## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re**<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>As a representative of<br><br>THE COMMONWEALTH OF PUERTO RICO *et al.*,<br><br>Debtors.[1] | ) PROMESA<br>) Title III<br>)<br>) No. 17 BK 3283-LTS<br>)<br>) (Jointly Administered)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

**FIFTH INTERIM FEE APPLICATION OF ERNST & YOUNG LLP,
AS FINANCIAL ADVISOR TO THE FINANCIAL OVERSIGHT
AND MANAGEMENT BOARD FOR PUERTO RICO, FOR
TITLE III SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD FROM OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

Name of Applicant:  **Ernst & Young LLP**

Authorized to Provide Professional Services to:  **The Financial Oversight and Management Board for Puerto Rico**

Date of Retention:  **Effective as of May 3, 2017 for Title III Cases**

Period for which compensation and reimbursement is sought: **October 1, 2018 through January 31, 2019 (the "Fee Period")**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of interim compensation sought as actual, reasonable, and necessary for Title III Services: **$3,053,407.50**

Amount of interim expense reimbursement sought as actual, reasonable, and necessary in connection with Title III Services:[2] **$121,966.01**

Are your fee or expense totals different from the sum of previously-served monthly statements?

**_____** Yes    **___X___** No.   If there is any discrepancy, please explain it in the text of the attached fee application or in a footnote to this cover sheet.

Blended rate in this application for all professionals for Title III Services:  **$566.56 / hour**

This is an **_interim_** application.

The total time expended for fee application preparation for the Interim Fee Period is approximately **192.5** hours and the corresponding compensation requested is **$55,000.00**.

**PRIOR INTERIM FEE APPLICATIONS & ADJUSTMENTS:**

| Date Filed | Fees Requested | Expenses Requested | Fee Adjustments | Expense Adjustments | Fees Approved | Expenses Approved |
|---|---|---|---|---|---|---|
| 12/15/2017 | $1,169,699.80 | $4,910.69 | $33,230.32 | $839.80 | $1,136,469.48 | $4,070.89 |
| 3/21/2018 | $1,261,586.10 | $12,546.21 | $32,859.19 | $7.86 | $1,228,726.91 | $12,538.35 |
| 7/16/2018 | $1,114,251.25 | $0 | $31,654.54 | $0 | $1,082,596.71 | $0 |
| 11/16/18 | $2,810,623.75 | $101,015.45 | $39,500.86 | $3,389.64 | $2,771.122.89 | $94,236.17 |

Number of professionals with time included in this application:  **39**

If applicable, number of professionals in this application not included in a staffing plan approved by the client:  **0**

If applicable, difference between fees budgeted and compensation sought for this period: **Pursuant to the attached Budget Plan, EY's actual fees for Title III Services (defined herein) during the interim period were approximately $187,369.28 less than budgeted fees.**

Are any timekeeper's hourly rates higher than those charged and approved upon retention:  **No.**

---

[2]  EY incurred expenses during the period covered by its third interim fee application (the "Third Interim Fee Period"), but did not request reimbursement of such expenses in that interim application.  In this Application, EY now requests reimbursement of the expenses that it incurred during the Third Interim Fee Period.

1.      By this Application, Ernst & Young LLP ("EY") respectfully requests allowance and payment of $3,053,407.50 as compensation and reimbursement of $121,966.01 of expenses, with respect to services rendered to The Financial Oversight and Management Board for Puerto Rico (the "Board") that are not customarily required outside Title III cases (the "Title III Services"),[3] for the interim period from October 1, 2018 through January 31, 2019 (the "Fee Period").

2.      The supporting detail for this Application is attached hereto as Exhibits A through E.  Exhibits A-1 contain a summary of compensation requested by professional for Title III Services for the period of October1, 2018 through January 31, 2019.   Exhibit B contains details of the expenses for which EY hereby requests reimbursement.  Exhibit C contains a summary of compensation requested by project category for Title III Services.   Exhibit D contains EY's detailed time records for Title III Services during the Fee Period.   Exhibit E contains EY's budget for Title III Services for the Fee Period.  Exhibit F contains EY's staffing plan for Title III Services for the Fee Period.[4]

### Title III Services Provided During the Fee Period

3.      During the Fee Period, EY performed the categories of Title III Services for the Board that are described in Exhibit B hereto.

---

[3]  EY also rendered other services to the Board that are customarily required outside Title III cases (the "Non-Title III Services").  In accordance with the Court's *First Amended Order Setting Procedures For Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 8, 2017 [Docket No. 1715], this Application does not include the fees and expenses that EY incurred in performing Non-Title III Services.

[4]  EY understands that it is not required to provide a comparable hourly rate disclosure, pursuant to the letter from the Government of Puerto Rico regarding the applicability of the US Trustee Guidelines to financial advisors.

4.      The total time spent by EY providing Title III Services for the Board during the

Fee Period was approximately 5389.40 hours.   The blended hourly rate for Title III Services

performed for the Board during the Fee Period is approximately $566.56.

### **Statement in Compliance With Appendix B Guidelines C.5**

5.      The following answers are provided in response to the questions set forth in

Appendix B Guidelines paragraph C.5:

**Question:**      Did you agree to any variations from, or alternatives to, your standard or

customary billing rates, fees or terms for services pertaining to this engagement that were

provided during the application period? If so, please explain.

**Response:**      No.


**Question:**      If the fees sought in this fee application as compared to the fees budgeted for the

time period covered by this fee application are higher by 10% or more, did you discuss the

reasons for the variation with the client?

**Response:**      Not applicable.


**Question:**      Have any of the professionals included in this fee application varied their hourly

rate based on the geographic location of the bankruptcy case?

**Response:**      No.


**Question:**      Does the fee application include time or fees related to reviewing or revising time

records or preparing, reviewing, or revising invoices? (This is limited to work involved in

4

preparing and editing billing records that would not be compensable outside of bankruptcy and

does not include reasonable fees for preparing a fee application.).  If so, please

quantify by hours and fees.

**Response:**    No.

**Question:** Does this fee application include time or fees for reviewing time records to redact any

privileged or other confidential information? If so, please quantify by hours and fees.

**Response:**     EY did not charge the time it spent redacting time entries.

**Question:**     If the fee application includes any rate increases since retention: (i) Did your

client review and approve those rate increases in advance? (ii) Did your client agree when

retaining the law firm to accept all future rate increases? If not, did you inform your client that

they need not agree to modified rates or terms in order to have you continue the representation,

consistent with ABA Formal Ethics Opinion 11-458?

**Response:**  The engagement letters that were signed by the Board provide that EY's rates

are subject to increase, typically once a year on July 1.  Since EY is not a law firm, it is not

subject to ABA Formal Ethics Opinion 11-458.

### ***Johnson* Factors**

6.     Below is a discussion of the twelve factors set forth in *Johnson v. Ga. Highway

Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974), made applicable to compensation

determinations in bankruptcy in *Am. Benefit Life Ins. Co. v. Baddock (In re First Colonial Corp.

of Am.)*, 544 F.2d 1291, 1298-99 (5th Cir. 1977):

(1)    <u>The time and labor required.</u>  The number of hours expended during the

Fee Period demonstrates that EY devoted a substantial amount of time on a variety of issues that

have arisen during the Fee Period.  EY rendered the services within a reasonable amount of time

commensurate with the complexity, importance and nature of the issues it addressed.

(2)    The novelty and difficulty of the issues.  Many of the issues that EY

addressed were complex, and required the skill and experience of sophisticated accounting and

restructuring professionals.

(3)    The skill requisite to perform the services properly.  To properly perform

the Title III Services it rendered during the Fee Period, EY was required to draw upon the skill

and substantive knowledge of its professionals.

(4)    The preclusion of other employment by the professional due to acceptance

of the case.  EY committed a significant amount of time and labor to the Board during the Fee

Period, which otherwise would have been dedicated to other matters for which, in most

instances, EY's invoices would have been paid in full on a timely basis.

(5)    The customary fee.  EY's fees are based on the customary rates it charges

its other clients for similar types of services.

(6)    Whether the fee is fixed or contingent.  EY is charging the Board on an

hourly-fee basis for the services it rendered during the Fee Period.

(7)    Time limitations imposed by the client or the circumstances.  The

circumstances of these cases have occasionally imposed time constraints on EY, because of the

need for rapid resolution of significant issues.

(8)    The amount involved and the results obtained.  EY respectfully submits

that its Title III Services have resulted in substantial benefits to the Board, which ultimately

redounds to the benefit of the Title III debtors.

(9)     <u>The experience, reputation and ability of the professionals.</u>  EY is a very
well-regarded and established professional services firm, and its partners and professional
employees are experienced in performing the Title III Services.

(10)     <u>The "undesirability" of these cases.</u>  EY does not believe these cases are
undesirable, based on its understanding that its requested compensation and expense
reimbursement would be awarded.

(11)     <u>The nature and length of the professional relationship with the client.</u>  EY
has provided professional services to the Board since early 2017.

(12)     <u>Awards in similar cases.</u>  The amount of compensation and expense
reimbursement is reasonable in terms of the awards granted in cases of similar magnitude and
complexity.

7.     The request herein is without prejudice to EY's right to seek additional
compensation for Title III Services performed and expenses incurred during the Fee Period,
which were not processed at the time of this Application.

**WHEREFORE,** EY LLP hereby respectfully requests allowance and payment of

$3,053,407.50 as compensation and reimbursement $121,966.01 of expenses, with respect to

Title III Services during the Fee Period.  EY LLP also respectfully requests that it be granted

such other and further relief as the Court may deem just and proper.

Dated:  March 18, 2019                    Respectfully submitted,


By: */s/ Gaurav Malhotra*
     Gaurav Malhotra
     Ernst & Young LLP

## <u>VERIFICATION</u>

I hereby certify that:

a)      I am a principal with the applicant firm, Ernst & Young LLP ("<u>EY</u>").

b)      I am familiar with the work performed on behalf of The Financial Oversight and Management Board for Puerto Rico by EY during the Fee Period.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.

d)      I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of EY's client. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, EY does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

Dated:  March 18, 2019                    Respectfully submitted,


By: */s/ Gaurav Malhotra*
    Gaurav Malhotra
    Ernst & Young LLP

# EXHIBIT A

## SUMMARY OF COMPENSATION REQUESTED BY PROFESSIONAL

**Exhibit A**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Compensation by Professional**
**For the Period October 1, 2018 through January 31, 2019**

| Name | Type of Work | Initials | Title | Time | Hourly Rate [1] | Total Individual Fees |
|---|---|---|---|---|---|---|
| Berk,Adam S. | Billable[1] | SB | Partner/Principal | 37.30 | $ 721.00 | $ 26,893.30 |
| Chepenik,Adam Brandon | Billable | AC | Partner/Principal | 379.80 | $ 870.00 | $ 330,426.00 |
| Chepenik,Adam Brandon | Travel [2] | AC | Partner/Principal | 71.50 | $ 435.00 | $ 31,102.50 |
| Koch,Cathleen M | Billable | CK | Partner/Principal | 0.90 | $ 870.00 | $ 783.00 |
| Levy,Sheva R | Billable[1] | SL | Partner/Principal | 164.10 | $ 721.00 | $ 118,316.10 |
| Malhotra,Gaurav | Billable | GM | Partner/Principal | 234.10 | $ 870.00 | $ 203,667.00 |
| Malhotra,Gaurav | Travel [2] | GM | Partner/Principal | 34.00 | $ 435.00 | $ 14,790.00 |
| Phillips,Andrew D | Billable | AP | Partner/Principal | 4.20 | $ 870.00 | $ 3,654.00 |
| Hymovitz Cardona,Pablo S | Billable | CH | Executive Director | 5.80 | $ 810.00 | $ 4,698.00 |
| Jones,James | Billable[1] | JJ | Executive Director | 8.60 | $ 691.00 | $ 5,942.60 |
| Mackie,James | Billable | JM | Executive Director | 20.70 | $ 810.00 | $ 16,767.00 |
| Mullins,Daniel R | Billable | DM | Executive Director | 17.90 | $ 810.00 | $ 14,499.00 |
| Rodriguez-Ramos,Rosa M. | Billable | RR | Executive Director | 3.00 | $ 810.00 | $ 2,430.00 |
| Santambrogio,Juan | Billable | JS | Executive Director | 304.70 | $ 810.00 | $ 246,807.00 |
| Santambrogio,Juan | Travel [2] | JS | Executive Director | 42.00 | $ 405.00 | $ 17,010.00 |
| Breeding,Stephen | Billable[1] | TC | Senior Manager | 9.40 | $ 655.00 | $ 6,157.00 |
| Panagiotakis,Sofia | Billable | SP | Senior Manager | 91.80 | $ 720.00 | $ 66,096.00 |
| Tague,Robert | Billable | SO | Senior Manager | 639.80 | $ 720.00 | $ 460,656.00 |
| Tague,Robert | Travel [2] | SO | Senior Manager | 105.00 | $ 360.00 | $ 37,800.00 |
| Yano,Brian | Billable | BY | Senior Manager | 4.90 | $ 720.00 | $ 3,528.00 |
| Bolton,Tara N | Billable[1] | TB | Manager | 8.30 | $ 519.00 | $ 4,307.70 |
| Day,Timothy Sean | Billable[1] | TD | Manager | 42.20 | $ 519.00 | $ 21,901.80 |
| Elmore,John Edward | Billable | JE | Manager | 97.30 | $ 595.00 | $ 57,893.50 |
| Elmore,John Edward | Travel [2] | JE | Manager | 30.10 | $ 297.50 | $ 8,954.75 |
| Good JR,Clark E | Billable[1] | CG | Manager | 367.30 | $ 519.00 | $ 190,628.70 |
| Maciejewski,Brigid Jean | Billable | SH | Manager | 515.90 | $ 595.00 | $ 306,960.50 |
| Maciejewski,Brigid Jean | Travel [2] | SH | Manager | 109.30 | $ 297.50 | $ 32,516.75 |
| Nichols,Carly | Billable[1] | CN | Manager | 119.00 | $ 519.00 | $ 61,761.00 |
| Pavlenco,Robert James | Billable | RJP | Manager | 217.20 | $ 595.00 | $ 129,234.00 |
| Pavlenco,Robert James | Travel [2] | RJP | Manager | 60.70 | $ 297.50 | $ 18,058.25 |
| Burr,Jeremy | Billable | JB | Senior | 134.70 | $ 445.00 | $ 59,941.50 |
| Burr,Jeremy | Travel [2] | JB | Senior | 13.50 | $ 222.50 | $ 3,003.75 |
| Chou,Harnglin Ariel | Billable | HAC | Senior | 57.90 | $ 405.00 | $ 23,449.50 |
| Dougherty,Ryan Curran | Billable | RCD | Senior | 162.00 | $ 445.00 | $ 72,090.00 |
| Haig,Tom | Billable | TH | Senior | 19.70 | $ 445.00 | $ 8,766.50 |
| Haig,Tom | Travel [2] | TH | Senior | 12.00 | $ 222.50 | $ 2,670.00 |
| Hurtado,Sergio Danilo | Billable | SDH | Senior | 293.80 | $ 445.00 | $ 130,741.00 |
| Hurtado,Sergio Danilo | Travel [2] | SDH | Senior | 19.00 | $ 222.50 | $ 4,227.50 |
| Kane,Collin | Billable | CK | Senior | 15.30 | $ 405.00 | $ 6,196.50 |
| Loh,Carmen Chng Wen | Billable | CL | Senior | 173.60 | $ 445.00 | $ 77,252.00 |
| Loh,Carmen Chng Wen | Travel [2] | CL | Senior | 32.50 | $ 222.50 | $ 7,231.25 |
| Patterson,Keith | Billable[1] | KP | Senior | 39.70 | $ 405.00 | $ 16,078.50 |
| Riggins,Kyle | Billable[1] | KR | Senior | 162.30 | $ 405.00 | $ 65,731.50 |
| Santos,Marhelich | Billable | MS | Senior | 12.40 | $ 445.00 | $ 5,518.00 |
| Strcklin,Todd | Billable | TS | Senior | 33.10 | $ 405.00 | $ 13,405.50 |
| Carpenter,Christina Maria | Billable | HS | Staff | 235.40 | $ 245.00 | $ 57,673.00 |
| Carpenter,Christina Maria | Travel [2] | HS | Staff | 9.30 | $ 122.50 | $ 1,139.25 |
| Eiben,Jaime Rose | Billable[1] | JE | Staff | 1.50 | $ 271.00 | $ 406.50 |
| Keyzer,Kyle A | Billable[1] | KAK | Staff | 31.50 | $ 271.00 | $ 8,536.50 |
| Neziroski,David | Billable | DN | Staff | 176.60 | $ 245.00 | $ 43,267.00 |
| Nguyen,Jimmy | Billable[1] | JN | Staff | 6.80 | $ 271.00 | $ 1,842.80 |
| **Total** | | | | **5,389.40** | | **$ 3,053,407.50** |

1  Rates for the PAS professions per the signed SoW Amendment No. 3
2  Travel fees are billed out at 50% bill rate

## EXHIBIT B

## EXPENSE DETAIL

Exhibit B
Financial Oversight and Management Board for Puerto Rico
Out-of-Pocket Expenses
For the Period October 1, 2018 through January 31, 2019

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Malhotra,Gaurav | Partner/Principal | 26-Sep-18 | Meals | Meals - Dinner Self | $ 54.72 |
| Malhotra,Gaurav | Partner/Principal | 29-Sep-18 | Meals | Meals - Dinner - A Chepenik, R Tague, J Burr, B Maciejewsk and Self | $ 47.32 |
| Malhotra,Gaurav | Partner/Principal | 26-Sep-18 | Ground Transportation | Taxi - Home to airport | $ 75.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Sep-18 | Meals | Meals - Breakfast Self | $ 7.92 |
| Malhotra,Gaurav | Partner/Principal | 26-Sep-18 | Ground Transportation | Taxi - Airport to home | $ 75.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Sep-18 | Ground Transportation | Taxi - Hotel to office | $ 6.28 |
| Malhotra,Gaurav | Partner/Principal | 27-Sep-18 | Ground Transportation | Taxi - Office to hotel | $ 6.25 |
| Malhotra,Gaurav | Partner/Principal | 28-Sep-18 | Ground Transportation | Taxi - Office to airport | $ 19.77 |
| Malhotra,Gaurav | Partner/Principal | 28-Sep-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 532.32 |
| Malhotra,Gaurav | Partner/Principal | 1-Oct-18 | Ground Transportation | Taxi - Airport to home | $ 75.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Oct-18 | Ground Transportation | Taxi - Home to airport | $ 75.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Oct-18 | Airfare | Air - Round Trip - Chicago, IL to Washington, DC | $ 528.19 |
| Malhotra,Gaurav | Partner/Principal | 30-Oct-18 | Meals | Meals - Breakfast Self | $ 29.20 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-18 | Meals | Meals - Breakfast Self | $ 39.20 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-18 | Meals | Meals - Breakfast Self | $ 9.07 |
| Malhotra,Gaurav | Partner/Principal | 29-Oct-18 | Ground Transportation | Taxi - Airport to hotel | $ 18.92 |
| Malhotra,Gaurav | Partner/Principal | 30-Oct-18 | Ground Transportation | Taxi - Meeting to office | $ 8.26 |
| Malhotra,Gaurav | Partner/Principal | 30-Oct-18 | Ground Transportation | Taxi - Office to dinner | $ 16.99 |
| Malhotra,Gaurav | Partner/Principal | 30-Oct-18 | Ground Transportation | Taxi - Hotel to meeting | $ 9.01 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-18 | Ground Transportation | Taxi - Meeting to office | $ 17.67 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-18 | Ground Transportation | Taxi - Hotel to meeting | $ 11.09 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-18 | Ground Transportation | Taxi - Office to airport | $ 18.11 |
| Malhotra,Gaurav | Partner/Principal | 30-Oct-18 | Meals | Meals - Dinner Self | $ 200.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Oct-18 | Meals | Meals - Lunch - R Tague, F Forina and Self | $ 120.00 |
| Pavlenco,Robert James | Manager | 15-Oct-18 | Meals | Meals - Breakfast Self | $ 13.76 |
| Pavlenco,Robert James | Manager | 16-Oct-18 | Meals | Meals - Breakfast Self | $ 14.93 |
| Pavlenco,Robert James | Manager | 17-Oct-18 | Meals | Meals - Breakfast Self | $ 13.27 |
| Pavlenco,Robert James | Manager | 18-Oct-18 | Meals | Meals - Breakfast Self | $ 7.96 |
| Pavlenco,Robert James | Manager | 15-Oct-18 | Ground Transportation | Taxi - Airport to office | $ 25.00 |
| Pavlenco,Robert James | Manager | 15-Oct-18 | Ground Transportation | Taxi - Home to airport | $ 58.78 |
| Pavlenco,Robert James | Manager | 16-Oct-18 | Ground Transportation | Taxi - Dinner to hotel | $ 3.91 |
| Pavlenco,Robert James | Manager | 17-Oct-18 | Ground Transportation | Taxi - Office to dinner | $ 12.03 |
| Pavlenco,Robert James | Manager | 18-Oct-18 | Ground Transportation | Taxi - Airport to home | $ 46.98 |
| Pavlenco,Robert James | Manager | 14-Oct-18 | Airfare | Air - One Way - New York, NY to San Juan, PR | $ 252.04 |
| Pavlenco,Robert James | Manager | 18-Oct-18 | Airfare | Air - One Way - San Juan, PR to New York, NY | $ 289.86 |
| Pavlenco,Robert James | Manager | 18-Oct-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 539.34 |
| Loh,Carmen Chng Wen | Senior | 15-Oct-18 | Meals | Meals - Breakfast Self | $ 11.13 |
| Loh,Carmen Chng Wen | Senior | 16-Oct-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Loh,Carmen Chng Wen | Senior | 17-Oct-18 | Meals | Meals - Breakfast Self | $ 8.76 |
| Loh,Carmen Chng Wen | Senior | 18-Oct-18 | Meals | Meals - Breakfast Self | $ 11.15 |
| Loh,Carmen Chng Wen | Senior | 19-Oct-18 | Meals | Meals - Breakfast Self | $ 13.45 |
| Loh,Carmen Chng Wen | Senior | 22-Oct-18 | Meals | Meals - Breakfast Self | $ 13.57 |
| Loh,Carmen Chng Wen | Senior | 23-Oct-18 | Meals | Meals - Breakfast Self | $ 1.98 |
| Loh,Carmen Chng Wen | Senior | 23-Oct-18 | Meals | Meals - Breakfast Self | $ 11.04 |
| Loh,Carmen Chng Wen | Senior | 24-Oct-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Loh,Carmen Chng Wen | Senior | 19-Oct-18 | Meals | Meals - Dinner Self | $ 21.01 |
| Loh,Carmen Chng Wen | Senior | 22-Oct-18 | Meals | Meals - Dinner - R Dougherty, C Carpenter and Self | $ 120.00 |
| Loh,Carmen Chng Wen | Senior | 15-Oct-18 | Ground Transportation | Taxi - Home to airport | $ 23.04 |
| Loh,Carmen Chng Wen | Senior | 15-Oct-18 | Ground Transportation | Taxi - FOMB to dinner | $ 8.58 |
| Loh,Carmen Chng Wen | Senior | 15-Oct-18 | Ground Transportation | Taxi - Airport to FOMB | $ 20.85 |
| Loh,Carmen Chng Wen | Senior | 16-Oct-18 | Ground Transportation | Taxi - Hotel to FOMB | $ 3.77 |
| Loh,Carmen Chng Wen | Senior | 16-Oct-18 | Ground Transportation | Taxi - Dinner to hotel | $ 6.63 |
| Loh,Carmen Chng Wen | Senior | 17-Oct-18 | Ground Transportation | Taxi - Hotel to FOMB | $ 6.02 |
| Loh,Carmen Chng Wen | Senior | 18-Oct-18 | Ground Transportation | Taxi - Hotel to FOMB | $ 11.52 |
| Loh,Carmen Chng Wen | Senior | 19-Oct-18 | Ground Transportation | Taxi - Hotel to airport | $ 8.45 |
| Loh,Carmen Chng Wen | Senior | 19-Oct-18 | Ground Transportation | Taxi - Airport to home | $ 22.49 |
| Loh,Carmen Chng Wen | Senior | 22-Oct-18 | Ground Transportation | Taxi - Home to airport | $ 16.99 |
| Loh,Carmen Chng Wen | Senior | 22-Oct-18 | Ground Transportation | Taxi - FOMB to dinner | $ 7.12 |
| Loh,Carmen Chng Wen | Senior | 22-Oct-18 | Ground Transportation | Taxi - Airport to office | $ 23.00 |
| Loh,Carmen Chng Wen | Senior | 26-Oct-18 | Ground Transportation | Taxi - Train station to home | $ 48.00 |
| Loh,Carmen Chng Wen | Senior | 15-Oct-18 | Airfare | Air - One Way - Washington, DC to San Juan, PR | $ 386.22 |
| Loh,Carmen Chng Wen | Senior | 19-Oct-18 | Airfare | Air - One Way - San Juan, PR to Washington, DC | $ 438.05 |
| Loh,Carmen Chng Wen | Senior | 22-Oct-18 | Airfare | Air - One Way - Washington, DC to San Juan, PR | $ 543.40 |
| Loh,Carmen Chng Wen | Senior | 24-Oct-18 | Airfare | Air - One Way - San Juan, PR to New York, NY | $ 217.64 |
| Loh,Carmen Chng Wen | Senior | 19-Oct-18 | Lodging | Lodging - 4 nights in San Juan, PR | $ 799.48 |
| Loh,Carmen Chng Wen | Senior | 24-Oct-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 399.74 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Oct-18 | Lodging | Lodging - 1 night in San Juan, PR | $ 209.90 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Oct-18 | Ground Transportation | Taxi - Airport to FOMB | $ 30.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-18 | Ground Transportation | Taxi - Hotel to FOMB | $ 22.49 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Oct-18 | Ground Transportation | Taxi - Airport to home | $ 34.05 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-18 | Meals | Meals - Breakfast - C Carpenter and Self | $ 25.26 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-18 | Meals | Meals - Breakfast Self | $ 4.46 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Oct-18 | Meals | Meals - Breakfast - C Carpenter and Self | $ 26.38 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Oct-18 | Meals | Meals - Breakfast Self | $ 6.41 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-18 | Meals | Meals - Breakfast Self | $ 6.69 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Oct-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-18 | Meals | Meals - Dinner Self | $ 16.70 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Oct-18 | Meals | Meals - Lunch - J Santambrogio, S Panagiotakis and Self | $ 98.96 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Oct-18 | Ground Transportation | Taxi - Hotel to office | $ 6.36 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Oct-18 | Ground Transportation | Taxi - Hotel to meeting | $ 3.35 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Oct-18 | Ground Transportation | Taxi - Airport to hotel | $ 30.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Oct-18 | Ground Transportation | Taxi - Home to airport | $ 36.63 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-18 | Ground Transportation | Taxi - Hotel to office | $ 6.59 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-18 | Ground Transportation | Taxi - Office to hotel | $ 9.04 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-18 | Ground Transportation | Taxi - Hotel to office | $ 6.26 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-18 | Ground Transportation | Taxi - Hotel to office | $ 7.99 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Oct-18 | Ground Transportation | Taxi - Hotel to office | $ 14.18 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Oct-18 | Ground Transportation | Taxi - Airport to home | $ 35.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Oct-18 | Ground Transportation | Taxi - Airport to FOMB | $ 25.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Oct-18 | Ground Transportation | Taxi - Home to airport | $ 33.98 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-18 | Ground Transportation | Taxi - Meeting to hotel | $ 5.01 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-18 | Ground Transportation | Taxi - Hotel to meeting | $ 10.46 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-18 | Ground Transportation | Taxi - Meeting to hotel | $ 3.86 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-18 | Ground Transportation | Taxi - FOMB to hotel | $ 5.04 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-18 | Ground Transportation | Taxi - Hotel to airport | $ 10.33 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-18 | Ground Transportation | Taxi - Hotel to meeting | $ 7.99 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Oct-18 | Ground Transportation | Taxi - FOMB to airport | $ 15.07 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 26-Oct-18 | Ground Transportation | Taxi - Airport to home | $ 34.59 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Oct-18 | Airfare | Air - One Way - San Juan, PR to Washington, DC | $ 881.80 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Oct-18 | Airfare | Air - One Way - Washington, DC to San Juan, PR | $ 759.12 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Oct-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 539.34 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Oct-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 609.63 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-18 | Ground Transportation | Taxi - Proskauer office to EY office | $ 10.64 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-18 | Ground Transportation | Ey office to Proskauer office | $ 17.20 |
| Burr,Jeremy | Senior | 11-Oct-18 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | $ 663.00 |
| Burr,Jeremy | Senior | 20-Oct-18 | Lodging | Lodging - 4 nights in San Juan, PR | $ 932.52 |
| Burr,Jeremy | Senior | 16-Oct-18 | Meals | Meals - Dinner Self | $ 17.99 |
| Burr,Jeremy | Senior | 15-Oct-18 | Ground Transportation | Taxi - Home to airport | $ 75.00 |
| Burr,Jeremy | Senior | 15-Oct-18 | Ground Transportation | Taxi - Office to dinner | $ 9.28 |
| Burr,Jeremy | Senior | 16-Oct-18 | Ground Transportation | Taxi - FOMB to hotel | $ 14.07 |
| Burr,Jeremy | Senior | 16-Oct-18 | Ground Transportation | Taxi - Dinner to hotel | $ 8.50 |
| Burr,Jeremy | Senior | 16-Oct-18 | Ground Transportation | Taxi - Hotel to FOMB | $ 8.80 |
| Burr,Jeremy | Senior | 17-Oct-18 | Ground Transportation | Taxi - Hotel to dinner | $ 12.98 |
| Burr,Jeremy | Senior | 17-Oct-18 | Ground Transportation | Taxi - Dinner to hotel | $ 9.33 |
| Burr,Jeremy | Senior | 18-Oct-18 | Ground Transportation | Taxi - Hotel to FOMB | $ 27.27 |
| Burr,Jeremy | Senior | 19-Oct-18 | Ground Transportation | Taxi - FOMB to dinner | $ 12.54 |
| Burr,Jeremy | Senior | 19-Oct-18 | Ground Transportation | Taxi - Dinner to hotel | $ 14.66 |
| Burr,Jeremy | Senior | 19-Oct-18 | Ground Transportation | Taxi - Hotel to FOMB | $ 15.63 |
| Burr,Jeremy | Senior | 19-Oct-18 | Ground Transportation | Taxi - FOMB to airport | $ 18.19 |
| Burr,Jeremy | Senior | 20-Oct-18 | Ground Transportation | Taxi - Airport to home | $ 75.00 |
| Burr,Jeremy | Senior | 25-Oct-18 | Meals | Meals - Dinner R Tague and Self | $ 36.11 |
| Burr,Jeremy | Senior | 26-Oct-18 | Meals | Meals - Dinner R Tague and Self | $ 41.57 |
| Burr,Jeremy | Senior | 30-Oct-18 | Meals | Meals - Breakfast Self | $ 9.65 |
| Burr,Jeremy | Senior | 31-Oct-18 | Meals | Meals - Breakfast Self | $ 13.70 |
| Burr,Jeremy | Senior | 29-Oct-18 | Ground Transportation | Taxi - Home to airport | $ 61.20 |
| Burr,Jeremy | Senior | 29-Oct-18 | Ground Transportation | Taxi - Airport to EY office | $ 24.45 |
| Burr,Jeremy | Senior | 30-Oct-18 | Ground Transportation | Taxi - Dinner to hotel | $ 8.01 |
| Burr,Jeremy | Senior | 31-Oct-18 | Ground Transportation | Taxi - Hotel to office | $ 7.80 |
| Burr,Jeremy | Senior | 26-Oct-18 | Airfare | Air - One Way - Chicago, IL to Washington, DC | $ 264.09 |
| Burr,Jeremy | Senior | 29-Oct-18 | Airfare | Air - One Way - Washington, DC to Chicago, IL | $ 264.09 |
| Tague,Robert | Senior Manager | 15-Oct-18 | Meals | Meals - Breakfast Self | $ 11.15 |
| Tague,Robert | Senior Manager | 16-Oct-18 | Meals | Meals - Breakfast Self | $ 12.09 |
| Tague,Robert | Senior Manager | 17-Oct-18 | Meals | Meals - Breakfast Self | $ 14.58 |
| Tague,Robert | Senior Manager | 18-Oct-18 | Meals | Meals - Breakfast Self | $ 9.74 |
| Tague,Robert | Senior Manager | 15-Oct-18 | Meals | Meals - Dinner - J Burr, B Maciejewski, T Haig, R Pavlenco, C Carpenter, C Loh and Self | $ 280.00 |
| Tague,Robert | Senior Manager | 15-Oct-18 | Ground Transportation | Taxi - Home to airport | $ 33.70 |
| Tague,Robert | Senior Manager | 17-Oct-18 | Ground Transportation | Taxi - FOMB to dinner | $ 5.06 |
| Tague,Robert | Senior Manager | 17-Oct-18 | Ground Transportation | Taxi - Hotel to office | $ 9.28 |
| Tague,Robert | Senior Manager | 18-Oct-18 | Ground Transportation | Taxi - FOMB to airport | $ 10.52 |
| Tague,Robert | Senior Manager | 18-Oct-18 | Ground Transportation | Taxi - Dinner to hotel | $ 8.84 |
| Tague,Robert | Senior Manager | 18-Oct-18 | Ground Transportation | Taxi - Airport to home | $ 30.94 |
| Tague,Robert | Senior Manager | 12-Oct-18 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | $ 1,045.50 |
| Tague,Robert | Senior Manager | 19-Oct-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 549.96 |
| Tague,Robert | Senior Manager | 29-Oct-18 | Meals | Meals - Breakfast Self | $ 7.15 |
| Tague,Robert | Senior Manager | 30-Oct-18 | Meals | Meals - Breakfast Self | $ 8.43 |
| Tague,Robert | Senior Manager | 31-Oct-18 | Meals | Meals - Breakfast Self | $ 10.67 |
| Tague,Robert | Senior Manager | 30-Oct-18 | Meals | Meals - Dinner - B Maciejewski and Self | $ 124.70 |
| Tague,Robert | Senior Manager | 29-Oct-18 | Ground Transportation | Taxi - Airport to office | $ 15.70 |
| Tague,Robert | Senior Manager | 29-Oct-18 | Ground Transportation | Taxi - Home to airport | $ 32.58 |
| Tague,Robert | Senior Manager | 30-Oct-18 | Ground Transportation | Taxi - Dinner to hotel | $ 10.75 |
| Tague,Robert | Senior Manager | 30-Oct-18 | Ground Transportation | Taxi - Office to dinner | $ 8.83 |
| Tague,Robert | Senior Manager | 31-Oct-18 | Ground Transportation | Taxi - Hotel to airport | $ 18.12 |
| Tague,Robert | Senior Manager | 23-Oct-18 | Airfare | Air - Round Trip - Chicago, IL to Washington, DC | $ 486.20 |
| Maciejewski,Brigid Jean | Manager | 15-Oct-18 | Meals | Meals - Breakfast Self | $ 14.67 |
| Maciejewski,Brigid Jean | Manager | 16-Oct-18 | Meals | Meals - Breakfast Self | $ 7.90 |
| Maciejewski,Brigid Jean | Manager | 17-Oct-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Maciejewski,Brigid Jean | Manager | 18-Oct-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Maciejewski,Brigid Jean | Manager | 19-Oct-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Maciejewski,Brigid Jean | Manager | 16-Oct-18 | Meals | Meals - Dinner - R Tague, R Pavlenco and Self | $ 120.00 |
| Maciejewski,Brigid Jean | Manager | 18-Oct-18 | Meals | Meals - Dinner - C. Loh, C Carpenter and Self | $ 115.89 |
| Maciejewski,Brigid Jean | Manager | 15-Oct-18 | Ground Transportation | Mileage - One Way - Home to airport (12 Miles) | $ 6.54 |
| Maciejewski,Brigid Jean | Manager | 19-Oct-18 | Ground Transportation | Mileage - One Way - Airport to home (12 Miles) | $ 6.54 |
| Maciejewski,Brigid Jean | Manager | 19-Oct-18 | Ground Transportation | Parking - Airport - 5 days | $ 120.00 |
| Maciejewski,Brigid Jean | Manager | 15-Oct-18 | Ground Transportation | Taxi - Airport to office | $ 24.00 |
| Maciejewski,Brigid Jean | Manager | 16-Oct-18 | Ground Transportation | Taxi - Office to dinner | $ 5.84 |
| Maciejewski,Brigid Jean | Manager | 17-Oct-18 | Ground Transportation | Taxi - Hotel to office | $ 7.39 |
| Maciejewski,Brigid Jean | Manager | 18-Oct-18 | Ground Transportation | Taxi - Dinner to hotel | $ 10.46 |
| Maciejewski,Brigid Jean | Manager | 12-Oct-18 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR | $ 1,020.30 |
| Maciejewski,Brigid Jean | Manager | 20-Oct-18 | Lodging | Lodging - 4 nights in San Juan, PR | $ 799.48 |
| Maciejewski,Brigid Jean | Manager | 30-Oct-18 | Meals | Meals - Dinner Self | $ 18.45 |
| Maciejewski,Brigid Jean | Manager | 31-Oct-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Maciejewski,Brigid Jean | Manager | 29-Oct-18 | Ground Transportation | Mileage - One Way - Home to airport (12 Miles) | $ 6.54 |
| Maciejewski,Brigid Jean | Manager | 31-Oct-18 | Ground Transportation | Mileage - One Way - Airport to home (12 Miles) | $ 6.54 |
| Maciejewski,Brigid Jean | Manager | 31-Oct-18 | Ground Transportation | Parking - Airport - 4 days | $ 72.00 |
| Maciejewski,Brigid Jean | Manager | 29-Oct-18 | Ground Transportation | Taxi - Hotel to office | $ 9.21 |
| Maciejewski,Brigid Jean | Manager | 29-Oct-18 | Ground Transportation | Taxi - Airport to hotel | $ 27.92 |
| Maciejewski,Brigid Jean | Manager | 30-Oct-18 | Ground Transportation | Taxi - Dinner to hotel | $ 8.73 |
| Maciejewski,Brigid Jean | Manager | 30-Oct-18 | Ground Transportation | Taxi - Hotel to office | $ 8.31 |
| Maciejewski,Brigid Jean | Manager | 31-Oct-18 | Ground Transportation | Taxi - Dinner to hotel | $ 8.70 |
| Maciejewski,Brigid Jean | Manager | 31-Oct-18 | Ground Transportation | Taxi - Office to airport | $ 24.61 |
| Maciejewski,Brigid Jean | Manager | 31-Oct-18 | Ground Transportation | Taxi - Hotel to airport | $ 10.27 |
| Maciejewski,Brigid Jean | Manager | 22-Oct-18 | Airfare | Air - Round Trip - Detroit, MI to Washington, DC | $ 433.52 |
| Maciejewski,Brigid Jean | Manager | 31-Oct-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 600.00 |
| Carpenter,Christina Maria | Staff | 15-Oct-18 | Meals | Meals - Breakfast Self | $ 12.59 |
| Carpenter,Christina Maria | Staff | 16-Oct-18 | Meals | Meals - Breakfast Self | $ 11.02 |
| Carpenter,Christina Maria | Staff | 17-Oct-18 | Meals | Meals - Breakfast Self | $ 11.15 |
| Carpenter,Christina Maria | Staff | 18-Oct-18 | Meals | Meals - Breakfast Self | $ 14.09 |
| Carpenter,Christina Maria | Staff | 19-Oct-18 | Meals | Meals - Breakfast Self | $ 14.61 |
| Carpenter,Christina Maria | Staff | 22-Oct-18 | Meals | Meals - Breakfast Self | $ 14.51 |
| Carpenter,Christina Maria | Staff | 23-Oct-18 | Meals | Meals - Breakfast Self | $ 13.30 |
| Carpenter,Christina Maria | Staff | 24-Oct-18 | Meals | Meals - Breakfast Self | $ 14.05 |
| Carpenter,Christina Maria | Staff | 15-Oct-18 | Ground Transportation | Taxi - Hotel to FOMB | $ 6.05 |
| Carpenter,Christina Maria | Staff | 15-Oct-18 | Ground Transportation | Taxi - Home to airport | $ 14.86 |
| Carpenter,Christina Maria | Staff | 16-Oct-18 | Ground Transportation | Taxi - FOMB to hotel | $ 6.53 |
| Carpenter,Christina Maria | Staff | 17-Oct-18 | Ground Transportation | Taxi - Hotel to office | $ 8.53 |
| Carpenter,Christina Maria | Staff | 17-Oct-18 | Ground Transportation | Taxi - Dinner to hotel | $ 50.02 |
| Carpenter,Christina Maria | Staff | 17-Oct-18 | Ground Transportation | Taxi - FOMB to dinner | $ 16.23 |
| Carpenter,Christina Maria | Staff | 18-Oct-18 | Ground Transportation | Taxi - Office to hotel | $ 36.18 |
| Carpenter,Christina Maria | Staff | 19-Oct-18 | Ground Transportation | Taxi - Hotel to FOMB | $ 5.73 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 20-Oct-18 | Ground Transportation | Taxi - FOMB to hotel | $ 9.06 |
| Carpenter,Christina Maria | Staff | 22-Oct-18 | Ground Transportation | Taxi - Hotel to FOMB | $ 21.02 |
| Carpenter,Christina Maria | Staff | 23-Oct-18 | Ground Transportation | Taxi - Office to hotel | $ 7.24 |
| Carpenter,Christina Maria | Staff | 23-Oct-18 | Ground Transportation | Taxi - FOMB to hotel | $ 6.31 |
| Carpenter,Christina Maria | Staff | 23-Oct-18 | Ground Transportation | Taxi - FOMB to hotel | $ 3.39 |
| Carpenter,Christina Maria | Staff | 24-Oct-18 | Ground Transportation | Taxi - Hotel to airport | $ 12.32 |
| Carpenter,Christina Maria | Staff | 11-Oct-18 | Airfare | Air - One Way - Washington, DC to San Juan, PR | $ 543.40 |
| Carpenter,Christina Maria | Staff | 20-Oct-18 | Lodging | Lodging - 4 nights in San Juan, PR | $ 719.12 |
| Carpenter,Christina Maria | Staff | 25-Oct-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 359.56 |
| Carpenter,Christina Maria | Staff | 18-Oct-18 | Airfare | Air - One Way - San Juan, PR to Washington, DC | $ 373.40 |
| Carpenter,Christina Maria | Staff | 31-Oct-18 | Ground Transportation | Taxi - Office to home | $ 7.68 |
| Carpenter,Christina Maria | Staff | 31-Oct-18 | Ground Transportation | Taxi - FOMB to office | $ 7.68 |
| Carpenter,Christina Maria | Staff | 31-Oct-18 | Ground Transportation | Taxi - Home to meeting | $ 7.89 |
| Santambrogio,Juan | Executive Director | 2-Nov-18 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | $ 870.80 |
| Dougherty,Ryan Curran | Senior | 2-Nov-18 | Airfare | Air - One Way - Newark, NJ to San Juan, PR | $ 458.40 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Nov-18 | Airfare | Air - One Way - New York, NY to San Juan, PR canceled flight due to client obligation | $ 404.82 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Nov-18 | Airfare | Air - One Way - San Juan, PR to New York, NY | $ 459.68 |
| Carpenter,Christina Maria | Staff | 4-Nov-18 | Airfare | Air - One Way - Washington, DC to San Juan, PR | $ 395.71 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | Airfare | Air - One Way - Washington, DC to San Juan, PR | $ 395.71 |
| Burr,Jeremy | Senior | 5-Nov-18 | Airfare | Air - One Way - Chicago, IL to San Juan, PR | $ 331.50 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-18 | Airfare | Air - One Way - New York, NY to San Juan, PR | $ 568.15 |
| Dougherty,Ryan Curran | Senior | 8-Nov-18 | Airfare | Air - One Way - San Juan, PR to  Newark, NJ | $ 242.77 |
| Dougherty,Ryan Curran | Senior | 9-Nov-18 | Airfare | Air - One Way - New York, NY to San Juan, PR | $ 312.80 |
| Pavlenco,Robert James | Manager | 10-Nov-18 | Airfare | Air - One Way - New York, NY to San Juan, PR | $ 252.04 |
| Santambrogio,Juan | Executive Director | 11-Nov-18 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | $ 1,196.20 |
| Dougherty,Ryan Curran | Senior | 14-Nov-18 | Airfare | Air - One Way - San Juan, PR to New York, NY | $ 797.00 |
| Pavlenco,Robert James | Manager | 15-Nov-18 | Airfare | Air - One Way - San Juan, PR to New York, NY | $ 797.00 |
| Dougherty,Ryan Curran | Senior | 20-Nov-18 | Airfare | Air - One Way - Newark, NJ to San Juan, PR | $ 507.20 |
| Panagiotakis,Sofia | Senior Manager | 21-Nov-18 | Airfare | Air - One way - Orlando, FL to San Juan, PR canceled flight due to client obligation | $ 218.40 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-18 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | $ 1,141.45 |
| Santambrogio,Juan | Executive Director | 24-Nov-18 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | $ 886.20 |
| Elmore,John Edward | Manager | 25-Nov-18 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | $ 1,091.30 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Nov-18 | Airfare | Air - One Way - San Juan, PR to Washington, DC | $ 1,040.48 |
| Tague,Robert | Senior Manager | 26-Nov-18 | Airfare | Air - One Way - Chicago, IL to San Juan, PR | $ 575.40 |
| Tague,Robert | Senior Manager | 26-Nov-18 | Airfare | Air - One Way - San Juan, PR to Chicago, IL | $ 462.40 |
| Panagiotakis,Sofia | Senior Manager | 27-Nov-18 | Airfare | Air - One way - Orlando, FL to San Juan, PR | $ 343.40 |
| Dougherty,Ryan Curran | Senior | 28-Nov-18 | Airfare | Air - One Way - San Juan, PR to  Newark, NJ canceled flight due to client obligations | $ 513.10 |
| Burr,Jeremy | Senior | 28-Nov-18 | Airfare | Air - One Way - Chicago, IL to San Juan, PR | $ 575.40 |
| Panagiotakis,Sofia | Senior Manager | 29-Nov-18 | Airfare | Air - One Way - San Juan, PR to New York, NY canceled flight due to client obligation | $ 444.20 |
| Dougherty,Ryan Curran | Senior | 29-Nov-18 | Airfare | Air - One Way - San Juan, PR to  Newark, NJ | $ 419.40 |
| Elmore,John Edward | Manager | 29-Nov-18 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | $ 1,176.80 |
| Panagiotakis,Sofia | Senior Manager | 30-Nov-18 | Airfare | Air - One Way - San Juan, PR to New York, NY | $ 214.40 |
| Burr,Jeremy | Senior | 30-Nov-18 | Airfare | Air - One Way - San Juan, PR to Chicago, IL | $ 328.70 |
| Tague,Robert | Senior Manager | 30-Nov-18 | Airfare | Air - Round Trip - Chicago, IL to New York, NY | $ 1,044.80 |
| Burr,Jeremy | Senior | 3-Dec-18 | Airfare | Air - One Way - Chicago, IL to San Juan, PR | $ 328.70 |
| Santambrogio,Juan | Executive Director | 1-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 15.90 |
| Santambrogio,Juan | Executive Director | 1-Nov-18 | Ground Transportation | Taxi - Client site to EY office | $ 9.90 |
| Santambrogio,Juan | Executive Director | 1-Nov-18 | Ground Transportation | Taxi - Hotel to airport | $ 39.25 |
| Santambrogio,Juan | Executive Director | 1-Nov-18 | Ground Transportation | Taxi - Office to Hotel | $ 15.90 |
| Santambrogio,Juan | Executive Director | 1-Nov-18 | Ground Transportation | Parking - Airport - 3 days | $ 57.00 |
| Dougherty,Ryan Curran | Senior | 1-Nov-18 | Ground Transportation | Train - One way - Washington, DC to New York, NY | $ 252.00 |
| Dougherty,Ryan Curran | Senior | 1-Nov-18 | Ground Transportation | Taxi - Office to train station | $ 8.91 |
| Dougherty,Ryan Curran | Senior | 1-Nov-18 | Ground Transportation | Taxi - Hotel to office | $ 7.68 |
| Santambrogio,Juan | Executive Director | 5-Nov-18 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | $ 42.51 |
| Santambrogio,Juan | Executive Director | 5-Nov-18 | Ground Transportation | Taxi - Airport to hotel | $ 24.00 |
| Dougherty,Ryan Curran | Senior | 5-Nov-18 | Ground Transportation | Taxi - Airport to client site | $ 25.00 |
| Santambrogio,Juan | Executive Director | 5-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 27.03 |
| Santambrogio,Juan | Executive Director | 6-Nov-18 | Ground Transportation | Taxi - Office to dinner | $ 13.92 |
| Santambrogio,Juan | Executive Director | 6-Nov-18 | Ground Transportation | Taxi - Dinner to hotel | $ 10.88 |
| Santambrogio,Juan | Executive Director | 6-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 12.75 |
| Santambrogio,Juan | Executive Director | 6-Nov-18 | Ground Transportation | Taxi - Client site to EY office | $ 10.48 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-18 | Ground Transportation | Taxi - Airport to office | $ 24.00 |
| Dougherty,Ryan Curran | Senior | 6-Nov-18 | Ground Transportation | Taxi - Dinner to hotel | $ 7.31 |
| Santambrogio,Juan | Executive Director | 7-Nov-18 | Ground Transportation | Taxi - Office to hotel | $ 12.12 |
| Santambrogio,Juan | Executive Director | 7-Nov-18 | Ground Transportation | Taxi - Hotel to airport | $ 20.35 |
| Santambrogio,Juan | Executive Director | 7-Nov-18 | Ground Transportation | Taxi - Hotel to office | $ 11.84 |
| Santambrogio,Juan | Executive Director | 7-Nov-18 | Ground Transportation | Parking - Airport - 3 days | $ 57.00 |
| Dougherty,Ryan Curran | Senior | 7-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 14.01 |
| Dougherty,Ryan Curran | Senior | 8-Nov-18 | Ground Transportation | Taxi - Client site to airport | $ 13.05 |
| Dougherty,Ryan Curran | Senior | 8-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 19.41 |
| Dougherty,Ryan Curran | Senior | 9-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 84.51 |
| Carpenter,Christina Maria | Staff | 12-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 17.39 |
| Santambrogio,Juan | Executive Director | 12-Nov-18 | Ground Transportation | Taxi - Airport to hotel | $ 24.00 |
| Santambrogio,Juan | Executive Director | 12-Nov-18 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | $ 42.51 |
| Pavlenco,Robert James | Manager | 12-Nov-18 | Ground Transportation | Taxi - Airport to EY office | $ 25.00 |
| Pavlenco,Robert James | Manager | 12-Nov-18 | Ground Transportation | Taxi - Office to Hotel | $ 6.76 |
| Pavlenco,Robert James | Manager | 12-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 44.13 |
| Dougherty,Ryan Curran | Senior | 12-Nov-18 | Ground Transportation | Taxi - Airport to client site | $ 27.00 |
| Dougherty,Ryan Curran | Senior | 12-Nov-18 | Ground Transportation | Taxi - EY office to airport | $ 70.27 |
| Santambrogio,Juan | Executive Director | 13-Nov-18 | Ground Transportation | Taxi - Hotel to office | $ 9.28 |
| Pavlenco,Robert James | Manager | 13-Nov-18 | Ground Transportation | Taxi - Client site to hotel | $ 15.10 |
| Dougherty,Ryan Curran | Senior | 13-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 12.45 |
| Carpenter,Christina Maria | Staff | 14-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 9.06 |
| Santambrogio,Juan | Executive Director | 14-Nov-18 | Ground Transportation | Taxi - Office to Hotel | $ 5.12 |
| Santambrogio,Juan | Executive Director | 14-Nov-18 | Ground Transportation | Taxi - Hotel to office | $ 15.94 |
| Dougherty,Ryan Curran | Senior | 14-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 11.09 |
| Carpenter,Christina Maria | Staff | 15-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 12.60 |
| Santambrogio,Juan | Executive Director | 15-Nov-18 | Ground Transportation | Taxi - Hotel to airport | $ 10.09 |
| Santambrogio,Juan | Executive Director | 15-Nov-18 | Ground Transportation | Parking - Airport - 3 days | $ 57.00 |
| Pavlenco,Robert James | Manager | 15-Nov-18 | Ground Transportation | Taxi - Client site to airport | $ 12.38 |
| Pavlenco,Robert James | Manager | 15-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 6.76 |
| Dougherty,Ryan Curran | Senior | 15-Nov-18 | Ground Transportation | Taxi - Client site to hotel | $ 5.55 |
| Dougherty,Ryan Curran | Senior | 15-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 15.61 |
| Dougherty,Ryan Curran | Senior | 15-Nov-18 | Ground Transportation | Taxi - Client site to airport | $ 17.92 |
| Pavlenco,Robert James | Manager | 16-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 60.37 |
| Dougherty,Ryan Curran | Senior | 16-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 113.28 |
| Carpenter,Christina Maria | Staff | 26-Nov-18 | Ground Transportation | Taxi - Office to hotel | $ 5.81 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 23.20 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Nov-18 | Ground Transportation | Taxi - Airport to hotel | $ 37.00 |
| Dougherty,Ryan Curran | Senior | 26-Nov-18 | Ground Transportation | Taxi - Client site to hotel | $ 4.98 |
| Dougherty,Ryan Curran | Senior | 26-Nov-18 | Ground Transportation | Taxi - Airport to client site | $ 30.00 |
| Dougherty,Ryan Curran | Senior | 26-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 29.15 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 27-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 11.10 |
| Santambrogio,Juan | Executive Director | 27-Nov-18 | Ground Transportation | Taxi - Airport to hotel | $ 24.00 |
| Santambrogio,Juan | Executive Director | 27-Nov-18 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | $ 42.51 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 7.73 |
| Dougherty,Ryan Curran | Senior | 27-Nov-18 | Ground Transportation | Taxi - Client site to hotel | $ 6.07 |
| Dougherty,Ryan Curran | Senior | 27-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 8.92 |
| Tague,Robert | Senior Manager | 27-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 40.51 |
| Tague,Robert | Senior Manager | 27-Nov-18 | Ground Transportation | Taxi - Airport to client site | $ 24.00 |
| Elmore,John Edward | Manager | 27-Nov-18 | Ground Transportation | Taxi - Airport to hotel | $ 23.00 |
| Carpenter,Christina Maria | Staff | 28-Nov-18 | Ground Transportation | Taxi - Client site to hotel | $ 5.12 |
| Carpenter,Christina Maria | Staff | 28-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 14.05 |
| Santambrogio,Juan | Executive Director | 28-Nov-18 | Ground Transportation | Taxi - Office to Hotel | $ 6.83 |
| Santambrogio,Juan | Executive Director | 28-Nov-18 | Ground Transportation | Taxi - Hotel to office | $ 9.77 |
| Burr,Jeremy | Senior | 28-Nov-18 | Ground Transportation | Taxi - Airport to client site | $ 25.00 |
| Tague,Robert | Senior Manager | 28-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 11.47 |
| Carpenter,Christina Maria | Staff | 29-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 17.85 |
| Carpenter,Christina Maria | Staff | 29-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 11.04 |
| Jones,James | Executive Director | 29-Nov-18 | Ground Transportation | Taxi - Airport to Parking structure | $ 14.55 |
| Jones,James | Executive Director | 29-Nov-18 | Ground Transportation | Parking - Airport - 5 days | $ 117.00 |
| Santambrogio,Juan | Executive Director | 29-Nov-18 | Ground Transportation | Taxi - Office to airport | $ 5.82 |
| Santambrogio,Juan | Executive Director | 29-Nov-18 | Ground Transportation | Parking - Airport - 3 days | $ 57.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Nov-18 | Ground Transportation | Taxi - Hotel in Orlando, FL to airport | $ 19.78 |
| Panagiotakis,Sofia | Senior Manager | 29-Nov-18 | Ground Transportation | Taxi - Hotel to office | $ 23.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 5.62 |
| Dougherty,Ryan Curran | Senior | 29-Nov-18 | Ground Transportation | Taxi - Client site to airport | $ 24.54 |
| Dougherty,Ryan Curran | Senior | 29-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 13.54 |
| Dougherty,Ryan Curran | Senior | 29-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 9.91 |
| Burr,Jeremy | Senior | 29-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 90.00 |
| Burr,Jeremy | Senior | 29-Nov-18 | Ground Transportation | Taxi - Dinner to hotel | $ 4.55 |
| Burr,Jeremy | Senior | 29-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 8.02 |
| Tague,Robert | Senior Manager | 29-Nov-18 | Ground Transportation | Taxi - Client site to airport | $ 10.98 |
| Tague,Robert | Senior Manager | 29-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 14.19 |
| Elmore,John Edward | Manager | 29-Nov-18 | Ground Transportation | Parking - Airport - 3 days | $ 57.00 |
| Elmore,John Edward | Manager | 29-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 6.22 |
| Elmore,John Edward | Manager | 29-Nov-18 | Ground Transportation | Taxi - Client site to airport | $ 15.62 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | Ground Transportation | Taxi - EY office to home after late night | $ 24.85 |
| Panagiotakis,Sofia | Senior Manager | 30-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 43.90 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Nov-18 | Ground Transportation | Taxi - Client site to airport | $ 31.29 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 5.92 |
| Dougherty,Ryan Curran | Senior | 30-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 10.75 |
| Dougherty,Ryan Curran | Senior | 30-Nov-18 | Ground Transportation | Taxi - Client site to airport | $ 10.90 |
| Dougherty,Ryan Curran | Senior | 30-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 66.70 |
| Burr,Jeremy | Senior | 30-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 20.00 |
| Burr,Jeremy | Senior | 30-Nov-18 | Ground Transportation | Taxi - Client site to airport | $ 12.70 |
| Tague,Robert | Senior Manager | 30-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 47.25 |
| Tague,Robert | Senior Manager | 30-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 29.76 |
| Dougherty,Ryan Curran | Senior | 29-Oct-18 | Lodging | Lodging - 2 nights in Washington, DC | $ 855.63 |
| Dougherty,Ryan Curran | Senior | 31-Oct-18 | Lodging | Lodging - 1 night in Washington, DC | $ 285.21 |
| Santambrogio,Juan | Executive Director | 1-Nov-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 1,051.80 |
| Santambrogio,Juan | Executive Director | 7-Nov-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 484.62 |
| Dougherty,Ryan Curran | Senior | 7-Nov-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 808.33 |
| Dougherty,Ryan Curran | Senior | 8-Nov-18 | Lodging | Lodging - 1 night in San Juan, PR | $ 454.16 |
| Carpenter,Christina Maria | Staff | 15-Nov-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 846.62 |
| Pavlenco,Robert James | Manager | 15-Nov-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 1,265.28 |
| Dougherty,Ryan Curran | Senior | 15-Nov-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 717.78 |
| Santambrogio,Juan | Executive Director | 16-Nov-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 792.72 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Nov-18 | Lodging | Lodging - 1 night in San Juan, PR | $ 320.61 |
| Carpenter,Christina Maria | Staff | 29-Nov-18 | Lodging | Lodging - 4 nights in San Juan, PR | $ 687.66 |
| Jones,James | Executive Director | 29-Nov-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 698.10 |
| Santambrogio,Juan | Executive Director | 29-Nov-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 613.22 |
| Dougherty,Ryan Curran | Senior | 29-Nov-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 697.74 |
| Tague,Robert | Senior Manager | 29-Nov-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 613.22 |
| Elmore,John Edward | Manager | 29-Nov-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 678.48 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Nov-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 641.22 |
| Santambrogio,Juan | Executive Director | 1-Nov-18 | Meals | Meals - Breakfast Self | $ 12.01 |
| Santambrogio,Juan | Executive Director | 1-Nov-18 | Meals | Meals - Dinner Self | $ 16.33 |
| Pavlenco,Robert James | Manager | 1-Nov-18 | Meals | Meals - Dinner Self | $ 19.40 |
| Dougherty,Ryan Curran | Senior | 1-Nov-18 | Meals | Meals - Breakfast Self | $ 5.23 |
| Dougherty,Ryan Curran | Senior | 1-Nov-18 | Meals | Meals - Breakfast Self | $ 2.70 |
| Santambrogio,Juan | Executive Director | 5-Nov-18 | Meals | Meals - Breakfast Self | $ 20.50 |
| Dougherty,Ryan Curran | Senior | 5-Nov-18 | Meals | Meals - Breakfast Self | $ 11.15 |
| Santambrogio,Juan | Executive Director | 6-Nov-18 | Meals | Meals - Breakfast Self | $ 10.44 |
| Dougherty,Ryan Curran | Senior | 6-Nov-18 | Meals | Meals - Breakfast Self | $ 3.57 |
| Dougherty,Ryan Curran | Senior | 7-Nov-18 | Meals | Meals - Breakfast Self | $ 3.57 |
| Dougherty,Ryan Curran | Senior | 7-Nov-18 | Meals | Meals - Breakfast Self | $ 8.90 |
| Dougherty,Ryan Curran | Senior | 8-Nov-18 | Meals | Meals - Breakfast Self | $ 3.57 |
| Pavlenco,Robert James | Manager | 10-Nov-18 | Meals | Meals - Dinner Self | $ 21.19 |
| Pavlenco,Robert James | Manager | 11-Nov-18 | Meals | Meals - Dinner Self | $ 22.86 |
| Santambrogio,Juan | Executive Director | 12-Nov-18 | Meals | Meals - Dinner Self | $ 13.99 |
| Pavlenco,Robert James | Manager | 12-Nov-18 | Meals | Meals - Breakfast Self | $ 15.56 |
| Dougherty,Ryan Curran | Senior | 12-Nov-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Santambrogio,Juan | Executive Director | 13-Nov-18 | Meals | Meals - Breakfast Self | $ 7.29 |
| Pavlenco,Robert James | Manager | 13-Nov-18 | Meals | Meals - Breakfast Self | $ 20.07 |
| Dougherty,Ryan Curran | Senior | 13-Nov-18 | Meals | Meals - Breakfast Self | $ 3.57 |
| Pavlenco,Robert James | Manager | 14-Nov-18 | Meals | Meals - Breakfast Self | $ 15.61 |
| Dougherty,Ryan Curran | Senior | 14-Nov-18 | Meals | Meals - Breakfast Self | $ 8.90 |
| Dougherty,Ryan Curran | Senior | 14-Nov-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Malhotra,Gaurav | Partner/Principal | 1-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 91.34 |
| Malhotra,Gaurav | Partner/Principal | 1-Nov-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-18 | Lodging | Lodging - 3 nights in New York, NY | $ 541.68 |
| Malhotra,Gaurav | Partner/Principal | 8-Nov-18 | Meals | Meals - Dinner K Hutchison and Self | $ 40.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 87.34 |
| Jones,James | Executive Director | 29-Nov-18 | Airfare | Air - One way - San Juan, PR to Newark, NJ | $ 458.80 |
| Malhotra,Gaurav | Partner/Principal | 9-Nov-18 | Meals | Meals - Breakfast Self | $ 40.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Nov-18 | Meals | Meals - Dinner Self | $ 80.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Nov-18 | Ground Transportation | Taxi - Airport to office | $ 75.06 |
| Malhotra,Gaurav | Partner/Principal | 8-Nov-18 | Ground Transportation | Taxi - Office to dinner to hotel | $ 51.75 |
| Malhotra,Gaurav | Partner/Principal | 9-Nov-18 | Ground Transportation | Taxi - Hotel to client meeting | $ 10.89 |
| Malhotra,Gaurav | Partner/Principal | 9-Nov-18 | Ground Transportation | Taxi - Client meeting to EY office | $ 9.31 |
| Malhotra,Gaurav | Partner/Principal | 9-Nov-18 | Ground Transportation | Taxi - EY office to airport | $ 71.50 |
| Malhotra,Gaurav | Partner/Principal | 12-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 91.34 |
| Malhotra,Gaurav | Partner/Principal | 8-Nov-18 | Lodging | Lodging - 1 night in New York, NY | $ 426.93 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Jones,James | Executive Director | 2-Dec-18 | Airfare | Air - One Way - Newark, NJ to San Juan, PR | $ 566.40 |
| Panagiotakis,Sofia | Senior Manager | 8-Nov-18 | Ground Transportation | Taxi - Hotel to office | $ 18.37 |
| Panagiotakis,Sofia | Senior Manager | 9-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 43.59 |
| Jones,James | Executive Director | 5-Dec-18 | Airfare | Air - One way - San Juan, PR to Newark, NJ | $ 240.40 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-18 | Lodging | Lodging - 1 nights in San Juan, PR | $ 276.90 |
| Panagiotakis,Sofia | Senior Manager | 7-Nov-18 | Lodging | Lodging - 1 nights in San Juan, PR | $ 508.19 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-18 | Meals | Meals - Dinner Self | $ 9.31 |
| Panagiotakis,Sofia | Senior Manager | 8-Nov-18 | Meals | Meals - Dinner Self | $ 22.74 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 60.14 |
| Panagiotakis,Sofia | Senior Manager | 7-Nov-18 | Ground Transportation | Taxi - Hotel to office | $ 17.51 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | Lodging | Lodging - 1 nights in San Juan, PR | $ 433.92 |
| Loh,Carmen Chng Wen | Senior | 8-Nov-18 | Lodging | Lodging - 4 nights in San Juan, PR | $ 743.42 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Loh,Carmen Chng Wen | Senior | 6-Nov-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Loh,Carmen Chng Wen | Senior | 7-Nov-18 | Meals | Meals - Breakfast Self | $ 18.12 |
| Loh,Carmen Chng Wen | Senior | 8-Nov-18 | Meals | Meals - Breakfast Self | $ 14.54 |
| Loh,Carmen Chng Wen | Senior | 8-Nov-18 | Meals | Meals - Dinner Self | $ 24.29 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 19.91 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | Ground Transportation | Taxi - Airport to client site | $ 25.00 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | Ground Transportation | Taxi - Dinner to hotel | $ 3.39 |
| Loh,Carmen Chng Wen | Senior | 6-Nov-18 | Ground Transportation | Taxi - Client site to dinner | $ 7.23 |
| Loh,Carmen Chng Wen | Senior | 6-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 5.74 |
| Loh,Carmen Chng Wen | Senior | 7-Nov-18 | Ground Transportation | Taxi - Dinner to hotel | $ 3.39 |
| Loh,Carmen Chng Wen | Senior | 7-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 12.20 |
| Loh,Carmen Chng Wen | Senior | 8-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 22.00 |
| Loh,Carmen Chng Wen | Senior | 8-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 36.99 |
| Loh,Carmen Chng Wen | Senior | 8-Nov-18 | Ground Transportation | Taxi - Client site to airport | $ 19.56 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-18 | Ground Transportation | Taxi - EY Office to home | $ 14.35 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Nov-18 | Meals | Meals - Breakfast - M Tulla (FOMB), S Rodriguez (FOMB), J Burr (EY), S Panagiotakis (EY), J Santambrogio (EY), S O'Roarke (McKinsey), A Nillson (McKinsey) and Self | $ 106.13 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Nov-18 | Ground Transportation | Taxi - Home to EY office | $ 12.33 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-18 | Meals | Meals - Breakfast Self | $ 12.82 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-18 | Meals | Meals - Breakfast Self | $ 7.81 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Nov-18 | Meals | Meals - Breakfast Self | $ 8.92 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-18 | Meals | Meals - Dinner Self | $ 6.52 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 5.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 82.35 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-18 | Ground Transportation | Taxi - Airport to hotel | $ 30.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 9.83 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-18 | Ground Transportation | Taxi - Client site to hotel | $ 6.11 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-18 | Ground Transportation | Taxi - Client site to hotel | $ 10.38 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 10.15 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 12.57 |
| Carpenter,Christina Maria | Staff | 24-Nov-18 | Airfare | Air - One Way - San Juan, PR to Washington, DC | $ 574.30 |
| Tague,Robert | Senior Manager | 14-Nov-18 | Airfare | Air - One Way - San Juan, PR to Chicago, IL | $ 569.85 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-18 | Lodging | Lodging - 1 night in San Juan, PR | $ 281.22 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-18 | Lodging | Lodging - 1 night in San Juan, PR | $ 281.22 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-18 | Lodging | Lodging - 1 night in San Juan, PR | $ 508.19 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-18 | Meals | Meals - Dinner -  R Dougherty (EY), J Santambrogio (EY), J Burr (EY), C Loh (EY), C Carpenter (EY), S Negron (FOMB), and M Tulla (FOMB)  and Self | $ 320.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-18 | Meals | Meals - Dinner - S Panagiotakis (EY), R Dougherty (EY), C Loh (EY), C Carpenter (EY), E Trigo (O'Neill) and Self | $ 240.00 |
| Tague,Robert | Senior Manager | 10-Nov-18 | Airfare | Air - One Way - Chicago, IL to San Juan, PR | $ 331.50 |
| Burr,Jeremy | Senior | 2-Nov-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Burr,Jeremy | Senior | 6-Nov-18 | Meals | Meals - Breakfast Self | $ 10.01 |
| Burr,Jeremy | Senior | 7-Nov-18 | Meals | Meals - Breakfast Self | $ 8.90 |
| Burr,Jeremy | Senior | 8-Nov-18 | Meals | Meals - Breakfast Self | $ 9.76 |
| Burr,Jeremy | Senior | 5-Nov-18 | Meals | Meals - Dinner - R Dougherty (EY) and Self | $ 120.00 |
| Burr,Jeremy | Senior | 8-Nov-18 | Meals | Meals - Dinner Self | $ 18.47 |
| Burr,Jeremy | Senior | 1-Nov-18 | Ground Transportation | Taxi - Dinner to hotel | $ 11.75 |
| Burr,Jeremy | Senior | 2-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 85.42 |
| Burr,Jeremy | Senior | 5-Nov-18 | Ground Transportation | Taxi - Airport to client site | $ 24.00 |
| Burr,Jeremy | Senior | 5-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 90.00 |
| Burr,Jeremy | Senior | 6-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 25.67 |
| Burr,Jeremy | Senior | 7-Nov-18 | Ground Transportation | Taxi - Client site to dinner | $ 10.60 |
| Burr,Jeremy | Senior | 7-Nov-18 | Ground Transportation | Taxi - Dinner to hotel | $ 13.62 |
| Burr,Jeremy | Senior | 8-Nov-18 | Ground Transportation | Taxi - Client site to airport | $ 22.64 |
| Burr,Jeremy | Senior | 8-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 20.00 |
| Burr,Jeremy | Senior | 8-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 36.58 |
| Burr,Jeremy | Senior | 15-Nov-18 | Airfare | Air - One Way - San Juan, PR to Chicago, IL | $ 575.40 |
| Burr,Jeremy | Senior | 12-Nov-18 | Airfare | Air - One Way - Chicago, IL to San Juan, PR | $ 331.50 |
| Maciejewski,Brigid Jean | Manager | 9-Nov-18 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR | $ 1,515.90 |
| Burr,Jeremy | Senior | 2-Nov-18 | Lodging | Lodging - 3 nights in Washington, DC | $ 862.89 |
| Burr,Jeremy | Senior | 8-Nov-18 | Lodging | Lodging - 4 nights in San Juan, PR | $ 687.66 |
| Burr,Jeremy | Senior | 14-Nov-18 | Meals | Meals - Breakfast Self | $ 3.79 |
| Burr,Jeremy | Senior | 15-Nov-18 | Meals | Meals - Breakfast Self | $ 14.64 |
| Burr,Jeremy | Senior | 12-Nov-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Burr,Jeremy | Senior | 13-Nov-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Burr,Jeremy | Senior | 15-Nov-18 | Meals | Meals - Dinner Self | $ 17.91 |
| Burr,Jeremy | Senior | 12-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 90.00 |
| Burr,Jeremy | Senior | 13-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 15.80 |
| Burr,Jeremy | Senior | 13-Nov-18 | Ground Transportation | Taxi - Client site to hotel | $ 10.14 |
| Burr,Jeremy | Senior | 14-Nov-18 | Ground Transportation | Taxi - Client site to hotel | $ 8.08 |
| Burr,Jeremy | Senior | 15-Nov-18 | Ground Transportation | Taxi - Client site to airport | $ 15.51 |
| Burr,Jeremy | Senior | 15-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 36.30 |
| Loh,Carmen Chng Wen | Senior | 8-Nov-18 | Airfare | Air - One Way - San Juan, PR to Washington, DC | $ 570.91 |
| Burr,Jeremy | Senior | 8-Nov-18 | Airfare | Air - One Way - San Juan, PR to Chicago, IL | $ 207.40 |
| Burr,Jeremy | Senior | 15-Nov-18 | Lodging | Lodging - 4 nights in San Juan, PR | $ 687.66 |
| Burr,Jeremy | Senior | 13-Nov-18 | Meals | Meals - Breakfast Self | $ 10.73 |
| Burr,Jeremy | Senior | 14-Nov-18 | Meals | Meals - Breakfast Self | $ 10.01 |
| Tague,Robert | Senior Manager | 1-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 27.73 |
| Tague,Robert | Senior Manager | 1-Nov-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 839.14 |
| Tague,Robert | Senior Manager | 15-Nov-18 | Meals | Meals - Dinner Self | $ 17.98 |
| Tague,Robert | Senior Manager | 13-Nov-18 | Meals | Meals - Breakfast Self | $ 13.38 |
| Tague,Robert | Senior Manager | 14-Nov-18 | Meals | Meals - Breakfast Self | $ 14.66 |
| Tague,Robert | Senior Manager | 15-Nov-18 | Meals | Meals - Breakfast Self | $ 3.35 |
| Tague,Robert | Senior Manager | 12-Nov-18 | Meals | Meals - Dinner - B Maciejewski, R Pavlenco (EY) and Self | $ 120.00 |
| Tague,Robert | Senior Manager | 15-Nov-18 | Meals | Meals - Dinner - B Maciejewski, R Pavlenco (EY) and Self | $ 120.00 |
| Tague,Robert | Senior Manager | 12-Nov-18 | Ground Transportation | Taxi - Airport to hotel | $ 30.00 |
| Tague,Robert | Senior Manager | 12-Nov-18 | Ground Transportation | Taxi - Home to airport | $ 28.60 |
| Tague,Robert | Senior Manager | 13-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 9.55 |
| Tague,Robert | Senior Manager | 13-Nov-18 | Ground Transportation | Taxi - Dinner to hotel | $ 20.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 15-Nov-18 | Ground Transportation | Taxi - Office to airport | $ 11.79 |
| Tague,Robert | Senior Manager | 16-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 29.92 |
| Carpenter,Christina Maria | Staff | 12-Nov-18 | Airfare | Air - One Way - Washington, DC to San Juan, PR | $ 478.40 |
| Malhotra,Gaurav | Partner/Principal | 8-Nov-18 | Airfare | Air - Round Trip - Chicago, IL to New York, NY | $ 403.60 |
| Tague,Robert | Senior Manager | 15-Nov-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 1,269.93 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-18 | Airfare | Air - One Way - San Juan, PR to Washington, DC | $ 363.50 |
| Maciejewski,Brigid Jean | Manager | 15-Nov-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 1,269.93 |
| Maciejewski,Brigid Jean | Manager | 17-Nov-18 | Lodging | Lodging - 1 nights in San Juan, PR | $ 294.26 |
| Maciejewski,Brigid Jean | Manager | 16-Nov-18 | Ground Transportation | Parking - Airport - 5 days | $ 120.00 |
| Maciejewski,Brigid Jean | Manager | 12-Nov-18 | Meals | Meals - Breakfast Self | $ 9.58 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Maciejewski,Brigid Jean | Manager | 15-Nov-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Maciejewski,Brigid Jean | Manager | 16-Nov-18 | Meals | Meals - Breakfast Self | $ 12.54 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | Meals | Meals - Dinner Self | $ 18.96 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | Meals | Meals - Dinner - B Maciejewski, R Pavlenco (EY) and Self | $ 101.85 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | Meals | Meals - Dinner Self | $ 24.70 |
| Maciejewski,Brigid Jean | Manager | 15-Nov-18 | Meals | Meals - Dinner Self | $ 36.76 |
| Maciejewski,Brigid Jean | Manager | 16-Nov-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | Ground Transportation | Mileage - One Way - Home to airport (12 Miles) | $ 6.54 |
| Maciejewski,Brigid Jean | Manager | 15-Nov-18 | Ground Transportation | Mileage - One Way - Airport to home (12 Miles) | $ 6.54 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | Ground Transportation | Taxi - Airport to hotel | $ 25.00 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | Ground Transportation | Taxi - Hotel to office | $ 8.10 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | Ground Transportation | Taxi - Office to dinner | $ 6.56 |
| Maciejewski,Brigid Jean | Manager | 15-Nov-18 | Ground Transportation | Taxi - Office to airport | $ 14.02 |
| Maciejewski,Brigid Jean | Manager | 15-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 66.95 |
| Maciejewski,Brigid Jean | Manager | 16-Nov-18 | Ground Transportation | Taxi - Hotel to airport | $ 70.00 |
| Carpenter,Christina Maria | Staff | 5-Nov-18 | Meals | Meals - Breakfast Self | $ 14.31 |
| Carpenter,Christina Maria | Staff | 6-Nov-18 | Meals | Meals - Breakfast Self | $ 14.62 |
| Carpenter,Christina Maria | Staff | 7-Nov-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Carpenter,Christina Maria | Staff | 8-Nov-18 | Meals | Meals - Breakfast Self | $ 14.77 |
| Carpenter,Christina Maria | Staff | 6-Nov-18 | Ground Transportation | Taxi - Hotel to client site | $ 6.38 |
| Carpenter,Christina Maria | Staff | 8-Nov-18 | Ground Transportation | Taxi - Airport to home | $ 25.46 |
| Carpenter,Christina Maria | Staff | 7-Nov-18 | Airfare | Air - One Way - San Juan, PR to Washington, DC | $ 363.50 |
| Panagiotakis,Sofia | Senior Manager | 8-Nov-18 | Airfare | Air - One Way - San Juan, PR to New York, NY change fee | $ 453.20 |
| Carpenter,Christina Maria | Staff | 5-Nov-18 | Meals | Meals - Dinner - C Loh (EY) and Self | $ 65.08 |
| Carpenter,Christina Maria | Staff | 8-Nov-18 | Meals | Meals - Dinner Self | $ 59.69 |
| Carpenter,Christina Maria | Staff | 5-Nov-18 | Ground Transportation | Taxi - Airport to client site | $ 27.55 |
| Carpenter,Christina Maria | Staff | 5-Nov-18 | Ground Transportation | Taxi - Hotel to airport | $ 16.22 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-18 | Airfare | Air - One Way - San Juan, PR to Washington, DC canceled flight due to client obligation | $ 485.24 |
| Carpenter,Christina Maria | Staff | 6-Nov-18 | Lodging | Lodging - 4 nights in San Juan, PR | $ 687.66 |
| Carpenter,Christina Maria | Staff | 12-Nov-18 | Meals | Meals - Breakfast Self | $ 12.59 |
| Carpenter,Christina Maria | Staff | 13-Nov-18 | Meals | Meals - Breakfast Self | $ 14.23 |
| Carpenter,Christina Maria | Staff | 14-Nov-18 | Meals | Meals - Breakfast Self | $ 12.90 |
| Carpenter,Christina Maria | Staff | 15-Nov-18 | Meals | Meals - Breakfast Self | $ 13.31 |
| Carpenter,Christina Maria | Staff | 16-Nov-18 | Meals | Meals - Breakfast Self | $ 14.78 |
| Carpenter,Christina Maria | Staff | 19-Nov-18 | Meals | Meals - Breakfast Self | $ 14.29 |
| Carpenter,Christina Maria | Staff | 21-Nov-18 | Meals | Meals - Breakfast Self | $ 13.46 |
| Carpenter,Christina Maria | Staff | 15-Nov-18 | Meals | Meals - Dinner Self | $ 22.91 |
| Santambrogio,Juan | Executive Director | 15-Nov-18 | Meals | Meals - Breakfast Self | $ 19.90 |
| Pavlenco,Robert James | Manager | 15-Nov-18 | Meals | Meals - Dinner Self | $ 24.39 |
| Pavlenco,Robert James | Manager | 15-Nov-18 | Meals | Meals - Breakfast Self | $ 14.22 |
| Dougherty,Ryan Curran | Senior | 15-Nov-18 | Meals | Meals - Dinner - J Burr (EY), C Carpenter (EY), J Santambrogio (EY) and Self | $ 92.44 |
| Dougherty,Ryan Curran | Senior | 17-Nov-18 | Meals | Meals - Dinner Self | $ 18.99 |
| Carpenter,Christina Maria | Staff | 19-Nov-18 | Meals | Meals - Dinner Self | $ 19.40 |
| Carpenter,Christina Maria | Staff | 26-Nov-18 | Meals | Meals - Breakfast Self | $ 13.82 |
| Pavlenco,Robert James | Manager | 26-Nov-18 | Meals | Meals - Dinner Self | $ 11.89 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Nov-18 | Meals | Meals - Breakfast Self | $ 11.12 |
| Dougherty,Ryan Curran | Senior | 26-Nov-18 | Meals | Meals - Breakfast Self | $ 2.45 |
| Dougherty,Ryan Curran | Senior | 26-Nov-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Carpenter,Christina Maria | Staff | 27-Nov-18 | Meals | Meals - Breakfast Self | $ 14.94 |
| Carpenter,Christina Maria | Staff | 27-Nov-18 | Meals | Meals - Dinner Self | $ 26.96 |
| Santambrogio,Juan | Executive Director | 27-Nov-18 | Meals | Meals - Breakfast Self | $ 19.95 |
| Santambrogio,Juan | Executive Director | 27-Nov-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Dougherty,Ryan Curran | Senior | 27-Nov-18 | Meals | Meals - Breakfast Self | $ 3.57 |
| Tague,Robert | Senior Manager | 27-Nov-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Elmore,John Edward | Manager | 27-Nov-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Carpenter,Christina Maria | Staff | 28-Nov-18 | Meals | Meals - Breakfast Self | $ 14.35 |
| Jones,James | Executive Director | 28-Nov-18 | Meals | Meals - Dinner Self | $ 35.00 |
| Jones,James | Executive Director | 28-Nov-18 | Meals | Meals - Dinner Self | $ 19.96 |
| Pavlenco,Robert James | Manager | 28-Nov-18 | Meals | Meals - Dinner Self | $ 22.86 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Nov-18 | Meals | Meals - Dinner Self | $ 36.76 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Nov-18 | Meals | Meals - Breakfast Self | $ 29.52 |
| Dougherty,Ryan Curran | Senior | 28-Nov-18 | Meals | Meals - Dinner Self | $ 26.04 |
| Dougherty,Ryan Curran | Senior | 28-Nov-18 | Meals | Meals - Dinner - J Santambrogio (EY), C Carpenter (EY), J Jones (EY), J Elmore (EY), R Tague (EY), and J Burr (EY) and Self | $ 280.00 |
| Dougherty,Ryan Curran | Senior | 28-Nov-18 | Meals | Meals - Breakfast Self | $ 8.90 |
| Burr,Jeremy | Senior | 28-Nov-18 | Meals | Meals - Breakfast Self | $ 13.68 |
| Burr,Jeremy | Senior | 28-Nov-18 | Meals | Meals - Dinner Self | $ 10.48 |
| Tague,Robert | Senior Manager | 28-Nov-18 | Meals | Meals - Breakfast Self | $ 13.38 |
| Elmore,John Edward | Manager | 28-Nov-18 | Meals | Meals - Breakfast Self | $ 14.50 |
| Elmore,John Edward | Manager | 28-Nov-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Carpenter,Christina Maria | Staff | 29-Nov-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Carpenter,Christina Maria | Staff | 29-Nov-18 | Meals | Meals - Breakfast Self | $ 24.45 |
| Santambrogio,Juan | Executive Director | 29-Nov-18 | Meals | Meals - Dinner Self | $ 8.86 |
| Pavlenco,Robert James | Manager | 29-Nov-18 | Meals | Meals - Dinner Self | $ 16.22 |
| Panagiotakis,Sofia | Senior Manager | 29-Nov-18 | Meals | Meals - Breakfast Self | $ 8.92 |
| Panagiotakis,Sofia | Senior Manager | 29-Nov-18 | Meals | Meals - Dinner - Miguel Tulla (FOMB), Jeremy Burr (EY), Ryan Dougherty (EY) and Self | $ 160.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Nov-18 | Meals | Meals - Breakfast Self | $ 2.23 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Nov-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Dougherty,Ryan Curran | Senior | 29-Nov-18 | Meals | Meals - Dinner Self | $ 4.42 |
| Dougherty,Ryan Curran | Senior | 29-Nov-18 | Meals | Meals - Breakfast Self | $ 3.57 |
| Burr,Jeremy | Senior | 29-Nov-18 | Meals | Meals - Dinner Self | $ 5.99 |
| Burr,Jeremy | Senior | 29-Nov-18 | Meals | Meals - Breakfast Self | $ 6.02 |
| Tague,Robert | Senior Manager | 29-Nov-18 | Meals | Meals - Breakfast Self | $ 14.88 |
| Tague,Robert | Senior Manager | 29-Nov-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Elmore,John Edward | Manager | 29-Nov-18 | Meals | Meals - Dinner Self | $ 16.73 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | Meals | Meals - Dinner Self | $ 16.65 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Nov-18 | Meals | Meals - Breakfast Self | $ 2.23 |
| Burr,Jeremy | Senior | 30-Nov-18 | Meals | Meals - Dinner Self | $ 4.91 |
| Santambrogio,Juan | Executive Director | 7-Nov-18 | Miscellaneous | Miscellaneous - Wi-Fi | $ 6.00 |
| Dougherty,Ryan Curran | Senior | 8-Nov-18 | Miscellaneous | Miscellaneous - Wi-Fi | $ 18.00 |
| Santambrogio,Juan | Executive Director | 15-Nov-18 | Miscellaneous | Miscellaneous - Wi-Fi | $ 20.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 22-Nov-18 | Miscellaneous | Miscellaneous - Wi-Fi | $ 10.00 |
| Santambrogio,Juan | Executive Director | 27-Nov-18 | Miscellaneous | Miscellaneous - Wi-Fi | $ 10.00 |
| Burr,Jeremy | Senior | 28-Nov-18 | Miscellaneous | Miscellaneous - Wi-Fi | $ 8.00 |
| Santambrogio,Juan | Executive Director | 29-Nov-18 | Miscellaneous | Miscellaneous - Wi-Fi | $ 34.00 |
| Elmore,John Edward | Manager | 29-Nov-18 | Miscellaneous | Miscellaneous - Wi-Fi | $ 6.00 |
| Panagiotakis,Sofia | Senior Manager | 30-Nov-18 | Miscellaneous | Miscellaneous - Wi-Fi | $ 34.00 |
| Santambrogio,Juan | Executive Director | 2-Dec-18 | Airfare | Air - One Way - Atlanta, GA to San Juan, PR | $ 1,576.80 |
| Pavlenco,Robert James | Manager | 2-Dec-18 | Airfare | Air - One Way - New York, NY to San Juan, PR | $ 256.40 |
| Dougherty,Ryan Curran | Senior | 2-Dec-18 | Airfare | Air - One Way - New York, NY to San Juan, PR | $ 315.50 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-18 | Airfare | Air - One Way - Washington, DC to San Juan, PR | $ 275.00 |
| Elmore,John Edward | Manager | 4-Dec-18 | Airfare | Air - Round Trip - Atlanta, GA to San Juan, PR | $ 706.70 |
| Pavlenco,Robert James | Manager | 5-Dec-18 | Airfare | Air - One Way - San Juan, PR to New York, NY | $ 416.40 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-18 | Airfare | Air - One Way - San Juan, PR to New York, NY | $ 210.76 |
| Burr,Jeremy | Senior | 6-Dec-18 | Airfare | Air - One Way - San Juan, PR to Chicago, IL | $ 716.10 |
| Maciejewski,Brigid Jean | Manager | 6-Dec-18 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR | $ 607.30 |
| Dougherty,Ryan Curran | Senior | 8-Dec-18 | Airfare | Air - One Way - New York, NY to San Juan, PR | $ 256.40 |
| Pavlenco,Robert James | Manager | 9-Dec-18 | Airfare | Air - One Way - New York, NY to San Juan, PR | $ 305.40 |
| Panagiotakis,Sofia | Senior Manager | 9-Dec-18 | Airfare | Air - One Way - New York, NY to San Juan, PR | $ 879.60 |
| Dougherty,Ryan Curran | Senior | 9-Dec-18 | Airfare | Air - One Way - San Juan, PR to New York, NY | $ 444.20 |
| Burr,Jeremy | Senior | 9-Dec-18 | Airfare | Air - One Way - Chicago, IL to San Juan, PR | $ 904.70 |
| Santambrogio,Juan | Executive Director | 10-Dec-18 | Airfare | Air - One Way - New York, NY to San Juan, PR | $ 988.05 |
| Tague,Robert | Senior Manager | 10-Dec-18 | Airfare | Air - Round Trip - Chicago, IL to San Juan, PR | $ 660.40 |
| Malhotra,Gaurav | Partner/Principal | 12-Dec-18 | Airfare | Air - Round Trip - Chicago, IL to New York, NY | $ 379.10 |
| Pavlenco,Robert James | Manager | 12-Dec-18 | Airfare | Air - One Way - San Juan, PR to New York, NY | $ 251.40 |
| Panagiotakis,Sofia | Senior Manager | 12-Dec-18 | Airfare | Air - One Way - San Juan, PR to New York, NY | $ 355.29 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-18 | Airfare | Air - Round Trip - Washington, DC to San Juan, PR | $ 590.06 |
| Burr,Jeremy | Senior | 12-Dec-18 | Airfare | Air - One Way - San Juan, PR to Chicago, IL | $ 333.20 |
| Loh,Carmen Chng Wen | Senior | 18-Dec-18 | Airfare | Air - One Way - Washington, DC to San Juan, PR | $ 438.05 |
| Loh,Carmen Chng Wen | Senior | 20-Dec-18 | Airfare | Air - One Way - San Juan, PR to Washington, DC | $ 438.05 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Dec-18 | Ground Transportation | Taxi - Airport to home | $ 35.00 |
| Jones,James | Executive Director | 2-Dec-18 | Ground Transportation | Taxi - Home to airport | $ 32.38 |
| Santambrogio,Juan | Executive Director | 3-Dec-18 | Ground Transportation | Taxi - Airport to office | $ 24.00 |
| Santambrogio,Juan | Executive Director | 3-Dec-18 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | $ 42.51 |
| Pavlenco,Robert James | Manager | 3-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 25.00 |
| Pavlenco,Robert James | Manager | 3-Dec-18 | Ground Transportation | Taxi - Home to airport | $ 57.80 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-18 | Ground Transportation | Taxi - Airport to client site | $ 30.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-18 | Ground Transportation | Taxi - Client site to hotel | $ 15.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-18 | Ground Transportation | Taxi - Home to airport | $ 22.85 |
| Dougherty,Ryan Curran | Senior | 3-Dec-18 | Ground Transportation | Taxi - Airport to client site | $ 29.40 |
| Dougherty,Ryan Curran | Senior | 3-Dec-18 | Ground Transportation | Taxi - Home to airport | $ 24.41 |
| Burr,Jeremy | Senior | 3-Dec-18 | Ground Transportation | Taxi - Airport to client site | $ 27.60 |
| Burr,Jeremy | Senior | 3-Dec-18 | Ground Transportation | Taxi - Home to airport | $ 75.00 |
| Tague,Robert | Senior Manager | 3-Dec-18 | Ground Transportation | Taxi - Airport to home | $ 24.00 |
| Tague,Robert | Senior Manager | 3-Dec-18 | Ground Transportation | Taxi - Home to airport | $ 29.17 |
| Elmore,John Edward | Manager | 3-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 9.80 |
| Jones,James | Executive Director | 3-Dec-18 | Ground Transportation | Taxi - Hotel to office | $ 5.98 |
| Pavlenco,Robert James | Manager | 4-Dec-18 | Ground Transportation | Taxi - Dinner to hotel | $ 7.89 |
| Pavlenco,Robert James | Manager | 4-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 12.20 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-18 | Ground Transportation | Taxi - Client site to hotel | $ 10.76 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 7.97 |
| Dougherty,Ryan Curran | Senior | 4-Dec-18 | Ground Transportation | Taxi - Hotel t client site | $ 13.68 |
| Dougherty,Ryan Curran | Senior | 4-Dec-18 | Ground Transportation | Taxi - Client site to dinner | $ 6.08 |
| Burr,Jeremy | Senior | 4-Dec-18 | Ground Transportation | Taxi - Client site to dinner | $ 6.55 |
| Burr,Jeremy | Senior | 4-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 15.79 |
| Jones,James | Executive Director | 4-Dec-18 | Ground Transportation | Taxi - Hotel to office | $ 6.33 |
| Santambrogio,Juan | Executive Director | 5-Dec-18 | Ground Transportation | Taxi - Hotel to office | $ 11.97 |
| Santambrogio,Juan | Executive Director | 5-Dec-18 | Ground Transportation | Taxi - Office to hotel | $ 5.99 |
| Pavlenco,Robert James | Manager | 5-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 12.59 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-18 | Ground Transportation | Taxi - Hotel to airport | $ 16.02 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-18 | Ground Transportation | Taxi - Client site to hotel | $ 6.06 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 5.92 |
| Dougherty,Ryan Curran | Senior | 5-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 13.94 |
| Dougherty,Ryan Curran | Senior | 5-Dec-18 | Ground Transportation | Taxi - Dinner to hotel | $ 4.53 |
| Burr,Jeremy | Senior | 5-Dec-18 | Ground Transportation | Taxi - Client site to dinner | $ 11.33 |
| Elmore,John Edward | Manager | 5-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 6.13 |
| Jones,James | Executive Director | 5-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 12.47 |
| Santambrogio,Juan | Executive Director | 6-Dec-18 | Ground Transportation | Taxi - Hotel to office | $ 4.11 |
| Santambrogio,Juan | Executive Director | 6-Dec-18 | Ground Transportation | Taxi - Office to airport | $ 24.33 |
| Santambrogio,Juan | Executive Director | 6-Dec-18 | Ground Transportation | Parking - Airport - 4 days | $ 76.00 |
| Pavlenco,Robert James | Manager | 6-Dec-18 | Ground Transportation | Taxi - Client site to airport | $ 18.98 |
| Pavlenco,Robert James | Manager | 6-Dec-18 | Ground Transportation | Taxi - Airport to home | $ 47.80 |
| Dougherty,Ryan Curran | Senior | 6-Dec-18 | Ground Transportation | Taxi - Client site to airport | $ 11.09 |
| Dougherty,Ryan Curran | Senior | 6-Dec-18 | Ground Transportation | Taxi - Client site to dinner | $ 11.35 |
| Dougherty,Ryan Curran | Senior | 6-Dec-18 | Ground Transportation | Taxi - Dinner to hotel | $ 7.07 |
| Burr,Jeremy | Senior | 6-Dec-18 | Ground Transportation | Taxi - Airport to home | $ 51.43 |
| Burr,Jeremy | Senior | 6-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 21.48 |
| Tague,Robert | Senior Manager | 6-Dec-18 | Ground Transportation | Taxi - Client site to airport | $ 15.50 |
| Tague,Robert | Senior Manager | 6-Dec-18 | Ground Transportation | Taxi - Airport to home | $ 30.32 |
| Tague,Robert | Senior Manager | 6-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 14.28 |
| Elmore,John Edward | Manager | 6-Dec-18 | Ground Transportation | Parking - Airport - 3 days | $ 76.00 |
| Elmore,John Edward | Manager | 6-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 5.91 |
| Dougherty,Ryan Curran | Senior | 7-Dec-18 | Ground Transportation | Taxi - Airport to home | $ 96.00 |
| Carpenter,Christina Maria | Staff | 7-Dec-18 | Ground Transportation | Taxi - EY office to home late night | $ 7.67 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Dec-18 | Ground Transportation | Train - Round trip Washington, DC to New York, NY | $ 447.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Dec-18 | Ground Transportation | Taxi - Home to airport | $ 46.09 |
| Panagiotakis,Sofia | Senior Manager | 9-Dec-18 | Ground Transportation | Taxi - Airport to office | $ 24.00 |
| Burr,Jeremy | Senior | 9-Dec-18 | Ground Transportation | Taxi - Airport to Hotel | $ 25.00 |
| Burr,Jeremy | Senior | 9-Dec-18 | Ground Transportation | Taxi - Home to airport | $ 75.00 |
| Santambrogio,Juan | Executive Director | 10-Dec-18 | Ground Transportation | Taxi - Airport to hotel | $ 24.00 |
| Santambrogio,Juan | Executive Director | 10-Dec-18 | Ground Transportation | Mileage - Round trip - Home to airport (78 Miles) | $ 42.51 |
| Pavlenco,Robert James | Manager | 10-Dec-18 | Ground Transportation | Taxi - Airport to client site | $ 25.00 |
| Pavlenco,Robert James | Manager | 10-Dec-18 | Ground Transportation | Taxi - Dinner to hotel | $ 6.75 |
| Pavlenco,Robert James | Manager | 10-Dec-18 | Ground Transportation | Taxi - Home to airport | $ 48.93 |
| Dougherty,Ryan Curran | Senior | 10-Dec-18 | Ground Transportation | Taxi - Client site to dinner | $ 9.79 |
| Dougherty,Ryan Curran | Senior | 10-Dec-18 | Ground Transportation | Taxi - Home to airport | $ 50.39 |
| Dougherty,Ryan Curran | Senior | 10-Dec-18 | Ground Transportation | Taxi - Airport to client site | $ 26.40 |
| Burr,Jeremy | Senior | 10-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 9.52 |
| Tague,Robert | Senior Manager | 10-Dec-18 | Ground Transportation | Taxi - Airport to hotel | $ 25.00 |
| Tague,Robert | Senior Manager | 10-Dec-18 | Ground Transportation | Taxi - Home to airport | $ 33.38 |
| Maciejewski,Brigid Jean | Manager | 10-Dec-18 | Ground Transportation | Mileage - One Way - Airport to home (12 Miles) | $ 6.54 |
| Maciejewski,Brigid Jean | Manager | 10-Dec-18 | Ground Transportation | Taxi - Airport to hotel | $ 25.00 |
| Santambrogio,Juan | Executive Director | 11-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 12.84 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Pavlenco,Robert James | Manager | 11-Dec-18 | Ground Transportation | Taxi - Client site to dinner | $ 6.52 |
| Pavlenco,Robert James | Manager | 11-Dec-18 | Ground Transportation | Taxi - Dinner to hotel | $ 6.44 |
| Pavlenco,Robert James | Manager | 11-Dec-18 | Ground Transportation | Taxi - Hotel to dinner | $ 13.36 |
| Panagiotakis,Sofia | Senior Manager | 11-Dec-18 | Ground Transportation | Taxi - Dinner to hotel | $ 3.72 |
| Dougherty,Ryan Curran | Senior | 11-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 8.33 |
| Burr,Jeremy | Senior | 11-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 12.11 |
| Tague,Robert | Senior Manager | 11-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 12.17 |
| Elmore,John Edward | Manager | 11-Dec-18 | Ground Transportation | Taxi - Airport to client site | $ 25.20 |
| Maciejewski,Brigid Jean | Manager | 11-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 13.00 |
| Santambrogio,Juan | Executive Director | 12-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 18.32 |
| Santambrogio,Juan | Executive Director | 12-Dec-18 | Ground Transportation | Taxi - Client site to dinner | $ 7.59 |
| Pavlenco,Robert James | Manager | 12-Dec-18 | Ground Transportation | Taxi - Client site to airport | $ 22.15 |
| Pavlenco,Robert James | Manager | 12-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 21.34 |
| Pavlenco,Robert James | Manager | 12-Dec-18 | Ground Transportation | Taxi - Airport to home | $ 44.25 |
| Panagiotakis,Sofia | Senior Manager | 12-Dec-18 | Ground Transportation | Taxi - Airport to home | $ 35.96 |
| Dougherty,Ryan Curran | Senior | 12-Dec-18 | Ground Transportation | Taxi - Client site to airport | $ 26.36 |
| Dougherty,Ryan Curran | Senior | 12-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 18.94 |
| Burr,Jeremy | Senior | 12-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 16.98 |
| Burr,Jeremy | Senior | 12-Dec-18 | Ground Transportation | Taxi - Client site to airport | $ 15.51 |
| Burr,Jeremy | Senior | 12-Dec-18 | Ground Transportation | Taxi - Airport to home | $ 55.70 |
| Tague,Robert | Senior Manager | 12-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 17.81 |
| Tague,Robert | Senior Manager | 12-Dec-18 | Ground Transportation | Taxi - Client site to DOE | $ 4.07 |
| Elmore,John Edward | Manager | 12-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 6.29 |
| Elmore,John Edward | Manager | 12-Dec-18 | Ground Transportation | Taxi - Client site to hotel | $ 6.97 |
| Maciejewski,Brigid Jean | Manager | 12-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 12.56 |
| Maciejewski,Brigid Jean | Manager | 12-Dec-18 | Ground Transportation | Taxi - Client site to hotel | $ 6.72 |
| Maciejewski,Brigid Jean | Manager | 12-Dec-18 | Ground Transportation | Taxi - Client site to dinner | $ 7.80 |
| Maciejewski,Brigid Jean | Manager | 12-Dec-18 | Ground Transportation | Taxi - Dinner to hotel | $ 4.32 |
| Maciejewski,Brigid Jean | Manager | 12-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 2.00 |
| Santambrogio,Juan | Executive Director | 13-Dec-18 | Ground Transportation | Taxi - Hotel to office | $ 12.95 |
| Santambrogio,Juan | Executive Director | 13-Dec-18 | Ground Transportation | Taxi - Office to hotel | $ 5.09 |
| Santambrogio,Juan | Executive Director | 13-Dec-18 | Ground Transportation | Taxi - Hotel to airport | $ 15.67 |
| Santambrogio,Juan | Executive Director | 13-Dec-18 | Ground Transportation | Parking - Airport - 3 days | $ 69.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Dec-18 | Ground Transportation | Taxi - Dinner hotel | $ 15.92 |
| Malhotra,Gaurav | Partner/Principal | 13-Dec-18 | Ground Transportation | Taxi - Office to dinner | $ 22.08 |
| Malhotra,Gaurav | Partner/Principal | 13-Dec-18 | Ground Transportation | Taxi - Airport to office | $ 100.00 |
| Dougherty,Ryan Curran | Senior | 13-Dec-18 | Ground Transportation | Taxi - Airport to home | $ 59.95 |
| Tague,Robert | Senior Manager | 13-Dec-18 | Ground Transportation | Taxi - Client site to airport | $ 10.09 |
| Tague,Robert | Senior Manager | 13-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 13.16 |
| Elmore,John Edward | Manager | 13-Dec-18 | Ground Transportation | Parking - Airport - 4 days | $ 57.00 |
| Elmore,John Edward | Manager | 13-Dec-18 | Ground Transportation | Taxi - Client site to airport | $ 12.16 |
| Maciejewski,Brigid Jean | Manager | 13-Dec-18 | Ground Transportation | Taxi - Client site to airport | $ 20.15 |
| Maciejewski,Brigid Jean | Manager | 13-Dec-18 | Ground Transportation | Taxi - Hotel to client site | $ 7.45 |
| Maciejewski,Brigid Jean | Manager | 13-Dec-18 | Ground Transportation | Mileage - One Way - Home to airport (12 Miles) | $ 6.54 |
| Maciejewski,Brigid Jean | Manager | 13-Dec-18 | Ground Transportation | Parking - Airport - 5 days | $ 96.00 |
| Malhotra,Gaurav | Partner/Principal | 14-Dec-18 | Ground Transportation | Taxi - Home to airport | $ 75.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-18 | Ground Transportation | Taxi - Hotel to EY office | $ 26.60 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-18 | Ground Transportation | Taxi - EY office to hotel | $ 22.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-18 | Ground Transportation | Taxi - New York train station to hotel | $ 29.11 |
| Tague,Robert | Senior Manager | 14-Dec-18 | Ground Transportation | Taxi - Airport to home | $ 35.70 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Dec-18 | Ground Transportation | Taxi - Counsels office to hotel | $ 20.14 |
| Loh,Carmen Chng Wen | Senior | 18-Dec-18 | Ground Transportation | Taxi - Airport to client site | $ 25.00 |
| Burr,Jeremy | Senior | 30-Nov-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 540.52 |
| Panagiotakis,Sofia | Senior Manager | 1-Dec-18 | Lodging | Lodging - 1 night in San Juan, PR | $ 381.45 |
| Dougherty,Ryan Curran | Senior | 1-Dec-18 | Lodging | Lodging - 1 night in San Juan, PR | $ 300.00 |
| Santambrogio,Juan | Executive Director | 6-Dec-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 790.41 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 510.20 |
| Pavlenco,Robert James | Manager | 7-Dec-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 790.41 |
| Dougherty,Ryan Curran | Senior | 7-Dec-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 790.41 |
| Burr,Jeremy | Senior | 7-Dec-18 | Lodging | Lodging - 4 nights in San Juan, PR | $ 1,090.59 |
| Tague,Robert | Senior Manager | 7-Dec-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 900.00 |
| Elmore,John Edward | Manager | 7-Dec-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 900.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Dec-18 | Lodging | Lodging - 1 night in San Juan, PR | $ 229.22 |
| Panagiotakis,Sofia | Senior Manager | 12-Dec-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 851.38 |
| Burr,Jeremy | Senior | 12-Dec-18 | Lodging | Lodging - 4 nights in San Juan, PR | $ 1,200.00 |
| Santambrogio,Juan | Executive Director | 13-Dec-18 | Lodging | Lodging - 4 nights in San Juan, PR | $ 1,036.54 |
| Pavlenco,Robert James | Manager | 13-Dec-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 369.84 |
| Dougherty,Ryan Curran | Senior | 13-Dec-18 | Lodging | Lodging - 1 night in San Juan, PR | $ 300.00 |
| Tague,Robert | Senior Manager | 13-Dec-18 | Lodging | Lodging - 2 nights in San Juan, PR | $ 600.00 |
| Elmore,John Edward | Manager | 13-Dec-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 863.10 |
| Maciejewski,Brigid Jean | Manager | 14-Dec-18 | Lodging | Lodging - 3 nights in San Juan, PR | $ 689.97 |
| Pavlenco,Robert James | Manager | 1-Dec-18 | Meals | Meals - Dinner Self | $ 24.40 |
| Santambrogio,Juan | Executive Director | 3-Dec-18 | Meals | Meals - Dinner Self | $ 21.06 |
| Pavlenco,Robert James | Manager | 3-Dec-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Pavlenco,Robert James | Manager | 3-Dec-18 | Meals | Meals - Breakfast Self | $ 15.37 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-18 | Meals | Meals - Breakfast Self | $ 2.23 |
| Dougherty,Ryan Curran | Senior | 3-Dec-18 | Meals | Meals - Dinner Self | $ 35.82 |
| Tague,Robert | Senior Manager | 3-Dec-18 | Meals | Meals - Breakfast Self | $ 7.56 |
| Elmore,John Edward | Manager | 3-Dec-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-18 | Meals | Meals - Breakfast Self | $ 15.04 |
| Pavlenco,Robert James | Manager | 4-Dec-18 | Meals | Meals - Breakfast Self | $ 12.83 |
| Dougherty,Ryan Curran | Senior | 4-Dec-18 | Meals | Meals - Breakfast Self | $ 8.90 |
| Burr,Jeremy | Senior | 4-Dec-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Burr,Jeremy | Senior | 4-Dec-18 | Meals | Meals - Dinner - R Dougherty (EY) and Self | $ 80.00 |
| Tague,Robert | Senior Manager | 4-Dec-18 | Meals | Meals - Breakfast Self | $ 9.75 |
| Elmore,John Edward | Manager | 4-Dec-18 | Meals | Meals - Breakfast Self | $ 10.04 |
| Elmore,John Edward | Manager | 4-Dec-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-18 | Meals | Meals - Breakfast Self | $ 15.04 |
| Pavlenco,Robert James | Manager | 5-Dec-18 | Meals | Meals - Breakfast Self | $ 13.10 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-18 | Meals | Meals - Dinner - J Jones (EY), R Pavlenco (EY), R Tague (EY), J Santambrogio (EY) and Self | $ 200.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-18 | Meals | Meals - Breakfast Self | $ 7.81 |
| Dougherty,Ryan Curran | Senior | 5-Dec-18 | Meals | Meals - Breakfast Self | $ 8.90 |
| Dougherty,Ryan Curran | Senior | 5-Dec-18 | Meals | Meals - Breakfast Self | $ 3.35 |
| Burr,Jeremy | Senior | 5-Dec-18 | Meals | Meals - Breakfast Self | $ 12.82 |
| Tague,Robert | Senior Manager | 5-Dec-18 | Meals | Meals - Breakfast Self | $ 13.72 |
| Santambrogio,Juan | Executive Director | 6-Dec-18 | Meals | Meals - Breakfast Self | $ 14.96 |
| Pavlenco,Robert James | Manager | 6-Dec-18 | Meals | Meals - Dinner Self | $ 17.24 |
| Pavlenco,Robert James | Manager | 6-Dec-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-18 | Meals | Meals - Breakfast Self | $ 8.92 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-18 | Meals | Meals - Dinner - J Santambrogio (EY), R Tague (EY), J Burr (EY) and Self | $ 120.00 |
| Dougherty,Ryan Curran | Senior | 6-Dec-18 | Meals | Meals - Breakfast Self | $ 8.90 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Dougherty,Ryan Curran | Senior | 6-Dec-18 | Meals | Meals - Breakfast Self | $ 3.35 |
| Dougherty,Ryan Curran | Senior | 6-Dec-18 | Meals | Meals - Dinner - R Pavlenco (EY), J Santambrogio (EY), J Elmore (EY), J Burr (EY), R Tague (EY) and Self | $ 181.72 |
| Burr,Jeremy | Senior | 6-Dec-18 | Meals | Meals - Breakfast Self | $ 8.08 |
| Tague,Robert | Senior Manager | 6-Dec-18 | Meals | Meals - Breakfast Self | $ 11.51 |
| Carpenter,Christina Maria | Staff | 6-Dec-18 | Meals | Meals - Late night Dinner Self | $ 13.70 |
| Carpenter,Christina Maria | Staff | 7-Dec-18 | Meals | Meals - Late night Dinner Self | $ 23.80 |
| Panagiotakis,Sofia | Senior Manager | 9-Dec-18 | Meals | Meals - Dinner Self | $ 6.51 |
| Santambrogio,Juan | Executive Director | 10-Dec-18 | Meals | Meals - Dinner Self | $ 16.11 |
| Pavlenco,Robert James | Manager | 10-Dec-18 | Meals | Meals - Breakfast Self | $ 16.69 |
| Panagiotakis,Sofia | Senior Manager | 10-Dec-18 | Meals | Meals - Breakfast Self | $ 25.26 |
| Panagiotakis,Sofia | Senior Manager | 10-Dec-18 | Meals | Meals - Dinner - J Burr (EY), R Dougherty (EY), R Pavlenco (EY) and Self | $ 120.00 |
| Dougherty,Ryan Curran | Senior | 10-Dec-18 | Meals | Meals - Breakfast Self | $ 11.08 |
| Tague,Robert | Senior Manager | 10-Dec-18 | Meals | Meals - Breakfast Self | $ 11.94 |
| Tague,Robert | Senior Manager | 10-Dec-18 | Meals | Meals - Dinner Self | $ 36.11 |
| Maciejewski,Brigid Jean | Manager | 10-Dec-18 | Meals | Meals - Breakfast Self | $ 3.60 |
| Maciejewski,Brigid Jean | Manager | 10-Dec-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Santambrogio,Juan | Executive Director | 11-Dec-18 | Meals | Meals - Dinner Self | $ 20.52 |
| Pavlenco,Robert James | Manager | 11-Dec-18 | Meals | Meals - Dinner Self | $ 22.39 |
| Panagiotakis,Sofia | Senior Manager | 11-Dec-18 | Meals | Meals - Breakfast Self | $ 7.58 |
| Panagiotakis,Sofia | Senior Manager | 11-Dec-18 | Meals | Meals - Breakfast Self | $ 3.14 |
| Dougherty,Ryan Curran | Senior | 11-Dec-18 | Meals | Meals - Breakfast Self | $ 3.35 |
| Dougherty,Ryan Curran | Senior | 11-Dec-18 | Meals | Meals - Breakfast Self | $ 8.48 |
| Dougherty,Ryan Curran | Senior | 11-Dec-18 | Meals | Meals - Dinner Self | $ 21.38 |
| Burr,Jeremy | Senior | 11-Dec-18 | Meals | Meals - Dinner Self | $ 17.56 |
| Tague,Robert | Senior Manager | 11-Dec-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Elmore,John Edward | Manager | 11-Dec-18 | Meals | Meals - Breakfast Self | $ 10.02 |
| Elmore,John Edward | Manager | 11-Dec-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Maciejewski,Brigid Jean | Manager | 11-Dec-18 | Meals | Meals - Breakfast Self | $ 12.03 |
| Maciejewski,Brigid Jean | Manager | 11-Dec-18 | Meals | Meals - Dinner Self | $ 11.72 |
| Santambrogio,Juan | Executive Director | 12-Dec-18 | Meals | Meals - Breakfast Self | $ 7.81 |
| Santambrogio,Juan | Executive Director | 12-Dec-18 | Meals | Meals - Breakfast Self | $ 17.99 |
| Santambrogio,Juan | Executive Director | 12-Dec-18 | Meals | Meals - Dinner - R Tague (EY) and Self | $ 80.00 |
| Pavlenco,Robert James | Manager | 12-Dec-18 | Meals | Meals - Dinner Self | $ 17.24 |
| Panagiotakis,Sofia | Senior Manager | 12-Dec-18 | Meals | Meals - Breakfast Self | $ 14.04 |
| Dougherty,Ryan Curran | Senior | 12-Dec-18 | Meals | Meals - Breakfast Self | $ 3.35 |
| Burr,Jeremy | Senior | 12-Dec-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Burr,Jeremy | Senior | 12-Dec-18 | Meals | Meals - Dinner Self | $ 10.65 |
| Tague,Robert | Senior Manager | 12-Dec-18 | Meals | Meals - Breakfast Self | $ 14.38 |
| Elmore,John Edward | Manager | 12-Dec-18 | Meals | Meals - Dinner Self | $ 18.98 |
| Elmore,John Edward | Manager | 12-Dec-18 | Meals | Meals - Dinner Self | $ 28.39 |
| Maciejewski,Brigid Jean | Manager | 12-Dec-18 | Meals | Meals - Breakfast Self | $ 15.80 |
| Maciejewski,Brigid Jean | Manager | 12-Dec-18 | Meals | Meals - Dinner Self | $ 18.61 |
| Maciejewski,Brigid Jean | Manager | 12-Dec-18 | Meals | Meals - Dinner Self | $ 36.74 |
| Santambrogio,Juan | Executive Director | 13-Dec-18 | Meals | Meals - Dinner Self | $ 9.76 |
| Malhotra,Gaurav | Partner/Principal | 13-Dec-18 | Meals | Meals - Breakfast Self | $ 10.43 |
| Malhotra,Gaurav | Partner/Principal | 13-Dec-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Pavlenco,Robert James | Manager | 13-Dec-18 | Meals | Meals - Dinner Self | $ 2.00 |
| Tague,Robert | Senior Manager | 13-Dec-18 | Meals | Meals - Breakfast Self | $ 14.39 |
| Elmore,John Edward | Manager | 13-Dec-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Elmore,John Edward | Manager | 13-Dec-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Maciejewski,Brigid Jean | Manager | 13-Dec-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-18 | Meals | Meals - Dinner Self | $ 40.00 |
| Loh,Carmen Chng Wen | Senior | 18-Dec-18 | Meals | Meals - Breakfast Self | $ 10.59 |
| Loh,Carmen Chng Wen | Senior | 19-Dec-18 | Meals | Meals - Breakfast Self | $ 15.00 |
| Loh,Carmen Chng Wen | Senior | 20-Dec-18 | Meals | Meals - Breakfast Self | $ 15.80 |
| Santambrogio,Juan | Executive Director | 6-Dec-18 | Miscellaneous | Meals - Breakfast Self | $ 10.00 |
| Burr,Jeremy | Senior | 7-Dec-18 | Miscellaneous | Miscellaneous - WiFi | $ 12.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Dec-18 | Miscellaneous | Miscellaneous - WiFi | $ 34.00 |
| Maciejewski,Brigid Jean | Manager | 7-Jan-19 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR - Change fee to accommodate client request | 200.00 |
| Maciejewski,Brigid Jean | Manager | 7-Jan-19 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR | 876.40 |
| Malhotra,Gaurav | Partner/Principal | 9-Jan-19 | Airfare | Air - One Way - Chicago, IL to San Juan, PR | 536.70 |
| Malhotra,Gaurav | Partner/Principal | 11-Jan-19 | Airfare | Air - One Way - San Juan, PR to Chicago, IL | 329.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jan-19 | Airfare | Air - Round Trip - Detroit, MI to San Juan, PR | 1,327.20 |
| Maciejewski,Brigid Jean | Manager | 23-Jan-19 | Airfare | Air - One Way - New York, NY to Washington, DC | 516.54 |
| Maciejewski,Brigid Jean | Manager | 23-Jan-19 | Airfare | Air - One Way - New York, NY to Washington, DC - Change fee to accommodate client request | 180.93 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | Airfare | Air - One Way - Washington, DC to New York, NY | 330.15 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | Airfare | Air - One Way - Washington, DC to New York, NY - Change fee to accommodate client request | 74.90 |
| Malhotra,Gaurav | Partner/Principal | 15-Dec-18 | Ground Transportation | Taxi - Office to New York airport | 45.67 |
| Malhotra,Gaurav | Partner/Principal | 15-Dec-18 | Ground Transportation | Taxi - Chicago airport to home | 75.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Dec-18 | Ground Transportation | Taxi - Hotel to meeting | 15.99 |
| Carpenter,Christina Maria | #N/A | 19-Dec-18 | Ground Transportation | Taxi - Office to home Late night travel | 10.44 |
| Maciejewski,Brigid Jean | Manager | 7-Jan-19 | Ground Transportation | Taxi - San Juan airport to hotel | 26.00 |
| Maciejewski,Brigid Jean | Manager | 7-Jan-19 | Ground Transportation | Mileage - One Way - Airport to home (12 Miles) | 6.96 |
| Maciejewski,Brigid Jean | Manager | 9-Jan-19 | Ground Transportation | Taxi - Hotel to FOMB | 11.56 |
| Malhotra,Gaurav | Partner/Principal | 9-Jan-19 | Ground Transportation | Taxi - Chicago airport to home | 75.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jan-19 | Ground Transportation | Taxi - Hotel to FOMB | 13.21 |
| Maciejewski,Brigid Jean | Manager | 11-Jan-19 | Ground Transportation | Taxi - Hotel to FOMB | 8.80 |
| Malhotra,Gaurav | Partner/Principal | 11-Jan-19 | Ground Transportation | Taxi - Chicago airport to home | 91.34 |
| Maciejewski,Brigid Jean | Manager | 12-Jan-19 | Ground Transportation | Parking - Airport - 6 days | 144.00 |
| Maciejewski,Brigid Jean | Manager | 12-Jan-19 | Ground Transportation | Mileage - One Way - Home to airport (12 Miles) | 6.96 |
| Maciejewski,Brigid Jean | Manager | 12-Jan-19 | Ground Transportation | Taxi - Hotel to San Juan airport | 14.29 |
| Maciejewski,Brigid Jean | Manager | 23-Jan-19 | Ground Transportation | Taxi - New York airport to hotel | 41.47 |
| Maciejewski,Brigid Jean | Manager | 23-Jan-19 | Ground Transportation | Taxi - Hotel to EY office | 15.41 |
| Maciejewski,Brigid Jean | Manager | 23-Jan-19 | Ground Transportation | Mileage - One Way - Airport to home (12 Miles) | 6.96 |
| Maciejewski,Brigid Jean | Manager | 24-Jan-19 | Ground Transportation | Taxi - Washington airport to hotel | 17.20 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | Ground Transportation | Parking - Airport - 3 days | 100.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | Ground Transportation | Taxi - EY office to Washington airport | 18.45 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | Ground Transportation | Taxi - Hotel to EY office | 7.72 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | Ground Transportation | Mileage - One Way - Home to airport (12 Miles) | 6.96 |
| Malhotra,Gaurav | Partner/Principal | 15-Dec-18 | Lodging | Lodging - 2 nights in New York, NY | 877.27 |
| Malhotra,Gaurav | Partner/Principal | 11-Jan-19 | Lodging | Lodging - 2 nights in San Juan, PR | 600.00 |
| Maciejewski,Brigid Jean | Manager | 12-Jan-19 | Lodging | Lodging - 5 nights in San Juan, PR | 1,736.80 |
| Maciejewski,Brigid Jean | Manager | 23-Jan-19 | Lodging | Lodging - 1 night in New York, NY | 353.49 |
| Maciejewski,Brigid Jean | Manager | 25-Jun-19 | Lodging | Lodging - 1 night in Washington, DC | 352.90 |
| Tague,Robert | Senior Manager | 11-Dec-18 | Meals | Meals - Dinner Self | 22.11 |
| Malhotra,Gaurav | Partner/Principal | 13-Dec-18 | Meals | Meals - Breakfast Self | 29.08 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Dec-18 | Meals | Meals - Dinner G Malhotra and self (EY) | 80.00 |

| Name | Title | Date of Service | Expense Category | Expense Description | Expense Amount |
|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 15-Dec-18 | Meals | Meals - Dinner Self | 29.75 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Dec-18 | Meals | Meals - Dinner Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Dec-18 | Meals | Meals - Dinner Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Dec-18 | Meals | Meals - Dinner Self | 40.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Dec-18 | Meals | Meals - Dinner Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Dec-18 | Meals | Meals - Breakfast Self | 7.34 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-18 | Meals | Meals - Breakfast Self | 10.76 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-18 | Meals | Meals - Dinner Self | 29.83 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-18 | Meals | Meals - Dinner Self | 40.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Dec-18 | Meals | Meals - Breakfast Self | 12.74 |
| Maciejewski,Brigid Jean | Manager | 7-Jan-19 | Meals | Meals - Breakfast Self | 10.34 |
| Hurtado,Sergio Danilo | Senior | 8-Jan-19 | Meals | Meals - Breakfast Self | 12.53 |
| Maciejewski,Brigid Jean | Manager | 8-Jan-19 | Meals | Meals - Breakfast Self | 8.08 |
| Hurtado,Sergio Danilo | Senior | 9-Jan-19 | Meals | Meals - Breakfast Self | 3.84 |
| Hurtado,Sergio Danilo | Senior | 9-Jan-19 | Meals | Meals - Breakfast Self | 7.36 |
| Maciejewski,Brigid Jean | Manager | 9-Jan-19 | Meals | Meals - Breakfast Self | 14.27 |
| Maciejewski,Brigid Jean | Manager | 9-Jan-19 | Meals | Meals - Dinner Self | 18.96 |
| Hurtado,Sergio Danilo | Senior | 10-Jan-19 | Meals | Meals - Breakfast Self | 15.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jan-19 | Meals | Dinner - J Burr, C Loh, R Pavelnco, S Hurtado (EY) and Self | 178.29 |
| Maciejewski,Brigid Jean | Manager | 10-Jan-19 | Meals | Meals - Breakfast Self | 8.92 |
| Maciejewski,Brigid Jean | Manager | 10-Jan-19 | Meals | Meals - Breakfast Self | 6.08 |
| Malhotra,Gaurav | Partner/Principal | 10-Jan-19 | Meals | Meals - Breakfast Self | 18.61 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jan-19 | Meals | Meals - Breakfast Self | 6.38 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jan-19 | Meals | Meals - Breakfast Self | 16.73 |
| Hurtado,Sergio Danilo | Senior | 11-Jan-19 | Meals | Meals - Breakfast Self | 10.13 |
| Maciejewski,Brigid Jean | Manager | 11-Jan-19 | Meals | Meals - Dinner Self | 40.00 |
| Maciejewski,Brigid Jean | Manager | 11-Jan-19 | Meals | Meals - Breakfast Self | 13.15 |
| Maciejewski,Brigid Jean | Manager | 11-Jan-19 | Meals | Meals - Breakfast Self | 27.98 |
| Malhotra,Gaurav | Partner/Principal | 11-Jan-19 | Meals | Meals - Dinner Self | 24.00 |
| Maciejewski,Brigid Jean | Manager | 12-Jan-19 | Meals | Meals - Dinner Self | 40.00 |
| Burr,Jeremy | Senior | 14-Jan-19 | Meals | Meals - Dinner Self | 9.81 |
| Burr,Jeremy | Senior | 14-Jan-19 | Meals | Meals - Dinner Self | 32.83 |
| Hurtado,Sergio Danilo | Senior | 15-Jan-19 | Meals | Meals - Breakfast Self | 3.84 |
| Burr,Jeremy | Senior | 16-Jan-19 | Meals | Meals - Dinner Self | 14.99 |
| Burr,Jeremy | Senior | 16-Jan-19 | Meals | Meals - Dinner Self | 17.81 |
| Burr,Jeremy | Senior | 16-Jan-19 | Meals | Meals - Breakfast Self | 4.68 |
| Hurtado,Sergio Danilo | Senior | 16-Jan-19 | Meals | Meals - Breakfast Self | 15.00 |
| Hurtado,Sergio Danilo | Senior | 16-Jan-19 | Meals | Meals - Breakfast Self | 2.61 |
| Hurtado,Sergio Danilo | Senior | 17-Jan-19 | Meals | Meals - Dinner Self | 40.00 |
| Burr,Jeremy | Senior | 18-Jan-19 | Meals | Meals - Breakfast Self | 13.38 |
| Hurtado,Sergio Danilo | Senior | 19-Jan-19 | Meals | Meals - Breakfast Self | 15.00 |
| Hurtado,Sergio Danilo | Senior | 19-Jan-19 | Meals | Meals - Dinner Self | 22.19 |
| Hurtado,Sergio Danilo | Senior | 21-Jan-19 | Meals | Meals - Dinner Self | 40.00 |
| Hurtado,Sergio Danilo | Senior | 21-Jan-19 | Meals | Meals - Breakfast Self | 5.99 |
| Hurtado,Sergio Danilo | Senior | 21-Jan-19 | Meals | Meals - Breakfast Self | 15.00 |
| Hurtado,Sergio Danilo | Senior | 22-Jan-19 | Meals | Meals - Breakfast Self | 5.99 |
| Hurtado,Sergio Danilo | Senior | 23-Jan-19 | Meals | Meals - Breakfast Self | 7.77 |
| Hurtado,Sergio Danilo | Senior | 23-Jan-19 | Meals | Meals - Breakfast Self | 8.38 |
| Maciejewski,Brigid Jean | Manager | 23-Jan-19 | Meals | Meals - Breakfast Self | 13.60 |
| Hurtado,Sergio Danilo | Senior | 24-Jan-19 | Meals | Meals - Breakfast Self | 5.44 |
| Hurtado,Sergio Danilo | Senior | 24-Jan-19 | Meals | Meals - Breakfast Self | 7.25 |
| Hurtado,Sergio Danilo | Senior | 24-Jan-19 | Meals | Meals - Dinner Self | 14.65 |
| Maciejewski,Brigid Jean | Manager | 24-Jan-19 | Meals | Meals - Dinner Self | 24.49 |
| Hurtado,Sergio Danilo | Senior | 25-Jan-19 | Meals | Meals - Breakfast Self | 5.99 |
| Hurtado,Sergio Danilo | Senior | 25-Jan-19 | Meals | Meals - Breakfast Self | 3.25 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | Meals | Meals - Dinner Self | 30.58 |
| Hurtado,Sergio Danilo | Senior | 26-Jan-19 | Meals | Meals - Dinner Self | 40.00 |
| **Total** | | | | | **$    121,966.01** |

The request herein is without prejudice to EY's right to seek additional compensation for Title III Services performed and expenses incurred during the Fee Period, which were not processed at the time of this Application.

# EXHIBIT C

## SUMMARY OF COMPENSATION REQUESTED BY PROJECT CATEGORY

| Project Category | Billed Hours | Fees Sought |
|---|---|---|
| T3 - CBA/Labor Agreements | 460.50 | $286,062.00 |
| T3 - Creditor Mediation Support | 1,941.90 | $1,240,095.90 |
| T3 - Fee Applications / Retention | 192.50 | $55,000.00 |
| T3 - Long-Term Projections | 2,227.70 | $1,271,385.10 |
| T3 - Non-working travel (billed at 50% of rates) | 538.90 | $178,504.00 |
| T3 - Plan of Adjustment | 27.90 | $22,360.50 |
| **Total** | **5,389.40** | **$3,053,407.50** |

# EXHIBIT D

## DETAILED TIME RECORDS

**Exhibit D**
**Financial Oversight and Management Board for Puerto Rico**
**Summary of Fees by Professional**
**For the Period October 1, 2018 through January 31, 2019**

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 1-Oct-18 | T3 - CBA/Labor Agreements | Review payroll and benefits data in Detroit CAFR in advance of Commonwealth labor negotiations | 1.20 | $ 245.00 | $ 294.00 |
| Carpenter,Christina Maria | Staff | 1-Oct-18 | T3 - CBA/Labor Agreements | Review payroll and benefits data in Jefferson County, San Bernardino, Stockton, Vallejo CAFRs and financials in advance of Commonwealth labor negotiations | 2.30 | $ 245.00 | $ 563.50 |
| Carpenter,Christina Maria | Staff | 1-Oct-18 | T3 - Long-Term Projections | Revise draft analysis of OI funds and CapEx from FY18 baseline to FY19 budget in advance of preparing FP agency bridges | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 1-Oct-18 | T3 - CBA/Labor Agreements | Review Commonwealth CBAs by national labor affiliation and draft overview of analysis to date in advance of labor negotiations | 2.90 | $ 245.00 | $ 710.50 |
| Carpenter,Christina Maria | Staff | 1-Oct-18 | T3 - CBA/Labor Agreements | Review public corporation CBAs by national labor affiliation and draft overview of analysis to date in advance of labor negotiations | 2.20 | $ 245.00 | $ 539.00 |
| Burr,Jeremy | Senior | 1-Oct-18 | T3 - Long-Term Projections | Review and provide comments on the total PRASA account billings for the CW provided by the instrumentality in order to update the fiscal plan | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 1-Oct-18 | T3 - Long-Term Projections | Respond and provide feedback regarding the modeling of the 911 agency in the FP | 0.80 | $ 445.00 | $ 356.00 |
| Burr,Jeremy | Senior | 1-Oct-18 | T3 - Long-Term Projections | Review the outstanding entity names provided by PRASA and map them to an agency in order to support accurate FP updates | 1.30 | $ 445.00 | $ 578.50 |
| Santambrogio,Juan | Executive Director | 1-Oct-18 | T3 - CBA/Labor Agreements | Review updated version of presentation to AFSCME and AFT to be sent to the Board | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 1-Oct-18 | T3 - CBA/Labor Agreements | Prepare communication to legal counsel regarding next steps on labor discussions | 0.30 | $ 810.00 | $ 243.00 |
| Santambrogio,Juan | Executive Director | 1-Oct-18 | T3 - CBA/Labor Agreements | Analyze union presentation to AFSCME and AFT incorporating latest changes | 1.50 | $ 810.00 | $ 1,215.00 |
| Tague,Robert | Senior Manager | 1-Oct-18 | T3 - CBA/Labor Agreements | Review current AFT and AFSCME data and decks, edit for feedback and updates and share with team. | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 1-Oct-18 | T3 - CBA/Labor Agreements | Follow up on AFT and AFSCME list of issues, incorporate details into labor decks. | 0.40 | $ 720.00 | $ 288.00 |
| Dougherty,Ryan Curran | Senior | 1-Oct-18 | T3 - Long-Term Projections | Review draft Fiscal Plan to Budget bridge analysis | 1.20 | $ 445.00 | $ 534.00 |
| Dougherty,Ryan Curran | Senior | 1-Oct-18 | T3 - Long-Term Projections | Prepare PREPA mapping in preparation for PREPA billings analysis | 0.90 | $ 445.00 | $ 400.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Dougherty,Ryan Curran | Senior | 1-Oct-18 | T3 - Long-Term Projections | Prepare draft model of PREPA analysis to be used as support to the revised FY19 Fiscal Plan | 2.40 | $ 445.00 | $ 1,068.00 |
| Dougherty,Ryan Curran | Senior | 1-Oct-18 | T3 - Long-Term Projections | Prepare revision to model of PREPA billings analysis based on comments from J Burr (EY) | 1.90 | $ 445.00 | $ 845.50 |
| Panagiotakis,Sofia | Senior Manager | 1-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference callwith C Nichols (EY), S Panagiotakis (EY) regarding agenda for monthly implementation meeting | 0.20 | $ 720.00 | $ 144.00 |
| Nichols,Carly | Manager | 1-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference callwith C Nichols (EY), S Panagiotakis (EY) regarding agenda for monthly implementation meeting | 0.20 | $ 519.00 | $ 103.80 |
| Panagiotakis,Sofia | Senior Manager | 1-Oct-18 | T3 - Long-Term Projections | Review implementation materials prepared by Hacienda. | 0.30 | $ 720.00 | $ 216.00 |
| Panagiotakis,Sofia | Senior Manager | 1-Oct-18 | T3 - Fee Applications / Retention | Draft response to fee examiner on September report. | 1.10 | $ 720.00 | $ 792.00 |
| Panagiotakis,Sofia | Senior Manager | 1-Oct-18 | T3 - Long-Term Projections | Review the budget pages from the board meeting to understand the impact to the fiscal plan. | 0.60 | $ 720.00 | $ 432.00 |
| Panagiotakis,Sofia | Senior Manager | 1-Oct-18 | T3 - Long-Term Projections | Review documentation provided by McKinsey on PRASA receivables. | 0.30 | $ 720.00 | $ 216.00 |
| Keyzer,Kyle A | Staff | 1-Oct-18 | T3 - Long-Term Projections | Prepare and analyze using proval for all retirees included in TRS for the alternative cut scenario costing for COR | 2.10 | $ 271.00 | $ 569.10 |
| Keyzer,Kyle A | Staff | 1-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), K Riggins (EY), K Keyzer (EY) regarding estimate of savings from alternative cut proposal from COR | 0.20 | $ 271.00 | $ 54.20 |
| Nichols,Carly | Manager | 1-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), K Riggins (EY), K Keyzer (EY) regarding estimate of savings from alternative cut proposal from COR | 0.20 | $ 519.00 | $ 103.80 |
| Riggins,Kyle | Senior | 1-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), K Riggins (EY), K Keyzer (EY) regarding estimate of savings from alternative cut proposal from COR | 0.20 | $ 405.00 | $ 81.00 |
| Nichols,Carly | Manager | 1-Oct-18 | T3 - Long-Term Projections | Review KMS calculations related to savings from pension cut for Teachers | 0.20 | $ 519.00 | $ 103.80 |
| Nichols,Carly | Manager | 1-Oct-18 | T3 - Long-Term Projections | Participate in conference call with W Fornia (PTA) regarding review of savings estimate for Teachers in Fiscal Plan spreadsheet | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 1-Oct-18 | T3 - Long-Term Projections | Review Fiscal Plan spreadsheet cost estimate for Teachers for employee contributions | 0.20 | $ 519.00 | $ 103.80 |
| Riggins,Kyle | Senior | 1-Oct-18 | T3 - Long-Term Projections | Calculate and code updated active benefits for PRTRS proposed cuts of 6% | 1.40 | $ 405.00 | $ 567.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Riggins,Kyle | Senior | 1-Oct-18 | T3 - Long-Term Projections | Calculate and code updated inactive benefits for PRTRS proposed cuts of 6% | 1.90 | $ 405.00 | $ 769.50 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Oct-18 | T3 - Long-Term Projections | Finalize additional updates to beer tax memo for N Jaresko (FOMB) and S Negron (FOMB). | 1.90 | $ 870.00 | $ 1,653.00 |
| Maciejewski,Brigid Jean | Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss CBA analysis, SEIU/AFL-CIO/UAW unions and next steps in advance of labor negotiations with J Santambrogio (EY), B Maciejewski (EY), S Hurtado (EY), C Carpenter (EY) | 0.40 | $ 595.00 | $ 238.00 |
| Santambrogio,Juan | Executive Director | 2-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss CBA analysis, SEIU/AFL-CIO/UAW unions and next steps in advance of labor negotiations with J Santambrogio (EY), B Maciejewski (EY), S Hurtado (EY), C Carpenter (EY) | 0.40 | $ 810.00 | $ 324.00 |
| Carpenter,Christina Maria | Staff | 2-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss CBA analysis, SEIU/AFL-CIO/UAW unions and next steps in advance of labor negotiations with J Santambrogio (EY), B Maciejewski (EY), S Hurtado (EY), C Carpenter (EY) | 0.40 | $ 245.00 | $ 98.00 |
| Hurtado,Sergio Danilo | Senior | 2-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss CBA analysis, SEIU/AFL-CIO/UAW unions and next steps in advance of labor negotiations with J Santambrogio (EY), B Maciejewski (EY), S Hurtado (EY), C Carpenter (EY) | 0.40 | $ 445.00 | $ 178.00 |
| Maciejewski,Brigid Jean | Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT labor and pension deck for comments received from team | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT labor and pension deck to include updated proposed calendar of events | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT labor and pension deck to include 40 year impact of pension freeze | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT labor and pension deck for comments received from PTA | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT labor and pension deck for FOMB challenges for engaging with and without government | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT labor and pension deck to include 5 year impact of FP measures | 1.70 | $ 595.00 | $ 1,011.50 |
| Carpenter,Christina Maria | Staff | 2-Oct-18 | T3 - CBA/Labor Agreements | Revise analysis of Commonwealth and public corporation CBAs reviewed to date in advance of labor negotiations | 1.90 | $ 245.00 | $ 465.50 |
| Carpenter,Christina Maria | Staff | 2-Oct-18 | T3 - CBA/Labor Agreements | Draft work plan to analyze SEIU, AFL-CIO and UAW CBAs in advance of labor negotiations | 1.60 | $ 245.00 | $ 392.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Carpenter,Christina Maria | Staff | 2-Oct-18 | T3 - Long-Term Projections | Participate in call to discuss analysis of OI funds from FY18 baseline to FY19 budget in advance of preparing FP agency bridges with R Dougherty (EY), C Carpenter (EY) | 0.20 | $   245.00 | $              49.00 |
| Dougherty,Ryan Curran | Senior | 2-Oct-18 | T3 - Long-Term Projections | Participate in call to discuss analysis of OI funds from FY18 baseline to FY19 budget in advance of preparing FP agency bridges with R Dougherty (EY), C Carpenter (EY) | 0.20 | $   445.00 | $              89.00 |
| Carpenter,Christina Maria | Staff | 2-Oct-18 | T3 - CBA/Labor Agreements | Review draft memo on union labor strategy in advance of labor negotiations | 0.60 | $   245.00 | $             147.00 |
| Carpenter,Christina Maria | Staff | 2-Oct-18 | T3 - CBA/Labor Agreements | Review AFL-CIO CBAs in advance of labor provision analysis needed for union meetings and negotiations | 2.40 | $   245.00 | $             588.00 |
| Carpenter,Christina Maria | Staff | 2-Oct-18 | T3 - CBA/Labor Agreements | Review SEIU CBAs in advance of labor provision analysis for union meetings and negotiations | 2.70 | $   245.00 | $             661.50 |
| Burr,Jeremy | Senior | 2-Oct-18 | T3 - Long-Term Projections | Review, edit and prepare comments regarding the PRASA billings analysis to be incorporated in the forthcoming FP | 2.60 | $   445.00 | $           1,157.00 |
| Burr,Jeremy | Senior | 2-Oct-18 | T3 - Long-Term Projections | Review and provide feedback on the payroll and non-personnel split for the 911 agency to support updating the FP | 0.80 | $   445.00 | $             356.00 |
| Burr,Jeremy | Senior | 2-Oct-18 | T3 - Long-Term Projections | Participate in call with J Burr (EY) and R Dougherty (EY) to discuss PREPA billings analysis | 0.40 | $   445.00 | $             178.00 |
| Dougherty,Ryan Curran | Senior | 2-Oct-18 | T3 - Long-Term Projections | Participate in call with J Burr (EY) and R Dougherty (EY) to discuss PREPA billings analysis | 0.40 | $   445.00 | $             178.00 |
| Santambrogio,Juan | Executive Director | 2-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference call with C Nichols (EY), R Tague (EY), J Santambrogio (EY), S Panagiotakis (EY), W Fornia (PTA) to discuss various pension modeling scenarios and status of data | 0.80 | $   810.00 | $             648.00 |
| Tague,Robert | Senior Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference call with C Nichols (EY), R Tague (EY), J Santambrogio (EY), S Panagiotakis (EY), W Fornia (PTA) to discuss various pension modeling scenarios and status of data. | 0.80 | $   720.00 | $             576.00 |
| Nichols,Carly | Manager | 2-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), R Tague (EY), J Santambrogio (EY), S Panagiotakis (EY), W Fornia (PTA) to discuss various pension modeling scenarios and status of data | 0.80 | $   519.00 | $             415.20 |
| Panagiotakis,Sofia | Senior Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference call with C Nichols (EY), R Tague (EY), J Santambrogio (EY), S Panagiotakis (EY), W Fornia (PTA) to discuss various pension modeling scenarios and status of data | 0.80 | $   720.00 | $             576.00 |
| Santambrogio,Juan | Executive Director | 2-Oct-18 | T3 - CBA/Labor Agreements | Review labor strategy document to be shared with the board | 1.60 | $   810.00 | $           1,296.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Participate in weekly advisor call with N Jaresko (FOMB) and all advisors. | 0.20 | $ 720.00 | $ 144.00 |
| Tague,Robert | Senior Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Review AFT and AFSCME analysis and provide comments on additional content to develop, including annual savings and calendar updates. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Review and analyze potential considerations for government support or lack of support in labor strategy, develop key considerations and draft summary for labor strategy deck. | 2.10 | $ 720.00 | $ 1,512.00 |
| Tague,Robert | Senior Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Review and revise overall labor strategy one page summary and circulate to team for review and comment. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 2-Oct-18 | T3 - CBA/Labor Agreements | Update AFT and AFSCME summary analysis deck for content and considerations. | 0.90 | $ 720.00 | $ 648.00 |
| Dougherty,Ryan Curran | Senior | 2-Oct-18 | T3 - Long-Term Projections | Revise structure of PREPA billings model | 1.80 | $ 445.00 | $ 801.00 |
| Dougherty,Ryan Curran | Senior | 2-Oct-18 | T3 - Long-Term Projections | Review OI component of draft bridge analysis | 0.70 | $ 445.00 | $ 311.50 |
| Dougherty,Ryan Curran | Senior | 2-Oct-18 | T3 - Long-Term Projections | Review OMB Custody items of draft bridge analysis | 0.90 | $ 445.00 | $ 400.50 |
| Dougherty,Ryan Curran | Senior | 2-Oct-18 | T3 - Long-Term Projections | Prepare revisions to PREPA billings model based on comments from J Burr (EY) | 1.40 | $ 445.00 | $ 623.00 |
| Panagiotakis,Sofia | Senior Manager | 2-Oct-18 | T3 - Fee Applications / Retention | Revise response to fee examiner based on comments from team. | 0.20 | $ 720.00 | $ 144.00 |
| Panagiotakis,Sofia | Senior Manager | 2-Oct-18 | T3 - Long-Term Projections | Review PRASA receivable analysis prepared by team to respond to Mckinsey request. | 0.30 | $ 720.00 | $ 216.00 |
| Chou,Harnglin Ariel | Senior | 2-Oct-18 | T3 - Long-Term Projections | Update ERS retiree benefit projection spreadsheet | 0.60 | $ 405.00 | $ 243.00 |
| Keyzer,Kyle A | Staff | 2-Oct-18 | T3 - Long-Term Projections | Analyze the distribution of benefit reduction for the alternative cut scenario costing for COR | 2.30 | $ 271.00 | $ 623.30 |
| Keyzer,Kyle A | Staff | 2-Oct-18 | T3 - Long-Term Projections | Prepare charts and presentation materials showing the distribution of benefit reduction for the alternative cut scenario costing for COR | 1.90 | $ 271.00 | $ 514.90 |
| Nichols,Carly | Manager | 2-Oct-18 | T3 - Long-Term Projections | Review of estimated cost for 6% cut scenario requested by COR | 1.40 | $ 519.00 | $ 726.60 |
| Nichols,Carly | Manager | 2-Oct-18 | T3 - Long-Term Projections | Participate in conference call with W Fornia (PTA) regarding employee contributions in relation to savings in Fiscal Plan spreadsheet | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 2-Oct-18 | T3 - Long-Term Projections | Review of incorporation of employee contributions into Fiscal Plan spreadsheet in relation to proposed freeze | 2.70 | $ 519.00 | $ 1,401.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Patterson,Keith | Senior | 2-Oct-18 | T3 - Long-Term Projections | Analyze TRS core projections to split Normal Cost into portions attributable to employee contributions and portions attributable to employer contributions | 1.20 | $ 405.00 | $ 486.00 |
| Patterson,Keith | Senior | 2-Oct-18 | T3 - Long-Term Projections | Review TRS spreadsheet that calculates savings from freeze | 0.60 | $ 405.00 | $ 243.00 |
| Riggins,Kyle | Senior | 2-Oct-18 | T3 - Long-Term Projections | Prepare calculation and exhibits for updated TRS 6% benefit cuts | 2.40 | $ 405.00 | $ 972.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Oct-18 | T3 - Long-Term Projections | Respond to I Bennett (Mckinsey) initial questions on pension adjustments. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.00 | $ 435.00 | $ 1,305.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Oct-18 | T3 - Long-Term Projections | Participate in FOMB meeting with S Negron (FOMB), M Vizorozo (FOMB), G Maldonado (FOMB), and representatives from PR Supplies, to discuss cigarette tax forecast and rx stores. | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Oct-18 | T3 - Long-Term Projections | Participate in pension forecast and implementation discussion led by G Maldonado (FOMB), S Skeetes (Mckinsey), S Panagiotakis (EY), A Chepenik (EY). | 1.20 | $ 870.00 | $ 1,044.00 |
| Panagiotakis,Sofia | Senior Manager | 3-Oct-18 | T3 - Long-Term Projections | Participate in pension forecast and implementation discussion led by G Maldonado (FOMB), S Skeetes (Mckinsey), S Panagiotakis (EY), and A Chepenik (EY) | 1.20 | $ 720.00 | $ 864.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Oct-18 | T3 - Long-Term Projections | Finalize memo on social security updates and considerations. | 0.90 | $ 870.00 | $ 783.00 |
| Maciejewski,Brigid Jean | Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss analysis of UAW and SEIU CBAs and timeline of review in advance of union meetings with R Tague (EY), B Maciejewski (EY), S Hurtado (EY), C Carpenter (EY) | 0.60 | $ 595.00 | $ 357.00 |
| Carpenter,Christina Maria | Staff | 3-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss analysis of UAW and SEIU CBAs and timeline of review in advance of union meetings with R Tague (EY), B Maciejewski (EY), S Hurtado (EY), C Carpenter (EY) | 0.60 | $ 245.00 | $ 147.00 |
| Tague,Robert | Senior Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss analysis of UAW and SEIU CBAs and timeline of review in advance of union meetings with R Tague (EY), B Maciejewski (EY), S Hurtado (EY), C Carpenter (EY) | 0.60 | $ 720.00 | $ 432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Hurtado,Sergio Danilo | Senior | 3-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss analysis of UAW and SEIU CBAs and timeline of review in advance of union meetings with R Tague (EY), B Maciejewski (EY), S Hurtado (EY), C Carpenter (EY) | 0.60 | $ 445.00 | $ 267.00 |
| Maciejewski,Brigid Jean | Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT labor and pension deck for comments received from team | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Review data received from S Hurtado for prep call with AFL-CIO, SEIU and UAW | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Review CBA matrix received from C Carpenter for prep call with AFL-CIO, SEIU and UAW | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Review and update union strategy one-pager for FOMB | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Prepare deck for AFSCME and AFT union presentation | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT union deck to include 5 year impact of FP measures | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT union deck to include executive summary | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT union deck to include updated tables and graphs | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT labor and pension deck to include FOMB priority list of pension and labor changes | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT labor and pension deck for comments received from team | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Update union strategy one-pager for FOMB for comments received from team | 0.40 | $ 595.00 | $ 238.00 |
| Carpenter,Christina Maria | Staff | 3-Oct-18 | T3 - CBA/Labor Agreements | Review UAW CBAs in advance of labor provision analysis for union meetings and negotiations | 1.30 | $ 245.00 | $ 318.50 |
| Carpenter,Christina Maria | Staff | 3-Oct-18 | T3 - CBA/Labor Agreements | Draft work plan to analyze UAW CBAs in advance of FOMB-union meetings and labor negotiations | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 3-Oct-18 | T3 - Long-Term Projections | Participate in call to discuss analysis of FY18 budget baseline to FY19 budget and next steps to prepare FP agency bridges with R Dougherty (EY), C Carpenter (EY) | 0.30 | $ 245.00 | $ 73.50 |
| Dougherty,Ryan Curran | Senior | 3-Oct-18 | T3 - Long-Term Projections | Participate in call to discuss analysis of FY18 budget baseline to FY19 budget and next steps to prepare FP agency bridges with R Dougherty (EY), C Carpenter (EY) | 0.30 | $ 445.00 | $ 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Carpenter,Christina Maria | Staff | 3-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss analysis of UAW CBA labor provisions in advance of union meetings with S Hurtado (EY), C Carpenter (EY) | 0.30 | $ 245.00 | $ 73.50 |
| Hurtado,Sergio Danilo | Senior | 3-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss analysis of UAW CBA labor provisions in advance of union meetings with S Hurtado (EY), C Carpenter (EY) | 0.30 | $ 445.00 | $ 133.50 |
| Carpenter,Christina Maria | Staff | 3-Oct-18 | T3 - CBA/Labor Agreements | Review bonus and medical insurance provisions in UAW Local 2396 (Cafeteria Employees) CBA in advance of labor negotiations | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 3-Oct-18 | T3 - CBA/Labor Agreements | Review subcontracting and layoff provisions in UAW Local 2396 (Cafeteria Employees) CBA in advance of labor negotiations | 1.60 | $ 245.00 | $ 392.00 |
| Carpenter,Christina Maria | Staff | 3-Oct-18 | T3 - CBA/Labor Agreements | Review classification, relocation and transfer provisions in UAW Local 2396 (Cafeteria Employees) CBA in advance of labor negotiations | 1.30 | $ 245.00 | $ 318.50 |
| Burr,Jeremy | Senior | 3-Oct-18 | T3 - Long-Term Projections | Participate in call with J Burr (EY) and R Dougherty (EY) to discuss the non-general fund resolution template | 0.60 | $ 445.00 | $ 267.00 |
| Dougherty,Ryan Curran | Senior | 3-Oct-18 | T3 - Long-Term Projections | Participate in call with J Burr (EY) and R Dougherty (EY) to discuss the non-general fund resolution template | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 3-Oct-18 | T3 - Long-Term Projections | Review and provide feedback on budget bridges specifically the rightsizing allocation | 1.30 | $ 445.00 | $ 578.50 |
| Santambrogio,Juan | Executive Director | 3-Oct-18 | T3 - CBA/Labor Agreements | Review updated union labor strategy deck to be presented to the Board | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 3-Oct-18 | T3 - Long-Term Projections | Review COFINA fiscal plan updated by the FOMB | 0.80 | $ 810.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 3-Oct-18 | T3 - CBA/Labor Agreements | Review Social Security memo prepared by F Fornia on proposed changes to police and teachers | 0.70 | $ 810.00 | $ 567.00 |
| Tague,Robert | Senior Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R. Tague (EY) and S. Panagiotakis (EY) to discuss pension strategy for ERS, JRS and TRS | 1.10 | $ 720.00 | $ 792.00 |
| Panagiotakis,Sofia | Senior Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R. Tague (EY) and S. Panagiotakis (EY) to discuss pension strategy for ERS, JRS and TRS. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Research unfair discrimination language for consideration in pension negotiations and potential impact. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Review of police pension policy under ERS for consideration in COR discussions. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Review and update slide flow and content for AFT and AFSCME summary presentation for labor discussions. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Edit summary labor strategy document and share with team for review. | 0.60 | $ 720.00 | $ 432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Review and provide comments to team related to 5 year and 40 year impact of labor and pension considerations. | 0.80 | $   720.00 | $              576.00 |
| Dougherty,Ryan Curran | Senior | 3-Oct-18 | T3 - Long-Term Projections | Prepare draft revisions to bridge analysis with a focus on FY19 baseline to FY19 certified budget | 1.70 | $   445.00 | $              756.50 |
| Dougherty,Ryan Curran | Senior | 3-Oct-18 | T3 - Long-Term Projections | Participate in call with J Burr (EY) to discuss the preparation of the agency bridges | 0.60 | $   445.00 | $              267.00 |
| Burr,Jeremy | Senior | 3-Oct-18 | T3 - Long-Term Projections | Participate in call with J Burr (EY) to discuss the preparation of the agency bridges | 0.60 | $   445.00 | $              267.00 |
| Dougherty,Ryan Curran | Senior | 3-Oct-18 | T3 - Long-Term Projections | Prepare draft revisions to bridge analysis with a focus on Rightsizing | 1.20 | $   445.00 | $              534.00 |
| Hurtado,Sergio Danilo | Senior | 3-Oct-18 | T3 - CBA/Labor Agreements | Review UPR draft fiscal plan subcommittee deck prepared by McKinsey to assess implications of initiative changes on future budgets and possible implementation processes | 1.20 | $   445.00 | $              534.00 |
| Hurtado,Sergio Danilo | Senior | 3-Oct-18 | T3 - CBA/Labor Agreements | Research, analyze and summarize background information and current union data on labor organization SEIU in advance of union meeting | 0.90 | $   445.00 | $              400.50 |
| Hurtado,Sergio Danilo | Senior | 3-Oct-18 | T3 - CBA/Labor Agreements | Research, analyze and summarize background information and current union data on labor organization UAW in advance of union meeting | 1.30 | $   445.00 | $              578.50 |
| Hurtado,Sergio Danilo | Senior | 3-Oct-18 | T3 - CBA/Labor Agreements | Research, analyze and summarize background information and current union data on labor organization AFL-CIO in advance of union meeting | 0.80 | $   445.00 | $              356.00 |
| Panagiotakis,Sofia | Senior Manager | 3-Oct-18 | T3 - Long-Term Projections | Review the forecasting methodology for IFCUs for the 9/7 Government fiscal plan. | 0.90 | $   720.00 | $              648.00 |
| Chou,Harnglin Ariel | Senior | 3-Oct-18 | T3 - Long-Term Projections | Update valuation assumptions for both actives/retirees (ERS) | 1.60 | $   405.00 | $              648.00 |
| Chou,Harnglin Ariel | Senior | 3-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), K Patterson (EY), K Riggins (EY), A Chou (EY), K Keyzer (EY) regarding status of cost estimate for ERS and JRS for FOMB | 0.20 | $   405.00 | $               81.00 |
| Keyzer,Kyle A | Staff | 3-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), K Patterson (EY), K Riggins (EY), A Chou (EY), K Keyzer (EY) regarding status of cost estimate for ERS and JRS for FOMB | 0.20 | $   271.00 | $               54.20 |
| Nichols,Carly | Manager | 3-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), K Patterson (EY), K Riggins (EY), A Chou (EY), K Keyzer (EY) regarding status of cost estimate for ERS and JRS for FOMB | 0.20 | $   519.00 | $              103.80 |
| Riggins,Kyle | Senior | 3-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), K Patterson (EY), K Riggins (EY), A Chou (EY), K Keyzer (EY) regarding status of cost estimate for ERS and JRS for FOMB | 0.20 | $   405.00 | $               81.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Patterson,Keith | Senior | 3-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), K Patterson (EY), K Riggins (EY), A Chou (EY), K Keyzer (EY) regarding status of cost estimate for ERS and JRS for FOMB | 0.20 | $ 405.00 | $ 81.00 |
| Tague,Robert | Senior Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference call with C Nichols (EY), S Levy (EY), R Tague (EY), J Santambrogio (EY), S Panagiotakis (EY) regarding potential cost calculations for PREPA and UPR. | 0.30 | $ 720.00 | $ 216.00 |
| Levy,Sheva R | Partner/Principal | 3-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference call with C Nichols (EY), S Levy (EY), R Tague (EY), J Santambrogio (EY), S Panagiotakis (EY) regarding potential cost calculations for PREPA and UPR. | 0.30 | $ 721.00 | $ 216.30 |
| Panagiotakis,Sofia | Senior Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference call with C Nichols (EY), S Levy (EY), R Tague (EY), J Santambrogio (EY), S Panagiotakis (EY) regarding potential cost calculations for PREPA and UPR. | 0.30 | $ 720.00 | $ 216.00 |
| Santambrogio,Juan | Executive Director | 3-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference call with C Nichols (EY), S Levy (EY), R Tague (EY), J Santambrogio (EY), S Panagiotakis (EY) regarding potential cost calculations for PREPA and UPR. | 0.30 | $ 810.00 | $ 243.00 |
| Nichols,Carly | Manager | 3-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference call with C Nichols (EY), S Levy (EY), R Tague (EY), J Santambrogio (EY), S Panagiotakis (EY) regarding potential cost calculations for PREPA and UPR. | 0.30 | $ 519.00 | $ 155.70 |
| Chou,Harnglin Ariel | Senior | 3-Oct-18 | T3 - Long-Term Projections | Update ERS retiree benefit projection spreadsheet and identify issues in ERS active database. | 0.60 | $ 405.00 | $ 243.00 |
| Levy,Sheva R | Partner/Principal | 3-Oct-18 | T3 - Long-Term Projections | Review PTA (Flick) projection requests | 0.30 | $ 721.00 | $ 216.30 |
| Nichols,Carly | Manager | 3-Oct-18 | T3 - Long-Term Projections | Prepare project list for actuarial calculations requested in assisting FOMB | 0.20 | $ 519.00 | $ 103.80 |
| Nichols,Carly | Manager | 3-Oct-18 | T3 - Long-Term Projections | Prepare data grid to track existing and expected pension data by system for FOMB | 0.20 | $ 519.00 | $ 103.80 |
| Patterson,Keith | Senior | 3-Oct-18 | T3 - Long-Term Projections | Review ERS retiree spreadsheet to reflect comments | 0.60 | $ 405.00 | $ 243.00 |
| Patterson,Keith | Senior | 3-Oct-18 | T3 - Long-Term Projections | Review issues on Judges Proval coding | 1.30 | $ 405.00 | $ 526.50 |
| Patterson,Keith | Senior | 3-Oct-18 | T3 - Long-Term Projections | Review issues on ERS Proval coding | 0.70 | $ 405.00 | $ 283.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-18 | T3 - Long-Term Projections | Respond to I Bennett (Mckinsey) follow up questions on pension adjustments. | 0.30 | $ 870.00 | $ 261.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.00 | $ 435.00 | $ 1,305.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-18 | T3 - CBA/Labor Agreements | Prepare for CBA negotiation discussion with D Silvers (AFL-CIO). | 0.90 | $ 870.00 | $ 783.00 |
| Maciejewski,Brigid Jean | Manager | 4-Oct-18 | T3 - CBA/Labor Agreements | Update deck for AFSCME and AFT union presentation for comments received from team | 1.80 | $ 595.00 | $ 1,071.00 |
| Santambrogio,Juan | Executive Director | 4-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with C George (O'Neill), P Pierluisi (O'Neill), P Possinger (Proskauer), B Rosen (Proskauer), A Chepenik (EY), J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to discuss path forward strategy with unions regarding pension, CBA and Title III process | 0.70 | $ 810.00 | $ 567.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with C George (O'Neill), P Pierluisi (O'Neill), P Possinger (Proskauer), B Rosen (Proskauer), A Chepenik (EY), J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to discuss path forward strategy with unions regarding pension, CBA and Title III process | 0.70 | $ 870.00 | $ 609.00 |
| Maciejewski,Brigid Jean | Manager | 4-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with C George (O'Neill), P Pierluisi (O'Neill), P Possinger (Proskauer), B Rosen (Proskauer), A Chepenik (EY), J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to discuss path forward strategy with unions regarding pension, CBA and Title III process | 0.70 | $ 595.00 | $ 416.50 |
| Tague,Robert | Senior Manager | 4-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with C George (O'Neill), P Pierluisi (O'Neill), P Possinger (Proskauer), B Rosen (Proskauer), A Chepenik (EY), J Santambrogio (EY), R Tague (EY), B Maciejewski (EY) to discuss path forward strategy with unions regarding pension, CBA and Title III process | 0.70 | $ 720.00 | $ 504.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-18 | T3 - Long-Term Projections | Participate in FOMB board call with advisors led by N Jaresko (FOMB), K Rifkind (FOMB), J El Kourey (FOMB), S Negron (FOMB), FOMB Board members, M Bienenstock (Proskauer), S O'Roarke (Mckinsey), Citi, other Mckinsey personnel, O'neill, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), S Panagiotakis (EY) to discuss fiscal plan, PREPA, and corrections. | 1.40 | $ 870.00 | $ 1,218.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 4-Oct-18 | T3 - Long-Term Projections | Participate in FOMB board call with advisors led by N Jaresko (FOMB), K Rifkind (FOMB), J El Kourey (FOMB), S Negron (FOMB), FOMB Board members, M Bienenstock (Proskauer), S O'Roarke (Mckinsey), Citi, other Mckinsey personnel, O'neill, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), S Panagiotakis (EY) to discuss fiscal plan, PREPA, and corrections. | 1.40 | $ 810.00 | $ 1,134.00 |
| Tague,Robert | Senior Manager | 4-Oct-18 | T3 - Long-Term Projections | Participate in FOMB board call with advisors led by N Jaresko (FOMB), K Rifkind (FOMB), J El Kourey (FOMB), S Negron (FOMB), FOMB Board members, M Bienenstock (Proskauer), S O'Roarke (Mckinsey), Citi, other Mckinsey personnel, O'neill, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), S Panagiotakis (EY) to discuss fiscal plan, PREPA, and corrections. | 1.40 | $ 720.00 | $ 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Oct-18 | T3 - Long-Term Projections | Participate in FOMB board call with advisors led by N Jaresko (FOMB), K Rifkind (FOMB), J El Kourey (FOMB), S Negron (FOMB), FOMB Board members, M Bienenstock (Proskauer), S O'Roarke (Mckinsey), Citi, other Mckinsey personnel, O'neill, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), S Panagiotakis (EY) to discuss fiscal plan, PREPA, and corrections. | 1.40 | $ 720.00 | $ 1,008.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Oct-18 | T3 - Long-Term Projections | Participate in FOMB board call with advisors led by N Jaresko (FOMB), K Rifkind (FOMB), J El Kourey (FOMB), S Negron (FOMB), FOMB Board members, M Bienenstock (Proskauer), S O'Roarke (Mckinsey), Citi, other Mckinsey personnel, O'neill, A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), S Panagiotakis (EY) to discuss fiscal plan, PREPA, and corrections. | 1.40 | $ 870.00 | $ 1,218.00 |
| Loh,Carmen Chng Wen | Senior | 4-Oct-18 | T3 - Long-Term Projections | Analyze the Government Development Bank of Puerto Rico's restructuring support agreement for outstanding loans to municipalities and deposits post-set off | 0.80 | $ 445.00 | $ 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY) and A Chepenik (EY) to discuss long-term prospects for municipalities, data needs, and potential impact to fiscal plan. | 0.80 | $ 870.00 | $ 696.00 |
| Loh,Carmen Chng Wen | Senior | 4-Oct-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY) and A Chepenik (EY) to discuss long-term prospects for municipalities, data needs, and potential impact to fiscal plan. | 0.80 | $ 445.00 | $ 356.00 |
| Loh,Carmen Chng Wen | Senior | 4-Oct-18 | T3 - Long-Term Projections | Revise brief on beer tax for details related to the technical aspects and calculations behind the rate changes based on feedback to further clarify key observations regarding the ADEBA study methodology | 1.40 | $ 445.00 | $ 623.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Loh,Carmen Chng Wen | Senior | 4-Oct-18 | T3 - Long-Term Projections | Prepare schedule of net present values for payments to COFINA bondholders based on the latest proposal under discussion | 1.10 | $ 445.00 | $ 489.50 |
| Carpenter,Christina Maria | Staff | 4-Oct-18 | T3 - CBA/Labor Agreements | Review sick and vacation leave provisions in UAW Local 2396 (Cafeteria Employees) CBA in advance of labor negotiations | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 4-Oct-18 | T3 - CBA/Labor Agreements | Review work day and compensation provisions in UAW Local 2396 (Cafeteria Employees) CBA in advance of labor negotiations | 0.80 | $ 245.00 | $ 196.00 |
| Carpenter,Christina Maria | Staff | 4-Oct-18 | T3 - CBA/Labor Agreements | Review bonus and medical insurance provisions in UAW Local 3003 (Governor and Youth Affairs Offices) CBA in advance of labor negotiations | 1.20 | $ 245.00 | $ 294.00 |
| Carpenter,Christina Maria | Staff | 4-Oct-18 | T3 - CBA/Labor Agreements | Review subcontracting and layoff provisions in UAW Local 3003 (Governor and Youth Affairs Offices) CBA in advance of labor negotiations | 1.30 | $ 245.00 | $ 318.50 |
| Carpenter,Christina Maria | Staff | 4-Oct-18 | T3 - CBA/Labor Agreements | Review classification, relocation and transfer provisions in UAW Local 3003 (Governor and Youth Affairs Offices) CBA in advance of labor negotiations | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 4-Oct-18 | T3 - CBA/Labor Agreements | Review sick and vacation leave provisions in UAW Local 3003 (Governor and Youth Affairs Offices) CBA in advance of labor negotiations | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 4-Oct-18 | T3 - CBA/Labor Agreements | Review work day and compensation provisions in UAW Local 3003 (Governor and Youth Affairs Offices) CBA in advance of labor negotiations | 0.60 | $ 245.00 | $ 147.00 |
| Mullins,Daniel R | Executive Director | 4-Oct-18 | T3 - Long-Term Projections | Review and edit content of memo to the board of beer tax findings. | 1.10 | $ 810.00 | $ 891.00 |
| Mackie,James | Executive Director | 4-Oct-18 | T3 - Long-Term Projections | Review and comment on proposal to tax beer in PR | 0.80 | $ 810.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 4-Oct-18 | T3 - Long-Term Projections | Participate in weekly executive board call to discuss case update and fiscal plan | 1.20 | $ 810.00 | $ 972.00 |
| Tague,Robert | Senior Manager | 4-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference call with C Nichols (EY), R Tague (EY), J Santambrogio (EY), S Panagiotakis (EY), W Fornia (PTA) to discuss various pension modeling scenarios and status of data | 0.80 | $ 720.00 | $ 576.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference call with C Nichols (EY), R Tague (EY), J Santambrogio (EY), S Panagiotakis (EY), W Fornia (PTA) to discuss various pension modeling scenarios and status of data | 0.80 | $ 720.00 | $ 576.00 |
| Nichols,Carly | Manager | 4-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference call with C Nichols (EY), R Tague (EY), J Santambrogio (EY), S Panagiotakis (EY), W Fornia (PTA) to discuss various pension modeling scenarios and status of data | 0.80 | $ 519.00 | $ 415.20 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 4-Oct-18 | T3 - CBA/Labor Agreements | Participate in conference call with C Nichols (EY), R Tague (EY), J Santambrogio (EY), S Panagiotakis (EY), W Fornia (PTA) to discuss various pension modeling scenarios and status of data | 0.80 | $ 810.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 4-Oct-18 | T3 - Long-Term Projections | Review pension related documents and tracking of data status to determine info needed for pension analysis. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 4-Oct-18 | T3 - CBA/Labor Agreements | Review and edit one pager on Labor strategy summary for FOMB. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 4-Oct-18 | T3 - CBA/Labor Agreements | Review current draft of AFT and AFSCME presentation, edit and provide feedback to team. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 4-Oct-18 | T3 - CBA/Labor Agreements | Prepare labor and pension related information request to send to OCFO. | 0.40 | $ 720.00 | $ 288.00 |
| Dougherty,Ryan Curran | Senior | 4-Oct-18 | T3 - Long-Term Projections | Review variance in OMB transfers between FY19 budget baseline and FY19 Fiscal Plan model | 1.70 | $ 445.00 | $ 756.50 |
| Dougherty,Ryan Curran | Senior | 4-Oct-18 | T3 - Long-Term Projections | Review variance in Utilities bridging item between FY19 budget baseline and FY19 Fiscal Plan model | 1.30 | $ 445.00 | $ 578.50 |
| Dougherty,Ryan Curran | Senior | 4-Oct-18 | T3 - Long-Term Projections | Prepare Fed Funds increase/decrease bridging item for bridge analysis | 0.90 | $ 445.00 | $ 400.50 |
| Hurtado,Sergio Danilo | Senior | 4-Oct-18 | T3 - CBA/Labor Agreements | Review UAW – Local 2341 CBA (Department of Transportation and Public Works) document | 1.90 | $ 445.00 | $ 845.50 |
| Hurtado,Sergio Danilo | Senior | 4-Oct-18 | T3 - CBA/Labor Agreements | Review and analyze labor provisions such as the Christmas Bonus, medical insurance, layoffs, holidays, leaves, other bonuses, subcontracting, salary and salary increases, and overtime in the UAW – Local 2341 CBA (Department of Transportation and Public Works) | 0.90 | $ 445.00 | $ 400.50 |
| Hurtado,Sergio Danilo | Senior | 4-Oct-18 | T3 - CBA/Labor Agreements | Translate and summarize labor provisions such as the Christmas Bonus, medical insurance, layoffs, holidays, leaves, other bonuses, subcontracting, salary and salary increases, and overtime as detailed in the UAW – Local 2341 CBA (Department of Transportation and Public Works) | 1.60 | $ 445.00 | $ 712.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Oct-18 | T3 - Long-Term Projections | Participate in fiscal plan implementation discussion on pensions led by G Maldonado (FOMB), S Skeetes (Mckinsey), F Fornia (FOMB), S Panagiotakis (EY), C Nichols (EY), A Chepenik (EY), L Collazo, and other ERS and AAFAF representatives. | 0.90 | $ 870.00 | $ 783.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 4-Oct-18 | T3 - Long-Term Projections | Participate in fiscal plan implementation discussion on pensions led by G Maldonado (FOMB), S Skeetes (Mckinsey), F Fornia (FOMB), S Panagiotakis (EY), C Nichols (EY), A Chepenik (EY), L Collazo, and other ERS and AAFAF representatives. | 0.90 | $ 720.00 | $ 648.00 |
| Nichols,Carly | Manager | 4-Oct-18 | T3 - Long-Term Projections | Participate in fiscal plan implementation discussion on pensions led by G Maldonado (FOMB), S Skeetes (Mckinsey), F Fornia (FOMB), S Panagiotakis (EY), C Nichols (EY), A Chepenik (EY), L Collazo, and other ERS and AAFAF representatives. | 0.90 | $ 519.00 | $ 467.10 |
| Panagiotakis,Sofia | Senior Manager | 4-Oct-18 | T3 - Long-Term Projections | Review Citi's debt restructuring analysis to determine the NPV of an alternative scenario. | 0.30 | $ 720.00 | $ 216.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Oct-18 | T3 - Long-Term Projections | Review the details of the PREPA rate reduction to understand potential impact to FP. | 0.40 | $ 720.00 | $ 288.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Oct-18 | T3 - Long-Term Projections | Review the Act 154 tax policy note to understand impact to FP. | 0.40 | $ 720.00 | $ 288.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Oct-18 | T3 - Long-Term Projections | Review of draft presentation material for FOMB advisor call | 0.60 | $ 870.00 | $ 522.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Oct-18 | T3 - CBA/Labor Agreements | Review of communication related to union and pension strategy | 0.30 | $ 870.00 | $ 261.00 |
| Keyzer,Kyle A | Staff | 4-Oct-18 | T3 - Long-Term Projections | Update the medical contribution amounts for the Judges Retirement Plan spreadsheet of retirees | 0.80 | $ 271.00 | $ 216.80 |
| Patterson,Keith | Senior | 4-Oct-18 | T3 - Long-Term Projections | Review updates to JRS and ERS retirees spreadsheets | 1.40 | $ 405.00 | $ 567.00 |
| Loh,Carmen Chng Wen | Senior | 5-Oct-18 | T3 - Long-Term Projections | Analyze municipalities annual financial statements for information on outstanding private debt and federal loan balances for assessment of indebtness of municipalities | 1.70 | $ 445.00 | $ 756.50 |
| Nichols,Carly | Manager | 5-Oct-18 | T3 - Long-Term Projections | Participate in conference call with W Fornia (PTA) regarding measurement of changes in TRS cash flows for potential retiree buyout option | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 5-Oct-18 | T3 - Long-Term Projections | Participate in conference call with W Fornia (PTA) I Bennett (McK), S Van Camp (McK) regarding potential use of early-year surplus to mitigate later deficit through changes in pensions | 0.40 | $ 519.00 | $ 207.60 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with D. Silvers (AFL-CIO) and A. Chepenik (EY) to discuss Unions issues, concerns and consideration of FOMB discussions. | 0.80 | $ 870.00 | $ 696.00 |
| Tague,Robert | Senior Manager | 5-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with D. Silvers (AFL-CIO), A. Chepenik (EY) and R Tague (EY) to discuss Unions issues, concerns and consideration of FOMB discussions. | 0.90 | $ 720.00 | $ 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 5-Oct-18 | T3 - Long-Term Projections | Participate in call with E Calversberg (DDEC) to discuss tax incentives forecast and initiatives. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with K Hiteshew (EY) to discuss CBA and labor negotiations. | 1.20 | $ 870.00 | $ 1,044.00 |
| Panagiotakis,Sofia | Senior Manager | 5-Oct-18 | T3 - Long-Term Projections | Participate in meeting with G. Maldonado (FOMB), S. Rodriguez (FOMB), S. Skeates (McKinsey), Hacienda to discuss revenue measures, ERP implementation and tax reform. | 1.10 | $ 720.00 | $ 792.00 |
| Dougherty,Ryan Curran | Senior | 5-Oct-18 | T3 - Long-Term Projections | Prepare bridging item for all IFCU's between FY18 to FY19 Certified Budget | 1.80 | $ 445.00 | $ 801.00 |
| Hurtado,Sergio Danilo | Senior | 5-Oct-18 | T3 - CBA/Labor Agreements | Prepare document with matrix detailing labor provisions in the UAW - Local 2341 CBA (Department of Transportation and Public Works) for comparison with other CBAs in advance of union meeting | 2.40 | $ 445.00 | $ 1,068.00 |
| Dougherty,Ryan Curran | Senior | 5-Oct-18 | T3 - Long-Term Projections | Prepare Special Revenue Funds Opex adjustments bridging item for bridge analysis | 1.30 | $ 445.00 | $ 578.50 |
| Tague,Robert | Senior Manager | 5-Oct-18 | T3 - Long-Term Projections | Review Act 154 and GILTI tax analysis for potential treatment and impact to tax revenues. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 5-Oct-18 | T3 - Long-Term Projections | Review Department of Treasury presentation regarding Hacienda meeting detailing project status of Savings and Implementation Plan. | 0.60 | $ 720.00 | $ 432.00 |
| Nichols,Carly | Manager | 5-Oct-18 | T3 - Long-Term Projections | Review estimates of savings from 6% cut scenario proposed by COR for TRS | 1.90 | $ 519.00 | $ 986.10 |
| Nichols,Carly | Manager | 5-Oct-18 | T3 - Long-Term Projections | Review estimates of savings from freeze to TRS for FOMB | 0.20 | $ 519.00 | $ 103.80 |
| Tague,Robert | Senior Manager | 5-Oct-18 | T3 - Long-Term Projections | Review Hacienda prepared PR Treasury Update: Revenue Measures and ERP. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 5-Oct-18 | T3 - Long-Term Projections | Review latest draft of section 205 letter regarding Hacienda ERP implementation. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 5-Oct-18 | T3 - CBA/Labor Agreements | Review latest Union strategy deck and provide comments to team on edits, including additional slides to add and wording edits. | 1.60 | $ 720.00 | $ 1,152.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Oct-18 | T3 - Fee Applications / Retention | Review of June time details for team | 0.20 | $ 870.00 | $ 174.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Oct-18 | T3 - Long-Term Projections | Review of pension scenario analyses for review by the Board | 0.20 | $ 870.00 | $ 174.00 |
| Chou,Harnglin Ariel | Senior | 5-Oct-18 | T3 - Long-Term Projections | Review PR COR presentation | 0.60 | $ 405.00 | $ 243.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chou,Harnglin Ariel | Senior | 5-Oct-18 | T3 - Long-Term Projections | Update ERS projection spreadsheet | 2.60 | $ 405.00 | $ 1,053.00 |
| Loh,Carmen Chng Wen | Senior | 5-Oct-18 | T3 - Long-Term Projections | Update schedule of pension payments and outstanding amounts based on latest available information received in relation to municipalities debt positions | 0.60 | $ 445.00 | $ 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB) to discuss unions and union strategy. | 0.30 | $ 870.00 | $ 261.00 |
| Patterson,Keith | Senior | 6-Oct-18 | T3 - Long-Term Projections | Prepare lump sum factors to assist in recommending options for surplus use | 0.60 | $ 405.00 | $ 243.00 |
| Patterson,Keith | Senior | 6-Oct-18 | T3 - Long-Term Projections | Review issues and questions on ERS retiree spreadsheet and prepare responses. | 0.40 | $ 405.00 | $ 162.00 |
| Nichols,Carly | Manager | 7-Oct-18 | T3 - Long-Term Projections | Review fiscal plan spreadsheet calculation of options for use of potential FY 2020 surplus | 0.90 | $ 519.00 | $ 467.10 |
| Nichols,Carly | Manager | 7-Oct-18 | T3 - Long-Term Projections | Prepare discussion document of options for use of potential FY 2020 surplus for use with Board | 1.10 | $ 519.00 | $ 570.90 |
| Nichols,Carly | Manager | 7-Oct-18 | T3 - Long-Term Projections | Prepare strawmen examples for retiree buyout option for use of potential FY 2020 surplus | 1.20 | $ 519.00 | $ 622.80 |
| Patterson,Keith | Senior | 7-Oct-18 | T3 - Long-Term Projections | Revise lump sum factors to reflect mortality projection | 0.30 | $ 405.00 | $ 121.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY) and A Chepenik (EY) to discuss AFSCME CBAs and union requests. | 0.40 | $ 870.00 | $ 348.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY) and A Chepenik (EY) to discuss AFSCME CBAs and union requests. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Oct-18 | T3 - Long-Term Projections | Review and comment on pension scenario alternatives for consideration. | 1.20 | $ 870.00 | $ 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Oct-18 | T3 - Long-Term Projections | Draft and share long-term considerations from tax initiatives proposal with N Jaresko (FOMB). | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Oct-18 | T3 - CBA/Labor Agreements | Review and comment on union adversarial compliant considerations for labor negotiations. | 1.40 | $ 870.00 | $ 1,218.00 |
| Maciejewski,Brigid Jean | Manager | 8-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with W Fornia (Pension Trustee Advisors), J Santambrogio (EY), R Tague (EY), S Panagiotakis (EY), B Maciejewski (EY) to discuss System 2000, Law 3, Law 160 accounts and pension/labor responses raised by Kreisberg | 0.40 | $ 595.00 | $ 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 8-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with W Fornia (Pension Trustee Advisors), J Santambrogio (EY), R Tague (EY), S Panagiotakis (EY), B Maciejewski (EY) to discuss System 2000, Law 3, Law 160 accounts and pension/labor responses raised by Kreisberg | 0.40 | $ 720.00 | $ 288.00 |
| Santambrogio,Juan | Executive Director | 8-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with W Fornia (Pension Trustee Advisors), J Santambrogio (EY), R Tague (EY), S Panagiotakis (EY), B Maciejewski (EY) to discuss System 2000, Law 3, Law 160 accounts and pension/labor responses raised by Kreisberg | 0.40 | $ 810.00 | $ 324.00 |
| Tague,Robert | Senior Manager | 8-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with W Fornia (Pension Trustee Advisors), J Santambrogio (EY), R Tague (EY), S Panagiotakis (EY), B Maciejewski (EY) to discuss System 2000, Law 3, Law 160 accounts and pension/labor responses raised by Kreisberg | 0.40 | $ 720.00 | $ 288.00 |
| Maciejewski,Brigid Jean | Manager | 8-Oct-18 | T3 - CBA/Labor Agreements | Research System 2000, Law 3 and Law 160 to prepare for PTA call | 0.60 | $ 595.00 | $ 357.00 |
| Loh,Carmen Chng Wen | Senior | 8-Oct-18 | T3 - Long-Term Projections | Analyze municipalities reduction in CRIM funds in relation to the respective total budgets for assessment of impact to the municipalities' financials | 0.60 | $ 445.00 | $ 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Oct-18 | T3 - Long-Term Projections | Participate in call with I Bennett (Mckinsey), F Fornia (FOMB), G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), C Nichols (EY) to frame out pension alternatives and strategy options for FOMB consideration. | 0.30 | $ 870.00 | $ 261.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Oct-18 | T3 - Long-Term Projections | Participate in call with I Bennett (Mckinsey), F Fornia (FOMB), G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), C Nichols (EY) to frame out pension alternatives and strategy options for FOMB consideration. | 0.30 | $ 720.00 | $ 216.00 |
| Nichols,Carly | Manager | 8-Oct-18 | T3 - Long-Term Projections | Participate in call with I Bennett (Mckinsey), F Fornia (FOMB), G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), C Nichols (EY) to frame out pension alternatives and strategy options for FOMB consideration. | 0.30 | $ 519.00 | $ 155.70 |
| Malhotra,Gaurav | Partner/Principal | 8-Oct-18 | T3 - Long-Term Projections | Participate in call with I Bennett (Mckinsey), F Fornia (FOMB), G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), C Nichols (EY) to frame out pension alternatives and strategy options for FOMB consideration. | 0.30 | $ 870.00 | $ 261.00 |
| Carpenter,Christina Maria | Staff | 8-Oct-18 | T3 - CBA/Labor Agreements | Review bonus and medical insurance provisions in UAW Local 4004 (Agricultural Development Association) CBA in advance of labor negotiations | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 8-Oct-18 | T3 - CBA/Labor Agreements | Review subcontracting and layoff provisions in UAW Local 4004 (Agricultural Development Association) CBA in advance of labor negotiations | 1.40 | $ 245.00 | $ 343.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 8-Oct-18 | T3 - CBA/Labor Agreements | Review classification, relocation and transfer provisions in UAW Local 4004 (Agricultural Development Association) CBA in advance of labor negotiations | 1.20 | $ 245.00 | $ 294.00 |
| Carpenter,Christina Maria | Staff | 8-Oct-18 | T3 - CBA/Labor Agreements | Review sick and vacation leave provisions in UAW Local 4004 (Agricultural Development Association) CBA in advance of labor negotiations | 1.30 | $ 245.00 | $ 318.50 |
| Carpenter,Christina Maria | Staff | 8-Oct-18 | T3 - CBA/Labor Agreements | Review work day and compensation provisions in UAW Local 4004 (Agricultural Development Association) CBA in advance of labor negotiations | 1.40 | $ 245.00 | $ 343.00 |
| Burr,Jeremy | Senior | 8-Oct-18 | T3 - Long-Term Projections | Participate in call with McKinsey, R. Tague(EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss Act 130's impact on certain agencies. | 0.50 | $ 445.00 | $ 222.50 |
| Tague,Robert | Senior Manager | 8-Oct-18 | T3 - Long-Term Projections | Participate in call with McKinsey, R. Tague(EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss Act 130's impact on certain agencies. | 0.50 | $ 720.00 | $ 360.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Oct-18 | T3 - Long-Term Projections | Participate in call with McKinsey, R. Tague(EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss Act 130's impact on certain agencies. | 0.50 | $ 720.00 | $ 360.00 |
| Burr,Jeremy | Senior | 8-Oct-18 | T3 - Long-Term Projections | Discuss bridge analysis and procedures with J Burr (EY) and R Dougherty (EY) | 1.10 | $ 445.00 | $ 489.50 |
| Dougherty,Ryan Curran | Senior | 8-Oct-18 | T3 - Long-Term Projections | Discuss bridge analysis and procedures with J Burr (EY) and R Dougherty (EY) | 1.10 | $ 445.00 | $ 489.50 |
| Burr,Jeremy | Senior | 8-Oct-18 | T3 - Long-Term Projections | Review and prepare final budget numbers to be included in the COFINA disclosure statement | 1.40 | $ 445.00 | $ 623.00 |
| Tague,Robert | Senior Manager | 8-Oct-18 | T3 - Fee Applications / Retention | Call with D. Neziroski (EY) and R Tague (EY) regarding the June time detail and amendments to the fee application | 0.60 | $ 720.00 | $ 432.00 |
| Neziroski,David | Staff | 8-Oct-18 | T3 - Fee Applications / Retention | Call with D. Neziroski (EY) and R Tague (EY) regarding the June time detail and amendments to the fee application | 0.60 | $ 245.00 | $ 147.00 |
| Dougherty,Ryan Curran | Senior | 8-Oct-18 | T3 - Long-Term Projections | Review discrepancies in FY18 to FY19 baseline bridge analysis | 1.60 | $ 445.00 | $ 712.00 |
| Dougherty,Ryan Curran | Senior | 8-Oct-18 | T3 - Long-Term Projections | Review baseline FY19 budget as benchmark for bridge analysis | 1.10 | $ 445.00 | $ 489.50 |
| Dougherty,Ryan Curran | Senior | 8-Oct-18 | T3 - Long-Term Projections | Review General Fund Sabana to Certified Budget to analyze discrepancies found in FY18 to FY19 Certified bridge | 1.40 | $ 445.00 | $ 623.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Oct-18 | T3 - Long-Term Projections | Review slide prepared by McKinsey summarizing the impact of Act 130. | 0.30 | $ 720.00 | $ 216.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Oct-18 | T3 - CBA/Labor Agreements | Research pension data to get a better understanding of the different components and terms of PR's pension plans. | 0.40 | $ 720.00 | $ 288.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Panagiotakis,Sofia | Senior Manager | 8-Oct-18 | T3 - Long-Term Projections | Review COFINA disclosure statement to ensure that data included is accurate. | 0.40 | $ 720.00 | $ 288.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB) to discuss unions and union strategy. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Oct-18 | T3 - Long-Term Projections | Participate in call with E Calversberg (DDEC), A Chepenik and G. Malhotra (EY) to discuss tax incentives proposals. | 0.80 | $ 870.00 | $ 696.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Oct-18 | T3 - Long-Term Projections | Participate in call with E Calversberg (DDEC), A Chepenik and G. Malhotra (EY) to discuss tax incentives proposals. | 0.80 | $ 870.00 | $ 696.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Oct-18 | T3 - Long-Term Projections | Review and comment on pension scenario alternatives for consideration. | 0.60 | $ 870.00 | $ 522.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Oct-18 | T3 - Long-Term Projections | Draft and share long-term considerations from tax initiatives proposal with N Jaresko (FOMB). | 0.90 | $ 870.00 | $ 783.00 |
| Chou,Harnglin Ariel | Senior | 8-Oct-18 | T3 - Long-Term Projections | Add agency code, identify police and change property level for non-police  in the projection spreadsheet for ERS | 1.40 | $ 405.00 | $ 567.00 |
| Chou,Harnglin Ariel | Senior | 8-Oct-18 | T3 - Long-Term Projections | Update the addback for non-police retirees for ERS | 1.60 | $ 405.00 | $ 648.00 |
| Good JR,Clark E | Manager | 8-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), C Good (EY) to discuss required cost estimates for FOMB | 0.50 | $ 519.00 | $ 259.50 |
| Nichols,Carly | Manager | 8-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), C Good (EY) to discuss required cost estimates for FOMB | 0.50 | $ 519.00 | $ 259.50 |
| Good JR,Clark E | Manager | 8-Oct-18 | T3 - Long-Term Projections | Participate in meeting with C Good (EY) and K Riggins (EY) establishing progress status monitoring procedures for cost estimate calculation for JRS for FOMB | 0.30 | $ 519.00 | $ 155.70 |
| Riggins,Kyle | Senior | 8-Oct-18 | T3 - Long-Term Projections | Participate in meeting with C Good (EY) and K Riggins (EY) establishing progress status monitoring procedures for cost estimate calculation for JRS for FOMB | 0.30 | $ 405.00 | $ 121.50 |
| Keyzer,Kyle A | Staff | 8-Oct-18 | T3 - Long-Term Projections | Prepare plan design analysis with proval valuation assumptions for the inactive hired before 2014 without tenure in the Puerto Rico Judges Defined Benefit plan | 2.30 | $ 271.00 | $ 623.30 |
| Levy,Sheva R | Partner/Principal | 8-Oct-18 | T3 - Long-Term Projections | Participate in call with I. Bennett (McKinsey), S. Levy (EY) and S. Panagiotakis (EY) and W. Fornia (PTA) to discuss various pension scenarios using the fiscal plan surplus. | 0.20 | $ 721.00 | $ 144.20 |
| Panagiotakis,Sofia | Senior Manager | 8-Oct-18 | T3 - Long-Term Projections | Participate in call with I. Bennett (McKinsey), S. Levy (EY) and S. Panagiotakis (EY) and W. Fornia (PTA) to discuss various pension scenarios using the fiscal plan surplus. | 0.20 | $ 720.00 | $ 144.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Nichols,Carly | Manager | 8-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), S Levy (EY), W Fornia (PTA) to discuss measurement of options for use of surplus to be presented to FOMB | 0.30 | $ 519.00 | $ 155.70 |
| Levy,Sheva R | Partner/Principal | 8-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), S Levy (EY), W Fornia (PTA) to discuss measurement of options for use of surplus to be presented to FOMB | 0.30 | $ 721.00 | $ 216.30 |
| Nichols,Carly | Manager | 8-Oct-18 | T3 - Long-Term Projections | Prepare correspondence regarding current status cost estimates to be provided to FOMB | 0.30 | $ 519.00 | $ 155.70 |
| Patterson,Keith | Senior | 8-Oct-18 | T3 - Long-Term Projections | Review updates to ERS retirees spreadsheets to reflect addition of different poverty levels for Police/Non-Police | 1.20 | $ 405.00 | $ 486.00 |
| Patterson,Keith | Senior | 8-Oct-18 | T3 - Long-Term Projections | Review strawman calculations for developing options for use of surplus | 0.40 | $ 405.00 | $ 162.00 |
| Riggins,Kyle | Senior | 8-Oct-18 | T3 - Long-Term Projections | Work on Proval coding of inactive COLAs for JRS Plan and cost estimate calculations | 1.80 | $ 405.00 | $ 729.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), S Panagiotakis (EY) and A Chepenik (EY) to discuss pension scenario analysis. | 0.20 | $ 870.00 | $ 174.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), S Panagiotakis (EY) and A Chepenik (EY) to discuss pension scenario analysis. | 0.20 | $ 720.00 | $ 144.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), S Panagiotakis (EY) and A Chepenik (EY) to discuss pension scenario analysis. | 0.20 | $ 870.00 | $ 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Draft and send readout from SEIU conversation and analysis to N Jaresko (FOMB) and S Negron (FOMB). | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with A Velasquez (SEIU), G Malhotra and A Chepenik (EY) to discuss general labor interests and fiscal plan assumptions. | 0.80 | $ 870.00 | $ 696.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with A Velasquez (SEIU), G Malhotra and A Chepenik (EY) to discuss general labor interests and fiscal plan assumptions. | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Draft and send additional SEIU information on CBAs to EY team for their analysis and consideration. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Review and send Milliman back information requested. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in follow up call with G Malhotra (EY), S Panagiotakis (EY) and A Chepenik (EY) to discuss pension scenario analysis for N Jaresko (FOMB). | 0.30 | $ 870.00 | $ 261.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Panagiotakis,Sofia | Senior Manager | 9-Oct-18 | T3 - Long-Term Projections | Participate in follow up call with G Malhotra (EY), S Panagiotakis (EY) and A Chepenik (EY) to discuss pension scenario analysis for N Jaresko (FOMB). | 0.30 | $ 720.00 | $ 216.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in follow up call with G Malhotra (EY), S Panagiotakis (EY) and A Chepenik (EY) to discuss pension scenario analysis for N Jaresko (FOMB). | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Draft feedback for S Negron (FOMB) on discussion points for legislature on long-term fiscal reforms. | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Draft additional update for S Negron (FOMB) and N Jaresko (FOMB) on beer tax and video lottery initiatives. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - Plan of Adjustment | Review, update, and comment on plan of adjustment language related to the budget disclosure component. | 0.30 | $ 870.00 | $ 261.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in advisor call to discuss fiscal plan calculations and updates.  Led by N Jaresko (FOMB), S Negron, with participation from Citi, Mckinsey, Proskauer, O'Neill, A Wolfe (FOMB), and A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), and R Tague (EY). | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in advisor call to discuss fiscal plan calculations and updates.  Led by N Jaresko (FOMB), S Negron, with participation from Citi, Mckinsey, Proskauer, O'Neill, A Wolfe (FOMB), and A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), and R Tague (EY). | 0.40 | $ 870.00 | $ 348.00 |
| Santambrogio,Juan | Executive Director | 9-Oct-18 | T3 - Long-Term Projections | Participate in advisor call to discuss fiscal plan calculations and updates.  Led by N Jaresko (FOMB), S Negron, with participation from Citi, Mckinsey, Proskauer, O'Neill, A Wolfe (FOMB), and A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), and R Tague (EY). | 0.40 | $ 810.00 | $ 324.00 |
| Tague,Robert | Senior Manager | 9-Oct-18 | T3 - Long-Term Projections | Participate in advisor call to discuss fiscal plan calculations and updates.  Led by N Jaresko (FOMB), S Negron, with participation from Citi, Mckinsey, Proskauer, O'Neill, A Wolfe (FOMB), and A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), and R Tague (EY). | 0.40 | $ 720.00 | $ 288.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in discussion with S Panagiotakis (EY), G Malhotra (EY), and A Chepenik (EY) on Hacienda implementation meeting to discuss long-term measures. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in discussion with S Panagiotakis (EY), G Malhotra (EY), and A Chepenik (EY) on Hacienda implementation meeting to discuss long-term measures. | 0.40 | $ 870.00 | $ 348.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Oct-18 | T3 - Long-Term Projections | Participate in discussion with S Panagiotakis (EY), G Malhotra (EY), and A Chepenik (EY) on Hacienda implementation meeting to discuss long-term measures. | 0.40 | $ 720.00 | $ 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY) and A Chepenik (EY) to discuss CBA and pension analysis and strategic next steps in negotiations. | 0.30 | $ 870.00 | $ 261.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY) and A Chepenik (EY) to discuss CBA and pension analysis and strategic next steps in negotiations. | 0.30 | $ 870.00 | $ 261.00 |
| Maciejewski,Brigid Jean | Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Review Milliman actuarial valuation for ERS as of June 30, 2016 | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Prepare key components matrix for ERS using Milliman actuarial valuation | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Update deck for AFSCME and AFT union presentation for comments received from team | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Prepare addendum for AFSCME and AFT union presentation | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Research BLS.gov for state and local benchmarking regarding government employment | 1.80 | $ 595.00 | $ 1,071.00 |
| Loh,Carmen Chng Wen | Senior | 9-Oct-18 | T3 - Long-Term Projections | Analyze tax credits report as submitted by the Government in relation to year-to-date credits granted and fiscal cost of certain categories of tax credits | 0.60 | $ 445.00 | $ 267.00 |
| Maciejewski,Brigid Jean | Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss updates on conversation with AFL-CIO and analysis of UAW CBAs in advance of labor negotiations with B Maciejewski (EY) and C Carpenter (EY) | 0.40 | $ 595.00 | $ 238.00 |
| Carpenter,Christina Maria | Staff | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss updates on conversation with AFL-CIO and analysis of UAW CBAs in advance of labor negotiations with B Maciejewski (EY) and C Carpenter (EY) | 0.40 | $ 245.00 | $ 98.00 |
| Carpenter,Christina Maria | Staff | 9-Oct-18 | T3 - CBA/Labor Agreements | Review bonus and medical insurance provisions in UAW Local 2368 (Corporation of Rural Development) CBA in advance of labor negotiations | 0.90 | $ 245.00 | $ 220.50 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Discuss SEIU and UAW CBAs with G Malhotra (EY), C Carpenter (EY) and A Chepenik (EY). | 0.20 | $ 870.00 | $ 174.00 |
| Carpenter,Christina Maria | Staff | 9-Oct-18 | T3 - CBA/Labor Agreements | Discuss SEIU and UAW CBAs with G Malhotra (EY), C Carpenter (EY) and A Chepenik (EY). | 0.20 | $ 245.00 | $ 49.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Discuss SEIU and UAW CBAs with G Malhotra (EY), C Carpenter (EY) and A Chepenik (EY). | 0.20 | $ 870.00 | $ 174.00 |
| Carpenter,Christina Maria | Staff | 9-Oct-18 | T3 - CBA/Labor Agreements | Review subcontracting and layoff provisions in UAW Local 2368 (Corporation of Rural Development) CBA in advance of labor negotiations | 1.40 | $ 245.00 | $ 343.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 9-Oct-18 | T3 - CBA/Labor Agreements | Review classification, relocation and transfer provisions in UAW Local 2368 (Corporation of Rural Development) CBA in advance of labor negotiations | 1.40 | $ 245.00 | $ 343.00 |
| Carpenter,Christina Maria | Staff | 9-Oct-18 | T3 - CBA/Labor Agreements | Review sick and vacation leave provisions in UAW Local 2368 (Corporation of Rural Development) CBA in advance of labor negotiations | 1.10 | $ 245.00 | $ 269.50 |
| Carpenter,Christina Maria | Staff | 9-Oct-18 | T3 - CBA/Labor Agreements | Review work day and compensation provisions in UAW Local 2368 (Corporation of Rural Development) CBA in advance of labor negotiations | 1.30 | $ 245.00 | $ 318.50 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in retiree committee advisor call to discuss counter offer framework from retiree committee on pensions.  Participants include:  S Gumbs (FTI), B Gordon (Jenner), B Rosen (Proskauer), P Possenger (Proskauer), F Fornia (FOMB), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY). | 0.40 | $ 870.00 | $ 348.00 |
| Santambrogio,Juan | Executive Director | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in retiree committee advisor call to discuss counter offer framework from retiree committee on pensions.  Participants include:  S Gumbs (FTI), B Gordon (Jenner), B Rosen (Proskauer), P Possenger (Proskauer), F Fornia (FOMB), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY). | 0.40 | $ 810.00 | $ 324.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in retiree committee advisor call to discuss counter offer framework from retiree committee on pensions.  Participants include:  S Gumbs (FTI), B Gordon (Jenner), B Rosen (Proskauer), P Possenger (Proskauer), F Fornia (FOMB), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY). | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in retiree committee advisor call to discuss counter offer framework from retiree committee on pensions.  Participants include:  S Gumbs (FTI), B Gordon (Jenner), B Rosen (Proskauer), P Possenger (Proskauer), F Fornia (FOMB), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY). | 0.40 | $ 720.00 | $ 288.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in retiree committee advisor call to discuss counter offer framework from retiree committee on pensions.  Participants include:  S Gumbs (FTI), B Gordon (Jenner), B Rosen (Proskauer), P Possenger (Proskauer), F Fornia (FOMB), G Malhotra (EY), R Tague (EY), J Santambrogio (EY), A Chepenik (EY), S Panagiotakis (EY). | 0.40 | $ 870.00 | $ 348.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Santambrogio,Juan | Executive Director | 9-Oct-18 | T3 - CBA/Labor Agreements | Review union strategy presentation with latest changes incorporated to be shared with the Board | 1.90 | $ 810.00 | $ 1,539.00 |
| Santambrogio,Juan | Executive Director | 9-Oct-18 | T3 - CBA/Labor Agreements | Review redline version of labor agreements prepared by legal counsel for discussion with FOMB | 1.80 | $ 810.00 | $ 1,458.00 |
| Santambrogio,Juan | Executive Director | 9-Oct-18 | T3 - CBA/Labor Agreements | Prepare draft of proposed next steps and strategy regarding labor discussions with unions | 0.60 | $ 810.00 | $ 486.00 |
| Pavlenco,Robert James | Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Review correspondence on CBA and labor analysis for AFSCME, SEIU and UAW | 1.30 | $ 595.00 | $ 773.50 |
| Tague,Robert | Senior Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Review CBA local 2341 summary. | 0.40 | $ 720.00 | $ 288.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in discussion R Tague (EY), G Malhotra (EY), and A Chepenik (EY) to discuss CBA agreements and union data. | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in discussion R Tague (EY), G Malhotra (EY), and A Chepenik (EY) to discuss CBA agreements and union data. | 0.60 | $ 870.00 | $ 522.00 |
| Tague,Robert | Senior Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Participate in discussion R Tague (EY), G Malhotra (EY), and A Chepenik (EY) to discuss CBA agreements and union data. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Review and prepare response to FOMB concerns related to Union strategy. | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 9-Oct-18 | T3 - Long-Term Projections | Review FP surplus options regarding pre-funding TRS pension. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Review SEIU feedback on key CBAs and agency coverage. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Prepare overview of Union meeting topics to summarize for internal background/prep addendum for FOMB participants. | 0.70 | $ 720.00 | $ 504.00 |
| Dougherty,Ryan Curran | Senior | 9-Oct-18 | T3 - Long-Term Projections | Review 205(a) Recommendation on the Implementation of the new ERP system | 1.10 | $ 445.00 | $ 489.50 |
| Dougherty,Ryan Curran | Senior | 9-Oct-18 | T3 - Long-Term Projections | Prepare draft language in 205(a) 205(a) Recommendation on the Implementation of the new ERP system | 1.10 | $ 445.00 | $ 489.50 |
| Dougherty,Ryan Curran | Senior | 9-Oct-18 | T3 - Long-Term Projections | Update draft language of 205(a) Recommendation on the Implementation of ERP system based on comments from J El Koury | 1.30 | $ 445.00 | $ 578.50 |
| Panagiotakis,Sofia | Senior Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Review the pension scenario memo drafted to address potential uses of the fiscal plan surplus. | 0.70 | $ 720.00 | $ 504.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with S. Levy (EY) and S. Panagiotakis (EY) to discuss various pension scenarios using the fiscal plan surplus. | 0.30 | $ 720.00 | $ 216.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with S. Levy (EY) and S. Panagiotakis (EY) to discuss various pension scenarios using the fiscal plan surplus. | 0.30 | $ 721.00 | $ 216.30 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with P Possenger (Proskauer), F Fornia (FOMB), G Malhotra (EY), R Tague (EY), A Chepenik (EY), S Panagiotakis (EY), and S Levy (EY) to discuss pension scenario alternatives and potential legal implications from various alternatives. | 0.60 | $ 870.00 | $ 522.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with P Possenger (Proskauer), F Fornia (FOMB), G Malhotra (EY), R Tague (EY), A Chepenik (EY), S Panagiotakis (EY), and S Levy (EY) to discuss pension scenario alternatives and potential legal implications from various alternatives. | 0.60 | $ 720.00 | $ 432.00 |
| Levy,Sheva R | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with P Possenger (Proskauer), F Fornia (FOMB), G Malhotra (EY), R Tague (EY), A Chepenik (EY), S Panagiotakis (EY), and S Levy (EY) to discuss pension scenario alternatives and potential legal implications from various alternatives. | 0.60 | $ 721.00 | $ 432.60 |
| Tague,Robert | Senior Manager | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with P Possenger (Proskauer), F Fornia (FOMB), G Malhotra (EY), R Tague (EY), A Chepenik (EY), S Panagiotakis (EY), and S Levy (EY) to discuss pension scenario alternatives and potential legal implications from various alternatives. | 0.60 | $ 720.00 | $ 432.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with P Possenger (Proskauer), F Fornia (FOMB), G Malhotra (EY), R Tague (EY), A Chepenik (EY), S Panagiotakis (EY), and S Levy (EY) to discuss pension scenario alternatives and potential legal implications from various alternatives. | 0.60 | $ 870.00 | $ 522.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Oct-18 | T3 - CBA/Labor Agreements | Identify alternate scenarios or details that could be modified in the pension memo to vary scenarios. | 0.60 | $ 720.00 | $ 432.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - Plan of Adjustment | Review, update, and comment on plan of adjustment language related to the budget disclosure component. | 0.30 | $ 870.00 | $ 261.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Draft and send readout from SEIU conversation and analysis to N Jaresko (FOMB) and S Negron (FOMB). | 0.90 | $ 870.00 | $ 783.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Draft and send additional SEIU information on CBAs to EY team for their analysis and consideration. | 0.40 | $ 870.00 | $ 348.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - CBA/Labor Agreements | Review and send Milliman back information requested. | 0.30 | $ 870.00 | $ 261.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Draft feedback for S Negron (FOMB) on discussion points for legislature on long-term fiscal reforms. | 0.60 | $ 870.00 | $ 522.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Draft additional update for S Negron (FOMB) and N Jaresko (FOMB) on beer tax and video lottery initiatives. | 0.40 | $ 870.00 | $ 348.00 |
| Keyzer,Kyle A | Staff | 9-Oct-18 | T3 - Long-Term Projections | Prepare plan design analysis with proval cash balance assumptions for the inactives hired before 2014 without tenure in the Puerto Rico Judges Defined Benefit plan | 2.20 | $ 271.00 | $ 596.20 |
| Keyzer,Kyle A | Staff | 9-Oct-18 | T3 - Long-Term Projections | Prepare plan design analysis with proval valuation assumptions for the inactives hired before 2014 with tenure in the Puerto Rico Judges Defined Benefit plan | 2.10 | $ 271.00 | $ 569.10 |
| Good JR,Clark E | Manager | 9-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), C Good (EY), S Levy (EY) and W Fornia (PTA) regarding scope of work, communication procedures and prioritization of tasks for FOMB | 0.60 | $ 519.00 | $ 311.40 |
| Nichols,Carly | Manager | 9-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), C Good (EY), S Levy (EY) and W Fornia (PTA) regarding scope of work, communication procedures and prioritization of tasks for FOMB | 0.60 | $ 519.00 | $ 311.40 |
| Levy,Sheva R | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), C Good (EY), S Levy (EY) and W Fornia (PTA) regarding scope of work, communication procedures and prioritization of tasks for FOMB | 0.60 | $ 721.00 | $ 432.60 |
| Levy,Sheva R | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Review output from actuarial model related to 6% cut scenario | 0.60 | $ 721.00 | $ 432.60 |
| Malhotra,Gaurav | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with F Fornia (FOMB), G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), S Levy (EY) to discuss pension strategy alternatives. | 0.50 | $ 870.00 | $ 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with F Fornia (FOMB), G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), S Levy (EY) to discuss pension strategy alternatives. | 0.50 | $ 870.00 | $ 435.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with F Fornia (FOMB), G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), S Levy (EY) to discuss pension strategy alternatives. | 0.50 | $ 720.00 | $ 360.00 |
| Levy,Sheva R | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Participate in call with F Fornia (FOMB), G Malhotra (EY), A Chepenik (EY), S Panagiotakis (EY), S Levy (EY) to discuss pension strategy alternatives. | 0.50 | $ 721.00 | $ 360.50 |
| Levy,Sheva R | Partner/Principal | 9-Oct-18 | T3 - Long-Term Projections | Review strawman calculations include in memo to McKinsey regarding pension surplus | 1.60 | $ 721.00 | $ 1,153.60 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-18 | T3 - Long-Term Projections | Participate in a call with Social Security Administration to discuss conversion of police and teachers to non qualified retirement plan as part of long-term fiscal plan efforts.  Call led by S Negron (FOMB), K Rifkind (FOMB), F Fornia (FOMB), along with participants from Hacienda, AAFAF, several SSA people, and G Malhotra (EY),  A Chepenik (EY) and S Panagiotakis (EY). | 0.40 | $ 870.00 | $ 348.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 10-Oct-18 | T3 - Long-Term Projections | Participate in a call with Social Security Administration to discuss conversion of police and teachers to non qualified retirement plan as part of long-term fiscal plan efforts.  Call led by S Negron (FOMB), K Rifkind (FOMB), F Fornia (FOMB), along with participants from Hacienda, AAFAF, several SSA people, and G Malhotra (EY),  A Chepenik (EY) and S Panagiotakis (EY). | 0.40 | $   720.00 | $        288.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Oct-18 | T3 - Long-Term Projections | Participate in a call with Social Security Administration to discuss conversion of police and teachers to non qualified retirement plan as part of long-term fiscal plan efforts.  Call led by S Negron (FOMB), K Rifkind (FOMB), F Fornia (FOMB), along with participants from Hacienda, AAFAF, several SSA people, and G Malhotra (EY),  A Chepenik (EY) and S Panagiotakis (EY). | 0.40 | $   870.00 | $        348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with S Negron (FOMB), G Malhotra (EY) and A Chepenik (EY) on pension and union discussions as well as a follow up from the meeting with the Legislature. | 0.30 | $   870.00 | $        261.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with S Negron (FOMB), G Malhotra (EY) and A Chepenik (EY) on pension and union discussions as well as a follow up from the meeting with the Legislature. | 0.30 | $   870.00 | $        261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-18 | T3 - Long-Term Projections | Participate in follow up discussion with F Fornia (FOMB), G Malhotra (EY), and A Chepenik (EY) on pension forecast alternatives. | 0.30 | $   870.00 | $        261.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Oct-18 | T3 - Long-Term Projections | Participate in follow up discussion with F Fornia (FOMB), G Malhotra (EY), and A Chepenik (EY) on pension forecast alternatives. | 0.30 | $   870.00 | $        261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-18 | T3 - Long-Term Projections | Participate in call with J Davis (Mckinsey) to discuss adjustments to tax reform language in fiscal plan. | 0.30 | $   870.00 | $        261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-18 | T3 - Long-Term Projections | Draft and transmit tax collection and tax incentive collection estimates letter for N Jaresko (FOMB) review. | 1.80 | $   870.00 | $      1,566.00 |
| Maciejewski,Brigid Jean | Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review Office of Legislative Services tracking system for current laws impacting Puerto Rico pension systems | 1.90 | $   595.00 | $      1,130.50 |
| Maciejewski,Brigid Jean | Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Update deck for AFSCME and AFT union presentation for comments received from team | 1.80 | $   595.00 | $      1,071.00 |
| Maciejewski,Brigid Jean | Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review addendum slide for AFSCME and AFT union presentation received from C Carpenter regarding CBA analysis completed to date and provide recommendations for changes | 0.30 | $   595.00 | $        178.50 |
| Maciejewski,Brigid Jean | Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Research docket and current events regarding AFSCME, AFT and UAW union involvement | 1.90 | $   595.00 | $      1,130.50 |
| Maciejewski,Brigid Jean | Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Update addendum for AFSCME and AFT union presentation for comments received from team | 1.80 | $   595.00 | $      1,071.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Loh,Carmen Chng Wen | Senior | 10-Oct-18 | T3 - Long-Term Projections | Analyze type and amounts for tax credits issued based on monthly reporting from AAFAF for year-to-date trend in issuances in relation to tax reform discussions | 1.10 | $ 445.00 | $ 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-18 | T3 - Long-Term Projections | Participate in call with F Pares (Hacienda), H Marquez (Deloitte), A Chepenik (EY) and C Loh (EY) to discuss long-term tax reform projections and likely revisions. | 1.20 | $ 870.00 | $ 1,044.00 |
| Loh,Carmen Chng Wen | Senior | 10-Oct-18 | T3 - Long-Term Projections | Participate in call with F Pares (Hacienda), H Marquez (Deloitte), A Chepenik (EY) and C Loh (EY) to discuss long-term tax reform projections and likely revisions. | 1.20 | $ 445.00 | $ 534.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-18 | T3 - Long-Term Projections | Participate in debrief conversation on evaluation of tax considerations with C Loh (EY) and A Chepenik (EY). | 0.30 | $ 870.00 | $ 261.00 |
| Loh,Carmen Chng Wen | Senior | 10-Oct-18 | T3 - Long-Term Projections | Participate in debrief conversation on evaluation of tax considerations with C Loh (EY) and A Chepenik (EY). | 0.30 | $ 445.00 | $ 133.50 |
| Loh,Carmen Chng Wen | Senior | 10-Oct-18 | T3 - Long-Term Projections | Draft enforcement and control language around tax credits issuance and required forecasting and reporting as part of the tax expenditure report | 1.30 | $ 445.00 | $ 578.50 |
| Loh,Carmen Chng Wen | Senior | 10-Oct-18 | T3 - Long-Term Projections | Analyze the FOMB Certified Fiscal Plan in June and April for language related to tax initiatives proposed and tax expenditure reporting for updates required for the upcoming Fiscal Plan revision | 0.60 | $ 445.00 | $ 267.00 |
| Maciejewski,Brigid Jean | Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss analysis of state government employment data and implications for government rightsizing in advance of labor discussions with B Maciejewski (EY), C Carpenter (EY) | 0.30 | $ 595.00 | $ 178.50 |
| Carpenter,Christina Maria | Staff | 10-Oct-18 | T3 - CBA/Labor Agreements | Participate in call to discuss analysis of state government employment data and implications for government rightsizing in advance of labor discussions with B Maciejewski (EY), C Carpenter (EY) | 0.30 | $ 245.00 | $ 73.50 |
| Carpenter,Christina Maria | Staff | 10-Oct-18 | T3 - CBA/Labor Agreements | Analyze PR government employment data compared to US states in advance of labor negotiations | 2.40 | $ 245.00 | $ 588.00 |
| Carpenter,Christina Maria | Staff | 10-Oct-18 | T3 - CBA/Labor Agreements | Prepare slide on analysis of government employment data, benchmarking and rightsizing in advance of labor negotiations | 2.20 | $ 245.00 | $ 539.00 |
| Carpenter,Christina Maria | Staff | 10-Oct-18 | T3 - CBA/Labor Agreements | Prepare slide on CBA analysis completed to date in advance of labor negotiations | 1.60 | $ 245.00 | $ 392.00 |
| Carpenter,Christina Maria | Staff | 10-Oct-18 | T3 - CBA/Labor Agreements | Review UAW CBAs obtained to date and revise work plan for UAW CBA analysis in advance of labor negotiations | 0.60 | $ 245.00 | $ 147.00 |
| Mullins,Daniel R | Executive Director | 10-Oct-18 | T3 - Long-Term Projections | Review of base-line economic estimates, identifying requirement for improvements to base-line macro economic performance estimates and review of prohibition of disclosure provisions | 0.70 | $ 810.00 | $ 567.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Mackie,James | Executive Director | 10-Oct-18 | T3 - Long-Term Projections | Review and prepare correspondence with A Chepenik on population changes and economic growth | 0.40 | $ 810.00 | $ 324.00 |
| Mackie,James | Executive Director | 10-Oct-18 | T3 - Long-Term Projections | Review FED paper on population changes in PR | 1.80 | $ 810.00 | $ 1,458.00 |
| Mackie,James | Executive Director | 10-Oct-18 | T3 - Long-Term Projections | Review Weiss paper and NBER paper on disasters and econ growth | 1.70 | $ 810.00 | $ 1,377.00 |
| Mackie,James | Executive Director | 10-Oct-18 | T3 - Long-Term Projections | Review and prepare correspondence to A Chepenik on hurricanes/disasters and econ growth | 0.40 | $ 810.00 | $ 324.00 |
| Burr,Jeremy | Senior | 10-Oct-18 | T3 - Long-Term Projections | Participate in call with I Bennett (McK) to discuss pension modeling in the fiscal plan | 0.30 | $ 445.00 | $ 133.50 |
| Burr,Jeremy | Senior | 10-Oct-18 | T3 - Long-Term Projections | Prepare summary of the FY19 budget for OCIF (agency 75) for rightsizing discussions | 0.80 | $ 445.00 | $ 356.00 |
| Santambrogio,Juan | Executive Director | 10-Oct-18 | T3 - CBA/Labor Agreements | Review union membership information to be included in labor strategy presentation | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 10-Oct-18 | T3 - CBA/Labor Agreements | Prepare summary of next steps regarding union negotiations, including proposed strategy to be presented to the Board | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 10-Oct-18 | T3 - CBA/Labor Agreements | Review Government headcount information to be used for union discussion purposes | 0.90 | $ 810.00 | $ 729.00 |
| Pavlenco,Robert James | Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review deck on FOMB perspective on labor issues relating to AFSCME and AFT | 0.90 | $ 595.00 | $ 535.50 |
| Pavlenco,Robert James | Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review redline CBA documents and prepare slides on language additions and removals for 14 CBAs | 2.90 | $ 595.00 | $ 1,725.50 |
| Pavlenco,Robert James | Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review redline CBA documents and prepare slides on matrix mapping labor terms to individual CBAs | 2.80 | $ 595.00 | $ 1,666.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - Long-Term Projections | Review August tax credits report and correspondence on same with FOMB. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review AFSCME and AFT meeting presentation and provide comments on FOMB considerations of Union issues raised, CBA summary terms. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review Puerto Rico government employment comparison analysis for CBA considerations. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review redline of DACO-SPU CBA from O'Neill. | 0.20 | $ 720.00 | $ 144.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with M Nicholson (UAW), R Tague (EY), A Chepenik (EY), and C Carpenter (EY) to discuss UAW interests in labor conversations. | 0.40 | $ 870.00 | $ 348.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Carpenter,Christina Maria | Staff | 10-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with M Nicholson (UAW), R Tague (EY), A Chepenik (EY), and C Carpenter (EY) to discuss UAW interests in labor conversations. | 0.40 | $ 245.00 | $ 98.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with M Nicholson (UAW), R Tague (EY), A Chepenik (EY), and C Carpenter (EY) to discuss UAW interests in labor conversations. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review redline of CSP-SPU CBA from O'Neill. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review draft summary of AFT/AFSCME CBA redlines and provide comments on revisions. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review redline of DRNA A-SPU CBA from O'Neill. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review redline of DCR-CO-SPU CBA from O'Neill. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review redline of AU-SPU CBA from O'Neill. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review redline of AMPR-DE CBA from O'Neill. | 0.10 | $ 720.00 | $ 72.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - Long-Term Projections | Review redline of ARV-SPU CBA from O'Neill. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review redline of ICF-SPU CBA from O'Neill. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review redline of FAM B-SPU CBA from O'Neill. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 10-Oct-18 | T3 - CBA/Labor Agreements | Review redline of OSAJ-SPU CBA from O'Neill. | 0.60 | $ 720.00 | $ 432.00 |
| Dougherty,Ryan Curran | Senior | 10-Oct-18 | T3 - Long-Term Projections | Update bridge analysis based on comments from J Burr (EY) | 1.90 | $ 445.00 | $ 845.50 |
| Dougherty,Ryan Curran | Senior | 10-Oct-18 | T3 - Long-Term Projections | Prepare draft of FY19 Certified Budget Special Revenue Funds walk from Baseline to Certified as support for FY18 to Certified FY19 bridge analysis | 1.80 | $ 445.00 | $ 801.00 |
| Dougherty,Ryan Curran | Senior | 10-Oct-18 | T3 - Long-Term Projections | Review discrepancies in Maintenance Capex in FY18 to FY19 certified bridge analysis | 1.20 | $ 445.00 | $ 534.00 |
| Dougherty,Ryan Curran | Senior | 10-Oct-18 | T3 - Long-Term Projections | Review discrepancies in Professional Fees in FY18 to FY19 certified bridge analysis | 0.80 | $ 445.00 | $ 356.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Dougherty,Ryan Curran | Senior | 10-Oct-18 | T3 - Long-Term Projections | Review discrepancies in Other Income in FY18 to FY19 certified bridge analysis | 1.10 | $ 445.00 | $ 489.50 |
| Dougherty,Ryan Curran | Senior | 10-Oct-18 | T3 - Long-Term Projections | Review discrepancies in Adjustments, excluding Special Revenue Funds adjustments in FY18 to FY19 certified bridge analysis | 1.30 | $ 445.00 | $ 578.50 |
| Hurtado,Sergio Danilo | Senior | 10-Oct-18 | T3 - Long-Term Projections | Review and answer McKinsey's questions regarding replacement of the Christmas Bonus and medical benefit measures specifically addressing  GASB45 reductions for PRASA | 0.80 | $ 445.00 | $ 356.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Oct-18 | T3 - Long-Term Projections | Review Pension teams revisions to pension scenario analysis using the fiscal plan surplus | 0.30 | $ 720.00 | $ 216.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Oct-18 | T3 - Long-Term Projections | Review revisions to the pension scenario memo to determine if any revisions should be made. | 0.40 | $ 720.00 | $ 288.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Oct-18 | T3 - Long-Term Projections | Review of DSA forecast assumptions including alternative approaches for revenue forecast | 0.70 | $ 870.00 | $ 609.00 |
| Chou,Harnglin Ariel | Senior | 10-Oct-18 | T3 - Long-Term Projections | Prepare valuation runs for ERS actives and retirees | 1.60 | $ 405.00 | $ 648.00 |
| Chou,Harnglin Ariel | Senior | 10-Oct-18 | T3 - Long-Term Projections | Prepare valuation runs for ERS retirees | 1.60 | $ 405.00 | $ 648.00 |
| Good JR,Clark E | Manager | 10-Oct-18 | T3 - Long-Term Projections | Review of explanatory memorandum on pension reform and implications on cost estimate calculations for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 10-Oct-18 | T3 - Long-Term Projections | Review provisions of JRS plan from prior actuary in connection with cost estimate calculation for JRS for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 10-Oct-18 | T3 - Long-Term Projections | Participate conference call with C Good (EY), K Riggins (EY) identifying data requirements for coding connected to cost estimate calculations for JRS for FOMB | 0.60 | $ 519.00 | $ 311.40 |
| Riggins,Kyle | Senior | 10-Oct-18 | T3 - Long-Term Projections | Participate conference call with C Good (EY), K Riggins (EY) identifying data requirements for coding connected to cost estimate calculations for JRS for FOMB | 0.60 | $ 405.00 | $ 243.00 |
| Good JR,Clark E | Manager | 10-Oct-18 | T3 - Long-Term Projections | Review of available data and assessment of additional needed information for cost calculation for JRS for FOMB | 0.30 | $ 519.00 | $ 155.70 |
| Keyzer,Kyle A | Staff | 10-Oct-18 | T3 - Long-Term Projections | Prepare plan design analysis with proval cash balance assumptions for the inactives hired before 2014 with tenure in the Puerto Rico Judges Defined Benefit plan | 1.90 | $ 271.00 | $ 514.90 |
| Riggins,Kyle | Senior | 10-Oct-18 | T3 - Long-Term Projections | Work on Proval Planning for Active Retirement coding and participant eligibilities for JRS benefits | 2.80 | $ 405.00 | $ 1,134.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Good JR,Clark E | Manager | 11-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Good (EY) and K Riggins (EY) discussing implementation of eligibilities for normal retirement provisions under JRS for cost estimate calculations for JRS for FOMB | 0.30 | $ 519.00 | $ 155.70 |
| Riggins,Kyle | Senior | 11-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Good (EY) and K Riggins (EY) discussing implementation of eligibilities for normal retirement provisions under JRS for cost estimate calculations for JRS for FOMB | 0.30 | $ 405.00 | $ 121.50 |
| Good JR,Clark E | Manager | 11-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Good (EY), K Riggins (EY), W Fornia (PTA) discussing normal retirement provisions under JRS and associated eligibilities for cost estimate calculations for JRS for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Riggins,Kyle | Senior | 11-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Good (EY), K Riggins (EY), W Fornia (PTA) discussing normal retirement provisions under JRS and associated eligibilities for cost estimate calculations for JRS for FOMB | 0.40 | $ 405.00 | $ 162.00 |
| Chou,Harnglin Ariel | Senior | 11-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Good (EY), K Patterson (EY) and A Chou (EY) establishing progress status monitoring procedures for cost estimate calculations for ERS for FOMB | 0.30 | $ 405.00 | $ 121.50 |
| Good JR,Clark E | Manager | 11-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Good (EY), K Patterson (EY) and A Chou (EY) establishing progress status monitoring procedures for cost estimate calculations for ERS for FOMB | 0.30 | $ 519.00 | $ 155.70 |
| Patterson,Keith | Senior | 11-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Good (EY), K Patterson (EY) and A Chou (EY) establishing progress status monitoring procedures for cost estimate calculations for ERS for FOMB | 0.30 | $ 405.00 | $ 121.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Oct-18 | T3 - Long-Term Projections | Draft and send initial observations on tax reform proposal from legislature. | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with J Santambrogio (EY), G Malhotra (EY), A Chepenik (EY), and R Tague (EY) to discuss key CBA alternatives for N Jaresko (FOMB). | 0.90 | $ 870.00 | $ 783.00 |
| Santambrogio,Juan | Executive Director | 11-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with J Santambrogio (EY), G Malhotra (EY), A Chepenik (EY), and R Tague (EY) to discuss key CBA alternatives for N Jaresko (FOMB). | 0.90 | $ 810.00 | $ 729.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with J Santambrogio (EY), G Malhotra (EY), A Chepenik (EY), and R Tague (EY) to discuss key CBA alternatives for N Jaresko (FOMB). | 0.90 | $ 870.00 | $ 783.00 |
| Tague,Robert | Senior Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with J Santambrogio (EY), G Malhotra (EY), A Chepenik (EY), and R Tague (EY) to discuss key CBA alternatives for N Jaresko (FOMB). | 0.90 | $ 720.00 | $ 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 11-Oct-18 | T3 - CBA/Labor Agreements | Draft and send requests to F Pena (OCFO) for information needed to complete analysis on CBA agreements and municipalities. | 0.40 | $ 870.00 | $ 348.00 |
| Pavlenco,Robert James | Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Participate in call R Pavlenco (EY), B Maciejewski (EY) to discuss AFSCME and AFT CBA redlines received from O'Neill and CBA labor provision matrix | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Participate in call R Pavlenco (EY), B Maciejewski (EY) to discuss AFSCME and AFT CBA redlines received from O'Neill and CBA labor provision matrix | 0.40 | $ 595.00 | $ 238.00 |
| Carpenter,Christina Maria | Staff | 11-Oct-18 | T3 - Long-Term Projections | Draft slide on government pension legislation in advance of pension negotiations | 1.40 | $ 245.00 | $ 343.00 |
| Burr,Jeremy | Senior | 11-Oct-18 | T3 - Long-Term Projections | Participate in call with J Burr (EY) and R Dougherty (EY) on discrepancies in OMB Custody bridge analysis | 0.90 | $ 445.00 | $ 400.50 |
| Dougherty,Ryan Curran | Senior | 11-Oct-18 | T3 - Long-Term Projections | Participate in call with J Burr (EY) and R Dougherty (EY) on discrepancies in OMB Custody bridge analysis | 0.90 | $ 445.00 | $ 400.50 |
| Tague,Robert | Senior Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Draft and incorporate approaches pros and cons into labor strategy deck. | 0.90 | $ 720.00 | $ 648.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Oct-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB) to discuss requests for CBA information, video lottery information, and other analysis from OCFO. | 0.20 | $ 870.00 | $ 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Oct-18 | T3 - Long-Term Projections | Participate in call with P Hymovitz (EY) and A Chepenik (EY) to evaluate legislature's tax proposal and prepare for discussion with legislature. | 0.40 | $ 870.00 | $ 348.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 11-Oct-18 | T3 - Long-Term Projections | Participate in call with P Hymovitz (EY) and A Chepenik (EY) to evaluate legislature's tax proposal and prepare for discussion with legislature. | 0.40 | $ 810.00 | $ 324.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Oct-18 | T3 - Long-Term Projections | Participate in call with S Negron (FOMB) to discuss legislature's tax reform proposal. | 0.30 | $ 870.00 | $ 261.00 |
| Dougherty,Ryan Curran | Senior | 11-Oct-18 | T3 - Long-Term Projections | Participate in meeting with S Skeates (McK) on DPS analysis | 0.10 | $ 445.00 | $ 44.50 |
| Tague,Robert | Senior Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY) and J Santambrogio (EY) to discuss changes to presentations regarding union negotiations | 0.60 | $ 720.00 | $ 432.00 |
| Santambrogio,Juan | Executive Director | 11-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague and J Santambrogio (EY) to discuss changes to presentations regarding union negotiations | 0.60 | $ 810.00 | $ 486.00 |
| Levy,Sheva R | Partner/Principal | 11-Oct-18 | T3 - Long-Term Projections | Prepare for audit panel and Central VTC -SHEBA TO REVERSE TIME | 1.30 | $ 721.00 | $ 937.30 |
| Tague,Robert | Senior Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to discuss outline for strategy session deck for union negotiations | 0.40 | $ 720.00 | $ 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to discuss outline for strategy session deck for union negotiations | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Prepare deck regarding FOMB options for Union negotiations | 1.60 | $ 595.00 | $ 952.00 |
| Dougherty,Ryan Curran | Senior | 11-Oct-18 | T3 - Long-Term Projections | Prepare draft analysis of DPS payroll budget variance based on ask from D Barrett (Ankura) | 1.10 | $ 445.00 | $ 489.50 |
| Dougherty,Ryan Curran | Senior | 11-Oct-18 | T3 - Long-Term Projections | Prepare draft analysis of DPS payroll rightsizing measures | 1.40 | $ 445.00 | $ 623.00 |
| Keyzer,Kyle A | Staff | 11-Oct-18 | T3 - Long-Term Projections | Prepare plan design analysis with proval cash balance assumptions for the inactives hired after 2014 in the Puerto Rico Judges Defined Benefit plan | 2.20 | $ 271.00 | $ 596.20 |
| Keyzer,Kyle A | Staff | 11-Oct-18 | T3 - Long-Term Projections | Prepare plan design analysis with proval valuation assumptions for the inactives hired after 2014 in the Puerto Rico Judges Defined Benefit plan | 1.90 | $ 271.00 | $ 514.90 |
| Maciejewski,Brigid Jean | Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Prepare strategy session deck for union negotiations | 1.90 | $ 595.00 | $ 1,130.50 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 11-Oct-18 | T3 - Long-Term Projections | Correspondence regarding proposed tax reform about pending bill under evaluation at the house. | 0.30 | $ 810.00 | $ 243.00 |
| Riggins,Kyle | Senior | 11-Oct-18 | T3 - Long-Term Projections | Work on Proval Planning for Active Termination coding and participant eligibilities for JRS benefits | 1.90 | $ 405.00 | $ 769.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Oct-18 | T3 - Long-Term Projections | Review and provide comments on edits to the updated fiscal plan, particularly the tax section. | 0.80 | $ 870.00 | $ 696.00 |
| Carpenter,Christina Maria | Staff | 11-Oct-18 | T3 - Long-Term Projections | Review Act 447-1951, Act 1-1990, Act 305-1999 and Act 3-2013 in advance of pension negotiations | 1.80 | $ 245.00 | $ 441.00 |
| Carpenter,Christina Maria | Staff | 11-Oct-18 | T3 - CBA/Labor Agreements | Review AFT and AFSCME redlined CBAs in advance of labor negotiations | 1.60 | $ 245.00 | $ 392.00 |
| Tague,Robert | Senior Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Review and edit CBA summary terms and conditions tables and slides for labor presentation. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Review and finalize CBA options summary, share with team for feedback. | 1.10 | $ 720.00 | $ 792.00 |
| Dougherty,Ryan Curran | Senior | 11-Oct-18 | T3 - Long-Term Projections | Review discrepancies in OMB Custody in FY18 to FY19 certified bridge analysis | 1.80 | $ 445.00 | $ 801.00 |
| Dougherty,Ryan Curran | Senior | 11-Oct-18 | T3 - Long-Term Projections | Review discrepancies in UPR in FY18 to FY19 certified bridge analysis | 1.40 | $ 445.00 | $ 623.00 |
| Good JR,Clark E | Manager | 11-Oct-18 | T3 - Long-Term Projections | Review eligibility descriptions for normal retirement provisions for JRS cost estimate calculations for JRS for FOMB | 0.40 | $ 519.00 | $ 207.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 11-Oct-18 | T3 - Long-Term Projections | Review Hacienda presentation on Hacienda and CFO projects, current status, next steps and timeline. | 1.30 | $ 720.00 | $ 936.00 |
| Yano,Brian | Senior Manager | 11-Oct-18 | T3 - Long-Term Projections | Review information on PRASA and accounts receivable to address open questions on the fiscal plan | 3.20 | $ 720.00 | $ 2,304.00 |
| Tague,Robert | Senior Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Review legal memo regarding functions of the government of Puerto Rico's Human Resources Administration and Transformation Office to assess impact to CBA negotiations. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Review letter  from Commonwealth of Puerto Rico to FOMB dated September 27, 2018 regarding Promesa section 205 and assess impact to labor/pension negotiations. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Review letter  from HTA to FOMB dated September 27, 2018 regarding Promesa section 205 and assess impact to labor/pension negotiations. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Review letter from UPR to FOMB dated September 27, 2018 regarding Promesa section 205 and assess impact to labor/pension negotiations. | 0.70 | $ 720.00 | $ 504.00 |
| Santambrogio,Juan | Executive Director | 11-Oct-18 | T3 - CBA/Labor Agreements | Review materials prepared for FOMB executive director in advance of union negotiations | 1.40 | $ 810.00 | $ 1,134.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Oct-18 | T3 - CBA/Labor Agreements | Review of scheduling communication regarding Retiree Committee meeting | 0.30 | $ 870.00 | $ 261.00 |
| Tague,Robert | Senior Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Review revised strategy deck outline and provide comments, revisions. | 0.60 | $ 720.00 | $ 432.00 |
| Pavlenco,Robert James | Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Revise CBA summary slides by adding mapping of membership and union affiliation to each CBA in matrix | 2.30 | $ 595.00 | $ 1,368.50 |
| Pavlenco,Robert James | Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Revise CBA summary slides by creating summary of CBA categories and mapping to change required by fiscal plan | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Update addendum for AFSCME and AFT union presentation for comments received from PTA | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Update addendum for AFSCME and AFT union presentation to include adversary complaints filed by AFSCME | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Update addendum for AFSCME and AFT union presentation to include adversary complaints filed by UTIER | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Update addendum for AFSCME and AFT union presentation to include bio for AFSCME union representatives | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Update addendum for AFSCME and AFT union presentation to include CBA analysis completed to date | 0.40 | $ 595.00 | $ 238.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 11-Oct-18 | T3 - CBA/Labor Agreements | Update addendum for AFSCME and AFT union presentation to include union headlines in the news | 1.70 | $ 595.00 | $ 1,011.50 |
| Loh,Carmen Chng Wen | Senior | 12-Oct-18 | T3 - Long-Term Projections | Analyze Legislature's submission of proposed amendments to the Internal Revenue Code in advance of FOMB discussion regarding key fiscal impacts to the code | 1.30 | $ 445.00 | $ 578.50 |
| Mackie,James | Executive Director | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with Manuel Martinez (Legislature), S Negron (FOMB), M Tulla (FOMB), J El Kourey (FOMB), G Maldonado (FOMB), A Chepenik (EY), C Loh (EY), J Mackie (EY), D Mullins (EY), E Trigo (O'Neill), I Vincenty (O'Neill), D Ortiz (O'Neill) to discuss legislature's tax proposal. | 1.10 | $ 810.00 | $ 891.00 |
| Loh,Carmen Chng Wen | Senior | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with Manuel Martinez (Legislature), S Negron (FOMB), M Tulla (FOMB), J El Kourey (FOMB), G Maldonado (FOMB), A Chepenik (EY), C Loh (EY), J Mackie (EY), D Mullins (EY), E Trigo (O'Neill), I Vincenty (O'Neill), D Ortiz (O'Neill) to discuss legislature's tax proposal. | 1.10 | $ 445.00 | $ 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with Manuel Martinez (Legislature), S Negron (FOMB), M Tulla (FOMB), J El Kourey (FOMB), G Maldonado (FOMB), A Chepenik (EY), C Loh (EY), J Mackie (EY), D Mullins (EY), E Trigo (O'Neill), I Vincenty (O'Neill), D Ortiz (O'Neill) to discuss legislature's tax proposal. | 1.10 | $ 870.00 | $ 957.00 |
| Mullins,Daniel R | Executive Director | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with Manuel Martinez (Legislature), S Negron (FOMB), M Tulla (FOMB), J El Kourey (FOMB), G Maldonado (FOMB), A Chepenik (EY), C Loh (EY), J Mackie (EY), D Mullins (EY), E Trigo (O'Neill), I Vincenty (O'Neill), D Ortiz (O'Neill) to discuss legislature's tax proposal. | 1.10 | $ 810.00 | $ 891.00 |
| Tague,Robert | Senior Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Draft initial summary of potential Union negotiating points, along with pros and cons. | 1.20 | $ 720.00 | $ 864.00 |
| Mackie,James | Executive Director | 12-Oct-18 | T3 - Long-Term Projections | Participate in follow up call with C Loh (EY), C Carpenter (EY), A Chepenik (EY), D Mullins (EY), and J Mackie (EY) to discuss tax reform analysis and considerations for the legislation. | 0.60 | $ 810.00 | $ 486.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Oct-18 | T3 - Long-Term Projections | Participate in follow up call with C Loh (EY), C Carpenter (EY), A Chepenik (EY), D Mullins (EY), and J Mackie (EY) to discuss tax reform analysis and considerations for the legislation. | 0.60 | $ 870.00 | $ 522.00 |
| Mullins,Daniel R | Executive Director | 12-Oct-18 | T3 - Long-Term Projections | Participate in follow up call with C Loh (EY), C Carpenter (EY), A Chepenik (EY), D Mullins (EY), and J Mackie (EY) to discuss tax reform analysis and considerations for the legislation. | 0.60 | $ 810.00 | $ 486.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Loh,Carmen Chng Wen | Senior | 12-Oct-18 | T3 - Long-Term Projections | Participate in follow up call with C Loh (EY), C Carpenter (EY), A Chepenik (EY), D Mullins (EY), and J Mackie (EY) to discuss tax reform analysis and considerations for the legislation. | 0.60 | $ 445.00 | $ 267.00 |
| Loh,Carmen Chng Wen | Senior | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), S Hurtado (EY), C Carpenter (EY) to discuss analysis of amendments in Legislature's 10/10/2018 tax policy proposal and next steps | 0.30 | $ 445.00 | $ 133.50 |
| Carpenter,Christina Maria | Staff | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), S Hurtado (EY), C Carpenter (EY) to discuss analysis of amendments in Legislature's 10/10/2018 tax policy proposal and next steps | 0.30 | $ 245.00 | $ 73.50 |
| Hurtado,Sergio Danilo | Senior | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), S Hurtado (EY), C Carpenter (EY) to discuss analysis of amendments in Legislature's 10/10/2018 tax policy proposal and next steps | 0.30 | $ 445.00 | $ 133.50 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with FOMB on fiscal plan and debt strategy.  Call led by N Jaresko (FOMB), with FOMB board member and advisor participation.  Representatives from Citi, Mckinsey, Proskaeur, O'Neill and A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY) and S Panagiotakis (EY). | 1.60 | $ 870.00 | $ 1,392.00 |
| Tague,Robert | Senior Manager | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with FOMB on fiscal plan and debt strategy.  Call led by N Jaresko (FOMB), with FOMB board member and advisor participation.  Representatives from Citi, Mckinsey, Proskaeur, and A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY) and S Panagiotakis (EY). | 1.60 | $ 720.00 | $ 1,152.00 |
| Santambrogio,Juan | Executive Director | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with FOMB on fiscal plan and debt strategy.  Call led by N Jaresko (FOMB), with FOMB board member and advisor participation.  Representatives from Citi, Mckinsey, Proskaeur, O'Neill and A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY) and S Panagiotakis (EY). | 1.60 | $ 810.00 | $ 1,296.00 |
| Malhotra,Gaurav | Partner/Principal | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with FOMB on fiscal plan and debt strategy.  Call led by N Jaresko (FOMB), with FOMB board member and advisor participation.  Representatives from Citi, Mckinsey, Proskaeur, O'Neill and A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY) and S Panagiotakis (EY). | 1.60 | $ 870.00 | $ 1,392.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with FOMB on fiscal plan and debt strategy.  Call led by N Jaresko (FOMB), with FOMB board member and advisor participation.  Representatives from Citi, Mckinsey, Proskaeur, O'Neill and A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY) and S Panagiotakis (EY). | 1.60 | $ 720.00 | $ 1,152.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Burr,Jeremy | Senior | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with J Burr (EY) and R Dougherty (EY) to discuss handover of bridge analysis | 0.90 | $ 445.00 | $ 400.50 |
| Dougherty,Ryan Curran | Senior | 12-Oct-18 | T3 - Long-Term Projections | Participate in call with J Burr (EY) and R Dougherty (EY) to discuss handover of bridge analysis | 0.90 | $ 445.00 | $ 400.50 |
| Loh,Carmen Chng Wen | Senior | 12-Oct-18 | T3 - Long-Term Projections | Participate in working meeting with C Loh (EY) and C Carpenter (EY) to review Legislature's 10/10/2018 tax policy proposal in advance of conversation with Legislature | 1.90 | $ 445.00 | $ 845.50 |
| Carpenter,Christina Maria | Staff | 12-Oct-18 | T3 - Long-Term Projections | Participate in working meeting with C Loh (EY) and C Carpenter (EY) to review Legislature's 10/10/2018 tax policy proposal in advance of conversation with Legislature | 1.90 | $ 245.00 | $ 465.50 |
| Carpenter,Christina Maria | Staff | 12-Oct-18 | T3 - Long-Term Projections | Participate in working meeting with C Loh (EY) and C Carpenter (EY) to analyze income and Sales and Use (SUT) tax amendments in Legislature's 10/10/2018 proposal in advance of long-term projection discussions | 1.80 | $ 245.00 | $ 441.00 |
| Loh,Carmen Chng Wen | Senior | 12-Oct-18 | T3 - Long-Term Projections | Participate in working meeting with C Loh (EY) and C Carpenter (EY) to analyze income and Sales and Use (SUT) tax amendments in Legislature's 10/10/2018 proposal in advance of long-term projection discussions | 1.80 | $ 445.00 | $ 801.00 |
| Loh,Carmen Chng Wen | Senior | 12-Oct-18 | T3 - Long-Term Projections | Prepare summary of Legislature's submission of proposed amendments and key changes that may have fiscal impact to the Commonwealth's tax revenue collections | 1.30 | $ 445.00 | $ 578.50 |
| Mackie,James | Executive Director | 12-Oct-18 | T3 - Long-Term Projections | Review and analyze report on PR tax reform and other summary documents | 1.60 | $ 810.00 | $ 1,296.00 |
| Maciejewski,Brigid Jean | Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Pavlenco (EY), B Maciejewski (EY) to discuss revisions to CBA labor provision matrix and next steps for appendix on labor/pension | 0.60 | $ 595.00 | $ 357.00 |
| Pavlenco,Robert James | Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Pavlenco (EY), B Maciejewski (EY) to discuss revisions to CBA labor provision matrix and next steps for appendix on labor/pension | 0.60 | $ 595.00 | $ 357.00 |
| Tague,Robert | Senior Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Research Act 158-2006 and correspondence with UAW, AFT and AFSCME to confirm whether they utilize Act 158 to negotiate health care on behalf of members. | 1.10 | $ 720.00 | $ 792.00 |
| Burr,Jeremy | Senior | 12-Oct-18 | T3 - Long-Term Projections | Review and provide feedback on additional reporting requirements to be included in the Fiscal Plan related to monthly budget to actuals | 1.30 | $ 445.00 | $ 578.50 |
| Tague,Robert | Senior Manager | 12-Oct-18 | T3 - Long-Term Projections | Review and revise Union strategy deck key asks slide, potential demands of Unions summary and proposed calendar of next steps. | 0.70 | $ 720.00 | $ 504.00 |
| Maciejewski,Brigid Jean | Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Review and summarize Act 158-2006 for deck for union negotiations | 0.90 | $ 595.00 | $ 535.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Dougherty,Ryan Curran | Senior | 12-Oct-18 | T3 - Long-Term Projections | Review discrepancies in the bridge analysis due to IFCU builds | 1.10 | $ 445.00 | $ 489.50 |
| Dougherty,Ryan Curran | Senior | 12-Oct-18 | T3 - Long-Term Projections | Review discrepancies in the bridge analysis due to rightsizing and measures allocation | 1.30 | $ 445.00 | $ 578.50 |
| Tague,Robert | Senior Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Review latest Union strategy deck and provide edits on goals, key asks of Unions, format of options. | 1.10 | $ 720.00 | $ 792.00 |
| Carpenter,Christina Maria | Staff | 12-Oct-18 | T3 - Long-Term Projections | Review Legislature's 10/10/2018 tax policy proposal in advance of conversation with Legislature | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 12-Oct-18 | T3 - Long-Term Projections | Review Legislature's proposed 10/10/2018 amendments to corporate income tax in advance of revenue neutrality discussions | 1.80 | $ 245.00 | $ 441.00 |
| Carpenter,Christina Maria | Staff | 12-Oct-18 | T3 - Long-Term Projections | Review Legislature's proposed 10/10/2018 amendments to individual income tax in advance of revenue neutrality discussions | 1.60 | $ 245.00 | $ 392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Oct-18 | T3 - Long-Term Projections | Review legislature's tax reform proposal. | 1.90 | $ 870.00 | $ 1,653.00 |
| Hurtado,Sergio Danilo | Senior | 12-Oct-18 | T3 - Long-Term Projections | Review PR's Legislature's 10/10/2018 tax policy proposal and amendments | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 12-Oct-18 | T3 - Long-Term Projections | Review the first Word draft of the fiscal plan to provide comments as necessary | 2.10 | $ 445.00 | $ 934.50 |
| Tague,Robert | Senior Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Review Union strategy deck provide edits on CBA matrix, appendix slides, flow of slides. | 0.90 | $ 720.00 | $ 648.00 |
| Pavlenco,Robert James | Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Revise CBA summary matrix by splitting labor categories into columns designating applicability for laws vs. CBAs | 2.40 | $ 595.00 | $ 1,428.00 |
| Maciejewski,Brigid Jean | Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Update strategy session deck for union negotiations for comments received from team | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Update strategy session deck for union negotiations to include appendix slides regarding CBA analysis | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Update strategy session deck for union negotiations to include FOMB options with Unions | 1.10 | $ 595.00 | $ 654.50 |
| Maciejewski,Brigid Jean | Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Update strategy session deck for union negotiations to include key ask of Unions | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Update strategy session deck for union negotiations to include potential FOMB offers and other considerations | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Update strategy session deck for union negotiations to include summary slides from R Pavlenco regarding CBA redlines from O'Neill | 0.60 | $ 595.00 | $ 357.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 12-Oct-18 | T3 - CBA/Labor Agreements | Update strategy session deck for union negotiations to include updated proposed timeline of events | 0.80 | $ 595.00 | $ 476.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Oct-18 | T3 - Long-Term Projections | Review the draft of the reporting included in the fiscal plan to provide comments. | 0.40 | $ 720.00 | $ 288.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Oct-18 | T3 - Long-Term Projections | Review and provide comments on the word version of the fiscal plan. | 1.10 | $ 720.00 | $ 792.00 |
| Malhotra,Gaurav | Partner/Principal | 12-Oct-18 | T3 - Fee Applications / Retention | Review June time detail for the team | 0.40 | $ 870.00 | $ 348.00 |
| Malhotra,Gaurav | Partner/Principal | 12-Oct-18 | T3 - Long-Term Projections | Review of updated draft of fiscal plan | 0.40 | $ 870.00 | $ 348.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 12-Oct-18 | T3 - Long-Term Projections | Review materials related to amended tax reform bill and participate in conference call with FOMB and legislature to discuss changes being proposed in amended tax reform bill. | 0.60 | $ 810.00 | $ 486.00 |
| Levy,Sheva R | Partner/Principal | 12-Oct-18 | T3 - Long-Term Projections | review ProVal output for 6% cut scenario | 0.70 | $ 721.00 | $ 504.70 |
| Patterson,Keith | Senior | 12-Oct-18 | T3 - Long-Term Projections | Review and analyze updates to ERS Proval coding and output | 2.40 | $ 405.00 | $ 972.00 |
| Riggins,Kyle | Senior | 12-Oct-18 | T3 - Long-Term Projections | Work on Proval coding of Early Retirement Definitions for Fixed Tenure participants for JRS Plan and cost estimate calculations | 2.60 | $ 405.00 | $ 1,053.00 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 12-Oct-18 | T3 - Long-Term Projections | Review and analyze proposed tax reform and prepare summary observations | 0.80 | $ 810.00 | $ 648.00 |
| Maciejewski,Brigid Jean | Manager | 13-Oct-18 | T3 - CBA/Labor Agreements | Update strategy session deck for union negotiations for comments received from team | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 13-Oct-18 | T3 - CBA/Labor Agreements | Update strategy session deck for union negotiations to include other FOMB considerations | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 13-Oct-18 | T3 - CBA/Labor Agreements | Update strategy session deck for union negotiations to include potential FOMB offers and other considerations | 0.40 | $ 595.00 | $ 238.00 |
| Carpenter,Christina Maria | Staff | 13-Oct-18 | T3 - Long-Term Projections | Review Legislature's 10/10/2018 amendments to income taxes in advance of revenue neutrality discussions | 1.90 | $ 245.00 | $ 465.50 |
| Carpenter,Christina Maria | Staff | 13-Oct-18 | T3 - Long-Term Projections | Review Legislature's 10/10/2018 amendments to withholdings and penalties in advance of revenue neutrality discussions | 2.10 | $ 245.00 | $ 514.50 |
| Carpenter,Christina Maria | Staff | 13-Oct-18 | T3 - Long-Term Projections | Review Legislature's 10/10/2018 amendments to machine fees in advance of revenue neutrality discussions | 2.30 | $ 245.00 | $ 563.50 |
| Tague,Robert | Senior Manager | 13-Oct-18 | T3 - CBA/Labor Agreements | Review latest draft of Union strategy deck and provide comments to B. Maciejewski (EY). | 1.70 | $ 720.00 | $ 1,224.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 13-Oct-18 | T3 - CBA/Labor Agreements | Review and prepare key content for Union strategy deck key considerations slide focused on government support requirements and non-consensual path forward. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 13-Oct-18 | T3 - Long-Term Projections | Review FOMB letter regarding instrumentalities Fiscal Plan submission dates. | 0.20 | $ 720.00 | $ 144.00 |
| Riggins,Kyle | Senior | 13-Oct-18 | T3 - Long-Term Projections | Work on Proval coding of Normal Retirement Definitions for Fixed Tenure participants for JRS Plan and cost estimate calculations | 2.10 | $ 405.00 | $ 850.50 |
| Maciejewski,Brigid Jean | Manager | 14-Oct-18 | T3 - CBA/Labor Agreements | Update strategy session deck for union negotiations for comments received from team | 0.80 | $ 595.00 | $ 476.00 |
| Loh,Carmen Chng Wen | Senior | 14-Oct-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), S Hurtado (EY), C Carpenter (EY) to discuss draft analysis of Legislature's 10/10/2018 tax policy proposal in advance of long-term projection discussions | 0.40 | $ 445.00 | $ 178.00 |
| Carpenter,Christina Maria | Staff | 14-Oct-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), S Hurtado (EY), C Carpenter (EY) to discuss draft analysis of Legislature's 10/10/2018 tax policy proposal in advance of long-term projection discussions | 0.40 | $ 245.00 | $ 98.00 |
| Hurtado,Sergio Danilo | Senior | 14-Oct-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), S Hurtado (EY), C Carpenter (EY) to discuss draft analysis of Legislature's 10/10/2018 tax policy proposal in advance of long-term projection discussions | 0.40 | $ 445.00 | $ 178.00 |
| Carpenter,Christina Maria | Staff | 14-Oct-18 | T3 - Long-Term Projections | Review Legislature's 10/10/2018 amendments to SUT in advance of revenue neutrality discussions | 1.90 | $ 245.00 | $ 465.50 |
| Carpenter,Christina Maria | Staff | 14-Oct-18 | T3 - Long-Term Projections | Review Legislature's 10/10/2018 amendments to exclusions and deductions in advance of revenue neutrality discussions | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 14-Oct-18 | T3 - Long-Term Projections | Revise draft analysis of amendments in the Legislature's proposed 10/10/2018 bill compared to the Governor's tax reform bill | 1.80 | $ 245.00 | $ 441.00 |
| Tague,Robert | Senior Manager | 14-Oct-18 | T3 - CBA/Labor Agreements | Review comments on labor strategy deck from J. Santambrogio and incorporate revisions to content. | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 14-Oct-18 | T3 - CBA/Labor Agreements | Review System 2000 information and draft correspondence to F. Fornia (PTA). | 0.40 | $ 720.00 | $ 288.00 |
| Hurtado,Sergio Danilo | Senior | 14-Oct-18 | T3 - Long-Term Projections | Review, summarize, and translate Article 95, 99, 105, 115, 124, and 125 of PR's Legislature's 10/10/2018 tax policy proposal to advise on revenue neutrality of the amendments | 2.40 | $ 445.00 | $ 1,068.00 |
| Hurtado,Sergio Danilo | Senior | 14-Oct-18 | T3 - Long-Term Projections | Review, summarize, and translate Article 126 and 128 of PR's Legislature's 10/10/2018 tax policy proposal to advise on revenue neutrality of the amendments | 1.30 | $ 445.00 | $ 578.50 |
| Hurtado,Sergio Danilo | Senior | 14-Oct-18 | T3 - Long-Term Projections | Review, summarize, and translate Sections 4, 5, 9, 10, 11, 21, 26, 27, and 28 of Act 11-1933 under Article 129 of PR's Legislature's 10/10/2018 tax policy proposal to advise on revenue neutrality of the amendments | 2.70 | $ 445.00 | $ 1,201.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Hurtado,Sergio Danilo | Senior | 14-Oct-18 | T3 - Long-Term Projections | Prepare document with matrix detailing summaries of amendments in PR's Legislature's 10/10/2018 tax policy proposal for analysis and advise on the revenue neutrality of the bill | 1.20 | $ 445.00 | $ 534.00 |
| Malhotra,Gaurav | Partner/Principal | 14-Oct-18 | T3 - CBA/Labor Agreements | Review of updated pension and labor presentation including go forward strategy | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.00 | $ 435.00 | $ 1,305.00 |
| Hurtado,Sergio Danilo | Senior | 15-Oct-18 | T3 - Long-Term Projections | Analyze and communicate possible missing payments in the Commonwealth's revised fiscal plan to PREPA & PRASA and possible implications to the Commonwealth team | 0.80 | $ 445.00 | $ 356.00 |
| Mackie,James | Executive Director | 15-Oct-18 | T3 - Long-Term Projections | Participate in working session with I Vincenty (O'Neill), D Ortiz (O'Neill), P Pierluisi (O'Neill), S Reichard (FOMB), G Maldonado (FOMB), M Tulla (FOMB), J Davis (McKinsey), A Chepenik (EY), D Mullins (EY), J Mackie (EY), and C Loh (EY) regarding Legislature's proposed draft bill in advance of meeting with the House | 1.10 | $ 810.00 | $ 891.00 |
| Loh,Carmen Chng Wen | Senior | 15-Oct-18 | T3 - Long-Term Projections | Participate in working session with I Vincenty (O'Neill), D Ortiz (O'Neill), P Pierluisi (O'Neill), S Reichard (FOMB), G Maldonado (FOMB), M Tulla (FOMB), J Davis (McKinsey), A Chepenik (EY), D Mullins (EY), J Mackie (EY), and C Loh (EY) regarding Legislature's proposed draft bill in advance of meeting with the House | 1.10 | $ 445.00 | $ 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Oct-18 | T3 - Long-Term Projections | Participate in working session with I Vincenty (O'Neill), D Ortiz (O'Neill), P Pierluisi (O'Neill), S Reichard (FOMB), G Maldonado (FOMB), M Tulla (FOMB), J Davis (McKinsey), A Chepenik (EY), D Mullins (EY), J Mackie (EY), and C Loh (EY) regarding Legislature's proposed draft bill in advance of meeting with the House | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Oct-18 | T3 - Long-Term Projections | Participate in call with J Davis (Mckinsey) to discuss tax reform projections and proposals. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Oct-18 | T3 - Long-Term Projections | Participate in call with P Hymovitz (EY), R Rodriguez (EY), and A Chepenik (EY) to discuss provisions in tax reform legislation and impact on revenue forecast. | 0.40 | $ 870.00 | $ 348.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 15-Oct-18 | T3 - Long-Term Projections | Participate in call with P Hymovitz (EY), R Rodriguez (EY), and A Chepenik (EY) to discuss provisions in tax reform legislation and impact on revenue forecast. | 0.40 | $ 810.00 | $ 324.00 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 15-Oct-18 | T3 - Long-Term Projections | Participate in call with P Hymovitz (EY), R Rodriguez (EY), and A Chepenik (EY) to discuss provisions in tax reform legislation and impact on revenue forecast. | 0.40 | $ 810.00 | $ 324.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hurtado,Sergio Danilo | Senior | 15-Oct-18 | T3 - Long-Term Projections | Compare the revised fiscal plan allocations to PRASA for projected billings from the Commonwealth to documents and supporting information provided by PRASA for accuracy | 1.80 | $ 445.00 | $ 801.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Oct-18 | T3 - Long-Term Projections | Prepare first draft of materials evaluating long-term tax reform proposals. | 2.70 | $ 870.00 | $ 2,349.00 |
| Maciejewski,Brigid Jean | Manager | 15-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 8.00 | $ 297.50 | $ 2,380.00 |
| Mackie,James | Executive Director | 15-Oct-18 | T3 - Long-Term Projections | Review and prepare correspondence with A Chepenik (EY) regarding PR tax credits and subsidies | 0.30 | $ 810.00 | $ 243.00 |
| Mackie,James | Executive Director | 15-Oct-18 | T3 - Long-Term Projections | Review of materials on PR tax reform | 1.30 | $ 810.00 | $ 1,053.00 |
| Burr,Jeremy | Senior | 15-Oct-18 | T3 - Long-Term Projections | Meeting with A Nilsson (Mck), J Garcia (FOMB), M Tulla (FOMB) to discuss outstanding Office of Financial Institution Commission | 0.40 | $ 445.00 | $ 178.00 |
| Carpenter,Christina Maria | Staff | 15-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 5.40 | $ 122.50 | $ 661.50 |
| Hurtado,Sergio Danilo | Senior | 15-Oct-18 | T3 - Long-Term Projections | Participate in call with Garcia (FOMB) to discuss inclusion of aged AR one-time payment within the commonwealth's revised fiscal plan for PREPA/PRASA | 0.30 | $ 445.00 | $ 133.50 |
| Hurtado,Sergio Danilo | Senior | 15-Oct-18 | T3 - Long-Term Projections | Participate in call with M Bartok (PRASA) to discuss PRASA's aged/delinquent AR from government related accounts and request supporting information detailing amounts by agency/corporation | 0.40 | $ 445.00 | $ 178.00 |
| Maciejewski,Brigid Jean | Manager | 15-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to discuss System 2000, payroll freeze and temporary emergency legislation impacting economic terms for union negotiations | 0.70 | $ 595.00 | $ 416.50 |
| Tague,Robert | Senior Manager | 15-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to discuss System 2000, payroll freeze and temporary emergency legislation impacting economic terms for union negotiations | 0.70 | $ 720.00 | $ 504.00 |
| Hurtado,Sergio Danilo | Senior | 15-Oct-18 | T3 - Long-Term Projections | Participate in call with X Azcue (McKinsey) to discuss inclusion of aged AR one-time payment within the commonwealth's revised fiscal plan for PREPA/PRASA | 0.30 | $ 445.00 | $ 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Loh,Carmen Chng Wen | Senior | 15-Oct-18 | T3 - Long-Term Projections | Prepare debt service payments chart for COFINA bonds comparing capital appreciation bond and current interest bond amounts | 1.30 | $ 445.00 | $ 578.50 |
| Santambrogio,Juan | Executive Director | 15-Oct-18 | T3 - CBA/Labor Agreements | Provide comments to updated labor strategy presentation to be delivered to the Board | 1.30 | $ 810.00 | $ 1,053.00 |
| Burr,Jeremy | Senior | 15-Oct-18 | T3 - Long-Term Projections | Review and respond to S Negron (FOMB) regarding additional B2A reporting requirements that will be included in the forthcoming FP | 1.90 | $ 445.00 | $ 845.50 |
| Carpenter,Christina Maria | Staff | 15-Oct-18 | T3 - Long-Term Projections | Review current law and proposed tax brackets in advance of revenue neutrality discussions | 1.70 | $ 245.00 | $ 416.50 |
| Pavlenco,Robert James | Manager | 15-Oct-18 | T3 - CBA/Labor Agreements | Review latest draft of deck for strategy session for union negotiations and related correspondence | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 15-Oct-18 | T3 - CBA/Labor Agreements | Review legislature regarding pension policy received from C Carpenter and provide recommendations for changes | 0.90 | $ 595.00 | $ 535.50 |
| Mullins,Daniel R | Executive Director | 15-Oct-18 | T3 - Long-Term Projections | Review and analyze Puerto Rick legislature's tax proposal | 2.30 | $ 810.00 | $ 1,863.00 |
| Haig,Tom | Senior | 15-Oct-18 | T3 - Long-Term Projections | Review of Reporting Dashboard and provision of review comments prior to site going 'live', as per request from FOMB | 0.40 | $ 445.00 | $ 178.00 |
| Tague,Robert | Senior Manager | 15-Oct-18 | T3 - CBA/Labor Agreements | Review Puerto Rico Government ERS valuation report as of June 30, 2016, assess System 2000 specific analysis. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 15-Oct-18 | T3 - Long-Term Projections | Review revisions within New Fiscal Plan for Puerto Rico October 23, 2018, specific assessment of labor and pension reforms. | 2.10 | $ 720.00 | $ 1,512.00 |
| Loh,Carmen Chng Wen | Senior | 15-Oct-18 | T3 - Long-Term Projections | Review tax credits grants and spend information to identify monthly variances and underlying laws enabling specific credits grnted | 0.70 | $ 445.00 | $ 311.50 |
| Hurtado,Sergio Danilo | Senior | 15-Oct-18 | T3 - Long-Term Projections | Review the commonwealth's revised fiscal plan for payments related to governmental agencies and public corporations, specifically to PREPA & PRASA | 1.40 | $ 445.00 | $ 623.00 |
| Panagiotakis,Sofia | Senior Manager | 15-Oct-18 | T3 - Long-Term Projections | Review the list of reporting to be included in the fiscal plan to provide feedback and ensure it is comprehensive. | 0.40 | $ 720.00 | $ 288.00 |
| Pavlenco,Robert James | Manager | 15-Oct-18 | T3 - CBA/Labor Agreements | Revise CBA summary slides by updating matrix to reflect applicability of legal framework for AFT | 0.40 | $ 595.00 | $ 238.00 |
| Carpenter,Christina Maria | Staff | 15-Oct-18 | T3 - Long-Term Projections | Revise slide on government pension legislation in advance of pension negotiations | 0.40 | $ 245.00 | $ 98.00 |
| Rodriguez-Ramos,Rosa M. | Executive Director | 15-Oct-18 | T3 - Long-Term Projections | Review and analyze proposed tax reform bill and tax incentives, draft summary considerations for team. | 0.60 | $ 810.00 | $ 486.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 15-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.00 | $ 360.00 | $ 1,800.00 |
| Burr,Jeremy | Senior | 15-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 4.50 | $ 222.50 | $ 1,001.25 |
| Pavlenco,Robert James | Manager | 15-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.00 | $ 297.50 | $ 1,785.00 |
| Loh,Carmen Chng Wen | Senior | 15-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 6.20 | $ 222.50 | $ 1,379.50 |
| Haig,Tom | Senior | 15-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York City, NY to San Juan, PR | 6.00 | $ 222.50 | $ 1,335.00 |
| Maciejewski,Brigid Jean | Manager | 15-Oct-18 | T3 - CBA/Labor Agreements | Update addendum for AFSCME and AFT union presentation to include legislature regarding pension policy | 0.40 | $ 595.00 | $ 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Oct-18 | T3 - Long-Term Projections | Work on developing tax reform changes from legislature to adjust projections. | 2.90 | $ 870.00 | $ 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-18 | T3 - Long-Term Projections | Participate in meeting with legislature to discuss their proposed changes to long-term tax reform legislation.  T Soto (House), M Martinez (House), M Tulla (FOMB), G Maldonado (FOMB), C Loh (EY), A Chepenik (EY), I Vincenty (O'Neill), D Ortiz (O'Neill). | 3.10 | $ 870.00 | $ 2,697.00 |
| Loh,Carmen Chng Wen | Senior | 16-Oct-18 | T3 - Long-Term Projections | Participate in meeting with legislature to discuss their proposed changes to long-term tax reform legislation. T Soto (House), M Martinez (House), M Tulla (FOMB), G Maldonado (FOMB), C Loh (EY), A Chepenik (EY), I Vincenty (O'Neill), D Ortiz (O'Neill). | 3.10 | $ 445.00 | $ 1,379.50 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-18 | T3 - Long-Term Projections | Prepare slides and projections on long term tax proposal for legislature for N Jaresko (FOMB) review and consideration. | 1.70 | $ 870.00 | $ 1,479.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hurtado,Sergio Danilo | Senior | 16-Oct-18 | T3 - Long-Term Projections | Analyze and filter PRASA's FY19 billings, aged AR, and AR credits to only include agencies and corporations funded by the Commonwealth | 2.20 | $ 445.00 | $ 979.00 |
| Santambrogio,Juan | Executive Director | 16-Oct-18 | T3 - CBA/Labor Agreements | Analyze updated draft presentation to be used in union discussions regarding collective bargaining agreements | 1.40 | $ 810.00 | $ 1,134.00 |
| Pavlenco,Robert James | Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Conduct research and prepare slides on union representatives for AFSCME, AFT and AFL-CIO | 2.90 | $ 595.00 | $ 1,725.50 |
| Pavlenco,Robert James | Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Conduct research and prepare slides on union representatives for SEIU and UAW | 2.40 | $ 595.00 | $ 1,428.00 |
| Carpenter,Christina Maria | Staff | 16-Oct-18 | T3 - Long-Term Projections | Draft presentation on proposed tax legislation changes per 10/10/2018 bill in advance of revenue neutrality discussions | 2.60 | $ 245.00 | $ 637.00 |
| Burr,Jeremy | Senior | 16-Oct-18 | T3 - Long-Term Projections | Participate in call with A Wei (Mck) to discuss outstanding CapEx in the fiscal plan and the differences that will impact agency budgets | 0.40 | $ 445.00 | $ 178.00 |
| Yano,Brian | Senior Manager | 16-Oct-18 | T3 - Long-Term Projections | Participate in call with B. Yano (EY), S. Hurtado (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss what PRASA AR amounts should be included in the fiscal plan. | 0.30 | $ 720.00 | $ 216.00 |
| Burr,Jeremy | Senior | 16-Oct-18 | T3 - Long-Term Projections | Participate in call with B. Yano (EY), S. Hurtado (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss what PRASA AR amounts should be included in the fiscal plan. | 0.30 | $ 445.00 | $ 133.50 |
| Hurtado,Sergio Danilo | Senior | 16-Oct-18 | T3 - Long-Term Projections | Participate in call with B. Yano (EY), S. Hurtado (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss what PRASA AR amounts should be included in the fiscal plan. | 0.30 | $ 445.00 | $ 133.50 |
| Panagiotakis,Sofia | Senior Manager | 16-Oct-18 | T3 - Long-Term Projections | Participate in call with B. Yano (EY), S. Hurtado (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss what PRASA AR amounts should be included in the fiscal plan. | 0.30 | $ 720.00 | $ 216.00 |
| Maciejewski,Brigid Jean | Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to review and discuss updates to union strategy deck | 0.80 | $ 595.00 | $ 476.00 |
| Santambrogio,Juan | Executive Director | 16-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to review and discuss updates to union strategy deck | 0.80 | $ 810.00 | $ 648.00 |
| Pavlenco,Robert James | Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to review and discuss updates to union strategy deck | 0.80 | $ 595.00 | $ 476.00 |
| Tague,Robert | Senior Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to review and discuss updates to union strategy deck | 0.80 | $ 720.00 | $ 576.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 16-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY), J Santambrogio (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to review and discuss updates to union strategy deck | 0.80 | $ 870.00 | $ 696.00 |
| Burr,Jeremy | Senior | 16-Oct-18 | T3 - Long-Term Projections | Participate in call with S. Hurtado (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the PRASA AR that should be included in the fiscal plan. | 0.30 | $ 445.00 | $ 133.50 |
| Hurtado,Sergio Danilo | Senior | 16-Oct-18 | T3 - Long-Term Projections | Participate in call with S. Hurtado (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the PRASA AR that should be included in the fiscal plan. | 0.30 | $ 445.00 | $ 133.50 |
| Panagiotakis,Sofia | Senior Manager | 16-Oct-18 | T3 - Long-Term Projections | Participate in call with S. Hurtado (EY), J. Burr (EY) and S. Panagiotakis (EY) to discuss the PRASA AR that should be included in the fiscal plan. | 0.30 | $ 720.00 | $ 216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-18 | T3 - Long-Term Projections | Participate in FOMB board call to discuss revisions to fiscal plans, led by N Jaresko (FOMB), with S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Roarke (Mckinsey), M Tulla (FOMB), O Shah (Mckinsey), J Santambrogio (EY), J Burr (EY), and A Chepenik (EY). | 0.90 | $ 870.00 | $ 783.00 |
| Burr,Jeremy | Senior | 16-Oct-18 | T3 - Long-Term Projections | Participate in FOMB board call to discuss revisions to fiscal plans, led by N Jaresko (FOMB), with S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Roarke (Mckinsey), M Tulla (FOMB), O Shah (Mckinsey), J Santambrogio (EY), J Burr (EY), and A Chepenik (EY). | 0.90 | $ 445.00 | $ 400.50 |
| Santambrogio,Juan | Executive Director | 16-Oct-18 | T3 - Long-Term Projections | Participate in FOMB board call to discuss revisions to fiscal plans, led by N Jaresko (FOMB), with S Negron (FOMB), G Maldonado (FOMB), J Davis (Mckinsey), S O'Roarke (Mckinsey), M Tulla (FOMB), O Shah (Mckinsey), J Santambrogio (EY), J Burr (EY), and A Chepenik (EY). | 0.90 | $ 810.00 | $ 729.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-18 | T3 - Long-Term Projections | Participate in meeting with F Pares (Hacienda) to discuss latest proposal from tax reform. | 1.40 | $ 870.00 | $ 1,218.00 |
| Maciejewski,Brigid Jean | Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss updates to union strategy deck and next steps for labor workstream | 0.40 | $ 595.00 | $ 238.00 |
| Santambrogio,Juan | Executive Director | 16-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss updates to union strategy deck and next steps for labor workstream | 0.40 | $ 810.00 | $ 324.00 |
| Pavlenco,Robert James | Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss updates to union strategy deck and next steps for labor workstream | 0.40 | $ 595.00 | $ 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss updates to union strategy deck and next steps for labor workstream | 0.40 | $ 720.00 | $ 288.00 |
| Loh,Carmen Chng Wen | Senior | 16-Oct-18 | T3 - Long-Term Projections | Participate in working meeting with C Carpenter (EY) and C Loh (EY) to draft presentation on tax amendments proposed in Legislature's 10/10/2018 bill in advance of long-term projections meeting | 1.60 | $ 445.00 | $ 712.00 |
| Carpenter,Christina Maria | Staff | 16-Oct-18 | T3 - Long-Term Projections | Participate in working meeting with C Carpenter (EY) and C Loh (EY) to draft presentation on tax amendments proposed in Legislature's 10/10/2018 bill in advance of long-term projections meeting | 1.60 | $ 245.00 | $ 392.00 |
| Loh,Carmen Chng Wen | Senior | 16-Oct-18 | T3 - Long-Term Projections | Participate in working meeting with C Carpenter (EY) and C Loh (EY) to revise presentation on tax amendments proposed in Legislature's 10/10/2018 bill in advance of long-term projections meeting | 1.90 | $ 445.00 | $ 845.50 |
| Carpenter,Christina Maria | Staff | 16-Oct-18 | T3 - Long-Term Projections | Participate in working meeting with C Carpenter (EY) and C Loh (EY) to revise presentation on tax amendments proposed in Legislature's 10/10/2018 bill in advance of long-term projections meeting | 1.90 | $ 245.00 | $ 465.50 |
| Hurtado,Sergio Danilo | Senior | 16-Oct-18 | T3 - Long-Term Projections | Prepare document detailing PRASA's FY19 billings, aged AR, and AR credits of agencies and corporations funded by the Commonwealth for comparison to the numbers allocated for in the Commonwealth's revised fiscal plan | 2.40 | $ 445.00 | $ 1,068.00 |
| Loh,Carmen Chng Wen | Senior | 16-Oct-18 | T3 - Long-Term Projections | Prepare key takeaways slide for presentation detailing the proposed amendments included in the Legislature's proposed bill for tax reform in advance of review meeting with the FOMB | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 16-Oct-18 | T3 - Long-Term Projections | Prepare summary of the current PREPA/PRASA payments in the FP including outstanding AR to support discussion with FOMB team | 0.40 | $ 445.00 | $ 178.00 |
| Riggins,Kyle | Senior | 16-Oct-18 | T3 - Long-Term Projections | Work on Proval coding of Non Fixed Tenure Early Retirement Definitions for JRS Plan | 2.90 | $ 405.00 | $ 1,174.50 |
| Hurtado,Sergio Danilo | Senior | 16-Oct-18 | T3 - Long-Term Projections | Review and analyze document provided by PRASA detailing projected FY19 billings and aged/delinquent AR as well as AR credits as of June 30 by agency/corporation | 1.60 | $ 445.00 | $ 712.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Oct-18 | T3 - Long-Term Projections | Review and edit slides comparing governor and legislature fiscal plans with C Loh (EY), C Carpenter (EY), and A Chepenik (EY). | 0.80 | $ 870.00 | $ 696.00 |
| Carpenter,Christina Maria | Staff | 16-Oct-18 | T3 - Long-Term Projections | Review and edit slides comparing governor and legislature fiscal plans with C Loh (EY), C Carpenter (EY), and A Chepenik (EY). | 0.80 | $ 245.00 | $ 196.00 |
| Loh,Carmen Chng Wen | Senior | 16-Oct-18 | T3 - Long-Term Projections | Review and edit slides comparing governor and legislature fiscal plans with C Loh (EY), C Carpenter (EY), and A Chepenik (EY). | 0.80 | $ 445.00 | $ 356.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Review and edit Union deck for storyline and commentary, revise key takeaways on slide headers. | 1.60 | $ 720.00 | $ 1,152.00 |
| Burr,Jeremy | Senior | 16-Oct-18 | T3 - Long-Term Projections | Review and provide feedback on updated AR analysis provided by PRASA to be incorporated in the CW fiscal plan | 1.20 | $ 445.00 | $ 534.00 |
| Burr,Jeremy | Senior | 16-Oct-18 | T3 - Long-Term Projections | Review draft fiscal plan and comment/suggests changes to agency budgets as compared to the June Certified budget | 3.10 | $ 445.00 | $ 1,379.50 |
| Santambrogio,Juan | Executive Director | 16-Oct-18 | T3 - Long-Term Projections | Review draft updated fiscal plan document to identify any potential changes regarding budget process | 1.10 | $ 810.00 | $ 891.00 |
| Tague,Robert | Senior Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Review latest draft of Union strategy deck pros and cons, provide feedback to team. | 0.80 | $ 720.00 | $ 576.00 |
| Carpenter,Christina Maria | Staff | 16-Oct-18 | T3 - Long-Term Projections | Review memo on proposed tax legislation in advance of revenue neutrality discussions | 1.10 | $ 245.00 | $ 269.50 |
| Tague,Robert | Senior Manager | 16-Oct-18 | T3 - Long-Term Projections | Review Milliman communications and follow up on updated data requests and reports. | 0.40 | $ 720.00 | $ 288.00 |
| Maciejewski,Brigid Jean | Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Review Milliman ERS actuarial report for legislature regarding pension policy for union presentation | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Review Milliman JRS actuarial report for legislature regarding pension policy for union presentation | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Review Milliman TRS actuarial report for legislature regarding pension policy for union presentation | 1.80 | $ 595.00 | $ 1,071.00 |
| Haig,Tom | Senior | 16-Oct-18 | T3 - Long-Term Projections | Review of Professor Conrad memo on tax reform matters and preparation of summary slide for tax reform deck | 1.30 | $ 445.00 | $ 578.50 |
| Haig,Tom | Senior | 16-Oct-18 | T3 - Long-Term Projections | Review of utilities AR amounts included in CW Fiscal Plan and correspondence in respect of modelling error identified in CW Fiscal Plan | 0.70 | $ 445.00 | $ 311.50 |
| Panagiotakis,Sofia | Senior Manager | 16-Oct-18 | T3 - Long-Term Projections | Review the currents utility amounts and past due payments included in the CW fiscal plan to determine if any changes should be made. | 0.80 | $ 720.00 | $ 576.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Oct-18 | T3 - Long-Term Projections | Review the PREPA and PRASA AR and current billings to determine what should be include in the fiscal plan. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 16-Oct-18 | T3 - Long-Term Projections | Review TSA weekly cash flows for week ended 10.5.18. | 0.40 | $ 720.00 | $ 288.00 |
| Chou,Harnglin Ariel | Senior | 16-Oct-18 | T3 - Long-Term Projections | Update benefit definitions in Proval (ERS actives eligible) | 1.70 | $ 405.00 | $ 688.50 |
| Chou,Harnglin Ariel | Senior | 16-Oct-18 | T3 - Long-Term Projections | Update benefit definitions in Proval (ERS actives non eligible) | 1.70 | $ 405.00 | $ 688.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Update strategy session deck for union negotiations for comments received from team | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 16-Oct-18 | T3 - CBA/Labor Agreements | Update strategy session deck for union negotiations to include CW labor provisions for union and non-union | 1.90 | $ 595.00 | $ 1,130.50 |
| Santambrogio,Juan | Executive Director | 17-Oct-18 | T3 - Long-Term Projections | Analyze draft fiscal plan projections to identify changes from certified June fiscal plan | 2.10 | $ 810.00 | $ 1,701.00 |
| Pavlenco,Robert James | Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Conduct analysis of maximum severance cost based on projected personnel spend, savings and right-sizing assumptions | 2.70 | $ 595.00 | $ 1,606.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-18 | T3 - Long-Term Projections | Draft initial letter to legislature for tax reform working group consideration and review. | 0.90 | $ 870.00 | $ 783.00 |
| Loh,Carmen Chng Wen | Senior | 17-Oct-18 | T3 - Long-Term Projections | Draft letter to Legislature in relation to the latest draft proposed tax reform bill and FOMB requirements for the review of and compliance scoring | 1.30 | $ 445.00 | $ 578.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-18 | T3 - Long-Term Projections | Finalize remaining edits on presentation regarding tax offer from legislature for N Jaresko (FOMB) review. | 1.10 | $ 870.00 | $ 957.00 |
| Loh,Carmen Chng Wen | Senior | 17-Oct-18 | T3 - Long-Term Projections | Identify independently forecasted component units and utilities allocations vs. total allocation flowing through the Commonwealth Fiscal Plan model | 1.30 | $ 445.00 | $ 578.50 |
| Santambrogio,Juan | Executive Director | 17-Oct-18 | T3 - Long-Term Projections | Make changes to Fiscal Plan narrative to incorporate comments on budget control language at the request of FOMB staff | 1.20 | $ 810.00 | $ 972.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Oct-18 | T3 - Long-Term Projections | Participate in follow up meeting with N Jaresko (FOMB), S Negron (FOMB), M Tulla (FOMB), G Maldonado (FOMB), A Chepenik (EY), C Loh (EY), J Davis (Mckinsey), I Vincenty (O'neill), D Ortiz (O'neill) to discuss long-term tax reform proposal from legislature and FOMB considerations. | 1.20 | $ 870.00 | $ 1,044.00 |
| Loh,Carmen Chng Wen | Senior | 17-Oct-18 | T3 - Long-Term Projections | Participate in follow up meeting with N Jaresko (FOMB), S Negron (FOMB), M Tulla (FOMB), G Maldonado (FOMB), A Chepenik (EY), C Loh (EY), J Davis (Mckinsey), I Vincenty (O'neill), D Ortiz (O'neill) to discuss long-term tax reform proposal from legislature and FOMB considerations. | 1.20 | $ 445.00 | $ 534.00 |
| Burr,Jeremy | Senior | 17-Oct-18 | T3 - Long-Term Projections | Prepare updated budget based on October fiscal plan to verify impact to individual agencies and the general fund | 2.70 | $ 445.00 | $ 1,201.50 |
| Riggins,Kyle | Senior | 17-Oct-18 | T3 - Long-Term Projections | Work on Proval coding of Non Fixed Tenure Normal Retirement Definitions for JRS Plan | 2.80 | $ 405.00 | $ 1,134.00 |
| Maciejewski,Brigid Jean | Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Research Janus vs AFSCME for addendum to AFSCME and AFT union presentation | 0.40 | $ 595.00 | $ 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Carpenter,Christina Maria | Staff | 17-Oct-18 | T3 - Long-Term Projections | Review amendments to Puerto Rico's Internal Revenue Code (Act 1-2011) per Legislature's 10/10/2018 bill | 3.20 | $ 245.00 | $ 784.00 |
| Mullins,Daniel R | Executive Director | 17-Oct-18 | T3 - Long-Term Projections | Review and comment on additional considerations related to PR accounting basis for revenue | 0.20 | $ 810.00 | $ 162.00 |
| Burr,Jeremy | Senior | 17-Oct-18 | T3 - Long-Term Projections | Review and edit the budget control language to be incorporated in the forthcoming fiscal plan | 1.10 | $ 445.00 | $ 489.50 |
| Tague,Robert | Senior Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review and make final edits to Union Strategy document, negotiating levels and share with FOMB. | 1.20 | $ 720.00 | $ 864.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Oct-18 | T3 - Long-Term Projections | Review and provide comments on the revised draft of the CW fiscal plan | 0.70 | $ 720.00 | $ 504.00 |
| Burr,Jeremy | Senior | 17-Oct-18 | T3 - Long-Term Projections | Review and provide feedback on 911 budget changes in the draft fiscal plan | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 17-Oct-18 | T3 - Long-Term Projections | Review and provide feedback on AAFAF budget changes in the draft fiscal plan | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 17-Oct-18 | T3 - Long-Term Projections | Review and provide feedback on OMB Custody Account budget changes in the draft fiscal plan | 2.30 | $ 445.00 | $ 1,023.50 |
| Panagiotakis,Sofia | Senior Manager | 17-Oct-18 | T3 - Long-Term Projections | Review and revise the fiscal controls and transparency section of the FP. | 0.30 | $ 720.00 | $ 216.00 |
| Burr,Jeremy | Senior | 17-Oct-18 | T3 - Long-Term Projections | Review changes in measures in the fiscal plan an impact to agency budgets | 1.20 | $ 445.00 | $ 534.00 |
| Loh,Carmen Chng Wen | Senior | 17-Oct-18 | T3 - Long-Term Projections | Review details of key tax brackets changes in the Legislature's tax reform proposed amendments and update corresponding changes in the review presentation to the FOMB | 1.20 | $ 445.00 | $ 534.00 |
| Tague,Robert | Senior Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review draft Union presentation deck for 10.31.18 meeting and provide comments to team. | 1.70 | $ 720.00 | $ 1,224.00 |
| Carpenter,Christina Maria | Staff | 17-Oct-18 | T3 - Long-Term Projections | Review FOMB letter to government on amendments proposed in tax bill and revenue neutrality implications | 0.40 | $ 245.00 | $ 98.00 |
| Tague,Robert | Senior Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review Janus decision and assess potential impact to Union strategy, draft key points for inclusion in labor deck. | 0.80 | $ 720.00 | $ 576.00 |
| Loh,Carmen Chng Wen | Senior | 17-Oct-18 | T3 - Long-Term Projections | Review key changes in the Legislature's tax reform bill and prepare list of non-compliance based on direction from the FOMB | 1.40 | $ 445.00 | $ 623.00 |
| Pavlenco,Robert James | Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review labor workstream correspondence and presentations relating to FOMB perspective on AFSCME and AFT issues | 1.60 | $ 595.00 | $ 952.00 |
| Yano,Brian | Senior Manager | 17-Oct-18 | T3 - Long-Term Projections | Review latest draft summary of variances in instrumentality data used in the CW fiscal plan | 1.40 | $ 720.00 | $ 1,008.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review Law 80 translation received from O'Neill for strategy with union negotiations | 1.40 | $ 595.00 | $ 833.00 |
| Pavlenco,Robert James | Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review Law 80, governing severance terms and provisions for Commonwealth employees | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review Milliman ERS actuarial report to prepare union strategy alternatives | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review Milliman JRS actuarial report to prepare union strategy alternatives | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review Milliman TRS actuarial report to prepare union strategy alternatives | 0.60 | $ 595.00 | $ 357.00 |
| Haig,Tom | Senior | 17-Oct-18 | T3 - CBA/Labor Agreements | Review of UPR grants / scholarships and analysis of potential costs of labor reform opportunities and preparation of summary findings | 1.60 | $ 445.00 | $ 712.00 |
| Tague,Robert | Senior Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review pension documents to confirm interest credit formulas for the various plans to include in pension analysis. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review proposed Connecticut pension funding structure for potential consideration for Puerto Rico pensions. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review Puerto Rico Government ERS valuation report as of June 30, 2015, assess system specific analysis. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review Puerto Rico Government JRS valuation report as of June 30, 2015, assess system specific analysis. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review Puerto Rico Government JRS valuation report as of June 30, 2016, assess system specific analysis. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review Puerto Rico Government TRS valuation report as of June 30, 2015, assess system specific analysis. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Review Puerto Rico Government TRS valuation report as of June 30, 2016, assess system specific analysis. | 1.10 | $ 720.00 | $ 792.00 |
| Loh,Carmen Chng Wen | Senior | 17-Oct-18 | T3 - Long-Term Projections | Review tax credit letter to the Government to update grants issued and corresponding spend information based on the latest available month | 0.60 | $ 445.00 | $ 267.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Oct-18 | T3 - Long-Term Projections | Review the expense build of the revised CW fiscal plan model to understand assumptions and key inputs. | 2.10 | $ 720.00 | $ 1,512.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Oct-18 | T3 - Long-Term Projections | Review the revenue build of the revised CW fiscal plan model to understand assumptions and key inputs. | 1.60 | $ 720.00 | $ 1,152.00 |
| Panagiotakis,Sofia | Senior Manager | 17-Oct-18 | T3 - Long-Term Projections | Review the revised analysis for PREPA and PRASA AR to be included in the fiscal plan. | 0.40 | $ 720.00 | $ 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Carpenter,Christina Maria | Staff | 17-Oct-18 | T3 - Long-Term Projections | Revise analysis of amendments proposed in Legislature's 10/10/2018 in advance of revenue neutrality discussions | 2.30 | $ 245.00 | $ 563.50 |
| Hurtado,Sergio Danilo | Senior | 17-Oct-18 | T3 - Long-Term Projections | Summarize and communicate findings and supporting information on the numbers that should be allocated for within the Commonwealth's revised fiscal plan for PRASA's FY19 projected billings, aged AR lump sum payment, and AR credits to McKinsey and the rest of the Commonwealth team | 1.10 | $ 445.00 | $ 489.50 |
| Maciejewski,Brigid Jean | Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Update addendum for AFSCME and AFT union presentation to include union representatives and legal counsel | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Update addendum to AFSCME and AFT union presentation for comments received from team | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Update addendum to AFSCME and AFT union presentation to include Janus vs AFSCME ruling | 0.30 | $ 595.00 | $ 178.50 |
| Maciejewski,Brigid Jean | Manager | 17-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT union presentation for comments received from team | 1.20 | $ 595.00 | $ 714.00 |
| Hurtado,Sergio Danilo | Senior | 18-Oct-18 | T3 - Long-Term Projections | Communicate and share analyses and calculation builds of the aged AR, AR credits, and projected FY19 billings allocations for PREPA and PRASA to FOMB personnel | 0.40 | $ 445.00 | $ 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-18 | T3 - Long-Term Projections | Finalize updates and edits to letter to legislature on their long-term tax reform proposal for N Jaresko (FOMB) review. | 1.20 | $ 870.00 | $ 1,044.00 |
| Tague,Robert | Senior Manager | 18-Oct-18 | T3 - CBA/Labor Agreements | Follow up on SEIU data request and communications on labor negotiations. | 0.20 | $ 720.00 | $ 144.00 |
| Maciejewski,Brigid Jean | Manager | 18-Oct-18 | T3 - CBA/Labor Agreements | Prepare correspondence to R Pavlenco regarding CW FP measures and union allocations | 0.70 | $ 595.00 | $ 416.50 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-18 | T3 - Long-Term Projections | Participate in call with J Marerro (OMB) to discuss municipality long-term forecast implications. | 0.30 | $ 870.00 | $ 261.00 |
| Panagiotakis,Sofia | Senior Manager | 18-Oct-18 | T3 - Long-Term Projections | Participate in meeting with A. Nilsson (McKinsey), J. Burr (EY) and S. Panagiotakis (EY) to discuss revisions to the Fiscal Plan that impact the budget. | 0.90 | $ 720.00 | $ 648.00 |
| Burr,Jeremy | Senior | 18-Oct-18 | T3 - Long-Term Projections | Participate in meeting with A. Nilsson (McKinsey), J. Burr (EY) and S. Panagiotakis (EY) to discuss revisions to the Fiscal Plan that impact the budget. | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 18-Oct-18 | T3 - Long-Term Projections | Participate in meeting with A. Nilsson (McKinsey), S. Van Camp (McKinsey), J. Burr (EY) and S. Panagiotakis (EY) to discuss how to incorporate transfers from OMB in the fiscal plan. | 1.30 | $ 445.00 | $ 578.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Panagiotakis,Sofia | Senior Manager | 18-Oct-18 | T3 - Long-Term Projections | Participate in meeting with A. Nilsson (McKinsey), S. Van Camp (McKinsey), J. Burr (EY) and S. Panagiotakis (EY) to discuss how to incorporate transfers from OMB in the fiscal plan. | 1.30 | $  720.00 | $  936.00 |
| Maciejewski,Brigid Jean | Manager | 18-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with B Maciejewski (EY), R Pavlenco (EY) to discuss CW Fiscal Plan and McKinsey right-sizing model for union strategy alternatives | 0.80 | $  595.00 | $  476.00 |
| Pavlenco,Robert James | Manager | 18-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with B Maciejewski (EY), R Pavlenco (EY) to discuss CW Fiscal Plan and McKinsey Right-sizing model for union strategy alternatives | 0.80 | $  595.00 | $  476.00 |
| Panagiotakis,Sofia | Senior Manager | 18-Oct-18 | T3 - Long-Term Projections | Participate in meeting with M. Tulla (FOMB) and McKinsey to discuss how the revised rightsizing impacts the FY19 budget. | 0.30 | $  720.00 | $  216.00 |
| Panagiotakis,Sofia | Senior Manager | 18-Oct-18 | T3 - Long-Term Projections | Participate in meeting with S. Van Camp (McKinsey) to discuss payroll transfers from they FY19 budget and the impact of various expense changes in the fiscal plan to the FY19 budget. | 1.40 | $  720.00 | $  1,008.00 |
| Burr,Jeremy | Senior | 18-Oct-18 | T3 - Long-Term Projections | Prepare comparison analysis of reapportionment approvals completed in the June Fiscal Plan contrasting to those included in the October Fiscal Plan | 1.80 | $  445.00 | $  801.00 |
| Burr,Jeremy | Senior | 18-Oct-18 | T3 - Long-Term Projections | Prepare list of suggested changes to the draft fiscal plan based on current budget to actual information and additional information considered in the June Certified Budget | 1.80 | $  445.00 | $  801.00 |
| Loh,Carmen Chng Wen | Senior | 18-Oct-18 | T3 - Long-Term Projections | Prepare summary of takeaways in advance of meeting with the FOMB board members regarding the Legislature's tax reform bill | 0.90 | $  445.00 | $  400.50 |
| Riggins,Kyle | Senior | 18-Oct-18 | T3 - Long-Term Projections | Work on Proval coding of Fixed Tenure Death Benefit Definitions for JRS Plan | 2.80 | $  405.00 | $  1,134.00 |
| Tague,Robert | Senior Manager | 18-Oct-18 | T3 - CBA/Labor Agreements | Review internal AFT and AFSCME internal briefing materials for the Board, provide comments to team on edits. | 0.90 | $  720.00 | $  648.00 |
| Burr,Jeremy | Senior | 18-Oct-18 | T3 - Long-Term Projections | Review and comment on impact to the general fund to be presented to the board for approval of the forthcoming fiscal plan | 2.90 | $  445.00 | $  1,290.50 |
| Panagiotakis,Sofia | Senior Manager | 18-Oct-18 | T3 - Long-Term Projections | Review and revise slide identifying list of changes to expenses and the impact on the overall general fund budget. | 1.10 | $  720.00 | $  792.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Oct-18 | T3 - Long-Term Projections | Review and update board materials that describe changes to tax proposal for board member discussion on Friday. | 0.80 | $  870.00 | $  696.00 |
| Carpenter,Christina Maria | Staff | 18-Oct-18 | T3 - Long-Term Projections | Review CRIM revenues in advance of meeting with CRIM | 1.80 | $  245.00 | $  441.00 |
| Pavlenco,Robert James | Manager | 18-Oct-18 | T3 - CBA/Labor Agreements | Review labor workstream correspondence relating to FP drafts and right-sizing model inputs | 0.60 | $  595.00 | $  357.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 18-Oct-18 | T3 - CBA/Labor Agreements | Review latest AFT and AFSCME labor presentation and provide comments and edits, next steps. | 1.90 | $ 720.00 | $ 1,368.00 |
| Carpenter,Christina Maria | Staff | 18-Oct-18 | T3 - Long-Term Projections | Review municipalities data in advance of meeting with CRIM | 1.70 | $ 245.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 18-Oct-18 | T3 - CBA/Labor Agreements | Review New CW Fiscal Plan October 23, 2018 for union strategy negotiations | 1.90 | $ 595.00 | $ 1,130.50 |
| Malhotra,Gaurav | Partner/Principal | 18-Oct-18 | T3 - CBA/Labor Agreements | Review of financial projections and impact on long term plan feasibility | 0.40 | $ 870.00 | $ 348.00 |
| Haig,Tom | Senior | 18-Oct-18 | T3 - CBA/Labor Agreements | Review of UPR class offerings and preparation of summary findings for union consideration | 0.10 | $ 445.00 | $ 44.50 |
| Tague,Robert | Senior Manager | 18-Oct-18 | T3 - Long-Term Projections | Review request for pension policy overview to legislation and identify information required and action plan. | 0.70 | $ 720.00 | $ 504.00 |
| Maciejewski,Brigid Jean | Manager | 18-Oct-18 | T3 - CBA/Labor Agreements | Review UPR course information received from T Haig for alternative strategies with union negotiations | 0.40 | $ 595.00 | $ 238.00 |
| Tague,Robert | Senior Manager | 18-Oct-18 | T3 - CBA/Labor Agreements | Review UPR related course and cost information for consideration in labor negotiations. | 1.10 | $ 720.00 | $ 792.00 |
| Carpenter,Christina Maria | Staff | 18-Oct-18 | T3 - Long-Term Projections | Revise AFSCME slides in advance of labor negotiation meetings | 1.20 | $ 245.00 | $ 294.00 |
| Loh,Carmen Chng Wen | Senior | 18-Oct-18 | T3 - Long-Term Projections | Revise presentation in advance of meeting with the FOMB board members regarding the Legislature's tax reform bill with recommendations based on feedback from FOMB advisors and staff | 0.80 | $ 445.00 | $ 356.00 |
| Pavlenco,Robert James | Manager | 18-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.00 | $ 297.50 | $ 1,785.00 |
| Tague,Robert | Senior Manager | 18-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 8.00 | $ 360.00 | $ 2,880.00 |
| Haig,Tom | Senior | 18-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.00 | $ 222.50 | $ 1,335.00 |
| Maciejewski,Brigid Jean | Manager | 18-Oct-18 | T3 - CBA/Labor Agreements | Update addendum to AFSCME and AFT union presentation for comments received from team | 0.80 | $ 595.00 | $ 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 18-Oct-18 | T3 - CBA/Labor Agreements | Update AFSCME and AFT union presentation for comments received from team | 1.20 | $ 595.00 | $ 714.00 |
| Chou,Harnglin Ariel | Senior | 18-Oct-18 | T3 - Long-Term Projections | Update ERS (active eligible participants ) decrements to match the plan provision | 2.70 | $ 405.00 | $ 1,093.50 |
| Chou,Harnglin Ariel | Senior | 18-Oct-18 | T3 - Long-Term Projections | Update ERS actives (non-eligible participants) decrements to match the plan provision | 2.30 | $ 405.00 | $ 931.50 |
| Pavlenco,Robert James | Manager | 18-Oct-18 | T3 - CBA/Labor Agreements | Update severance analysis to reflect headcount reduction numbers based on percentage and prepare related slides | 2.20 | $ 595.00 | $ 1,309.00 |
| Tague,Robert | Senior Manager | 19-Oct-18 | T3 - Long-Term Projections | Analyze and incorporate pie charts displaying pension cut impact for pension policy presentation to legislature. | 1.20 | $ 720.00 | $ 864.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY) and A Chepenik (EY) on CBAs. | 0.30 | $ 870.00 | $ 261.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with G Malhotra (EY) and A Chepenik (EY) on CBAs. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Oct-18 | T3 - Long-Term Projections | Discuss GILTI calculation methodology with N Jaresko (FOMB). | 0.20 | $ 870.00 | $ 174.00 |
| Tague,Robert | Senior Manager | 19-Oct-18 | T3 - Long-Term Projections | Draft initial outline for pension policy summary for presentation to legislature. | 0.90 | $ 720.00 | $ 648.00 |
| Carpenter,Christina Maria | Staff | 19-Oct-18 | T3 - Long-Term Projections | Draft pension reform slides on pension components by group, strategy and reductions in advance of FOMB information session with Legislature | 2.80 | $ 245.00 | $ 686.00 |
| Mackie,James | Executive Director | 19-Oct-18 | T3 - Long-Term Projections | Prepare correspondence with A Chepenik about GILTI and PR | 1.20 | $ 810.00 | $ 972.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Oct-18 | T3 - Long-Term Projections | Participate in board call led by N Jaresko (FOMB) with board member participation and advisors to discuss fiscal plan changes and instrumentality updates, among other topics.  Advisor participation from all firms, including Proskauer, Mckinsey, O'neill, Citi, A Wolfe (FOMB), F Fornia (FOMB), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), G Malhotra (EY), S Panagiotakis (EY). | 0.80 | $ 870.00 | $ 696.00 |
| Santambrogio,Juan | Executive Director | 19-Oct-18 | T3 - Long-Term Projections | Participate in board call led by N Jaresko (FOMB) with board member participation and advisors to discuss fiscal plan changes and instrumentality updates, among other topics.  Advisor participation from all firms, including Proskauer, Mckinsey, O'neill, Citi, A Wolfe (FOMB), F Fornia (FOMB), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), G Malhotra (EY), S Panagiotakis (EY). | 0.80 | $ 810.00 | $ 648.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 19-Oct-18 | T3 - Long-Term Projections | Participate in board call led by N Jaresko (FOMB) with board member participation and advisors to discuss fiscal plan changes and instrumentality updates, among other topics.  Advisor participation from all firms, including Proskauer, Mckinsey, O'neill, Citi, A Wolfe (FOMB), F Fornia (FOMB), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), G Malhotra (EY), S Panagiotakis (EY). | 0.80 | $  720.00 | $  576.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Oct-18 | T3 - Long-Term Projections | Participate in board call led by N Jaresko (FOMB) with board member participation and advisors to discuss fiscal plan changes and instrumentality updates, among other topics.  Advisor participation from all firms, including Proskauer, Mckinsey, O'neill, Citi, A Wolfe (FOMB), F Fornia (FOMB), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), G Malhotra (EY), S Panagiotakis (EY). | 0.80 | $  720.00 | $  576.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Oct-18 | T3 - Long-Term Projections | Participate in board call led by N Jaresko (FOMB) with board member participation and advisors to discuss fiscal plan changes and instrumentality updates, among other topics.  Advisor participation from all firms, including Proskauer, Mckinsey, O'neill, Citi, A Wolfe (FOMB), F Fornia (FOMB), A Chepenik (EY), R Tague (EY), J Santambrogio (EY), G Malhotra (EY), S Panagiotakis (EY). | 0.80 | $  870.00 | $  696.00 |
| Maciejewski,Brigid Jean | Manager | 19-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with A Nilsson (McKinsey), S Panagiotakis (EY), B Maciejewski (EY) to discuss labor measures, right-sizing model and timing for new FP | 0.30 | $  595.00 | $  178.50 |
| Panagiotakis,Sofia | Senior Manager | 19-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with A Nilsson (McKinsey), S Panagiotakis (EY), B Maciejewski (EY) to discuss labor measures, right-sizing model and timing for new FP | 0.30 | $  720.00 | $  216.00 |
| Carpenter,Christina Maria | Staff | 19-Oct-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY), C Carpenter (EY) and W Fornia (PTA) to discuss pension reform and preparation of deck in advance of FOMB information session with Legislature | 0.20 | $  245.00 | $  49.00 |
| Tague,Robert | Senior Manager | 19-Oct-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY), C Carpenter (EY) and W Fornia (PTA) to discuss pension reform and preparation of deck in advance of FOMB information session with Legislature | 0.20 | $  720.00 | $  144.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Oct-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to discuss fiscal plan to budget conversions. | 0.60 | $  870.00 | $  522.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Oct-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to discuss fiscal plan to budget conversions. | 0.60 | $  720.00 | $  432.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Oct-18 | T3 - Long-Term Projections | Prepare for call with FOMB regarding pension and labor negotiations | 0.30 | $  870.00 | $  261.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Senior | 19-Oct-18 | T3 - Long-Term Projections | Prepare summary of Police budget from FY18 to June FY19 Certified budget for comparison and discussions with the agency | 0.60 | $ 445.00 | $ 267.00 |
| Riggins,Kyle | Senior | 19-Oct-18 | T3 - Long-Term Projections | Work on Proval coding of Termination Definitions for JRS Plan | 2.10 | $ 405.00 | $ 850.50 |
| Riggins,Kyle | Senior | 19-Oct-18 | T3 - Long-Term Projections | Work on Proval coding of Unlimited Tenure Death Benefit Definitions for JRS Plan | 2.10 | $ 405.00 | $ 850.50 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.00 | $ 435.00 | $ 1,305.00 |
| Mackie,James | Executive Director | 19-Oct-18 | T3 - Long-Term Projections | Review analysis from A Chepenik on GILTI and PR | 1.80 | $ 810.00 | $ 1,458.00 |
| Tague,Robert | Senior Manager | 19-Oct-18 | T3 - Long-Term Projections | Review and incorporate legal aspects of pension policy for presentation to legislature. | 1.10 | $ 720.00 | $ 792.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Oct-18 | T3 - Long-Term Projections | Review and prepare materials for N Jaresko (FOMB) on GILTI provisions. | 1.30 | $ 870.00 | $ 1,131.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Oct-18 | T3 - CBA/Labor Agreements | Review and revise the pension deck to be used for meeting with legislature. | 0.40 | $ 720.00 | $ 288.00 |
| Carpenter,Christina Maria | Staff | 19-Oct-18 | T3 - Long-Term Projections | Review changes to draft pension reform presentation in advance of FOMB information session with Legislature | 1.30 | $ 245.00 | $ 318.50 |
| Maciejewski,Brigid Jean | Manager | 19-Oct-18 | T3 - Long-Term Projections | Review deck on pension reform for FOMB Legislature information session and provide recommendations for changes | 1.90 | $ 595.00 | $ 1,130.50 |
| Santambrogio,Juan | Executive Director | 19-Oct-18 | T3 - Long-Term Projections | Review draft Fiscal Plan document to be finalized by FOMB staff and advisors | 2.40 | $ 810.00 | $ 1,944.00 |
| Tague,Robert | Senior Manager | 19-Oct-18 | T3 - Long-Term Projections | Review draft pension policy presentation for legislature and provide comments to team for edits. | 1.40 | $ 720.00 | $ 1,008.00 |
| Pavlenco,Robert James | Manager | 19-Oct-18 | T3 - CBA/Labor Agreements | Review labor workstream correspondence relating to FP labor measures and FOMB legislature info session | 1.10 | $ 595.00 | $ 654.50 |
| Santambrogio,Juan | Executive Director | 19-Oct-18 | T3 - Long-Term Projections | Review materials for executive Board call including budget calculations as a result of updated fiscal plan | 1.30 | $ 810.00 | $ 1,053.00 |
| Carpenter,Christina Maria | Staff | 19-Oct-18 | T3 - Long-Term Projections | Review pension reform material in advance of drafting deck for FOMB information session with Legislature | 1.40 | $ 245.00 | $ 343.00 |
| Pavlenco,Robert James | Manager | 19-Oct-18 | T3 - CBA/Labor Agreements | Review summary analysis on UPR academic programs, tuition and fees, and financial aid for labor negtiation consideration | 1.60 | $ 595.00 | $ 952.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Senior Manager | 19-Oct-18 | T3 - Long-Term Projections | Review the revised word version of the fiscal plan. | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 19-Oct-18 | T3 - Long-Term Projections | Review various pension documents and information sources to develop pension policy summary for presentation to legislature. | 1.20 | $ 720.00 | $ 864.00 |
| Carpenter,Christina Maria | Staff | 19-Oct-18 | T3 - Long-Term Projections | Revise draft pension reform presentation in advance of FOMB information session with Legislature | 2.40 | $ 245.00 | $ 588.00 |
| Maciejewski,Brigid Jean | Manager | 19-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 8.00 | $ 297.50 | $ 2,380.00 |
| Burr,Jeremy | Senior | 19-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.00 | $ 222.50 | $ 1,112.50 |
| Loh,Carmen Chng Wen | Senior | 19-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 6.10 | $ 222.50 | $ 1,357.25 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Oct-18 | T3 - Long-Term Projections | Update CRIM materials with feedback from the director. | 0.60 | $ 870.00 | $ 522.00 |
| Pavlenco,Robert James | Manager | 19-Oct-18 | T3 - CBA/Labor Agreements | Update severance analysis to reflect breakout of headcount between attrition and right-sizing | 0.80 | $ 595.00 | $ 476.00 |
| Carpenter,Christina Maria | Staff | 20-Oct-18 | T3 - Long-Term Projections | Review FP allocations to municipal agencies and analyze FP contributions to CRIM | 1.70 | $ 245.00 | $ 416.50 |
| Carpenter,Christina Maria | Staff | 20-Oct-18 | T3 - Long-Term Projections | Review hypothetical pension reductions and draft slide on examples in advance of FOMB information session with Legislature | 2.60 | $ 245.00 | $ 637.00 |
| Burr,Jeremy | Senior | 20-Oct-18 | T3 - Long-Term Projections | Prepare summary of Police budget from FY18 to June FY19 Certified to October 2019 forthcoming fiscal plan for discussions with the agency | 0.90 | $ 445.00 | $ 400.50 |
| Tague,Robert | Senior Manager | 20-Oct-18 | T3 - Long-Term Projections | Review pension impact summary, prepare inclusion of example cuts to document. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 20-Oct-18 | T3 - Long-Term Projections | Review and incorporate edits to pension legislative presentation, share with team. | 2.10 | $ 720.00 | $ 1,512.00 |
| Carpenter,Christina Maria | Staff | 21-Oct-18 | T3 - Long-Term Projections | Revise draft slide on pension reduction examples in advance of FOMB information session with Legislature | 1.20 | $ 245.00 | $ 294.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Carpenter,Christina Maria | Staff | 21-Oct-18 | T3 - Long-Term Projections | Draft slide on Social Security implementation process in advance of FOMB information session with Legislature | 1.80 | $ 245.00 | $ 441.00 |
| Carpenter,Christina Maria | Staff | 21-Oct-18 | T3 - Long-Term Projections | Revise draft pension reform presentation in advance of FOMB information session with Legislature | 0.30 | $ 245.00 | $ 73.50 |
| Tague,Robert | Senior Manager | 21-Oct-18 | T3 - Long-Term Projections | Review pension policy information on FOMB website and incorporate into pension summary. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 21-Oct-18 | T3 - Long-Term Projections | Review and edit graph, provide comments for pension related summary, impact of policy. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 21-Oct-18 | T3 - Long-Term Projections | Prepare and revise content for social security implementation for pension summary presentation to legislature. | 1.10 | $ 720.00 | $ 792.00 |
| Hurtado,Sergio Danilo | Senior | 22-Oct-18 | T3 - Long-Term Projections | Analyze consolidated PREPA & PRASA numbers included in the FOMB's Executive Call materials for reconciliation with the revised Commonwealth fiscal plan model | 1.10 | $ 445.00 | $ 489.50 |
| Panagiotakis,Sofia | Senior Manager | 22-Oct-18 | T3 - Long-Term Projections | Compare the IFCU's in the last fiscal plan to the new one. | 0.60 | $ 720.00 | $ 432.00 |
| Carpenter,Christina Maria | Staff | 22-Oct-18 | T3 - Long-Term Projections | Draft summary of pension reform timeline, considerations and proposed solutions in advance of FOMB information session with Legislature | 0.70 | $ 245.00 | $ 171.50 |
| Tague,Robert | Senior Manager | 22-Oct-18 | T3 - Fee Applications / Retention | Review July fee application time detail and FOMB expenses. | 1.90 | $ 720.00 | $ 1,368.00 |
| Burr,Jeremy | Senior | 22-Oct-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss certain exhibits in the fiscal plan presentation. | 0.40 | $ 445.00 | $ 178.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Oct-18 | T3 - Long-Term Projections | Participate in call with J. Burr (EY) and S. Panagiotakis (EY) to discuss certain exhibits in the fiscal plan presentation. | 0.40 | $ 720.00 | $ 288.00 |
| Burr,Jeremy | Senior | 22-Oct-18 | T3 - Long-Term Projections | Participate in call with S Rodriguez (FOMB) and J Burr (EY) to discuss police rightsizing and October budget for FOMB meeting with the agency | 0.40 | $ 445.00 | $ 178.00 |
| Riggins,Kyle | Senior | 22-Oct-18 | T3 - Long-Term Projections | Work on Proval Assumption Coding and Decrement Review for Fixed Tenure Participants of JRS Plan | 2.30 | $ 405.00 | $ 931.50 |
| Mackie,James | Executive Director | 22-Oct-18 | T3 - Long-Term Projections | Review slides form A Chepenik on GILTI and PR and provide comments | 0.90 | $ 810.00 | $ 729.00 |
| Pavlenco,Robert James | Manager | 22-Oct-18 | T3 - CBA/Labor Agreements | Review and analyze latest version of right-sizing model and proposed payroll reduction measures | 0.60 | $ 595.00 | $ 357.00 |
| Burr,Jeremy | Senior | 22-Oct-18 | T3 - Long-Term Projections | Review and provide feedback on fiscal plan exhibits including presentation of municipalities, PayGo and ASES federal funding | 1.60 | $ 445.00 | $ 712.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Senior | 22-Oct-18 | T3 - Long-Term Projections | Review and provide feedback on fiscal plan to budget PPT to support discussions with FOMB | 0.60 | $ 445.00 | $ 267.00 |
| Santambrogio,Juan | Executive Director | 22-Oct-18 | T3 - Long-Term Projections | Review final Fiscal Plan language regarding budget process and control language to ensure compliance | 1.80 | $ 810.00 | $ 1,458.00 |
| Santambrogio,Juan | Executive Director | 22-Oct-18 | T3 - Long-Term Projections | Review Fiscal Plan projections model to identify changes and potential impact on Budget items | 1.90 | $ 810.00 | $ 1,539.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Oct-18 | T3 - Long-Term Projections | Review how the reapportionments were included in the fiscal plan. | 0.70 | $ 720.00 | $ 504.00 |
| Loh,Carmen Chng Wen | Senior | 22-Oct-18 | T3 - Long-Term Projections | Review latest fiscal plan model to identify underlying assumptions for utilities billings and outstanding payments | 1.60 | $ 445.00 | $ 712.00 |
| Chou,Harnglin Ariel | Senior | 22-Oct-18 | T3 - Long-Term Projections | Review non-eligible ERS members valuation assumptions and valuation runs. | 2.20 | $ 405.00 | $ 891.00 |
| Hurtado,Sergio Danilo | Senior | 22-Oct-18 | T3 - Long-Term Projections | Review of updated revised Commonwealth fiscal plan model for changes in payments to PREPA & PRASA and corrections to numbers/formulas from the previously shared version | 1.20 | $ 445.00 | $ 534.00 |
| Tague,Robert | Senior Manager | 22-Oct-18 | T3 - CBA/Labor Agreements | Review revised Fiscal Plan word document, including assessment of budget control language, social security and personnel measures by agency. | 2.10 | $ 720.00 | $ 1,512.00 |
| Tague,Robert | Senior Manager | 22-Oct-18 | T3 - Long-Term Projections | Review revised pension slides for legislature prepared by A. Chepenik (EY) and incorporate. | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 22-Oct-18 | T3 - Long-Term Projections | Review talking points on pension information session received from W. Fornia (PTA) and provide comments. | 0.80 | $ 720.00 | $ 576.00 |
| Burr,Jeremy | Senior | 22-Oct-18 | T3 - Long-Term Projections | Review the budget control language in the fiscal plan to verify consistency with the June Certified budget | 1.10 | $ 445.00 | $ 489.50 |
| Panagiotakis,Sofia | Senior Manager | 22-Oct-18 | T3 - Long-Term Projections | Review the revised FP model and compare it the exhibits in the fiscal plan word presentation. | 0.90 | $ 720.00 | $ 648.00 |
| Burr,Jeremy | Senior | 22-Oct-18 | T3 - Long-Term Projections | Review updated rightsizing model to be utilized in the forthcoming fiscal plan to incorporate in October budget analysis as well as five year budget projection expectations | 1.30 | $ 445.00 | $ 578.50 |
| Pavlenco,Robert James | Manager | 22-Oct-18 | T3 - CBA/Labor Agreements | Review UPR data on tuition and fees and calculate approximate cost to retrain right-sized individuals for consideration in labor negotiations | 0.40 | $ 595.00 | $ 238.00 |
| Carpenter,Christina Maria | Staff | 22-Oct-18 | T3 - Long-Term Projections | Revise analysis of Commonwealth and instrumentality pension systems in advance of FOMB information session with Legislature | 1.40 | $ 245.00 | $ 343.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Loh,Carmen Chng Wen | Senior | 22-Oct-18 | T3 - Long-Term Projections | Revise correspondence to FOMB staff and advisors regarding PREPA and PRASA billings and AR to clarify amounts included in the Commonwealth Fiscal Plan and independently forecasted component units | 0.30 | $   445.00 | $          133.50 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.00 | $   435.00 | $        1,305.00 |
| Loh,Carmen Chng Wen | Senior | 22-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.10 | $   222.50 | $          912.25 |
| Pavlenco,Robert James | Manager | 22-Oct-18 | T3 - CBA/Labor Agreements | Update labor severance slide to group dollar amount, percentage and headcount line items | 0.40 | $   595.00 | $          238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Oct-18 | T3 - Long-Term Projections | Update pension talking point slides for M Tulla (FOMB) and meeting with the legislature. | 1.90 | $   870.00 | $        1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Oct-18 | T3 - Long-Term Projections | Update tax calculations and estimates of GILTI for N Jaresko (FOMB). | 3.40 | $   870.00 | $        2,958.00 |
| Santambrogio,Juan | Executive Director | 23-Oct-18 | T3 - Long-Term Projections | Analyze Fiscal Plan issues and changes related to agency budgets | 1.90 | $   810.00 | $        1,539.00 |
| Santambrogio,Juan | Executive Director | 23-Oct-18 | T3 - CBA/Labor Agreements | Analyze Fiscal Plan model to verify changes from June certified fiscal plan - rightsizing | 1.40 | $   810.00 | $        1,134.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Oct-18 | T3 - Long-Term Projections | Draft list identifying fiscal plan adjustments based on initial review of FP and implication on the budget. | 0.60 | $   720.00 | $          432.00 |
| Tague,Robert | Senior Manager | 23-Oct-18 | T3 - CBA/Labor Agreements | Follow up with L. Rodriguez (ERS) on System 2000 data and call to assess Union requests | 0.20 | $   720.00 | $          144.00 |
| Loh,Carmen Chng Wen | Senior | 23-Oct-18 | T3 - Long-Term Projections | Participate in a working meeting with C Loh (EY) and C Carpenter (EY) to revise underfunded pension systems slide in advance of FOMB information session with Legislature | 1.30 | $   445.00 | $          578.50 |
| Carpenter,Christina Maria | Staff | 23-Oct-18 | T3 - Long-Term Projections | Participate in a working meeting with C Loh (EY) and C Carpenter (EY) to revise underfunded pension systems slide on in advance of FOMB information session with Legislature | 1.30 | $   245.00 | $          318.50 |
| Santambrogio,Juan | Executive Director | 23-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J. Santambrogio (EY) and S. Panagiotakis (EY) to revise the fiscal plan to budget slides. | 0.60 | $   810.00 | $          486.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J. Santambrogio (EY) and S. Panagiotakis (EY) to revise the fiscal plan to budget slides. | 0.60 | $   720.00 | $          432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-18 | T3 - Long-Term Projections | Participate in meeting with legislators to explain fiscal plan, Meeting led by N Jaresko (FOMB). | 2.60 | $ 870.00 | $ 2,262.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Oct-18 | T3 - Long-Term Projections | Participate in public board meeting with FOMB members and N Jaresko (FOMB). EY participants include A Chepenik (EY), J Santambrogio (EY), and S Panagiotakis (EY). | 1.90 | $ 870.00 | $ 1,653.00 |
| Santambrogio,Juan | Executive Director | 23-Oct-18 | T3 - Long-Term Projections | Participate in public board meeting with FOMB members and N Jaresko (FOMB). EY participants include A Chepenik (EY), J Santambrogio (EY), and S Panagiotakis (EY). | 1.90 | $ 810.00 | $ 1,539.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Oct-18 | T3 - Long-Term Projections | Participate in public board meeting with FOMB members and N Jaresko (FOMB). EY participants include A Chepenik (EY), J Santambrogio (EY), and S Panagiotakis (EY). | 1.90 | $ 720.00 | $ 1,368.00 |
| Burr,Jeremy | Senior | 23-Oct-18 | T3 - Long-Term Projections | Prepare analysis of budget changes to the Independently forecast component units ("IFCU") from the June fiscal plan to the October fiscal plan to determine budgetary changes | 1.90 | $ 445.00 | $ 845.50 |
| Dougherty,Ryan Curran | Senior | 23-Oct-18 | T3 - Long-Term Projections | Prepare questions to Government on actuals spend and impact to FP revisions | 1.60 | $ 445.00 | $ 712.00 |
| Riggins,Kyle | Senior | 23-Oct-18 | T3 - Long-Term Projections | Work on Proval Assumption Coding and Decrement Review for Unlimited Tenure Participants of JRS Plan | 1.10 | $ 405.00 | $ 445.50 |
| Riggins,Kyle | Senior | 23-Oct-18 | T3 - Long-Term Projections | Work on Proval coding of Eligibility requirements for Post 2014 Participants of JRS Plan for Cost Saving Estimates | 1.30 | $ 405.00 | $ 526.50 |
| Burr,Jeremy | Senior | 23-Oct-18 | T3 - Long-Term Projections | Provide detailed instructions on the mapping of the budget from the fiscal plan to be provided to FOMB | 2.40 | $ 445.00 | $ 1,068.00 |
| Chou,Harnglin Ariel | Senior | 23-Oct-18 | T3 - Long-Term Projections | Reconcile headcounts on different ERS pension plans between database and the valuation | 1.10 | $ 405.00 | $ 445.50 |
| Burr,Jeremy | Senior | 23-Oct-18 | T3 - Long-Term Projections | Review and provide additional commentary on fiscal plan update suggestions including CapEx, PayGo admin expenses, OMB Custody, OCAM, etc. | 1.10 | $ 445.00 | $ 489.50 |
| Burr,Jeremy | Senior | 23-Oct-18 | T3 - Long-Term Projections | Review and provide feedback on utility assumptions in the fiscal plan and the need for further details on which funds will pay | 0.40 | $ 445.00 | $ 178.00 |
| Maciejewski,Brigid Jean | Manager | 23-Oct-18 | T3 - CBA/Labor Agreements | Review CW Certified FP (Draft) dated October 20, 2018 for changes to labor measures | 1.90 | $ 595.00 | $ 1,130.50 |
| Santambrogio,Juan | Executive Director | 23-Oct-18 | T3 - Long-Term Projections | Review Fiscal Plan model to verify changes from June certified fiscal plan - pension projections | 1.20 | $ 810.00 | $ 972.00 |
| Pavlenco,Robert James | Manager | 23-Oct-18 | T3 - CBA/Labor Agreements | Review latest draft of fiscal plan, including Executive Summary and Human Capital & Welfare Reform sections | 2.60 | $ 595.00 | $ 1,547.00 |
| Pavlenco,Robert James | Manager | 23-Oct-18 | T3 - CBA/Labor Agreements | Review latest draft of right-sizing model, including payroll reductions from FY19 to FY23 | 0.30 | $ 595.00 | $ 178.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 23-Oct-18 | T3 - CBA/Labor Agreements | Review latest rightsizing model to ascertain any changes from prior model for personnel related measures and approach to utilize for Union negotiations | 2.30 | $ 720.00 | $ 1,656.00 |
| Maciejewski,Brigid Jean | Manager | 23-Oct-18 | T3 - CBA/Labor Agreements | Review McKinsey model for changes to labor measures | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 23-Oct-18 | T3 - CBA/Labor Agreements | Review McKinsey right-sizing model for changes to labor measures | 1.70 | $ 595.00 | $ 1,011.50 |
| Tague,Robert | Senior Manager | 23-Oct-18 | T3 - CBA/Labor Agreements | Review Milliman forecasts of ERS by FP employer and for all, dated 12.8.17 and 12.21.17. | 0.60 | $ 720.00 | $ 432.00 |
| Hurtado,Sergio Danilo | Senior | 23-Oct-18 | T3 - Long-Term Projections | Review presentation on adjustments to fiscal plan to determine future budget process and assess impacts to instrumentalities | 1.70 | $ 445.00 | $ 756.50 |
| Dougherty,Ryan Curran | Senior | 23-Oct-18 | T3 - Long-Term Projections | Review revenue letter in preparation for update per October Fiscal Plan | 1.10 | $ 445.00 | $ 489.50 |
| Tague,Robert | Senior Manager | 23-Oct-18 | T3 - Long-Term Projections | Review TSA cash flow report for week ended 10.12.18. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 23-Oct-18 | T3 - CBA/Labor Agreements | Review Union labor deck and provide comments/revisions related to expansion of pension status and freeze related slides. | 1.10 | $ 720.00 | $ 792.00 |
| Carpenter,Christina Maria | Staff | 23-Oct-18 | T3 - Long-Term Projections | Revise analysis of underfunded pension status in advance of FOMB information session with Legislature | 2.30 | $ 245.00 | $ 563.50 |
| Maciejewski,Brigid Jean | Manager | 23-Oct-18 | T3 - CBA/Labor Agreements | Update union presentation for comments received from team | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 23-Oct-18 | T3 - CBA/Labor Agreements | Update union presentation to include pension slides for legislature | 0.60 | $ 595.00 | $ 357.00 |
| Santambrogio,Juan | Executive Director | 24-Oct-18 | T3 - Long-Term Projections | Analyze changes from FY18 budget to FY19 budget (June and October versions) | 1.70 | $ 810.00 | $ 1,377.00 |
| Hurtado,Sergio Danilo | Senior | 24-Oct-18 | T3 - Long-Term Projections | Analyze PREPA & PRASA's FY19 projected billings, aged AR, and AR credits to exclude numbers for PRIDCO, PBA, Ports, SIFC, ASEM, Tourism, Cardio, HFA, PRITA, AAFAF and PRCCDA in attempt to reconcile to the Commonwealth's revised fiscal plan | 2.40 | $ 445.00 | $ 1,068.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 24-Oct-18 | T3 - Long-Term Projections | Participate in conference call with Puerto Rico Treasury Department officials to discuss status of pending tax legislation and administrative steps being taken within the agency to ensure implementation readiness. | 0.60 | $ 810.00 | $ 486.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-18 | T3 - Long-Term Projections | Participate in meeting with M Tulla (FOMB) to discuss latest developments with the tax reform legislation. | 0.30 | $ 870.00 | $ 261.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Carpenter,Christina Maria | Staff | 24-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 3.90 | $  122.50 | $  477.75 |
| Hurtado,Sergio Danilo | Senior | 24-Oct-18 | T3 - Long-Term Projections | Participate in call with J Garcia (FOMB) to discuss reconciliation of numbers and status of FY19 projected billings, aged AR, and AR credits updated within the Commonwealth's revised fiscal plan for PRASA | 0.30 | $  445.00 | $  133.50 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB) and Legislative aide on latest developments with tax reform legislation. | 0.20 | $  870.00 | $  174.00 |
| Maciejewski,Brigid Jean | Manager | 24-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to discuss union presentation regarding labor measures and pension policy | 0.80 | $  595.00 | $  476.00 |
| Tague,Robert | Senior Manager | 24-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to discuss analysis for upcoming DC trip for COR and Union meetings | 0.80 | $  720.00 | $  576.00 |
| Maciejewski,Brigid Jean | Manager | 24-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to discuss analysis for upcoming DC trip for COR and Union meetings | 0.40 | $  595.00 | $  238.00 |
| Tague,Robert | Senior Manager | 24-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to discuss upcoming DC trip for COR and Union meetings | 0.40 | $  720.00 | $  288.00 |
| Hurtado,Sergio Danilo | Senior | 24-Oct-18 | T3 - Long-Term Projections | Participate in call with S Hurtado (EY) and C Loh (EY) to discuss PREPA & PRASA payments included in the Commonwealth's revised fiscal plan and reconciliation with the board materials to prepare questions for McKinsey to clarify and confirm allocation methodology and funding sources to assure payments | 0.50 | $  445.00 | $  222.50 |
| Loh,Carmen Chng Wen | Senior | 24-Oct-18 | T3 - Long-Term Projections | Participate in call with S Hurtado (EY) and C Loh (EY) to discuss PREPA & PRASA payments included in the Commonwealth's revised fiscal plan and reconciliation with the board materials to prepare questions for McKinsey to clarify and confirm allocation methodology and funding sources to assure payments | 0.50 | $  445.00 | $  222.50 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with S Kriesberg (AFSCME) to discuss union negotiations and union meeting. | 0.20 | $  870.00 | $  174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-18 | T3 - Long-Term Projections | Participate in fiscal plan lessons learned discussion led by N Jaresko (FOMB) with S Negron (FOMB), M Tulla (FOMB), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S O'Rourke (Mckinsey), T Duvall (Mckinsey) and K Rifkind (FOMB). | 1.60 | $  870.00 | $  1,392.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Santambrogio,Juan | Executive Director | 24-Oct-18 | T3 - Long-Term Projections | Participate in fiscal plan lessons learned discussion led by N Jaresko (FOMB) with S Negron (FOMB), M Tulla (FOMB), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S O'Rourke (Mckinsey), T Duvall (Mckinsey) and K Rifkind (FOMB). | 1.60 | $ 810.00 | $ 1,296.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Oct-18 | T3 - Long-Term Projections | Participate in fiscal plan lessons learned discussion led by N Jaresko (FOMB) with S Negron (FOMB), M Tulla (FOMB), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), S O'Rourke (Mckinsey), T Duvall (Mckinsey) and K Rifkind (FOMB). | 1.60 | $ 720.00 | $ 1,152.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Oct-18 | T3 - Long-Term Projections | Participate in call with J Davis (Mckinsey) to discuss revenue projections and tax reform legislation. | 0.30 | $ 870.00 | $ 261.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Oct-18 | T3 - Long-Term Projections | Prepare comparison of IFCUs in the baseline from the June plan to the October fiscal plan to understand the impact to the budgets. | 0.40 | $ 720.00 | $ 288.00 |
| Dougherty,Ryan Curran | Senior | 24-Oct-18 | T3 - Long-Term Projections | Prepare draft General Fund section of revenue letter per October Fiscal Plan | 0.80 | $ 445.00 | $ 356.00 |
| Dougherty,Ryan Curran | Senior | 24-Oct-18 | T3 - Long-Term Projections | Prepare draft IFCU section of revenue letter per October Fiscal Plan | 1.10 | $ 445.00 | $ 489.50 |
| Dougherty,Ryan Curran | Senior | 24-Oct-18 | T3 - Long-Term Projections | Prepare draft Other Non-Tax Revenue section of revenue letter per October Fiscal Plan | 0.40 | $ 445.00 | $ 178.00 |
| Dougherty,Ryan Curran | Senior | 24-Oct-18 | T3 - Long-Term Projections | Prepare draft Other Tax Revenue section of revenue letter per October Fiscal Plan | 0.70 | $ 445.00 | $ 311.50 |
| Hurtado,Sergio Danilo | Senior | 24-Oct-18 | T3 - Long-Term Projections | Prepare memo for McKinsey outlining details on the Commonwealth's budgeted payments to PREPA & PRASA breakdown, allocation methodology, and source of funds on such payments | 2.80 | $ 445.00 | $ 1,246.00 |
| Keyzer,Kyle A | Staff | 24-Oct-18 | T3 - Long-Term Projections | Prepare plan design analysis with proval census data and plan design components for the inactives in the Puerto Rico Judges Defined Benefit plan - coding COLAs into the assumptions | 1.90 | $ 271.00 | $ 514.90 |
| Keyzer,Kyle A | Staff | 24-Oct-18 | T3 - Long-Term Projections | Prepare plan design analysis with proval census data and plan design components for the inactives in the Puerto Rico Judges Defined Benefit plan - examining test lives for corrections | 1.80 | $ 271.00 | $ 487.80 |
| Burr,Jeremy | Senior | 24-Oct-18 | T3 - Long-Term Projections | Prepare responses to outstanding questions on IFCU budgets for discussions with McKinsey | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 24-Oct-18 | T3 - Long-Term Projections | Prepare summary of SRF budget changes implied by October FP versus the June Certified budget (ex. Measures and utilities) to discuss with McKinsey | 3.90 | $ 445.00 | $ 1,735.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Riggins,Kyle | Senior | 24-Oct-18 | T3 - Long-Term Projections | Work on Proval coding of benefits for Post 2014 Participants of JRS Plan for Cost Saving Estimates | 2.90 | $ 405.00 | $ 1,174.50 |
| Tague,Robert | Senior Manager | 24-Oct-18 | T3 - Fee Applications / Retention | Review and edit August time detail for fee application | 1.90 | $ 720.00 | $ 1,368.00 |
| Tague,Robert | Senior Manager | 24-Oct-18 | T3 - Fee Applications / Retention | Review and edit September time detail for fee application | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 24-Oct-18 | T3 - CBA/Labor Agreements | Review and provide comments on revised Union meeting presentation, add pension analysis. | 1.90 | $ 720.00 | $ 1,368.00 |
| Tague,Robert | Senior Manager | 24-Oct-18 | T3 - CBA/Labor Agreements | Review and provide comments on revised Union meeting presentation, update language and key points. | 1.10 | $ 720.00 | $ 792.00 |
| Santambrogio,Juan | Executive Director | 24-Oct-18 | T3 - Long-Term Projections | Review changes from June to October Fiscal plan impacting budgets for key agencies | 1.40 | $ 810.00 | $ 1,134.00 |
| Good JR,Clark E | Manager | 24-Oct-18 | T3 - Long-Term Projections | Review data timing for ERS and JRS cost estimate calculations for FOMB | 0.30 | $ 519.00 | $ 155.70 |
| Dougherty,Ryan Curran | Senior | 24-Oct-18 | T3 - Long-Term Projections | Review federal transfers in October Fiscal Plan to include in Federal Funds portion of revenue letter | 1.30 | $ 445.00 | $ 578.50 |
| Dougherty,Ryan Curran | Senior | 24-Oct-18 | T3 - Long-Term Projections | Review General Fund adjustments in October Fiscal Plan to include in revenue letter | 1.20 | $ 445.00 | $ 534.00 |
| Dougherty,Ryan Curran | Senior | 24-Oct-18 | T3 - Long-Term Projections | Review IFCU adjustments in October Fiscal Plan to include in revenue letter | 1.30 | $ 445.00 | $ 578.50 |
| Carpenter,Christina Maria | Staff | 24-Oct-18 | T3 - Long-Term Projections | Review information provided by CRIM in advance of long-term projection analysis of municipalities | 2.10 | $ 245.00 | $ 514.50 |
| Patterson,Keith | Senior | 24-Oct-18 | T3 - Long-Term Projections | Review and analyze changes to ERS Act 1 Proval coding | 0.90 | $ 405.00 | $ 364.50 |
| Riggins,Kyle | Senior | 24-Oct-18 | T3 - Long-Term Projections | Review of participant sample lives for Proval Coding of JRS Plan for Cost Saving Estimates | 2.30 | $ 405.00 | $ 931.50 |
| Dougherty,Ryan Curran | Senior | 24-Oct-18 | T3 - Long-Term Projections | Review PayGo and PayGo adjustments in October Fiscal Plan to include in revenue letter | 1.40 | $ 445.00 | $ 623.00 |
| Santambrogio,Juan | Executive Director | 24-Oct-18 | T3 - CBA/Labor Agreements | Revise presentation on labor negotiations with unions to be presented to the Board | 1.40 | $ 810.00 | $ 1,134.00 |
| Loh,Carmen Chng Wen | Senior | 24-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 4.20 | $ 222.50 | $ 934.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 24-Oct-18 | T3 - CBA/Labor Agreements | Update union presentation for comments received from team | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 24-Oct-18 | T3 - CBA/Labor Agreements | Update union presentation to include pension slides for legislature | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 24-Oct-18 | T3 - CBA/Labor Agreements | Update union presentation to include updated headcount and pension system graphs | 1.70 | $ 595.00 | $ 1,011.50 |
| Hurtado,Sergio Danilo | Senior | 25-Oct-18 | T3 - Long-Term Projections | Amend memo and prepare questions for McKinsey to clarify breakdown, allocation methodology, and source of funds on payments to PREPA & PRASA included in the Commonwealth's revised fiscal plan | 2.10 | $ 445.00 | $ 934.50 |
| Panagiotakis,Sofia | Senior Manager | 25-Oct-18 | T3 - Long-Term Projections | Draft list of proposed methodology changes and corrections identified in the FP. | 1.10 | $ 720.00 | $ 792.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-18 | T3 - Long-Term Projections | Draft write-up for N Jaresko (FOMB) and M Tulla (FOMB) on latest efforts for long-term tax reform. | 0.40 | $ 870.00 | $ 348.00 |
| Burr,Jeremy | Senior | 25-Oct-18 | T3 - Long-Term Projections | Participate in call with A Nilsson (Mck) to discuss Commonwealth payments for utilities in the fiscal plan | 0.60 | $ 445.00 | $ 267.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Oct-18 | T3 - Long-Term Projections | Participate in call with A. Nilsson (McK) to discuss rightsizing for the tourism company. | 0.30 | $ 720.00 | $ 216.00 |
| Maciejewski,Brigid Jean | Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with B Maciejewski (EY), R Pavlenco (EY) to discuss developments regarding McKinsey Right-sizing model for union strategy alternatives and next steps for labor workstream | 0.20 | $ 595.00 | $ 119.00 |
| Pavlenco,Robert James | Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with B Maciejewski (EY), R Pavlenco (EY) to discuss developments regarding McKinsey Right-sizing model for union strategy alternatives and next steps for labor workstream | 0.20 | $ 595.00 | $ 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-18 | T3 - Long-Term Projections | Participate in call with G Bowen (Milliman) to discuss pension forecasting needs. | 0.40 | $ 870.00 | $ 348.00 |
| Maciejewski,Brigid Jean | Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to discuss comments received from team regarding union presentation | 0.70 | $ 595.00 | $ 416.50 |
| Tague,Robert | Senior Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to discuss comments received from team regarding union presentation | 0.70 | $ 720.00 | $ 504.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Oct-18 | T3 - Long-Term Projections | Participate in conference call regarding labor discussion points with FOMB sub committee | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Marrero (OMB), OMB staff, J Santambrogio (EY), A Chepenik (EY), to discuss municipal implications from fiscal plan and municipal data forecasting needs. | 2.20 | $ 870.00 | $ 1,914.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 25-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Marrero (OMB), OMB staff, J Santambrogio (EY), A Chepenik (EY), to discuss municipal implications from fiscal plan and municipal data forecasting needs. | 2.20 | $ 810.00 | $ 1,782.00 |
| Maciejewski,Brigid Jean | Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with L. Rodriguez (ERS), W. Fornia (PTA), R. Tague (EY), B. Maciejewski (EY), R. Pavlenco (EY) to discuss System 2000 accounts, record keeping, history and current status, to address Union labor questions and concerns. | 0.90 | $ 595.00 | $ 535.50 |
| Tague,Robert | Senior Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with L. Rodriguez (ERS), W. Fornia (PTA), R. Tague (EY),B. Maciejewski (EY), R. Pavlenco (EY) to discuss System 2000 accounts, record keeping, history and current status, to address Union labor questions and concerns. | 0.90 | $ 720.00 | $ 648.00 |
| Pavlenco,Robert James | Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with L. Rodriguez (ERS), W. Fornia (PTA), R. Tague (EY), B. Maciejewski (EY), R. Pavlenco (EY) to discuss System 2000 accounts, record keeping, history and current status, to address Union labor questions and concerns | 0.90 | $ 595.00 | $ 535.50 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-18 | T3 - Long-Term Projections | Participate in second call with M Tulla (FOMB), and Legislative aide on latest developments with tax reform legislation. | 0.30 | $ 870.00 | $ 261.00 |
| Tague,Robert | Senior Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Participate in Union strategy call with G. Malhotra (EY), R. Tague (EY), C. George (O'Neill), P. Possinger (Proskauer), G. Maldonado (FOMB), N. Jaresko (FOMB), M. Tulla (FOMB), K. Rifkind (FOMB), and FOMB Board members to discuss Union strategy and preparation for upcoming meeting with AFT, AFSCME, UAW. | 1.20 | $ 720.00 | $ 864.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Oct-18 | T3 - CBA/Labor Agreements | Participate in Union strategy call with G. Malhotra (EY), R. Tague (EY), C. George (O'Neill), P. Possinger (Proskauer), G. Maldonado (FOMB), N. Jaresko (FOMB), M. Tulla (FOMB), K. Rifkind (FOMB), and FOMB Board members to discuss Union strategy and preparation for upcoming meeting with AFT, AFSCME, UAW. | 1.20 | $ 870.00 | $ 1,044.00 |
| Dougherty,Ryan Curran | Senior | 25-Oct-18 | T3 - Long-Term Projections | Prepare draft of Federal Funds top down expense analysis based on October Fiscal Plan | 1.10 | $ 445.00 | $ 489.50 |
| Dougherty,Ryan Curran | Senior | 25-Oct-18 | T3 - Long-Term Projections | Prepare draft of General Fund top down expense analysis based on October Fiscal Plan | 1.70 | $ 445.00 | $ 756.50 |
| Dougherty,Ryan Curran | Senior | 25-Oct-18 | T3 - Long-Term Projections | Prepare draft of IFCU top down expense analysis based on October Fiscal Plan | 1.70 | $ 445.00 | $ 756.50 |
| Dougherty,Ryan Curran | Senior | 25-Oct-18 | T3 - Long-Term Projections | Prepare draft of Special Revenue Funds top down expense analysis based on October Fiscal Plan | 1.60 | $ 445.00 | $ 712.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Loh,Carmen Chng Wen | Senior | 25-Oct-18 | T3 - Long-Term Projections | Prepare prioritization list by magnitude and agency in advance of the Commonwealth Fiscal Plan certification and corresponding flow of funds required from agencies for payments to PREPA | 0.70 | $ 445.00 | $ 311.50 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.00 | $ 435.00 | $ 1,305.00 |
| Tague,Robert | Senior Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Review final Union strategy deck and supporting documents to prepare for strategy call with FOMB subcommittee. | 1.20 | $ 720.00 | $ 864.00 |
| Loh,Carmen Chng Wen | Senior | 25-Oct-18 | T3 - Long-Term Projections | Review FY20 PREPA budget review and certification process in advance of milestones guidance issuance to the instrumentality and preparation meetings with the FOMB | 0.90 | $ 445.00 | $ 400.50 |
| Patterson,Keith | Senior | 25-Oct-18 | T3 - Long-Term Projections | Review and analyze additional changes and updates to ERS Act 447 Proval coding | 1.10 | $ 405.00 | $ 445.50 |
| Malhotra,Gaurav | Partner/Principal | 25-Oct-18 | T3 - CBA/Labor Agreements | Review of updated labor talking points for purpose of review with FOMB | 0.80 | $ 870.00 | $ 696.00 |
| Maciejewski,Brigid Jean | Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Review PREPA October budget certification for changes to fiscal plan measures | 1.80 | $ 595.00 | $ 1,071.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Oct-18 | T3 - CBA/Labor Agreements | Review summary of CBA presentation and provide input and feedback. | 1.20 | $ 870.00 | $ 1,044.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Oct-18 | T3 - Long-Term Projections | Review the rightsizing model to determine the measures for the tourism company | 0.60 | $ 720.00 | $ 432.00 |
| Panagiotakis,Sofia | Senior Manager | 25-Oct-18 | T3 - Long-Term Projections | Review the tourism budget request change and compare it to the October fiscal plan. | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Review Union prepetition claims and follow up with Proskauer on claim resolution, amount of claims and potential treatment alternatives | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Review Union strategy deck and edit for comments received from team, including revisions on pension and social security | 1.10 | $ 720.00 | $ 792.00 |
| Santambrogio,Juan | Executive Director | 25-Oct-18 | T3 - Long-Term Projections | Review updated listing of fiscal plan issues from Commonwealth and instrumentalities | 1.20 | $ 810.00 | $ 972.00 |
| Pavlenco,Robert James | Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Update labor measures analysis to reflect estimate for tax revenue generated based on retrained workers | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Update PREPA labor deck to include labor measures from October budget certification | 1.90 | $ 595.00 | $ 1,130.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 25-Oct-18 | T3 - CBA/Labor Agreements | Update union presentation for comments received from team | 1.90 | $ 595.00 | $ 1,130.50 |
| Pavlenco,Robert James | Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Compare list of expected attendees for union meeting to prepared union bios and conduct research to reconcile | 0.20 | $ 595.00 | $ 119.00 |
| Good JR,Clark E | Manager | 26-Oct-18 | T3 - Long-Term Projections | Compile status data and identify needed resources for ERS and JRS cost estimate calculations for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Oct-18 | T3 - Long-Term Projections | Draft and update analysis for tax presentation to FOMB. | 1.90 | $ 870.00 | $ 1,653.00 |
| Tague,Robert | Senior Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Draft content for implications of no Union deal and provide comments on content and analysis to add | 1.60 | $ 720.00 | $ 1,152.00 |
| Carpenter,Christina Maria | Staff | 26-Oct-18 | T3 - Long-Term Projections | Draft slides on Legislature's proposed tax reform in advance of long-term projection discussions | 2.80 | $ 245.00 | $ 686.00 |
| Loh,Carmen Chng Wen | Senior | 26-Oct-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), R Tague (EY), S Hurtado (EY), C Loh (EY), C Carpenter (EY) to discuss impending updates to Legislature's tax bill and presentation in advance of long-term projection discussions | 0.20 | $ 445.00 | $ 89.00 |
| Carpenter,Christina Maria | Staff | 26-Oct-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), R Tague (EY), S Hurtado (EY), C Loh (EY), C Carpenter (EY) to discuss impending updates to Legislature's tax bill and presentation in advance of long-term projection discussions | 0.20 | $ 245.00 | $ 49.00 |
| Tague,Robert | Senior Manager | 26-Oct-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), R Tague (EY), S Hurtado (EY), C Loh (EY), C Carpenter (EY) to discuss impending updates to Legislature's tax bill and presentation in advance of long-term projection discussions | 0.20 | $ 720.00 | $ 144.00 |
| Hurtado,Sergio Danilo | Senior | 26-Oct-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), R Tague (EY), S Hurtado (EY), C Loh (EY), C Carpenter (EY) to discuss impending updates to Legislature's tax bill and presentation in advance of long-term projection discussions | 0.20 | $ 445.00 | $ 89.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Oct-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), R Tague (EY), S Hurtado (EY), C Loh (EY), C Carpenter (EY) to discuss impending updates to Legislature's tax bill and presentation in advance of long-term projection discussions. | 0.20 | $ 870.00 | $ 174.00 |
| Loh,Carmen Chng Wen | Senior | 26-Oct-18 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), C Loh (EY), Tom green (Citi), E Trigo (O'Neill), B Rosen (Proskauer), and M Tulla (FOMB) to discuss SUT changes in the Legislature bills proposal for tax reform and impact to COFINA | 0.60 | $ 445.00 | $ 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Oct-18 | T3 - Plan of Adjustment | Participate in call with A Chepenik (EY), C Loh (EY), Tom green (Citi), E Trigo (O'Neill), B Rosen (Proskauer), and M Tulla (FOMB) to discuss SUT changes in the Legislature bills proposal for tax reform and impact to COFINA | 0.60 | $ 870.00 | $ 522.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with B Maciejewski (EY), C Loh (EY) to discuss PREPA October, 1, 2018 certified budget for changes to labor measures | 0.40 | $ 595.00 | $ 238.00 |
| Loh,Carmen Chng Wen | Senior | 26-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with B Maciejewski (EY), C Loh (EY) to discuss PREPA October, 1, 2018 certified budget for changes to labor measures | 0.40 | $ 445.00 | $ 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Oct-18 | T3 - Plan of Adjustment | Participate in call with F Battle (Ankura) to discuss COFINA implications from tax reform. | 0.30 | $ 870.00 | $ 261.00 |
| Maciejewski,Brigid Jean | Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to debrief on discussions with FOMB regarding labor negotiations with AFT, AFSCME and UAW | 0.60 | $ 595.00 | $ 357.00 |
| Tague,Robert | Senior Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with R Tague (EY), B Maciejewski (EY) to debrief on discussions with FOMB regarding labor negotiations with AFT, AFSCME and UAW | 0.60 | $ 720.00 | $ 432.00 |
| Hurtado,Sergio Danilo | Senior | 26-Oct-18 | T3 - Long-Term Projections | Prepare and amend tax reform presentation to include summaries of certain proposed changes detailed in the October 10 draft version of the tax reform bill | 1.30 | $ 445.00 | $ 578.50 |
| Loh,Carmen Chng Wen | Senior | 26-Oct-18 | T3 - Long-Term Projections | Prepare summary of changes to individual income tax changes detailing deductions, credits, and limitation changes for presentation to the FOMB | 1.40 | $ 445.00 | $ 623.00 |
| Burr,Jeremy | Senior | 26-Oct-18 | T3 - Long-Term Projections | Prepare summary of rightsizing commentary to be provided to McKinsey to incorporate in the fiscal plan | 0.80 | $ 445.00 | $ 356.00 |
| Loh,Carmen Chng Wen | Senior | 26-Oct-18 | T3 - Long-Term Projections | Prepare template for tax reform scoring showing key variances from the Governor's proposal vs. Legislature's proposal in advance of data receipt from the Department of Treasury | 1.10 | $ 445.00 | $ 489.50 |
| Tague,Robert | Senior Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Review and edit legal summaries in deck for implications of no Union deal and send to O'Neil and Proskauer for review and input | 1.40 | $ 720.00 | $ 1,008.00 |
| Loh,Carmen Chng Wen | Senior | 26-Oct-18 | T3 - Long-Term Projections | Review draft opportunity zone language added by the Legislature in the tax reform bill for preliminary views on impact to Fiscal Plan revenues | 1.20 | $ 445.00 | $ 534.00 |
| Santambrogio,Juan | Executive Director | 26-Oct-18 | T3 - Long-Term Projections | Review draft presentation on budget bridges from June to October Fiscal Plans | 0.90 | $ 810.00 | $ 729.00 |
| Tague,Robert | Senior Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Review emergency laws and draft key considerations for Union negotiations | 0.90 | $ 720.00 | $ 648.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Oct-18 | T3 - Long-Term Projections | Review findings on the rightsizing model to understand implication on the fiscal plan and budget | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Review latest draft Union deck, make edits and send to team for review and comment | 1.40 | $ 720.00 | $ 1,008.00 |
| Carpenter,Christina Maria | Staff | 26-Oct-18 | T3 - Long-Term Projections | Review Legislature's proposed amendments to Governor's tax bill in advance of long-term projection discussions | 1.90 | $ 245.00 | $ 465.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Patterson,Keith | Senior | 26-Oct-18 | T3 - Long-Term Projections | Review of udpated data and changes to ERS System 2000 Proval coding | 1.80 | $ 405.00 | $ 729.00 |
| Hurtado,Sergio Danilo | Senior | 26-Oct-18 | T3 - Long-Term Projections | Review of draft tax reform model for major changes/important information to be highlighted to the FOMB | 0.60 | $ 445.00 | $ 267.00 |
| Hurtado,Sergio Danilo | Senior | 26-Oct-18 | T3 - Long-Term Projections | Review tax reform status update presentation for the FOMB | 0.90 | $ 445.00 | $ 400.50 |
| Hurtado,Sergio Danilo | Senior | 26-Oct-18 | T3 - Long-Term Projections | Review, translate, and summarize proposed income tax reform changes (from the October 10 draft version) related to additional contributions for life insurance companies, tax on lump sum distributions of variable annuities and retirement accounts, exclusions from gross income, and income for minors | 1.70 | $ 445.00 | $ 756.50 |
| Hurtado,Sergio Danilo | Senior | 26-Oct-18 | T3 - Long-Term Projections | Review, translate, and summarize proposed income tax reform changes (from the October 10 draft version) related to distribution of payment of certain licenses, penalty for failing to withhold and deposit taxes or for failure to report withholdings, closing agreements, and additional powers granted to the Secretary | 1.80 | $ 445.00 | $ 801.00 |
| Hurtado,Sergio Danilo | Senior | 26-Oct-18 | T3 - Long-Term Projections | Review, translate, and summarize proposed income tax reform changes (from the October 10 draft version) related to non-deductible expenses and the establishment of the large taxpayer office | 1.40 | $ 445.00 | $ 623.00 |
| Hurtado,Sergio Danilo | Senior | 26-Oct-18 | T3 - Long-Term Projections | Review, translate, and summarize proposed income tax reform changes (from the October 10 draft version) related to the B2B tax, tax on prepared foods, NOLs, automatic extensions, and withholdings | 1.90 | $ 445.00 | $ 845.50 |
| Loh,Carmen Chng Wen | Senior | 26-Oct-18 | T3 - Long-Term Projections | Revise compliance calculations based on amended withholding requirements and impact on expense disallowance in advance of presentation to the FOMB | 1.60 | $ 445.00 | $ 712.00 |
| Carpenter,Christina Maria | Staff | 26-Oct-18 | T3 - Long-Term Projections | Revise draft presentation on Legislature's proposed tax reform in advance of long-term projection discussions | 2.20 | $ 245.00 | $ 539.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Oct-18 | T3 - Long-Term Projections | Revise slide on proposed methodology changes for the FP. | 0.40 | $ 720.00 | $ 288.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Oct-18 | T3 - Long-Term Projections | Revise slides responding to certain methodology changes for the FP. | 0.40 | $ 720.00 | $ 288.00 |
| Panagiotakis,Sofia | Senior Manager | 26-Oct-18 | T3 - Long-Term Projections | Revise the top down bridge on the fiscal plan to revise the fund source for certain expenses. | 1.10 | $ 720.00 | $ 792.00 |
| Maciejewski,Brigid Jean | Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Update deck for FOMB regarding implications if consensual agreement is not reached with Unions | 1.70 | $ 595.00 | $ 1,011.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Update deck for FOMB regarding implications if consensual agreement is not reached with Unions to include Law 26 regarding terminations of FP measures | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Update deck for FOMB regarding implications if consensual agreement is not reached with Unions to include Law 3 regarding terminations of FP measures | 0.60 | $ 595.00 | $ 357.00 |
| Dougherty,Ryan Curran | Senior | 26-Oct-18 | T3 - Long-Term Projections | Update draft of Federal Fund top down expense analysis per October Fiscal Plan | 0.70 | $ 445.00 | $ 311.50 |
| Dougherty,Ryan Curran | Senior | 26-Oct-18 | T3 - Long-Term Projections | Update draft of General Fund top down expense analysis per October Fiscal Plan | 0.90 | $ 445.00 | $ 400.50 |
| Dougherty,Ryan Curran | Senior | 26-Oct-18 | T3 - Long-Term Projections | Update draft of IFCU top down expense analysis per October Fiscal Plan | 0.80 | $ 445.00 | $ 356.00 |
| Dougherty,Ryan Curran | Senior | 26-Oct-18 | T3 - Long-Term Projections | Update draft of Special Revenue Fund top down expense analysis per October Fiscal Plan | 0.60 | $ 445.00 | $ 267.00 |
| Pavlenco,Robert James | Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Update labor presentation addendum to reflect change in external counsel for AFSCME | 0.20 | $ 595.00 | $ 119.00 |
| Maciejewski,Brigid Jean | Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Update PREPA labor deck to include labor measures from October budget certification | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 26-Oct-18 | T3 - CBA/Labor Agreements | Update PREPA union allocation calculations per October budget certification | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 27-Oct-18 | T3 - CBA/Labor Agreements | Update deck for FOMB regarding implications if consensual agreement is not reached with Unions to include AFT and AFSCME proof of claims | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 27-Oct-18 | T3 - CBA/Labor Agreements | Update deck for FOMB regarding implications if consensual agreement is not reached with Unions to include executive summary | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 27-Oct-18 | T3 - CBA/Labor Agreements | Review AFT and AFCME proof of claims for FOMB deck regarding implications if consensual agreement is not reached with Unions | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 27-Oct-18 | T3 - CBA/Labor Agreements | Update deck for FOMB regarding implications if consensual agreement is not reached with Unions to include Law 66 regarding terminations of FP measures | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 27-Oct-18 | T3 - CBA/Labor Agreements | Update deck for FOMB regarding implications if consensual agreement is not reached with Unions to include Law 8 regarding terminations of FP measures | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 27-Oct-18 | T3 - CBA/Labor Agreements | Update deck for FOMB regarding implications if consensual agreement is not reached with Unions for comments received from team | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 27-Oct-18 | T3 - CBA/Labor Agreements | Update union presentation for comments received from team | 1.30 | $ 595.00 | $ 773.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 27-Oct-18 | T3 - CBA/Labor Agreements | Review Law 26 in detail to ascertain potential impact of repeal or lapse | 1.70 | $ 720.00 | $ 1,224.00 |
| Tague,Robert | Senior Manager | 27-Oct-18 | T3 - CBA/Labor Agreements | Draft key considerations of Union agreement vs no agreement for inclusion in strategy presentation | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 27-Oct-18 | T3 - Fee Applications / Retention | Continue to review and edit September time detail for fee application | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 27-Oct-18 | T3 - CBA/Labor Agreements | Review latest labor strategy deck and provide comments and edits on economic terms including payroll freeze, health care, and bonus | 0.60 | $ 720.00 | $ 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Oct-18 | T3 - Long-Term Projections | Review and comment on new version of the long-term tax proposal legislation to assess long-term revenue impact.  Send comments to M Tulla (FOMB). | 2.40 | $ 870.00 | $ 2,088.00 |
| Maciejewski,Brigid Jean | Manager | 28-Oct-18 | T3 - CBA/Labor Agreements | Update union presentation for comments received from FOMB | 1.90 | $ 595.00 | $ 1,130.50 |
| Tague,Robert | Senior Manager | 28-Oct-18 | T3 - CBA/Labor Agreements | Review updates and added content to Implications of no Union deal presentation for FOMB and provide comments | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 28-Oct-18 | T3 - CBA/Labor Agreements | Review and follow up on status of updated Fiscal Plan personnel measures and impact to analysis contained in Union presentation | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 28-Oct-18 | T3 - CBA/Labor Agreements | Review draft of new Union deck slide per FOMB request and provide comments and next steps to prep for Union meeting on 10.31.18 | 1.30 | $ 720.00 | $ 936.00 |
| Loh,Carmen Chng Wen | Senior | 29-Oct-18 | T3 - Long-Term Projections | Analyze corporate income tax provisions as amended by the Legislature as of October 10, 2018 version to be included in the presentation to the FOMB | 1.40 | $ 445.00 | $ 623.00 |
| Loh,Carmen Chng Wen | Senior | 29-Oct-18 | T3 - Long-Term Projections | Analyze individual income tax provisions and brackets as amended by the Legislature as of October 10, 2018 version to be included in the presentation to the FOMB | 1.80 | $ 445.00 | $ 801.00 |
| Loh,Carmen Chng Wen | Senior | 29-Oct-18 | T3 - Long-Term Projections | Analyze opportunity zone provisions as added to the tax reform bill and identify key variances from the federal opportunity zone guidance's to be included in the presentation to the FOMB | 1.70 | $ 445.00 | $ 756.50 |
| Carpenter,Christina Maria | Staff | 29-Oct-18 | T3 - Long-Term Projections | Analyze variances between Legislature's 10/10/2018 bill and 10/28/2018 bill in advance of revenue neutrality discussions | 1.30 | $ 245.00 | $ 318.50 |
| Good JR,Clark E | Manager | 29-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Good (EY) and K Patterson (EY) regarding updates to coding for Act 1 benefits for cost estimate calculations for ERS for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Patterson,Keith | Senior | 29-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Good (EY) and K Patterson (EY) regarding updates to coding for Act 1 benefits for cost estimate calculations for ERS for FOMB | 0.40 | $ 405.00 | $ 162.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 29-Oct-18 | T3 - Long-Term Projections | Participate in conference call with S Levy (EY) and C Good (EY) to review data sent by Miliman to be used to update cost estimate calculations for ERS for FOMB | 0.30 | $ 519.00 | $ 155.70 |
| Levy,Sheva R | Partner/Principal | 29-Oct-18 | T3 - Long-Term Projections | Participate in conference call with S Levy (EY) and C Good (EY) to review data sent by Miliman to be used to update cost estimate calculations for ERS for FOMB | 0.30 | $ 721.00 | $ 216.30 |
| Good JR,Clark E | Manager | 29-Oct-18 | T3 - Long-Term Projections | Participate in conference call with W Fornia (PTA), S Levy (EY), C Good (EY) and G Bowen (Miliman) to discuss questions related to updated data and valuation work in connection with cost estimate calculations for ERS for FOMB | 0.60 | $ 519.00 | $ 311.40 |
| Levy,Sheva R | Partner/Principal | 29-Oct-18 | T3 - Long-Term Projections | Participate in conference call with W Fornia (PTA), S Levy (EY), C Good (EY) and G Bowen (Miliman) to discuss questions related to updated data and valuation work in connection with cost estimate calculations for ERS for FOMB | 0.60 | $ 721.00 | $ 432.60 |
| Pavlenco,Robert James | Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Convert labor analysis into slides with charts, including headcount reductions and comparison of severance cost to retraining cost with tax benefit | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 29-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to Washington, DC | 2.50 | $ 297.50 | $ 743.75 |
| Haig,Tom | Senior | 29-Oct-18 | T3 - Long-Term Projections | Prepare information from ADRE and preparation of Municipalities workbook - Performance measures for all 78 Municipalities | 2.30 | $ 445.00 | $ 1,023.50 |
| Haig,Tom | Senior | 29-Oct-18 | T3 - Long-Term Projections | Prepare information from ADRE and preparation of Municipalities workbook, financial highlights and critical financial indicators for all 68 Municipalities | 3.40 | $ 445.00 | $ 1,513.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with Retiree committee advisors including pre meeting | 2.30 | $ 870.00 | $ 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), K Rifkind (FOMB), S Reichard (FOMB), P Possinger (Proskauer), C George (O'Neill), G Malhotra (EY), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to review deck and prepare for union presentation to AFT, AFSCME, and UAW. | 0.80 | $ 870.00 | $ 696.00 |
| Tague,Robert | Senior Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), K Rifkind (FOMB), S Reichard (FOMB), P Possinger (Proskauer), C George (O'Neill), G Malhotra (EY), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to review deck and prepare for union presentation to AFT, AFSCME, and UAW | 0.80 | $ 720.00 | $ 576.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), K Rifkind (FOMB), S Reichard (FOMB), P Possinger (Proskauer), C George (O'Neill), G Malhotra (EY), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to review deck and prepare for union presentation to AFT, AFSCME, and UAW | 0.80 | $ 595.00 | $ 476.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Oct-18 | T3 - CBA/Labor Agreements | Participate in call with N Jaresko (FOMB), K Rifkind (FOMB), S Reichard (FOMB), P Possinger (Proskauer), C George (O'Neill), G Malhotra (EY), A Chepenik (EY), R Tague (EY), B Maciejewski (EY) to review deck and prepare for union presentation to AFT, AFSCME, and UAW | 0.80 | $ 870.00 | $ 696.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Oct-18 | T3 - CBA/Labor Agreements | Prepare and review all files in advance of meeting with Retiree committee advisors | 1.10 | $ 870.00 | $ 957.00 |
| Loh,Carmen Chng Wen | Senior | 29-Oct-18 | T3 - Long-Term Projections | Prepare slide detailing summary of contingent reduction based on fiscal reasonability tests and comparison to prior administration elements for FOMB review | 1.90 | $ 445.00 | $ 845.50 |
| Loh,Carmen Chng Wen | Senior | 29-Oct-18 | T3 - Long-Term Projections | Prepare slide detailing with summary of items as amended that are inconsistent with the Fiscal Plan and require payfors in relation to the tax reform bill proposed by the Legislature for FOMB review | 1.40 | $ 445.00 | $ 623.00 |
| Pavlenco,Robert James | Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Project cost to retrain right-sized individuals and tax revenue over five-year period from FY19 to FY23 | 0.20 | $ 595.00 | $ 119.00 |
| Carpenter,Christina Maria | Staff | 29-Oct-18 | T3 - Long-Term Projections | Review amendments in Legislature's 10/28/2018 bill in advance of revenue neutrality discussions | 2.60 | $ 245.00 | $ 637.00 |
| Hurtado,Sergio Danilo | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review and amend proposed tax reform presentation for the FOMB by translating and summarizing newly introduced provisions including the establishment of the Quality Opportunity Zones and emergency tax suspensions as detailed in the October 28 draft version of the proposed bill | 0.90 | $ 445.00 | $ 400.50 |
| Hurtado,Sergio Danilo | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review and amend proposed tax reform presentation for the FOMB by translating and summarizing proposed changes to additional provisions including additional contribution for life insurance companies, tax on lump sum distributions of variable annuities and retirement accounts, exclusions from gross income, income for minors, obligation to file tax returns, withholdings, payment of certain licenses, penalties, closing agreements, and additional powers granted to the Secretary  as revised and detailed in the October 28 draft version of the proposed bill | 1.90 | $ 445.00 | $ 845.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hurtado,Sergio Danilo | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review and amend proposed tax reform presentation for the FOMB by translating and summarizing proposed changes to non-deductible expenses, B2B tax, prepared foods tax, NOLs,  and automatic extensions applicable to corporate income taxes as revised and detailed in the October 28 draft version of the proposed bill | 1.10 | $    445.00 | $              489.50 |
| Hurtado,Sergio Danilo | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review and amend proposed tax reform presentation for the FOMB by translating and summarizing proposed changes to self employed individuals specifically in regards to the optional tax computations including elimination of modifications and exemptions as well as the broader definition of gross income as revised and detailed in the October 28 draft version of the proposed bill | 0.90 | $    445.00 | $              400.50 |
| Hurtado,Sergio Danilo | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review and amend proposed tax reform presentation for the FOMB by translating and summarizing proposed changes to the alternative minimum tax calculation and optional tax computation on professional services applicable to corporate income taxes as revised and detailed in the October 28 draft version of the proposed bill | 0.70 | $    445.00 | $              311.50 |
| Hurtado,Sergio Danilo | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review and amend proposed tax reform presentation for the FOMB by translating and summarizing proposed changes to the elimination of deductions and exemptions, dependent's credits, earned income credit, added tax brackets to highly compensated individuals, NOLs, automatic extensions, and removal of age limit on pension exclusions for government employees applicable to individual income taxes as revised and detailed in the October 28 draft version of the proposed bill | 1.40 | $    445.00 | $              623.00 |
| Hurtado,Sergio Danilo | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review and amend proposed tax reform presentation for the FOMB by translating and summarizing proposed changes to the net basic alternative taxable income for individuals including the deductions to gross income as revised and detailed in the October 28 draft version of the proposed bill | 1.30 | $    445.00 | $              578.50 |
| Hurtado,Sergio Danilo | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review and amend proposed tax reform presentation for the FOMB by translating and summarizing proposed changes to the tax rate brackets for individuals and calculating minimum tax obligations from such rates as revised and detailed in the October 28 draft version of the proposed bill | 1.20 | $    445.00 | $              534.00 |
| Dougherty,Ryan Curran | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review and provide comments on draft bridge template in preparation for working sessions with McKinsey | 1.30 | $    445.00 | $              578.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 29-Oct-18 | T3 - Long-Term Projections | Review eligibility and benefit computations related to Act 1 participants under ERS for cost estimate calculations for FOMB | 0.70 | $ 519.00 | $ 363.30 |
| Chou,Harnglin Ariel | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review ERS proval plan definitions | 0.70 | $ 405.00 | $ 283.50 |
| Patterson,Keith | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review updates and changes to ERS hybrid benefit Proval coding | 2.90 | $ 405.00 | $ 1,174.50 |
| Patterson,Keith | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review of preliminary Milliman census data | 0.40 | $ 405.00 | $ 162.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Oct-18 | T3 - Long-Term Projections | Review of updated labor presentation for purposes of meeting with union leadership | 1.20 | $ 870.00 | $ 1,044.00 |
| Carpenter,Christina Maria | Staff | 29-Oct-18 | T3 - Long-Term Projections | Review opportunity zones proposal in advance of revenue neutrality discussions | 1.60 | $ 245.00 | $ 392.00 |
| Santambrogio,Juan | Executive Director | 29-Oct-18 | T3 - Long-Term Projections | Review preliminary bridge between FY18 budget and FY19 June certified budget based on Fiscal Plan | 1.70 | $ 810.00 | $ 1,377.00 |
| Pavlenco,Robert James | Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Review redlined CBA for Dept of Education and update matrix illustrating applicability of laws and CBAs for various categories of labor terms | 0.60 | $ 595.00 | $ 357.00 |
| Santambrogio,Juan | Executive Director | 29-Oct-18 | T3 - Long-Term Projections | Review templates to analyze bridge from certified June Fiscal Plan to October fiscal plan | 1.60 | $ 810.00 | $ 1,296.00 |
| Hurtado,Sergio Danilo | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review the revised version of the tax reform proposal shared on October 28 for changes to the previous version | 0.60 | $ 445.00 | $ 267.00 |
| Chou,Harnglin Ariel | Senior | 29-Oct-18 | T3 - Long-Term Projections | Review and analyze ERS 2016 census data (both actives and retirees) | 0.70 | $ 405.00 | $ 283.50 |
| Carpenter,Christina Maria | Staff | 29-Oct-18 | T3 - Long-Term Projections | Revise draft tax reform presentation per Legislature's 10/28/2018 bill in advance of long-term projection discussions | 2.40 | $ 245.00 | $ 588.00 |
| Tague,Robert | Senior Manager | 29-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to Washington DC | 3.00 | $ 360.00 | $ 1,080.00 |
| Burr,Jeremy | Senior | 29-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to Washington, DC | 4.00 | $ 222.50 | $ 890.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra,Gaurav | Partner/Principal | 29-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to Washington, DC | 3.00 | $ 435.00 | $ 1,305.00 |
| Dougherty,Ryan Curran | Senior | 29-Oct-18 | T3 - Long-Term Projections | Update top down expense analysis for subsequent updates need to the Fiscal Plan | 1.20 | $ 445.00 | $ 534.00 |
| Maciejewski,Brigid Jean | Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Update union presentation for comments received from team | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Update union presentation for FP savings associated with pension reform, agency efficiencies and compensation-related initiatives | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Update union presentation for information received from McKinsey regarding FP labor measures | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Update union presentation for initial topics raised by Unions for FOMB consideration | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Working session with R Tague (EY), B Maciejewski (EY) to update deck for FOMB for information received from O'Neill regarding expiration of emergency laws | 1.60 | $ 595.00 | $ 952.00 |
| Tague,Robert | Senior Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Working session with R Tague (EY), B Maciejewski (EY) to update deck for FOMB for information received from O'Neill regarding expiration of emergency laws | 1.60 | $ 720.00 | $ 1,152.00 |
| Maciejewski,Brigid Jean | Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Working session with R Tague (EY), B Maciejewski (EY) to update deck for FOMB for information received from Proskauer regarding pre-petition claims | 1.20 | $ 595.00 | $ 714.00 |
| Tague,Robert | Senior Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Working session with R Tague (EY), B Maciejewski (EY) to update deck for FOMB for information received from Proskauer regarding pre-petition claims | 1.20 | $ 720.00 | $ 864.00 |
| Maciejewski,Brigid Jean | Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Working session with R Tague (EY), B Maciejewski (EY) to update union deck for comments received from FOMB | 0.60 | $ 595.00 | $ 357.00 |
| Tague,Robert | Senior Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Working session with R Tague (EY), B Maciejewski (EY) to update union deck for comments received from FOMB | 0.60 | $ 720.00 | $ 432.00 |
| Maciejewski,Brigid Jean | Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Working session with R Tague (EY), B Maciejewski (EY) to update union deck for comments received from team | 1.90 | $ 595.00 | $ 1,130.50 |
| Tague,Robert | Senior Manager | 29-Oct-18 | T3 - CBA/Labor Agreements | Working session with R Tague (EY), B Maciejewski (EY) to update union deck for comments received from team | 1.90 | $ 720.00 | $ 1,368.00 |
| Carpenter,Christina Maria | Staff | 30-Oct-18 | T3 - Long-Term Projections | Analyze long-term implications of Legislature's 10/28/2018 proposed bill | 1.60 | $ 245.00 | $ 392.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Loh,Carmen Chng Wen | Senior | 30-Oct-18 | T3 - Long-Term Projections | Analyze tax rate reductions, revenue impact and corresponding payfors based on the Department of Treasury's submission in relation to Legislature's draft tax reform bill | 1.90 | $ 445.00 | $ 845.50 |
| Good JR,Clark E | Manager | 30-Oct-18 | T3 - Long-Term Projections | Analyze and draft individual sample calculations of termination benefits for act 1 non police ERS benefits for ERS cost estimate calculation for FOMB | 1.30 | $ 519.00 | $ 674.70 |
| Good JR,Clark E | Manager | 30-Oct-18 | T3 - Long-Term Projections | Review individual sample calculations of termination benefits for act 1 police ERS benefits for ERS cost estimate calculation for FOMB | 0.70 | $ 519.00 | $ 363.30 |
| Pavlenco,Robert James | Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Research on cramdown for municipal bankruptcies under Chapter 9 and prepare summary of information, including background and examples from Detroit and Stockton, CA | 1.40 | $ 595.00 | $ 833.00 |
| Chou,Harnglin Ariel | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in conference call with A Chou (EY) and C Good (EY) regarding changes to calculation for act 1 and act 447 benefits in cost estimate calculations for FOMB | 0.60 | $ 405.00 | $ 243.00 |
| Good JR,Clark E | Manager | 30-Oct-18 | T3 - Long-Term Projections | Participate in conference call with A Chou (EY) and C Good (EY) regarding changes to calculation for act 1 and act 447 benefits in cost estimate calculations for FOMB | 0.60 | $ 519.00 | $ 311.40 |
| Day,Timothy Sean | Manager | 30-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Good (EY), S Levy (EY), T Day (EY) and W Fornia (PTA) regarding developing projected cash flows for ERS for cost estimate calculations for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 30-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Good (EY), S Levy (EY), T Day (EY) and W Fornia (PTA) regarding developing projected cash flows for ERS for cost estimate calculations for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 30-Oct-18 | T3 - Long-Term Projections | Participate in conference call with C Good (EY), S Levy (EY), T Day (EY) and W Fornia (PTA) regarding developing projected cash flows for ERS for cost estimate calculations for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Carpenter,Christina Maria | Staff | 30-Oct-18 | T3 - Long-Term Projections | Continue analysis of long-term implications of Legislature's 10/28/2018 proposed bill | 2.30 | $ 245.00 | $ 563.50 |
| Carpenter,Christina Maria | Staff | 30-Oct-18 | T3 - Long-Term Projections | Continue revision of draft tax reform presentation per Legislature's 10/28/2018 bill in advance of long-term projection discussions | 2.30 | $ 245.00 | $ 563.50 |
| Burr,Jeremy | Senior | 30-Oct-18 | T3 - Long-Term Projections | Discuss reapportionments with S Rodriguez (FOMB) to determine appropriate split for June budget bridge versus the October budget bridge | 1.40 | $ 445.00 | $ 623.00 |
| Burr,Jeremy | Senior | 30-Oct-18 | T3 - Long-Term Projections | Discuss rightsizing adjustments incorporated in the certified budget that influence the full rightsizing inclusion in the FY18 to FY19 budget bridge | 1.10 | $ 445.00 | $ 489.50 |
| Chou,Harnglin Ariel | Senior | 30-Oct-18 | T3 - Long-Term Projections | Review and analyze ERS retirement table and mayor benefit definitions, update benefit plan definitions cash balance accounts. | 0.70 | $ 405.00 | $ 283.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Loh,Carmen Chng Wen | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with F Parez (Hacienda) regarding underlying data supporting tax rate reduction and revenue generation estimates | 0.20 | $ 445.00 | $ 89.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-18 | T3 - Long-Term Projections | Edit new tax reform slides to explain adjustments for FOMB consideration. | 1.40 | $ 870.00 | $ 1,218.00 |
| Day,Timothy Sean | Manager | 30-Oct-18 | T3 - Long-Term Projections | Review and analyze ERS and TRS plans, and reduction proposals. | 0.40 | $ 519.00 | $ 207.60 |
| Santambrogio,Juan | Executive Director | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in additional strategy session meeting with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to further discuss retiree committee counter offer and proposal | 0.90 | $ 810.00 | $ 729.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in additional strategy session meeting with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to further discuss retiree committee counter offer and proposal. | 0.90 | $ 870.00 | $ 783.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in additional strategy session meeting with F Fornia (FOMB), G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) to further discuss retiree committee counter offer and proposal. | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-18 | T3 - Long-Term Projections | Participate in discussion with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) on long-term forecast and assumptions in the fiscal plan. | 0.60 | $ 870.00 | $ 522.00 |
| Santambrogio,Juan | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Participate in discussion with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) on long-term forecast and assumptions in the fiscal plan. | 0.60 | $ 810.00 | $ 486.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Oct-18 | T3 - Long-Term Projections | Participate in discussion with G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) on long-term forecast and assumptions in the fiscal plan. | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-18 | T3 - Long-Term Projections | Participate in discussion with H Marquez (Deloitte) to discuss tax reform calculations and analysis. | 0.40 | $ 870.00 | $ 348.00 |
| Burr,Jeremy | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss and prepare reconciliation adjustment and adjustments for budgetary reserve in the FY18 to June FY19 bridge | 0.70 | $ 445.00 | $ 311.50 |
| Santambrogio,Juan | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss and prepare reconciliation adjustment and adjustments for budgetary reserve in the FY18 to June FY19 bridge | 0.70 | $ 810.00 | $ 567.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Dougherty,Ryan Curran | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss and prepare reconciliation adjustment and adjustments for budgetary reserve in the FY18 to June FY19 bridge | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss pre-baseline adjustments that occurred prior to development of the June Fiscal Plan | 0.60 | $ 445.00 | $ 267.00 |
| Santambrogio,Juan | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss pre-baseline adjustments that occurred prior to development of the June Fiscal Plan | 0.60 | $ 810.00 | $ 486.00 |
| Dougherty,Ryan Curran | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss pre-baseline adjustments that occurred prior to development of the June Fiscal Plan | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the adjustments needed to the budget that are implied by the Fiscal Plan | 0.80 | $ 445.00 | $ 356.00 |
| Santambrogio,Juan | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the adjustments needed to the budget that are implied by the Fiscal Plan | 0.80 | $ 810.00 | $ 648.00 |
| Dougherty,Ryan Curran | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the adjustments needed to the budget that are implied by the Fiscal Plan | 0.80 | $ 445.00 | $ 356.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Burr,Jeremy | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the bridging items that need to be incorporated, as well as the relevant sources, and shown on a detail bridge based on the step-by-step detail for arriving at a budget based on the Fiscal Plan | 0.70 | $   445.00 | $           311.50 |
| Santambrogio,Juan | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the bridging items that need to be incorporated, as well as the relevant sources, and shown on a detail bridge based on the step-by-step detail for arriving at a budget based on the Fiscal Plan | 0.70 | $   810.00 | $           567.00 |
| Dougherty,Ryan Curran | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the bridging items that need to be incorporated, as well as the relevant sources, and shown on a detail bridge based on the step-by-step detail for arriving at a budget based on the Fiscal Plan | 0.70 | $   445.00 | $           311.50 |
| Burr,Jeremy | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the final output and goals of the budget bridges | 0.60 | $   445.00 | $           267.00 |
| Santambrogio,Juan | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the final output and goals of the budget bridges | 0.60 | $   810.00 | $           486.00 |
| Dougherty,Ryan Curran | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the final output and goals of the budget bridges | 0.60 | $   445.00 | $           267.00 |
| Burr,Jeremy | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the level of detail needed for the rightsizing and measures needed to align with the overall goal of the budget bridges | 0.40 | $   445.00 | $           178.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the level of detail needed for the rightsizing and measures needed to align with the overall goal of the budget bridges | 0.40 | $ 810.00 | $ 324.00 |
| Dougherty,Ryan Curran | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the level of detail needed for the rightsizing and measures needed to align with the overall goal of the budget bridges | 0.40 | $ 445.00 | $ 178.00 |
| Burr,Jeremy | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the procedures and treatment of IFCU items in the budget bridges | 0.70 | $ 445.00 | $ 311.50 |
| Santambrogio,Juan | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the procedures and treatment of IFCU items in the budget bridges | 0.70 | $ 810.00 | $ 567.00 |
| Dougherty,Ryan Curran | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the procedures and treatment of IFCU items in the budget bridges | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the step-by-step detail for arriving at a budget based on the Fiscal Plan | 0.80 | $ 445.00 | $ 356.00 |
| Santambrogio,Juan | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the step-by-step detail for arriving at a budget based on the Fiscal Plan | 0.80 | $ 810.00 | $ 648.00 |
| Dougherty,Ryan Curran | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the step-by-step detail for arriving at a budget based on the Fiscal Plan | 0.80 | $ 445.00 | $ 356.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Burr,Jeremy | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the treatment of OI related items and the presentation of such items | 1.10 | $ 445.00 | $ 489.50 |
| Santambrogio,Juan | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the treatment of OI related items and the presentation of such items | 1.10 | $ 810.00 | $ 891.00 |
| Dougherty,Ryan Curran | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the treatment of OI related items and the presentation of such items | 1.10 | $ 445.00 | $ 489.50 |
| Burr,Jeremy | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the treatment of OMB custody reapportionments as related to the budget bridges | 0.80 | $ 445.00 | $ 356.00 |
| Santambrogio,Juan | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the treatment of OMB custody reapportionments as related to the budget bridges | 0.80 | $ 810.00 | $ 648.00 |
| Dougherty,Ryan Curran | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), S O'Rourke (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the treatment of OMB custody reapportionments as related to the budget bridges | 0.80 | $ 445.00 | $ 356.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in post meeting discussion on retiree committee offer with F Fornia (FOMB), N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), G Malhotra (EY), and R Tague (EY) to discuss retiree committee counter offer. | 0.40 | $ 870.00 | $ 348.00 |
| Tague,Robert | Senior Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in post meeting discussion on retiree committee offer with F Fornia (FOMB), N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), G Malhotra (EY), and R Tague (EY) to discuss retiree committee counter offer. | 0.40 | $ 720.00 | $ 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in post meeting discussion on retiree committee offer with F Fornia (FOMB), N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), G Malhotra (EY), and R Tague (EY) to discuss retiree committee counter offer. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in pre-meeting and strategy session with G Malhotra (EY), A Chepenik (EY), R Tague (EY), and F Fornia (EY) to discuss retiree committee potential asks. | 0.60 | $ 870.00 | $ 522.00 |
| Tague,Robert | Senior Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in pre-meeting and strategy session with G Malhotra (EY), A Chepenik (EY), R Tague (EY), and F Fornia (EY) to discuss retiree committee potential asks. | 0.60 | $ 720.00 | $ 432.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in pre-meeting and strategy session with G Malhotra (EY), A Chepenik (EY), R Tague (EY), and F Fornia (EY) to discuss retiree committee potential asks. | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in retiree committee negotiating session with R Gordon (Jenner), S Combs (FTI), F Fornia (FOMB), N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), G Malhotra (EY), and R Tague (EY) to discuss retiree committee counter offer. | 1.90 | $ 870.00 | $ 1,653.00 |
| Tague,Robert | Senior Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in retiree committee negotiating session with R Gordon (Jenner), S Combs (FTI), F Fornia (FOMB), N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), G Malhotra (EY), and R Tague (EY) to discuss retiree committee counter offer. | 1.90 | $ 720.00 | $ 1,368.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in retiree committee negotiating session with R Gordon (Jenner), S Combs (FTI), F Fornia (FOMB), N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), A Chepenik (EY), G Malhotra (EY), and R Tague (EY) to discuss retiree committee counter offer. | 1.90 | $ 870.00 | $ 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-18 | T3 - Long-Term Projections | Participate in team discussion with J Davis (Mckinsey), C Koch (EY), D Mullins (EY), C Loh (EY), C Carpenter (EY), R Rodriguez (EY), and A Chepenik (EY), to discuss latest changes to tax reform legislation and board analysis. | 0.90 | $ 870.00 | $ 783.00 |
| Loh,Carmen Chng Wen | Senior | 30-Oct-18 | T3 - Long-Term Projections | Participate in team discussion with J Davis (Mckinsey), C Koch (EY), D Mullins (EY), C Loh (EY), C Carpenter (EY), R Rodriguez (EY), and A Chepenik (EY), to discuss latest changes to tax reform legislation and board analysis. | 0.90 | $ 445.00 | $ 400.50 |
| Carpenter,Christina Maria | Staff | 30-Oct-18 | T3 - Long-Term Projections | Participate in team discussion with J Davis (Mckinsey), C Koch (EY), D Mullins (EY), C Loh (EY), C Carpenter (EY), R Rodriguez (EY), and A Chepenik (EY), to discuss latest changes to tax reform legislation and board analysis. | 0.90 | $ 245.00 | $ 220.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Rodriguez-Ramos,Rosa M. | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Participate in team discussion with J Davis (Mckinsey), C Koch (EY), D Mullins (EY), C Loh (EY), C Carpenter (EY), R Rodriguez (EY), and A Chepenik (EY), to discuss latest changes to tax reform legislation and board analysis. | 0.90 | $ 810.00 | $ 729.00 |
| Mullins,Daniel R | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Participate in team discussion with J Davis (Mckinsey), C Koch (EY), D Mullins (EY), C Loh (EY), C Carpenter (EY), R Rodriguez (EY), and A Chepenik (EY), to discuss latest changes to tax reform legislation and board analysis. | 0.90 | $ 810.00 | $ 729.00 |
| Koch,Cathleen M | Partner/Principal | 30-Oct-18 | T3 - Long-Term Projections | Participate in team discussion with J Davis (Mckinsey), C Koch (EY), D Mullins (EY), C Loh (EY), C Carpenter (EY), R Rodriguez (EY), and A Chepenik (EY), to discuss latest changes to tax reform legislation and board analysis. | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in working group session with G Malhotra (EY), R Tague (EY), and A Chepenik (EY) to discuss possible responses to retiree committee proposal and alternate strategies for creditor considerations . | 0.70 | $ 870.00 | $ 609.00 |
| Tague,Robert | Senior Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in working group session with G Malhotra (EY), R Tague (EY), and A Chepenik (EY) to discuss possible responses to retiree committee proposal and alternate strategies for creditor considerations. | 0.70 | $ 720.00 | $ 504.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Oct-18 | T3 - CBA/Labor Agreements | Participate in working group session with G Malhotra (EY), R Tague (EY), and A Chepenik (EY) to discuss possible responses to retiree committee proposal and alternate strategies for creditor considerations. | 0.70 | $ 870.00 | $ 609.00 |
| Keyzer,Kyle A | Staff | 30-Oct-18 | T3 - Long-Term Projections | Prepare plan design analysis with proval census data and plan design components for the inactives in the Puerto Rico Judges Defined Benefit plan - updating the salary scale and disability benefits assumption | 2.10 | $ 271.00 | $ 569.10 |
| Loh,Carmen Chng Wen | Senior | 30-Oct-18 | T3 - Long-Term Projections | Prepare slide detailing tax rate reductions with revenue impact sizing and corresponding payfors and risk adjustments in relation to Legislature's draft tax reform bill for FOMB review | 1.60 | $ 445.00 | $ 712.00 |
| Burr,Jeremy | Senior | 30-Oct-18 | T3 - Long-Term Projections | Prepare summary of one-off budget adjustments based on FP modeling to incorporate in the June budget bridge | 1.30 | $ 445.00 | $ 578.50 |
| Good JR,Clark E | Manager | 30-Oct-18 | T3 - Long-Term Projections | Review benefit amount calculations for current actives under act 1 not eligible to retire prior to 6/30/2013 for ERS cost estimate calculations for FOMB | 0.90 | $ 519.00 | $ 467.10 |
| Good JR,Clark E | Manager | 30-Oct-18 | T3 - Long-Term Projections | Review benefit amount calculations for current actives under act 447 not eligible to retire prior to 6/30/2013 for ERS cost estimate calculations for FOMB | 1.20 | $ 519.00 | $ 622.80 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 30-Oct-18 | T3 - Long-Term Projections | Review benefit calculations for current actives under act 447 eligible to retire prior to 6/30/2013 for ERS cost estimate calculations for FOMB | 1.40 | $ 519.00 | $ 726.60 |
| Good JR,Clark E | Manager | 30-Oct-18 | T3 - Long-Term Projections | Review benefit projections cash flow to inactive cash flows calculated as part of ERS cost estimate calculation for FOMB | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 30-Oct-18 | T3 - Long-Term Projections | Review computations for current retirees for ERS for cost estimate calculations for FOMB | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 30-Oct-18 | T3 - Long-Term Projections | Review eligibility calculations for current actives under act 447 not eligible to retire prior to 6/30/2013 for ERS cost estimate calculations for FOMB | 1.10 | $ 519.00 | $ 570.90 |
| Good JR,Clark E | Manager | 30-Oct-18 | T3 - Long-Term Projections | Review loads to adjust data for VTs for cost estimate calculations for ERS for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Tague,Robert | Senior Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Review municipality cram down draft research and provide comments. | 0.60 | $ 720.00 | $ 432.00 |
| Patterson,Keith | Senior | 30-Oct-18 | T3 - Long-Term Projections | Review and analyze revisions to ERS Proval coding | 0.60 | $ 405.00 | $ 243.00 |
| Day,Timothy Sean | Manager | 30-Oct-18 | T3 - Long-Term Projections | Review of Proval coding for ERS plan to develop projected cash flows | 0.60 | $ 519.00 | $ 311.40 |
| Mullins,Daniel R | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Review of tax legislation PC1544 Version from Oct. 28 | 1.40 | $ 810.00 | $ 1,134.00 |
| Mullins,Daniel R | Executive Director | 30-Oct-18 | T3 - Long-Term Projections | Prepare for call with tax reform legislation | 0.80 | $ 810.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Review prior COR presentation materials, pension analysis and relative Puerto Rico laws in preparation for COR meeting. | 1.20 | $ 720.00 | $ 864.00 |
| Maciejewski,Brigid Jean | Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Review research received from R Pavlenco regarding municipal cramdowns | 0.40 | $ 595.00 | $ 238.00 |
| Chou,Harnglin Ariel | Senior | 30-Oct-18 | T3 - Long-Term Projections | Update benefit plan definitions cash balance accounts. | 2.90 | $ 405.00 | $ 1,174.50 |
| Dougherty,Ryan Curran | Senior | 30-Oct-18 | T3 - Long-Term Projections | Update budget bridge master document for OI, IFCU, and pre-baseline adjustments | 1.10 | $ 445.00 | $ 489.50 |
| Dougherty,Ryan Curran | Senior | 30-Oct-18 | T3 - Long-Term Projections | Update budget bridge master document for OMB Custody changes | 0.90 | $ 445.00 | $ 400.50 |
| Maciejewski,Brigid Jean | Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Update deck for FOMB regarding implications if consensual agreement is not reached with Unions for comments received from team | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Update union deck for comments received from PTA | 0.60 | $ 595.00 | $ 357.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Working session with R Tague (EY), B Maciejewski (EY) to prepare for Union presentation | 0.80 | $ 595.00 | $ 476.00 |
| Tague,Robert | Senior Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Working session with R Tague (EY), B Maciejewski (EY) to prepare for Union presentation | 0.80 | $ 720.00 | $ 576.00 |
| Maciejewski,Brigid Jean | Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Working session with R Tague (EY), B Maciejewski (EY) to update union deck for comments received from team | 1.20 | $ 595.00 | $ 714.00 |
| Tague,Robert | Senior Manager | 30-Oct-18 | T3 - CBA/Labor Agreements | Working session with R Tague (EY), B Maciejewski (EY) to update union deck for comments received from team | 1.20 | $ 720.00 | $ 864.00 |
| Chou,Harnglin Ariel | Senior | 31-Oct-18 | T3 - Long-Term Projections | Add field EE_Type2 in the ERS active dataset for pension calculations | 1.70 | $ 405.00 | $ 688.50 |
| Carpenter,Christina Maria | Staff | 31-Oct-18 | T3 - Long-Term Projections | Analyze amendments in Legislature's 10/30/2018 bill in advance of revenue neutrality discussions | 1.40 | $ 245.00 | $ 343.00 |
| Santambrogio,Juan | Executive Director | 31-Oct-18 | T3 - Long-Term Projections | Analyze changes from FY18 budget to FY19 budget (June and October versions) | 2.30 | $ 810.00 | $ 1,863.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting A Matasantos to discuss case issues | 1.10 | $ 870.00 | $ 957.00 |
| Chou,Harnglin Ariel | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in conference call with A Chou (EY) and C Good (EY) regarding changes to the calculation to have data classification reflect differences in retirement eligibilities for ERS cost estimates for FOMB | 0.30 | $ 405.00 | $ 121.50 |
| Good JR,Clark E | Manager | 31-Oct-18 | T3 - Long-Term Projections | Participate in conference call with A Chou (EY) and C Good (EY) regarding changes to the calculation to have data classification reflect differences in retirement eligibilities for ERS cost estimates for FOMB | 0.30 | $ 519.00 | $ 155.70 |
| Day,Timothy Sean | Manager | 31-Oct-18 | T3 - Long-Term Projections | Participate in conference call with T Day (EY), C Good (EY), K Patterson (EY) and S Levy (EY) regarding calculation of estimated cost impact of retirement committee cut proposal from October 30, 2018 on TRS for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 31-Oct-18 | T3 - Long-Term Projections | Participate in conference call with T Day (EY), C Good (EY), K Patterson (EY) and S Levy (EY) regarding calculation of estimated cost impact of retirement committee cut proposal from October 30, 2018 on TRS for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Patterson,Keith | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in conference call with T Day (EY), C Good (EY), K Patterson (EY) and S Levy (EY) regarding calculation of estimated cost impact of retirement committee cut proposal from October 30, 2018 on TRS for FOMB | 0.40 | $ 405.00 | $ 162.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 31-Oct-18 | T3 - Long-Term Projections | Participate in conference call with T Day (EY), C Good (EY), K Patterson (EY) and S Levy (EY) regarding calculation of estimated cost impact of retirement committee cut proposal from October 30, 2018 on TRS for FOMB | 0.40 | $ 721.00 | $ 288.40 |
| Maciejewski,Brigid Jean | Manager | 31-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Detroit, MI | 2.50 | $ 297.50 | $ 743.75 |
| Day,Timothy Sean | Manager | 31-Oct-18 | T3 - Long-Term Projections | Discussion between T Day (EY) and K Patterson (EY) regarding next steps for valuing estimated cost impact of retirement committee cut proposal from October 30, 2018 on TRS for FOMB | 0.20 | $ 519.00 | $ 103.80 |
| Patterson,Keith | Senior | 31-Oct-18 | T3 - Long-Term Projections | Discussion between T Day (EY) and K Patterson (EY) regarding next steps for valuing estimated cost impact of retirement committee cut proposal from October 30, 2018 on TRS for FOMB | 0.20 | $ 405.00 | $ 81.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Oct-18 | T3 - Long-Term Projections | Draft and edit additional slide for tax reform elements not compliant with the fiscal plan. | 0.90 | $ 870.00 | $ 783.00 |
| Levy,Sheva R | Partner/Principal | 31-Oct-18 | T3 - Long-Term Projections | Review and analyze Medical trend rate research for consideration in pension projections | 0.40 | $ 721.00 | $ 288.40 |
| Haig,Tom | Senior | 31-Oct-18 | T3 - Long-Term Projections | Review and prepare Municipalities ADRE analysis, prepare summary municipalities schedule, overlay of key financial metrics | 1.20 | $ 445.00 | $ 534.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Oct-18 | T3 - Long-Term Projections | Participate in call with M Martinez (legislature), D Ortiz (O'Neill), M Tulla (FOMB), A Chepenik (EY), C Loh (EY), C Carpenter (EY), to discuss final tax bill forecast changes and residual considerations. | 1.40 | $ 870.00 | $ 1,218.00 |
| Loh,Carmen Chng Wen | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in call with M Martinez (legislature), D Ortiz (O'Neill), M Tulla (FOMB), A Chepenik (EY), C Loh (EY), C Carpenter (EY), to discuss final tax bill forecast changes and residual considerations. | 1.40 | $ 445.00 | $ 623.00 |
| Carpenter,Christina Maria | Staff | 31-Oct-18 | T3 - Long-Term Projections | Participate in call with M Martinez (Legislature), D Ortiz (O'Neill), M Tulla (FOMB), A Chepenik (EY), C Loh (EY), C Carpenter (EY), to discuss final tax bill forecast changes and residual considerations. | 1.40 | $ 245.00 | $ 343.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Oct-18 | T3 - Long-Term Projections | Participate in follow up discussion with C Loh (EY), S Hurtado, C Carpenter (EY), and A Chepenik (EY) to review and edit tax reform slides for N Jaresko's (FOMB) review. | 0.70 | $ 870.00 | $ 609.00 |
| Loh,Carmen Chng Wen | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in follow up discussion with C Loh (EY), S Hurtado, C Carpenter (EY), and A Chepenik (EY) to review and edit tax reform slides for N Jaresko's (FOMB) review. | 0.70 | $ 445.00 | $ 311.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Carpenter,Christina Maria | Staff | 31-Oct-18 | T3 - Long-Term Projections | Participate in follow up discussion with C Loh (EY), S Hurtado, C Carpenter (EY), and A Chepenik (EY) to review and edit tax reform slides for N Jaresko's (FOMB) review. | 0.70 | $ 245.00 | $ 171.50 |
| Hurtado,Sergio Danilo | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in follow up discussion with C Loh (EY), S Hurtado, C Carpenter (EY), and A Chepenik (EY) to review and edit tax reform slides for N Jaresko's (FOMB) review. | 0.70 | $ 445.00 | $ 311.50 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with C Carpenter (EY), C Loh (EY), and A Chepenik (EY) to discuss presentation for N Jaresko (FOMB) on the latest tax bill provisions that came out overnight. | 0.30 | $ 870.00 | $ 261.00 |
| Loh,Carmen Chng Wen | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with C Carpenter (EY), C Loh (EY), and A Chepenik (EY) to discuss presentation for N Jaresko (FOMB) on the latest tax bill provisions that came out overnight. | 0.30 | $ 445.00 | $ 133.50 |
| Carpenter,Christina Maria | Staff | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with C Carpenter (EY), C Loh (EY), and A Chepenik (EY) to discuss presentation for N Jaresko (FOMB) on the latest tax bill provisions that came out overnight. | 0.30 | $ 245.00 | $ 73.50 |
| Burr,Jeremy | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss agencies with pension related items and where the spend should be categorized in the budget bridge | 0.60 | $ 445.00 | $ 267.00 |
| Santambrogio,Juan | Executive Director | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss agencies with pension related items and where the spend should be categorized in the budget bridge | 0.60 | $ 810.00 | $ 486.00 |
| Dougherty,Ryan Curran | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss agencies with pension related items and where the spend should be categorized in the budget bridge | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the nuances of PREPA and PRASA and how to account for the additional adjustments in Utilities | 1.10 | $ 445.00 | $ 489.50 |
| Santambrogio,Juan | Executive Director | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the nuances of PREPA and PRASA and how to account for the additional adjustments in Utilities | 1.10 | $ 810.00 | $ 891.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Dougherty,Ryan Curran | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the nuances of PREPA and PRASA and how to account for the additional adjustments in Utilities | 1.10 | $   445.00 | $           489.50 |
| Burr,Jeremy | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the treatment of the various types of Capital Expenditures and where to adjust for the different items in the budget bridge | 0.40 | $   445.00 | $           178.00 |
| Santambrogio,Juan | Executive Director | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the treatment of the various types of Capital Expenditures and where to adjust for the different items in the budget bridge | 0.40 | $   810.00 | $           324.00 |
| Dougherty,Ryan Curran | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the treatment of the various types of Capital Expenditures and where to adjust for the different items in the budget bridge | 0.40 | $   445.00 | $           178.00 |
| Burr,Jeremy | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the variances of the first iteration of the budget bridge from FY18 to June FY19 | 1.20 | $   445.00 | $           534.00 |
| Santambrogio,Juan | Executive Director | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the variances of the first iteration of the budget bridge from FY18 to June FY19 | 1.20 | $   810.00 | $           972.00 |
| Dougherty,Ryan Curran | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss the variances of the first iteration of the budget bridge from FY18 to June FY19 | 1.20 | $   445.00 | $           534.00 |
| Burr,Jeremy | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss updates to account for updated reapportionments information for the October Fiscal Plan | 0.90 | $   445.00 | $           400.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss updates to account for updated reapportionments information for the October Fiscal Plan | 0.90 | $ 810.00 | $ 729.00 |
| Dougherty,Ryan Curran | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss updates to account for updated reapportionments information for the October Fiscal Plan | 0.90 | $ 445.00 | $ 400.50 |
| Burr,Jeremy | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss updates to the Measures based on the October Fiscal Plan and impact to the budget bridges | 0.80 | $ 445.00 | $ 356.00 |
| Santambrogio,Juan | Executive Director | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss updates to the Measures based on the October Fiscal Plan and impact to the budget bridges | 0.80 | $ 810.00 | $ 648.00 |
| Dougherty,Ryan Curran | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB) to discuss updates to the Measures based on the October Fiscal Plan and impact to the budget bridges | 0.80 | $ 445.00 | $ 356.00 |
| Burr,Jeremy | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB), and J York (Conway) to discuss questions EY and McK have on the IFCU budget builds provided by Conway | 0.60 | $ 445.00 | $ 267.00 |
| Santambrogio,Juan | Executive Director | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB), and J York (Conway) to discuss questions EY and McK have on the IFCU budget builds provided by Conway | 0.60 | $ 810.00 | $ 486.00 |
| Dougherty,Ryan Curran | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), M Tulla (FOMB), S Rodrigues (FOMB), J Garcia (FOMB), and J York (Conway) to discuss questions EY and McK have on the IFCU budget builds provided by Conway | 0.60 | $ 445.00 | $ 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with R Tague (EY) and A Chepenik (EY) to discuss union priorities and analysis on CBAs. | 0.60 | $ 870.00 | $ 522.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 31-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with R Tague (EY) and A Chepenik (EY) to discuss union priorities and analysis on CBAs. | 0.60 | $ 720.00 | $ 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with S Kriesberg (AFSCME), M Richards (AFT), UAW, N Jaresko (FOMB), A Matosantos (FOMB), D Skeele (FOMB), J Carrion (FOMB), S Negron (FOMB), K Rifkind (FOMB), G Malhotra (EY), R Tague (EY), and A Chepenik (EY) to discuss union considerations in fiscal plan and working groups going forward. | 2.40 | $ 870.00 | $ 2,088.00 |
| Tague,Robert | Senior Manager | 31-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with S Kriesberg (AFSCME), M Richards (AFT), UAW, N Jaresko (FOMB), A Matosantos (FOMB), D Skeele (FOMB), J Carrion (FOMB), S Negron (FOMB), K Rifkind (FOMB), G Malhotra (EY), R Tague (EY), and A Chepenik (EY) to discuss union considerations in fiscal plan and working groups going forward. | 2.40 | $ 720.00 | $ 1,728.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-18 | T3 - CBA/Labor Agreements | Participate in meeting with S Kriesberg (AFSCME), M Richards (AFT), UAW, N Jaresko (FOMB), A Matosantos (FOMB), D Skeele (FOMB), J Carrion (FOMB), S Negron (FOMB), K Rifkind (FOMB), G Malhotra (EY), R Tague (EY), and A Chepenik (EY) to discuss union considerations in fiscal plan and working groups going forward. | 2.40 | $ 870.00 | $ 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Oct-18 | T3 - CBA/Labor Agreements | Participate in pre-meeting discussion with R Tague (EY), G Malhotra (EY), and A Chepenik (EY) to update key talking points for union negotiation. | 0.60 | $ 870.00 | $ 522.00 |
| Tague,Robert | Senior Manager | 31-Oct-18 | T3 - CBA/Labor Agreements | Participate in pre-meeting discussion with R Tague (EY), G Malhotra (EY), and A Chepenik (EY) to update key talking points for union negotiation. | 0.60 | $ 720.00 | $ 432.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-18 | T3 - CBA/Labor Agreements | Participate in pre-meeting discussion with R Tague (EY), G Malhotra (EY), and A Chepenik (EY) to update key talking points for union negotiation. | 0.60 | $ 870.00 | $ 522.00 |
| Loh,Carmen Chng Wen | Senior | 31-Oct-18 | T3 - Long-Term Projections | Participate in working meeting with D Ortiz (O'Neill), C Loh (EY), C Carpenter (EY) to analyze long-term fiscal implications of changes in tax reform proposal approved by Legislature on 10/30/2018 | 1.60 | $ 445.00 | $ 712.00 |
| Carpenter,Christina Maria | Staff | 31-Oct-18 | T3 - Long-Term Projections | Participate in working meeting with D Ortiz (O'Neill), C Loh (EY), C Carpenter (EY) to analyze long-term fiscal implications of changes in tax reform proposal approved by Legislature on 10/30/2018 | 1.60 | $ 245.00 | $ 392.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-18 | T3 - CBA/Labor Agreements | Prepare for meeting with union leadership, review analysis and strategy documents | 1.20 | $ 870.00 | $ 1,044.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Loh,Carmen Chng Wen | Senior | 31-Oct-18 | T3 - Long-Term Projections | Prepare summary of changes to corporate income tax changes based on the latest bill approved by Legislation as of October 30, 2018 with changes from the October 10, 2018 version and revise presentation to the FOMB accordingly. | 1.70 | $  445.00 | $  756.50 |
| Loh,Carmen Chng Wen | Senior | 31-Oct-18 | T3 - Long-Term Projections | Prepare summary of changes to individual income tax changes based on the latest bill approved by Legislation as of October 30, 2018 with changes from the October 10, 2018 version and revise presentation to the FOMB accordingly. | 1.60 | $  445.00 | $  712.00 |
| Keyzer,Kyle A | Staff | 31-Oct-18 | T3 - Long-Term Projections | Prepare valuation system coding of the retirement committee's proposed pension cuts for the TRS plan - preparing retiree assumptions | 1.90 | $  271.00 | $  514.90 |
| Good JR,Clark E | Manager | 31-Oct-18 | T3 - Long-Term Projections | Review act 3 participant treatment in the calculation of ERS cost estimate calculations for FOMB | 0.60 | $  519.00 | $  311.40 |
| Carpenter,Christina Maria | Staff | 31-Oct-18 | T3 - Long-Term Projections | Review amendments in Legislature's 10/30/2018 bill in advance of revenue neutrality discussions | 2.10 | $  245.00 | $  514.50 |
| Burr,Jeremy | Senior | 31-Oct-18 | T3 - Long-Term Projections | Review and provide feedback for new measures mapping (rightsizing and utilities) from the Fiscal Plan to the Budget allocation to agencies | 1.30 | $  445.00 | $  578.50 |
| Burr,Jeremy | Senior | 31-Oct-18 | T3 - Long-Term Projections | Review and provide feedback on (FY18 to FY19) budget bridge format and changes required due to Fiscal Plan adjustments and budget adjustments | 1.60 | $  445.00 | $  712.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Oct-18 | T3 - Long-Term Projections | Review CRIM data on municipalities. | 0.60 | $  870.00 | $  522.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-18 | T3 - CBA/Labor Agreements | Review of latest labor presentation and startegy documents. | 1.30 | $  870.00 | $  1,131.00 |
| Day,Timothy Sean | Manager | 31-Oct-18 | T3 - Long-Term Projections | Review of Proval coding for TRS plan to understand the model for previous reduction scenarios in order to implement the cut proposal from the retirement committee | 1.20 | $  519.00 | $  622.80 |
| Good JR,Clark E | Manager | 31-Oct-18 | T3 - Long-Term Projections | Review optional form calculations used in determining the cost estimates for ERS for FOMB | 0.70 | $  519.00 | $  363.30 |
| Good JR,Clark E | Manager | 31-Oct-18 | T3 - Long-Term Projections | Review output from cost estimate runs to projected payment streams of Milliman to identify possible areas to focus in ERS cost estimate calculations for FOMB | 0.40 | $  519.00 | $  207.60 |
| Chou,Harnglin Ariel | Senior | 31-Oct-18 | T3 - Long-Term Projections | Review plan definition coding in proval for active ERS participants who are eligible as of 6/30/2013. | 1.60 | $  405.00 | $  648.00 |
| Chou,Harnglin Ariel | Senior | 31-Oct-18 | T3 - Long-Term Projections | Review plan definition coding in proval for active ERS participants who are not eligible as of 6/30/2013 | 1.60 | $  405.00 | $  648.00 |
| Good JR,Clark E | Manager | 31-Oct-18 | T3 - Long-Term Projections | Review system 2000 participant treatment in the calculation of ERS cost estimate calculations for FOMB | 1.10 | $  519.00 | $  570.90 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Hurtado,Sergio Danilo | Senior | 31-Oct-18 | T3 - Long-Term Projections | Review tax reform bill passed by Puerto Rico's House of Representatives on October 30 for changes made from the previously shared October 28 version | 1.30 | $ 445.00 | $ 578.50 |
| Good JR,Clark E | Manager | 31-Oct-18 | T3 - Long-Term Projections | Review the impact of data reclassification on the decrements and eligibility calculations for ERS cost estimate calculations for FOMB | 1.40 | $ 519.00 | $ 726.60 |
| Tague,Robert | Senior Manager | 31-Oct-18 | T3 - CBA/Labor Agreements | Review Union presentation deck, law summaries and Union specific documents in preparation for presentation/meeting with AFT, AFSCME and UAW. | 1.30 | $ 720.00 | $ 936.00 |
| Good JR,Clark E | Manager | 31-Oct-18 | T3 - Long-Term Projections | Review the classification of employees in data for retirement eligibilities within calculation of benefits for cost estimate calculations for FOMB | 1.20 | $ 519.00 | $ 622.80 |
| Patterson,Keith | Senior | 31-Oct-18 | T3 - Long-Term Projections | Reviewing TRS Proval coding to get familiarity with changes that need to be made to reflect FOMB proposed cuts | 1.90 | $ 405.00 | $ 769.50 |
| Carpenter,Christina Maria | Staff | 31-Oct-18 | T3 - Long-Term Projections | Revise draft tax reform presentation per Legislature's 10/30/2018 bill in advance of long-term projection discussions | 1.80 | $ 245.00 | $ 441.00 |
| Loh,Carmen Chng Wen | Senior | 31-Oct-18 | T3 - Long-Term Projections | Revise presentation to the FOMB to include other changes reflected in the October 30, 2018 bill for elements such as Opportunity Zone language removal, latest updated estimates to revenue reduction due to  tax cuts, and payfors proposed | 1.70 | $ 445.00 | $ 756.50 |
| Mullins,Daniel R | Executive Director | 31-Oct-18 | T3 - Long-Term Projections | Review of tax legislation passed by PR House October in preparation of providing assessment to FOMB | 1.40 | $ 810.00 | $ 1,134.00 |
| Tague,Robert | Senior Manager | 31-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Chicago, IL. | 3.00 | $ 360.00 | $ 1,080.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Oct-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Chicago, IL. | 3.00 | $ 435.00 | $ 1,305.00 |
| Dougherty,Ryan Curran | Senior | 31-Oct-18 | T3 - Long-Term Projections | Update budget bridge master document with updated reapportionments from October Fiscal Plan | 1.20 | $ 445.00 | $ 534.00 |
| Dougherty,Ryan Curran | Senior | 31-Oct-18 | T3 - Long-Term Projections | Update budget bridge master document with updated  Utilities from October Fiscal Plan | 1.30 | $ 445.00 | $ 578.50 |
| Neziroski,David | Staff | 1-Oct-18 | T3 - Fee Applications / Retention | Call with R. Tague (EY) and D Neziroski (EY) regarding the June detail and monthly application | 0.20 | $ 245.00 | $ 49.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 1-Oct-18 | T3 - Fee Applications / Retention | Call with R. Tague (EY) and D Neziroski (EY) regarding the June detail and monthly application | 0.20 | $ 720.00 | $ 144.00 |
| Neziroski,David | Staff | 1-Oct-18 | T3 - Fee Applications / Retention | Prepare June fee application | 2.10 | $ 245.00 | $ 514.50 |
| Neziroski,David | Staff | 1-Oct-18 | T3 - Fee Applications / Retention | Prepare June expenses | 2.60 | $ 245.00 | $ 637.00 |
| Neziroski,David | Staff | 2-Oct-18 | T3 - Fee Applications / Retention | Update June fee application per comments received from A. Chepenik (EY) | 3.30 | $ 245.00 | $ 808.50 |
| Neziroski,David | Staff | 2-Oct-18 | T3 - Fee Applications / Retention | Review the July time detail | 3.90 | $ 245.00 | $ 955.50 |
| Neziroski,David | Staff | 3-Oct-18 | T3 - Fee Applications / Retention | Amend June fee application per additional comments received from A Chepenik (EY) | 2.90 | $ 245.00 | $ 710.50 |
| Neziroski,David | Staff | 3-Oct-18 | T3 - Fee Applications / Retention | Amend June expenses per feed back the team | 1.80 | $ 245.00 | $ 441.00 |
| Neziroski,David | Staff | 4-Oct-18 | T3 - Fee Applications / Retention | Prepare the June fee application with the additional expenses | 1.90 | $ 245.00 | $ 465.50 |
| Neziroski,David | Staff | 4-Oct-18 | T3 - Fee Applications / Retention | Begin Review of August time detail | 1.10 | $ 245.00 | $ 269.50 |
| Neziroski,David | Staff | 5-Oct-18 | T3 - Fee Applications / Retention | Update Junes detail per comments from J Santambrogio (EY) | 1.90 | $ 245.00 | $ 465.50 |
| Neziroski,David | Staff | 6-Oct-18 | T3 - Fee Applications / Retention | Continue review August time detail. | 3.80 | $ 245.00 | $ 931.00 |
| Neziroski,David | Staff | 7-Oct-18 | T3 - Fee Applications / Retention | Continue to review and edit the August time detail. | 2.20 | $ 245.00 | $ 539.00 |
| Neziroski,David | Staff | 8-Oct-18 | T3 - Fee Applications / Retention | Review of August time detail | 2.10 | $ 245.00 | $ 514.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Neziroski,David | Staff | 8-Oct-18 | T3 - Fee Applications / Retention | Continue to review August time detail | 3.30 | $ 245.00 | $ 808.50 |
| Neziroski,David | Staff | 9-Oct-18 | T3 - Fee Applications / Retention | Discussion with R. Tague (EY regarding the payment the PR government is going to make that they held back for taxes | 0.30 | $ 245.00 | $ 73.50 |
| Neziroski,David | Staff | 10-Oct-18 | T3 - Fee Applications / Retention | Prepare July fee application | 3.60 | $ 245.00 | $ 882.00 |
| Neziroski,David | Staff | 10-Oct-18 | T3 - Fee Applications / Retention | Amend July detail per additional comments from A Chepenik (EY) | 0.70 | $ 245.00 | $ 171.50 |
| Neziroski,David | Staff | 11-Oct-18 | T3 - Fee Applications / Retention | Prepare July expense for fee application | 3.40 | $ 245.00 | $ 833.00 |
| Neziroski,David | Staff | 11-Oct-18 | T3 - Fee Applications / Retention | Make edits to the July fee application and send to A Chepenik (EY) for review. | 2.20 | $ 245.00 | $ 539.00 |
| Neziroski,David | Staff | 12-Oct-18 | T3 - Fee Applications / Retention | Prepare and review September detail | 3.80 | $ 245.00 | $ 931.00 |
| Neziroski,David | Staff | 15-Oct-18 | T3 - Fee Applications / Retention | Continue to review and edit September time detail | 3.90 | $ 245.00 | $ 955.50 |
| Neziroski,David | Staff | 16-Oct-18 | T3 - Fee Applications / Retention | Continue to review the September time detail | 3.80 | $ 245.00 | $ 931.00 |
| Neziroski,David | Staff | 17-Oct-18 | T3 - Fee Applications / Retention | Update the September time detail per comments received from B Yano (EY) | 3.20 | $ 245.00 | $ 784.00 |
| Neziroski,David | Staff | 19-Oct-18 | T3 - Fee Applications / Retention | Make amendments to the June fee application per comments received from J Santambrogio (EY) | 3.70 | $ 245.00 | $ 906.50 |
| Neziroski,David | Staff | 22-Oct-18 | T3 - Fee Applications / Retention | Make additional edits to the July fee application and finalize | 2.90 | $ 245.00 | $ 710.50 |
| Neziroski,David | Staff | 29-Oct-18 | T3 - Fee Applications / Retention | Prepare August fee application | 3.70 | $ 245.00 | $ 906.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Neziroski,David | Staff | 29-Oct-18 | T3 - Fee Applications / Retention | Review and edit August expenses | 2.70 | $ 245.00 | $ 661.50 |
| Neziroski,David | Staff | 30-Oct-18 | T3 - Fee Applications / Retention | Make amendments per comments received from R Tague (EY) | 3.90 | $ 245.00 | $ 955.50 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-18 | T3 - Long-Term Projections | Review and update tax reform presentation for FOMB board members. | 1.30 | $ 870.00 | $ 1,131.00 |
| Good JR,Clark E | Manager | 1-Nov-18 | T3 - Long-Term Projections | Compare cash flows to Miliman results and analyze source of differences based on patterns in active and inactive cash flows for ERS cost estimate calculations for FOMB | 0.70 | $ 519.00 | $ 363.30 |
| Pavlenco,Robert James | Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 595.00 | $ 1,547.00 |
| Good JR,Clark E | Manager | 1-Nov-18 | T3 - Long-Term Projections | Conference call with A Chou (EY) and C Good (EY) regarding final edits to baseline ERS cost estimate calculations | 0.30 | $ 519.00 | $ 155.70 |
| Chou,Harnglin Ariel | Senior | 1-Nov-18 | T3 - Long-Term Projections | Conference call with A Chou (EY) and C Good (EY) regarding final edits to baseline ERS cost estimate calculations | 0.30 | $ 405.00 | $ 121.50 |
| Good JR,Clark E | Manager | 1-Nov-18 | T3 - Long-Term Projections | Conference call with W Fornia (PTA) over projected cash flow comparison and discussions of potential benefit coding improvements to better match Milliman for baseline of ERS cost estimate calculations for FOMB | 0.80 | $ 519.00 | $ 415.20 |
| Levy,Sheva R | Partner/Principal | 1-Nov-18 | T3 - Long-Term Projections | Conference call with S Levy (EY) and C  Good (EY) discussing next steps based on  ERS cost estimate calculation comparison  to Milliman | 0.40 | $ 721.00 | $ 288.40 |
| Good JR,Clark E | Manager | 1-Nov-18 | T3 - Long-Term Projections | Conference call with S Levy (EY) and C Good (EY) discussing next steps based on ERS cost estimate calculation comparison to Milliman | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 1-Nov-18 | T3 - Long-Term Projections | Finalize form of payment for ERS cost estimate baseline calculation for ERS for FOMB | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 1-Nov-18 | T3 - Long-Term Projections | Finalize mortality for ERS cost estimate baseline calculation for ERS for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 1-Nov-18 | T3 - Long-Term Projections | Implement coordination plan for ERS baseline cost estimate calculation for FOMB | 1.30 | $ 519.00 | $ 674.70 |
| Keyzer,Kyle A | Staff | 1-Nov-18 | T3 - Long-Term Projections | Discussion with T Day (EY), K Patterson (EY), and K Keyzer (EY) regarding valuation system coding of the retirement committee's proposed pension cuts for the TRS plan | 0.40 | $ 271.00 | $ 108.40 |
| Patterson,Keith | Senior | 1-Nov-18 | T3 - Long-Term Projections | Discussion with T Day (EY), K Patterson (EY), and K Keyzer (EY) regarding valuation system coding of the retirement committee's proposed pension cuts for the TRS plan | 0.40 | $ 405.00 | $ 162.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|-----------------|---------------------|------|------------|----------------------|
| Day,Timothy Sean | Manager | 1-Nov-18 | T3 - Long-Term Projections | Discussion with T Day (EY), K Patterson (EY), and K Keyzer (EY) regarding valuation system coding of the retirement committee's proposed pension cuts for the TRS plan | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 1-Nov-18 | T3 - Long-Term Projections | Amend cost estimate resulting from review of individual test lives for ERS cost estimate calculations for FOMB | 1.80 | $ 519.00 | $ 934.20 |
| Loh,Carmen Chng Wen | Senior | 1-Nov-18 | T3 - Long-Term Projections | Participate in a call on tax reform presentation review with N Jaresko (FOMB) to get feedback.  Joined by S Negron (FOMB), M Tulla (FOMB), C Loh (EY), A Chepenik (EY), C Carpenter (EY), P Hymovitz (EY), and J Davis (Mckinsey) | 0.80 | $ 445.00 | $ 356.00 |
| Carpenter,Christina Maria | Staff | 1-Nov-18 | T3 - Long-Term Projections | Participate in a call on tax reform presentation review with N Jaresko (FOMB) to get feedback.  Joined by S Negron (FOMB), M Tulla (FOMB), C Loh (EY), A Chepenik (EY), C Carpenter (EY), P Hymovitz (EY), and J Davis (Mckinsey) | 0.80 | $ 245.00 | $ 196.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 1-Nov-18 | T3 - Long-Term Projections | Participate in a call on tax reform presentation review with N Jaresko (FOMB) to get feedback.  Joined by S Negron (FOMB), M Tulla (FOMB), C Loh (EY), A Chepenik (EY), C Carpenter (EY), P Hymovitz (EY), and J Davis (Mckinsey) | 0.80 | $ 810.00 | $ 648.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-18 | T3 - Long-Term Projections | Participate in a call on tax reform presentation review with N Jaresko (FOMB) to get feedback.  Joined by S Negron (FOMB), M Tulla (FOMB), C Loh (EY), A Chepenik (EY), C Carpenter (EY), P Hymovitz (EY), and J Davis (Mckinsey) | 0.80 | $ 870.00 | $ 696.00 |
| Maciejewski,Brigid Jean | Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 595.00 | $ 119.00 |
| Pavlenco,Robert James | Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 595.00 | $ 119.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 870.00 | $ 174.00 |
| Loh,Carmen Chng Wen | Senior | 1-Nov-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), C Carpenter (EY) and A Chepenik (EY) to discuss changes to the tax reform presentation for FOMB board members | 0.40 | $ 445.00 | $ 178.00 |
| Carpenter,Christina Maria | Staff | 1-Nov-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), C Carpenter (EY) and A Chepenik (EY) to discuss changes to the tax reform presentation for FOMB board members | 0.40 | $ 245.00 | $ 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), C Carpenter (EY) and A Chepenik (EY) to discuss changes to the tax reform presentation for FOMB board members | 0.40 | $   870.00 | $           348.00 |
| Maciejewski,Brigid Jean | Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $   595.00 | $           297.50 |
| Tague,Robert | Senior Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $   720.00 | $           360.00 |
| Burr,Jeremy | Senior | 1-Nov-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), S Rodrigues (FOMB), J Garcia (FOMB) to discuss 9-1-1 Agency budget based on October Fiscal plan | 0.60 | $   445.00 | $           267.00 |
| Santambrogio,Juan | Executive Director | 1-Nov-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), S Rodrigues (FOMB), J Garcia (FOMB) to discuss 9-1-1 Agency budget based on October Fiscal plan | 0.60 | $   810.00 | $           486.00 |
| Dougherty,Ryan Curran | Senior | 1-Nov-18 | T3 - Long-Term Projections | Participate in meeting with J Santambrogio (EY), J Burr (EY), R Dougherty (EY), S Skeates (McK), A Nilsson (McK), S Rodrigues (FOMB), J Garcia (FOMB) to discuss 9-1-1 Agency budget based on October Fiscal plan | 0.60 | $   445.00 | $           267.00 |
| Burr,Jeremy | Senior | 1-Nov-18 | T3 - Long-Term Projections | Prepare break-down of Utilities for the October Budget based on the current balance in the Fiscal Plan and GF appropriations from the June Certified Budget | 1.10 | $   445.00 | $           489.50 |
| Tague,Robert | Senior Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $   720.00 | $           792.00 |
| Maciejewski,Brigid Jean | Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $   595.00 | $         1,071.00 |
| Dougherty,Ryan Curran | Senior | 1-Nov-18 | T3 - Long-Term Projections | Prepare draft compensation measures portion of October budget bridge based on draft information by McKinsey | 0.90 | $   445.00 | $           400.50 |
| Dougherty,Ryan Curran | Senior | 1-Nov-18 | T3 - Long-Term Projections | Prepare draft rightsizing portion of October budget bridge based on draft information provided by McKinsey | 1.10 | $   445.00 | $           489.50 |
| Dougherty,Ryan Curran | Senior | 1-Nov-18 | T3 - Long-Term Projections | Prepare draft utilities measure portion of October budget bridge | 1.30 | $   445.00 | $           578.50 |
| Tague,Robert | Senior Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $   720.00 | $           432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Loh,Carmen Chng Wen | Senior | 1-Nov-18 | T3 - Long-Term Projections | Prepare overview of revenue payfors and tax rate reduction costs in advance of meeting with the FOMB to review the Legislature's proposed tax bill | 1.30 | $ 445.00 | $ 578.50 |
| Burr,Jeremy | Senior | 1-Nov-18 | T3 - Long-Term Projections | Prepare summary of all agency specific one-time adjustments in the fiscal plan for the FY19 budget bridge | 1.60 | $ 445.00 | $ 712.00 |
| Burr,Jeremy | Senior | 1-Nov-18 | T3 - Long-Term Projections | Prepare summary of the IFCU budgets according to the fiscal plan in order to compare against the revenue estimates | 1.40 | $ 445.00 | $ 623.00 |
| Loh,Carmen Chng Wen | Senior | 1-Nov-18 | T3 - Long-Term Projections | Prepare tax presentation for identifying specific provisions amended under the Legislature's proposed tax bill and assessment of revenue impact to the Commonwealth for FOMB review | 1.90 | $ 445.00 | $ 845.50 |
| Keyzer,Kyle A | Staff | 1-Nov-18 | T3 - Long-Term Projections | Prepare valuation system coding for the proposed pension cuts for the TRS plan - preparing active assumptions and plan design | 2.40 | $ 271.00 | $ 650.40 |
| Tague,Robert | Senior Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | $ 792.00 |
| Good JR,Clark E | Manager | 1-Nov-18 | T3 - Long-Term Projections | Review 2015 and 2016 data for retirees to identify participants electing coordination benefit for ERS cost estimate baseline calculation for FOMB | 0.70 | $ 519.00 | $ 363.30 |
| Carpenter,Christina Maria | Staff | 1-Nov-18 | T3 - Long-Term Projections | Review analysis of Legislature's 10/30/2018 bill in advance of revenue neutrality discussions | 1.70 | $ 245.00 | $ 416.50 |
| Tague,Robert | Senior Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 1-Nov-18 | T3 - Creditor Mediation Support | Review and research SNAP requirements for Federal Poverty Level comparison | 0.60 | $ 720.00 | $ 432.00 |
| Loh,Carmen Chng Wen | Senior | 1-Nov-18 | T3 - Long-Term Projections | Review Certified Commonwealth Fiscal Plan for assumptions underlying measures for elements related to the Legislature's proposed tax bill | 0.90 | $ 445.00 | $ 400.50 |
| Maciejewski,Brigid Jean | Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 595.00 | $ 416.50 |
| Carpenter,Christina Maria | Staff | 1-Nov-18 | T3 - Long-Term Projections | Review draft letter addressing FOMB's concerns with Legislature's tax bill | 1.70 | $ 245.00 | $ 416.50 |
| Good JR,Clark E | Manager | 1-Nov-18 | T3 - Long-Term Projections | Review individual test cases associated to ERS act 1 benefits to identify improvements in treatment of ERS cost estimate calculations for FOMB | 0.80 | $ 519.00 | $ 415.20 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 1-Nov-18 | T3 - Long-Term Projections | Review individual test cases associated to ERS act 447 benefits to identify improvements in treatment of ERS cost estimate calculations for FOMB | 1.60 | $ 519.00 | $ 830.40 |
| Good JR,Clark E | Manager | 1-Nov-18 | T3 - Long-Term Projections | Review individual test cases associated to ERS system 2000 benefits to identify improvements in treatment of ERS cost estimate calculations for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 1-Nov-18 | T3 - Long-Term Projections | Review of coordination plan results for ERS baseline cost estimate calculation for FOMB | 1.20 | $ 519.00 | $ 622.80 |
| Day,Timothy Sean | Manager | 1-Nov-18 | T3 - Long-Term Projections | Review of preliminary valuation system coding of proposed pension cuts for the TRS plan (active participants) | 0.80 | $ 519.00 | $ 415.20 |
| Day,Timothy Sean | Manager | 1-Nov-18 | T3 - Long-Term Projections | Review of preliminary valuation system coding of proposed pension cuts for the TRS plan (deferred vested participants) | 0.40 | $ 519.00 | $ 207.60 |
| Day,Timothy Sean | Manager | 1-Nov-18 | T3 - Long-Term Projections | Review of preliminary valuation system coding of proposed pension cuts for the TRS plan (retired participants) | 0.50 | $ 519.00 | $ 259.50 |
| Patterson,Keith | Senior | 1-Nov-18 | T3 - Long-Term Projections | Review of TRS active Proval cut change methodology | 0.60 | $ 405.00 | $ 243.00 |
| Patterson,Keith | Senior | 1-Nov-18 | T3 - Long-Term Projections | Review of TV and retiree proposed cut Proval changes | 1.30 | $ 405.00 | $ 526.50 |
| Dougherty,Ryan Curran | Senior | 1-Nov-18 | T3 - Long-Term Projections | Review remaining variances in October budget bridge | 1.30 | $ 445.00 | $ 578.50 |
| Chou,Harnglin Ariel | Senior | 1-Nov-18 | T3 - Long-Term Projections | Review retirement tables and updated plan definitions to match plan provisions (ERS actives eligible) | 2.40 | $ 405.00 | $ 972.00 |
| Chou,Harnglin Ariel | Senior | 1-Nov-18 | T3 - Long-Term Projections | Review retirement tables and updated plan definitions to match plan provisions (ERS actives eligible) | 1.90 | $ 405.00 | $ 769.50 |
| Tague,Robert | Senior Manager | 1-Nov-18 | T3 - Long-Term Projections | Review tax incentive presentation for FOMB and assess impact to projections | 0.60 | $ 720.00 | $ 432.00 |
| Carpenter,Christina Maria | Staff | 1-Nov-18 | T3 - Long-Term Projections | Revise draft tax reform presentation per Legislature's 10/30/2018 bill in advance of FOMB board call and revenue neutrality discussions | 1.90 | $ 245.00 | $ 465.50 |
| Loh,Carmen Chng Wen | Senior | 1-Nov-18 | T3 - Long-Term Projections | Revise tax initiatives letter to the Government in relation to the FOMB's feedback to the Legislature's proposed tax bill | 1.40 | $ 445.00 | $ 623.00 |
| Santambrogio,Juan | Executive Director | 1-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Atlanta, GA | 2.00 | $ 405.00 | $ 810.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 595.00 | $ 1,130.50 |
| Pavlenco,Robert James | Manager | 1-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 595.00 | $ 1,428.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-18 | T3 - Long-Term Projections | Update and finalize draft long-term tax reform projection slides for N Jaresko (FOMB) review. | 1.20 | $ 870.00 | $ 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-18 | T3 - Long-Term Projections | Participate in OCFO implementation meeting at the request of G Maldonado (FOMB). | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-18 | T3 - Long-Term Projections | Prepare first draft of tax letter to respond to the legislature at N Jaresko's (FOMB) request. | 3.70 | $ 870.00 | $ 3,219.00 |
| Chepenik,Adam Brandon | Partner/Principal | 1-Nov-18 | T3 - Long-Term Projections | Revise tax letter for legislature based on N Jaresko (FOMB) feedback received. | 1.80 | $ 870.00 | $ 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Nov-18 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB) to discuss Senate's amendments to the tax bill and how to adjust the letter. | 0.20 | $ 870.00 | $ 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Nov-18 | T3 - Long-Term Projections | Finalize additional edits to tax reform letter to the legislature on compliance with the fiscal plan. | 1.20 | $ 870.00 | $ 1,044.00 |
| Santambrogio,Juan | Executive Director | 2-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 810.00 | $ 324.00 |
| Dougherty,Ryan Curran | Senior | 2-Nov-18 | T3 - Long-Term Projections | Analyze June measures build for the June budget bridge for variances to be reviewed with McKinsey, FOMB, and EY | 0.30 | $ 445.00 | $ 133.50 |
| Good JR,Clark E | Manager | 2-Nov-18 | T3 - Long-Term Projections | Compile results and add active load for ERS baseline cost estimate calculation for FOMB | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Day,Timothy Sean | Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 2-Nov-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), and C Good (EY) for planning next steps in cost estimate work for FOMB | 0.40 | $ 519.00 | $ 207.60 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Nichols,Carly | Manager | 2-Nov-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), and C Good (EY) for planning next steps in cost estimate work for FOMB | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.20 | $ 519.00 | $ 103.80 |
| Patterson,Keith | Senior | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.20 | $ 405.00 | $ 81.00 |
| Chou,Harnglin Ariel | Senior | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.20 | $ 405.00 | $ 81.00 |
| Good JR,Clark E | Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Patterson,Keith | Senior | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 405.00 | $ 121.50 |
| Day,Timothy Sean | Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Loh,Carmen Chng Wen | Senior | 2-Nov-18 | T3 - Long-Term Projections | Draft correspondence to FOMB and advisors indicating changes to the EITC provisions and detail that may impact the Certified Commonwealth Fiscal Plan | 0.50 | $ 445.00 | $ 222.50 |
| Carpenter,Christina Maria | Staff | 2-Nov-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), C Carpenter (EY), and A Chepenik (EY) to discuss follow up requests from the board after FOMB board call on long-term tax proposal | 0.40 | $ 245.00 | $ 98.00 |
| Loh,Carmen Chng Wen | Senior | 2-Nov-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), C Carpenter (EY), and A Chepenik (EY) to discuss follow up requests from the board after FOMB board call on long-term tax proposal. | 0.40 | $ 445.00 | $ 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Nov-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), C Carpenter (EY), and A Chepenik (EY) to discuss follow up requests from the board after FOMB board call on long-term tax proposal. | 0.40 | $ 870.00 | $ 348.00 |
| Maciejewski,Brigid Jean | Manager | 2-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 595.00 | $ 1,011.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 2-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 720.00 | $ 1,224.00 |
| Maciejewski,Brigid Jean | Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Tague,Robert | Senior Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 720.00 | $ 288.00 |
| Good JR,Clark E | Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Levy,Sheva R | Partner/Principal | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 721.00 | $ 288.40 |
| Santambrogio,Juan | Executive Director | 2-Nov-18 | T3 - Long-Term Projections | Participate in conference call with FOMB and advisors to discuss key case issues | 1.40 | $ 810.00 | $ 1,134.00 |
| Hurtado,Sergio Danilo | Senior | 2-Nov-18 | T3 - Long-Term Projections | Participate in FOMB executive board call on GDB Section 601(m) Certification, PREPA Ad Hoc/Assured Response, Tax Initiatives, and Governor's Section 205 Responses and Appeal on PREPA & PRASA | 1.40 | $ 445.00 | $ 623.00 |
| Santambrogio,Juan | Executive Director | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.30 | $ 810.00 | $ 1,053.00 |
| Tague,Robert | Senior Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.30 | $ 720.00 | $ 936.00 |
| Malhotra,Gaurav | Partner/Principal | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.30 | $ 870.00 | $ 1,131.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.30 | $ 870.00 | $ 1,131.00 |
| Burr,Jeremy | Senior | 2-Nov-18 | T3 - Long-Term Projections | Participate in working meeting with R Dougherty (EY) and J Burr (EY) to discuss building the bridge from FY18 to the Oct Fiscal Plan | 0.80 | $ 445.00 | $ 356.00 |
| Dougherty,Ryan Curran | Senior | 2-Nov-18 | T3 - Long-Term Projections | Participate in working meeting with R Dougherty (EY) and J Burr (EY) to discuss building the bridge from FY18 to the Oct Fiscal Plan | 0.80 | $ 445.00 | $ 356.00 |
| Burr,Jeremy | Senior | 2-Nov-18 | T3 - Long-Term Projections | Participate in working meeting with R Dougherty (EY) and J Burr (EY) to discuss the final  Certified Budget (June) bridge variances still outstanding | 1.10 | $ 445.00 | $ 489.50 |
| Dougherty,Ryan Curran | Senior | 2-Nov-18 | T3 - Long-Term Projections | Participate in working meeting with R Dougherty (EY) and J Burr (EY) to discuss the final  Certified Budget (June) bridge variances still outstanding | 1.10 | $ 445.00 | $ 489.50 |
| Day,Timothy Sean | Manager | 2-Nov-18 | T3 - Long-Term Projections | Analyze Pie chart of the magnitude of cuts for retired participants in the TRS plan | 0.80 | $ 519.00 | $ 415.20 |
| Dougherty,Ryan Curran | Senior | 2-Nov-18 | T3 - Long-Term Projections | Prepare draft notes for documentation of meetings and decisions with FOMB and McKinsey held in Washington, DC | 0.90 | $ 445.00 | $ 400.50 |
| Tague,Robert | Senior Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Dougherty,Ryan Curran | Senior | 2-Nov-18 | T3 - Long-Term Projections | Prepare June measures build for the June budget bridge in order to incorporate ad hoc decisions previously made | 0.90 | $ 445.00 | $ 400.50 |
| Tague,Robert | Senior Manager | 2-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Burr,Jeremy | Senior | 2-Nov-18 | T3 - Long-Term Projections | Prepare updated budget mapping of the October Fiscal Plan based on the new measures and top-down quality assurance check with R Dougherty | 0.70 | $ 445.00 | $ 311.50 |
| Keyzer,Kyle A | Staff | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.90 | $ 271.00 | $ 243.90 |
| Chou,Harnglin Ariel | Senior | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 405.00 | $ 162.00 |
| Burr,Jeremy | Senior | 2-Nov-18 | T3 - Long-Term Projections | Review and prepare comments for the glossary associated with the FY18 to FY19 budget bridges prepared by FOMB staff | 0.90 | $ 445.00 | $ 400.50 |
| Dougherty,Ryan Curran | Senior | 2-Nov-18 | T3 - Long-Term Projections | Review and prepare comments on draft 204(d) letter | 0.80 | $ 445.00 | $ 356.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 2-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 2-Nov-18 | T3 - Long-Term Projections | Review FOMB Executive Board call agenda and materials for 1/2/18 call, including GDB modification, PREPA, tax initiatives status update | 0.60 | $ 720.00 | $ 432.00 |
| Patterson,Keith | Senior | 2-Nov-18 | T3 - Long-Term Projections | Review of ERS proposed cut Proval changes | 1.20 | $ 405.00 | $ 486.00 |
| Patterson,Keith | Senior | 2-Nov-18 | T3 - Long-Term Projections | Review of TRS active proposed cut Proval changes | 1.80 | $ 405.00 | $ 729.00 |
| Day,Timothy Sean | Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Day,Timothy Sean | Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Day,Timothy Sean | Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Carpenter,Christina Maria | Staff | 2-Nov-18 | T3 - Long-Term Projections | Review Senate's 11/2/2018 amendments to Legislature's tax bill | 1.90 | $ 245.00 | $ 465.50 |
| Tague,Robert | Senior Manager | 2-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Burr,Jeremy | Senior | 2-Nov-18 | T3 - Long-Term Projections | Review the final FY18 to FY19 bridge for the OMB Custody account to determine the final starting budget for FY18 and adjustments to get to FY19 baseline | 1.80 | $ 445.00 | $ 801.00 |
| Tague,Robert | Senior Manager | 2-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 2-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | $ 576.00 |
| Carpenter,Christina Maria | Staff | 2-Nov-18 | T3 - Long-Term Projections | Revise draft letter addressing FOMB's concerns with Legislature's tax bill | 0.80 | $ 245.00 | $ 196.00 |
| Loh,Carmen Chng Wen | Senior | 2-Nov-18 | T3 - Long-Term Projections | Revise tax initiatives letter to the Government based on FOMB feedback on requirements to amendments in the Legislature proposed tax bill | 1.40 | $ 445.00 | $ 623.00 |
| Riggins,Kyle | Senior | 2-Nov-18 | T3 - Long-Term Projections | Sample life testing for JRS Proval coding for cost saving projections | 2.30 | $ 405.00 | $ 931.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chou,Harnglin Ariel | Senior | 2-Nov-18 | T3 - Long-Term Projections | Setup valuations for proposed cut (ERS beneficiaries/disables) | 2.10 | $ 405.00 | $ 850.50 |
| Chou,Harnglin Ariel | Senior | 2-Nov-18 | T3 - Long-Term Projections | Setup valuations for proposed cut (ERS retirees) | 1.40 | $ 405.00 | $ 567.00 |
| Maciejewski,Brigid Jean | Manager | 2-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Tague,Robert | Senior Manager | 3-Nov-18 | T3 - Long-Term Projections | Review rightsizing correspondence and prepare response | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 3-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Good JR,Clark E | Manager | 3-Nov-18 | T3 - Long-Term Projections | Review death benefits in ERS cost estimate for FOMB | 1.70 | $ 519.00 | $ 882.30 |
| Good JR,Clark E | Manager | 3-Nov-18 | T3 - Long-Term Projections | Review disability benefits in ERS cost estimate for FOMB | 1.40 | $ 519.00 | $ 726.60 |
| Chou,Harnglin Ariel | Senior | 3-Nov-18 | T3 - Long-Term Projections | Set up benefit provisions and valuations for proposed benefit cut (ERS actives non eligible) | 2.90 | $ 405.00 | $ 1,174.50 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Nov-18 | T3 - Long-Term Projections | Read, draft, review and respond to supplemental legislation further reducing SUT and impact on COFINA settlement and scoring. | 1.30 | $ 870.00 | $ 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Nov-18 | T3 - Long-Term Projections | Participate in a call with D Ortiz (Oneil) to discuss supplemental legislation on reductions to SUT impact to COFINA settlement and scoring. | 0.20 | $ 870.00 | $ 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Nov-18 | T3 - Long-Term Projections | Draft readout for N Jaresko (FOMB) review following call with legislature on long-term tax reform estimates and responses to FOMB letter from Friday. | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | $ 261.00 |
| Tague,Robert | Senior Manager | 4-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | $ 216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Nov-18 | T3 - Long-Term Projections | Participate in follow up call with F Pares (Hacienda) to discuss Hacienda calculations and response to FOMB letter on tax reform proposal. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Nov-18 | T3 - Long-Term Projections | Participate in follow up call with M Tulla (FOMB) on legislature call regarding tax reform and key points and analysis conveyed during the discussion. | 0.30 | $ 870.00 | $ 261.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Chepenik,Adam Brandon | Partner/Principal | 4-Nov-18 | T3 - Long-Term Projections | Research, draft and edit follow up data request information for Hacienda and legislature review to discuss data needs for FOMB assessment on fiscal plan revenue neutrality requirements. | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Nov-18 | T3 - Long-Term Projections | Participate in call with J Davis (Mckisney) to discuss key takeaways from call with the legislature and hacienda and how to position responses to N Jaresko (FOMB) for her consideration and review. | 0.20 | $ 870.00 | $ 174.00 |
| Loh,Carmen Chng Wen | Senior | 4-Nov-18 | T3 - Long-Term Projections | Participate in call with F Pares (Hacienda), M Martinez (legislature), M Tulla (FOMB), A Chepenik (EY), C Loh (EY), C Carpenter (EY), I Vincenty (Oneill), D Ortiz (Oneill), J Davis (Mckinsey) to discuss legislature and hacienda views on letter submitted by FOMB. | 1.10 | $ 445.00 | $ 489.50 |
| Carpenter,Christina Maria | Staff | 4-Nov-18 | T3 - Long-Term Projections | Participate in call with F Pares (Hacienda), M Martinez (legislature), M Tulla (FOMB), A Chepenik (EY), C Loh (EY), C Carpenter (EY), I Vincenty (O'Neill), D Ortiz (O'Neill), J Davis (Mckinsey) to discuss legislature and hacienda views on letter submitted by FOMB | 1.10 | $ 245.00 | $ 269.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Nov-18 | T3 - Long-Term Projections | Participate in call with F Pares (Hacienda), M Martinez (legislature), M Tulla (FOMB), A Chepenik (EY), C Loh (EY), C Carpenter (EY), I Vincenty (O'Neill), D Ortiz (O'Neill), J Davis (Mckinsey) to discuss legislature and hacienda views on letter submitted by FOMB | 1.10 | $ 870.00 | $ 957.00 |
| Loh,Carmen Chng Wen | Senior | 4-Nov-18 | T3 - Long-Term Projections | Participate in follow up call with C Loh (EY), C Carpenter (EY), and A Chepenik (EY), to discuss calculations and estimates to determine revenue neutrality | 0.30 | $ 445.00 | $ 133.50 |
| Carpenter,Christina Maria | Staff | 4-Nov-18 | T3 - Long-Term Projections | Participate in follow up call with C Loh (EY), C Carpenter (EY), and A Chepenik (EY), to discuss calculations and estimates to determine revenue neutrality | 0.30 | $ 245.00 | $ 73.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Nov-18 | T3 - Long-Term Projections | Participate in follow up call with C Loh (EY), C Carpenter (EY), and A Chepenik (EY), to discuss calculations and estimates to determine revenue neutrality | 0.30 | $ 870.00 | $ 261.00 |
| Tague,Robert | Senior Manager | 4-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 4-Nov-18 | T3 - Creditor Mediation Support | Review FTE files received from Government and others and prepare correspondence on same | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 4-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 4-Nov-18 | T3 - Long-Term Projections | Review differences between pre act 3 ee contributions and post act 3 contributions and their impact on DC balance for ERS cost estimates for FOMB | 1.90 | $ 519.00 | $ 986.10 |
| Good JR,Clark E | Manager | 4-Nov-18 | T3 - Long-Term Projections | Calculate impact of COLA in act 127 and its impact on the projected cash flows in ERS cost estimate for FOMB | 1.30 | $ 519.00 | $ 674.70 |
| Good JR,Clark E | Manager | 4-Nov-18 | T3 - Long-Term Projections | Recode ERS cost estimates to reflect the returns of EEC amounts not equal to the DC account in ERS cost estimate for FOMB | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 4-Nov-18 | T3 - Long-Term Projections | Update early retirement factors in cost estimate for ERS for FOMB | 1.80 | $ 519.00 | $ 934.20 |
| Haig,Tom | Senior | 5-Nov-18 | T3 - Long-Term Projections | Analyze updated tax legislation following Senate review, update summary grid for amendments to gaming machine and electronic machine definitions | 1.70 | $ 445.00 | $ 756.50 |
| Haig,Tom | Senior | 5-Nov-18 | T3 - Long-Term Projections | Analyze updated tax legislation following Senate review, update summary grid in respect to amendments to Gaming machine rules and rates. | 2.10 | $ 445.00 | $ 934.50 |
| Haig,Tom | Senior | 5-Nov-18 | T3 - Long-Term Projections | Analyze updated tax legislation following Senate review, update summary grid for amendments to Income tax and corporation tax rates and supporting language, review legislation sections for additional language. | 1.90 | $ 445.00 | $ 845.50 |
| Nguyen,Jimmy | Staff | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.80 | $ 271.00 | $ 216.80 |
| Good JR,Clark E | Manager | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Nguyen,Jimmy | Staff | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 271.00 | $ 189.70 |
| Good JR,Clark E | Manager | 5-Nov-18 | T3 - Long-Term Projections | Analyze percentage of benefits cut for the ERS population | 0.80 | $ 519.00 | $ 415.20 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 595.00 | $ 1,071.00 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | T3 - Long-Term Projections | Draft correspondence to FOMB and advisors regarding list of preliminary amendments and related provisions based on the Legislature's (Senate) latest update to the tax bill | 0.80 | $ 445.00 | $ 356.00 |
| Carpenter,Christina Maria | Staff | 5-Nov-18 | T3 - Long-Term Projections | Draft memo on Senate's 11/02/2018 amendments to House Bill 1544 in advance of long-term discussions | 1.80 | $ 245.00 | $ 441.00 |
| Carpenter,Christina Maria | Staff | 5-Nov-18 | T3 - Long-Term Projections | Draft presentation slides on 11/02/2018 tax proposal and long-term implications in advance of FOMB-Legislature meetings | 2.10 | $ 245.00 | $ 514.50 |
| Haig,Tom | Senior | 5-Nov-18 | T3 - Long-Term Projections | Review and mark-up House legislation with page-by-page Senate amendments as of November 5, 2018 | 1.70 | $ 445.00 | $ 756.50 |
| Good JR,Clark E | Manager | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.10 | $ 519.00 | $ 570.90 |
| Good JR,Clark E | Manager | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.80 | $ 519.00 | $ 934.20 |
| Good JR,Clark E | Manager | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.30 | $ 519.00 | $ 674.70 |
| Maciejewski,Brigid Jean | Manager | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | $ 535.50 |
| Tague,Robert | Senior Manager | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Levy,Sheva R | Partner/Principal | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 721.00 | $ 288.40 |
| Good JR,Clark E | Manager | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Tague,Robert | Senior Manager | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | $ 535.50 |
| Malhotra,Gaurav | Partner/Principal | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |
| Levy,Sheva R | Partner/Principal | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.60 | $ 721.00 | $ 432.60 |
| Tague,Robert | Senior Manager | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Panagiotakis,Sofia | Senior Manager | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Good JR,Clark E | Manager | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Santambrogio,Juan | Executive Director | 5-Nov-18 | T3 - Long-Term Projections | Participate in weekly advisors call with N Jaresko (FOMB) | 0.40 | $ 810.00 | $ 324.00 |
| Haig,Tom | Senior | 5-Nov-18 | T3 - Long-Term Projections | Preparation of updated grid comparing April tax legislation to House amendments to the Senate amendments. | 1.30 | $ 445.00 | $ 578.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | T3 - Long-Term Projections | Prepare slide for tax presentation in regards to items included in the Senate's amendments to the Legislature bill, which are inconsistent with the Fiscal Plan | 1.40 | $ 445.00 | $ 623.00 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | T3 - Long-Term Projections | Prepare slide for tax presentation in regards to key Senate amendments on policy and technical provisions in the current law and Governor's proposal for FOMB review | 1.70 | $ 445.00 | $ 756.50 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | T3 - Long-Term Projections | Prepare slide on COFINA considerations in relation to Senate amendments to the Legislature's proposed bill for provisions under sales and use tax | 1.10 | $ 445.00 | $ 489.50 |
| Hurtado,Sergio Danilo | Senior | 5-Nov-18 | T3 - Long-Term Projections | Prepare summary matrix depicting comparison between previous tax policy, the PR House of Representatives tax proposal, and the PR Senate's version of the tax proposal | 3.40 | $ 445.00 | $ 1,513.00 |
| Maciejewski,Brigid Jean | Manager | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Burr,Jeremy | Senior | 5-Nov-18 | T3 - Long-Term Projections | Prepare update of the revenue and expenses in the June Certified budget and October FP budget for final discussion on FP model updates | 2.20 | $ 445.00 | $ 979.00 |
| Tague,Robert | Senior Manager | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Hurtado,Sergio Danilo | Senior | 5-Nov-18 | T3 - Long-Term Projections | Review amended tax proposal passed by the PR House of Representatives for impact on tax revenues | 1.80 | $ 445.00 | $ 801.00 |
| Dougherty,Ryan Curran | Senior | 5-Nov-18 | T3 - Long-Term Projections | Review and analyze additional variances discovered to the October budget bridge for Public Housing Administration | 0.90 | $ 445.00 | $ 400.50 |
| Carpenter,Christina Maria | Staff | 5-Nov-18 | T3 - Long-Term Projections | Review changes in Legislature's 11/02/2018 version of the 1544 tax proposal in advance of long-term discussions | 2.30 | $ 245.00 | $ 563.50 |
| Tague,Robert | Senior Manager | 5-Nov-18 | T3 - Long-Term Projections | Review FTE by agency and grouping summary and prepare draft of right-sizing FTE allocation model. | 0.70 | $ 720.00 | $ 504.00 |
| Maciejewski,Brigid Jean | Manager | 5-Nov-18 | T3 - Long-Term Projections | Review FY18 headcount report from OMB and prepare summary by grouping for headcount reductions model | 1.10 | $ 595.00 | $ 654.50 |
| Maciejewski,Brigid Jean | Manager | 5-Nov-18 | T3 - Long-Term Projections | Review FY19 payroll budget and prepare summary by grouping for headcount reductions model | 0.80 | $ 595.00 | $ 476.00 |
| Tague,Robert | Senior Manager | 5-Nov-18 | T3 - Long-Term Projections | Review McK rightsizing model FP 4.0, specifically primary assumptions and build detail and Corrections department tab in detail in preparation for meeting on FP rightsizing model discussion | 1.30 | $ 720.00 | $ 936.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 595.00 | $ 476.00 |
| Tague,Robert | Senior Manager | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Dougherty,Ryan Curran | Senior | 5-Nov-18 | T3 - Long-Term Projections | Review second version of 204(d) letter and provide comments | 0.70 | $ 445.00 | $ 311.50 |
| Good JR,Clark E | Manager | 5-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.80 | $ 519.00 | $ 934.20 |
| Tague,Robert | Senior Manager | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 5-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | $ 216.00 |
| Hurtado,Sergio Danilo | Senior | 5-Nov-18 | T3 - Creditor Mediation Support | Review, amend and consolidate tax proposal matrix to deliver prior to meeting | 0.90 | $ 445.00 | $ 400.50 |
| Hurtado,Sergio Danilo | Senior | 5-Nov-18 | T3 - Long-Term Projections | Review, compare and summarize provisions amended by the PR Senate on the tax proposal that was passed by the PR House of Representatives | 3.30 | $ 445.00 | $ 1,468.50 |
| Carpenter,Christina Maria | Staff | 5-Nov-18 | T3 - Long-Term Projections | Revise draft memo on Senate's 11/02/2018 amendments to House Bill 1544 in advance of long-term discussions | 1.90 | $ 245.00 | $ 465.50 |
| Good JR,Clark E | Manager | 5-Nov-18 | T3 - Long-Term Projections | Review and assess requirements to complete analysis of impact of proposed cuts on JRS population | 0.40 | $ 519.00 | $ 207.60 |
| Hurtado,Sergio Danilo | Senior | 5-Nov-18 | T3 - Long-Term Projections | Summarize changes from the tax proposal amended and passed by the PR House of Representatives from the previously shared draft version | 3.60 | $ 445.00 | $ 1,602.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 5-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, Ga to San Juan, PR | 3.50 | $ 405.00 | $ 1,417.50 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 6.10 | $ 222.50 | $ 1,357.25 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | T3 - Long-Term Projections | Update tax grid detailing provisions with Senate amendments as compared to the Governor's bill and current law for FOMB review | 1.60 | $ 445.00 | $ 712.00 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | T3 - Long-Term Projections | Update tax rate bracket changes across individual and corporate taxes based on the Senate's latest amendments to the Legislature proposed bill | 0.70 | $ 445.00 | $ 311.50 |
| Tague,Robert | Senior Manager | 5-Nov-18 | T3 - Creditor Mediation Support | Participate in weekly advisor call with N. Jaresko (FOMB) to discuss fiscal plan, creditor negotiations, and next steps | 0.30 | $ 720.00 | $ 216.00 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | T3 - Long-Term Projections | Working session with D Ortiz (O'Neill) to identify key Senate amendments in the latest Legislature bill for FOMB review | 1.80 | $ 445.00 | $ 801.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 3.50 | $ 435.00 | $ 1,522.50 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-18 | T3 - Long-Term Projections | Working session with C Loh (EY) and A Chepenik (EY) on preparations for legislature meeting. | 0.60 | $ 870.00 | $ 522.00 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | T3 - Long-Term Projections | Working session with C Loh (EY) and A Chepenik (EY) on preparations for legislature meeting. | 0.60 | $ 445.00 | $ 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-18 | T3 - Long-Term Projections | Participate in call with S Negron (FOMB) to discuss preparations for meeting with legislature on tax reform proposal. | 0.20 | $ 870.00 | $ 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-18 | T3 - Long-Term Projections | Participate in fiscal plan rightsizing discussion with R Tague (EY) and A Chepenik (EY). | 0.90 | $ 870.00 | $ 783.00 |
| Tague,Robert | Senior Manager | 5-Nov-18 | T3 - Long-Term Projections | Participate in fiscal plan rightsizing discussion with R Tague (EY) and A Chepenik (EY). | 0.90 | $ 720.00 | $ 648.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Nov-18 | T3 - Long-Term Projections | Discuss edits to tax slide materials for FOMB with C Loh (EY) and A Chepenik (EY). | 0.80 | $ 870.00 | $ 696.00 |
| Loh,Carmen Chng Wen | Senior | 5-Nov-18 | T3 - Long-Term Projections | Discuss edits to tax slide materials for FOMB with C Loh (EY) and A Chepenik (EY). | 0.80 | $ 445.00 | $ 356.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 6-Nov-18 | T3 - Creditor Mediation Support | Update headcount reductions model for comments received from team | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 6-Nov-18 | T3 - Creditor Mediation Support | Review RHUM headcount report and prepare reconciliation to headcount reductions by grouping model | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 6-Nov-18 | T3 - Long-Term Projections | Review McKinsey FP right-sizing model for Education and prepare reconciliation to headcount reductions by grouping model | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 6-Nov-18 | T3 - Long-Term Projections | Review McKinsey FP right-sizing model for Public Safety and prepare reconciliation to headcount reductions by grouping model | 1.60 | $ 595.00 | $ 952.00 |
| Loh,Carmen Chng Wen | Senior | 6-Nov-18 | T3 - Long-Term Projections | Analyze report by ADOME and the casinos association related to legalization and addition of video lottery terminals as part of the Legislature's bill | 0.80 | $ 445.00 | $ 356.00 |
| Loh,Carmen Chng Wen | Senior | 6-Nov-18 | T3 - Long-Term Projections | Prepare correspondence to FOMB advisors for clarifications related to video lottery provisions and associated implementation provisions | 0.70 | $ 445.00 | $ 311.50 |
| Loh,Carmen Chng Wen | Senior | 6-Nov-18 | T3 - Long-Term Projections | Prepare amendment based on FOMB guidance to the closing agreements provisions for communication to the Legislature for the tax bill | 0.90 | $ 445.00 | $ 400.50 |
| Loh,Carmen Chng Wen | Senior | 6-Nov-18 | T3 - Long-Term Projections | Prepare tax presentation for discussion between the FOMB and Legislature in advance of meeting for amendments required | 1.10 | $ 445.00 | $ 489.50 |
| Loh,Carmen Chng Wen | Senior | 6-Nov-18 | T3 - Long-Term Projections | Prepare summary of calculations detailing costs to tax rate reductions and corresponding payfors as submitted by the Department of Treasury | 0.70 | $ 445.00 | $ 311.50 |
| Carpenter,Christina Maria | Staff | 6-Nov-18 | T3 - Long-Term Projections | Analyze fiscal implications of latest tax proposal in advance of long-term discussions | 0.90 | $ 245.00 | $ 220.50 |
| Santambrogio,Juan | Executive Director | 6-Nov-18 | T3 - Long-Term Projections | Analyze fiscal plan bridges by agency to inform budget reapportionment requests | 1.90 | $ 810.00 | $ 1,539.00 |
| Good JR,Clark E | Manager | 6-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.10 | $ 519.00 | $ 570.90 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-18 | T3 - Long-Term Projections | Per conversation with N Jaresko (FOMB), prepare one-pager for discussion with legislature. | 1.20 | $ 870.00 | $ 1,044.00 |
| Good JR,Clark E | Manager | 6-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 6-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Burr,Jeremy | Senior | 6-Nov-18 | T3 - Long-Term Projections | Discuss with A Wei (McK) the current IFCU revenue projections in the Fiscal Plan and alternatives for future updates | 0.60 | $ 445.00 | $ 267.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Carpenter,Christina Maria | Staff | 6-Nov-18 | T3 - Long-Term Projections | Draft consolidated memo on tax proposal changes from Governor's bill to House bill to Senate bill in advance of long-term discussions | 2.30 | $ 245.00 | $ 563.50 |
| Good JR,Clark E | Manager | 6-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Loh,Carmen Chng Wen | Senior | 6-Nov-18 | T3 - Long-Term Projections | Participate in call to explain materials to N Jaresko (FOMB) on long-term tax reform implications in preparation for negotiation with legislature.  Participants include N Jaresko (FOMB), M Tulla (FOMB), K Rifkind (FOMB), M Tulla (FOMB), A Chepenik (EY), C Loh (EY), C Carpenter (EY) | 0.80 | $ 445.00 | $ 356.00 |
| Carpenter,Christina Maria | Staff | 6-Nov-18 | T3 - Long-Term Projections | Participate in call to explain materials to N Jaresko (FOMB) on long-term tax reform implications in preparation for negotiation with legislature.  Participants include N Jaresko (FOMB), M Tulla (FOMB), K Rifkind (FOMB), M Tulla (FOMB), A Chepenik (EY), C Loh (EY), C Carpenter (EY). | 0.80 | $ 245.00 | $ 196.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-18 | T3 - Long-Term Projections | Participate in call to explain materials to N Jaresko (FOMB) on long-term tax reform implications in preparation for negotiation with legislature.  Participants include N Jaresko (FOMB), M Tulla (FOMB), K Rifkind (FOMB), M Tulla (FOMB), A Chepenik (EY), C Loh (EY), C Carpenter (EY). | 0.80 | $ 870.00 | $ 696.00 |
| Levy,Sheva R | Partner/Principal | 6-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.20 | $ 721.00 | $ 144.20 |
| Good JR,Clark E | Manager | 6-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.20 | $ 519.00 | $ 103.80 |
| Levy,Sheva R | Partner/Principal | 6-Nov-18 | T3 - Long-Term Projections | Participate in call with S. Levy (EY), R Tague (EY) and C.Good (EY) to discuss pension programming and initial results for TRS and ERS, timing of JRS. | 0.40 | $ 721.00 | $ 288.40 |
| Good JR,Clark E | Manager | 6-Nov-18 | T3 - Long-Term Projections | Participate in call with S. Levy (EY), R Tague (EY) and C.Good (EY) to discuss pension programming and initial results for TRS and ERS, timing of JRS. | 0.40 | $ 519.00 | $ 207.60 |
| Tague,Robert | Senior Manager | 6-Nov-18 | T3 - Long-Term Projections | Participate in call with S. Levy (EY), R Tague (EY) and C.Good (EY) to discuss pension programming and initial results for TRS and ERS, timing of JRS. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 6-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | $ 288.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | Partner/Principal | 6-Nov-18 | T3 - Long-Term Projections | Participate in call with W. Fornia (PTA), S. Levy (EY) and C. Good (EY), B. Maciejewski (EY) to discuss pension programming and initial results for TRS and ERS, JRS status and results and alternate scenario coding to apply, next steps. | 0.60 | $ 721.00 | $ 432.60 |
| Good JR,Clark E | Manager | 6-Nov-18 | T3 - Long-Term Projections | Participate in call with W. Fornia (PTA), S. Levy (EY) and C. Good (EY), B. Maciejewski (EY) to discuss pension programming and initial results for TRS and ERS, JRS status and results and alternate scenario coding to apply, next steps. | 0.60 | $ 519.00 | $ 311.40 |
| Maciejewski,Brigid Jean | Manager | 6-Nov-18 | T3 - Long-Term Projections | Participate in call with W. Fornia (PTA), S. Levy (EY) and C. Good (EY), B. Maciejewski (EY) to discuss pension programming and initial results for TRS and ERS, JRS status and results and alternate scenario coding to apply, next steps. | 0.60 | $ 595.00 | $ 357.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-18 | T3 - Long-Term Projections | Participate in meeting with legislature and N Jaresko (FOMB), S Negron (FOMB), M Tulla (FOMB), J Davis (Mckinsey) to discuss COFINA deal and tax legislation. | 2.40 | $ 870.00 | $ 2,088.00 |
| Tague,Robert | Senior Manager | 6-Nov-18 | T3 - Long-Term Projections | Review additional analysis added to rightsizing FTE analysis and provide comments | 1.80 | $ 720.00 | $ 1,296.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Nov-18 | T3 - Long-Term Projections | Review and edit final materials for tax reform prep call with N Jaresko (FOMB). | 1.20 | $ 870.00 | $ 1,044.00 |
| Tague,Robert | Senior Manager | 6-Nov-18 | T3 - Long-Term Projections | Review DPS FTE report, RHUM payroll report and application to right-sizing FTE analysis, provide comments. | 1.60 | $ 720.00 | $ 1,152.00 |
| Carpenter,Christina Maria | Staff | 6-Nov-18 | T3 - Long-Term Projections | Review draft consolidated memo on tax proposal changes in advance of long-term discussions | 2.10 | $ 245.00 | $ 514.50 |
| Tague,Robert | Senior Manager | 6-Nov-18 | T3 - Long-Term Projections | Review draft FTE rightsizing allocation model and provide comments and edits, additional areas for analysis. | 1.30 | $ 720.00 | $ 936.00 |
| Santambrogio,Juan | Executive Director | 6-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 810.00 | $ 972.00 |
| Mackie,James | Executive Director | 6-Nov-18 | T3 - Long-Term Projections | Review revenue estimate for PR video lottery tax for A Chepenik (EY) | 0.40 | $ 810.00 | $ 324.00 |
| Good JR,Clark E | Manager | 6-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.90 | $ 519.00 | $ 986.10 |
| Panagiotakis,Sofia | Senior Manager | 6-Nov-18 | T3 - Long-Term Projections | Review the top down revenue and expense budget based on the October fiscal plan. | 1.30 | $ 720.00 | $ 936.00 |
| Good JR,Clark E | Manager | 6-Nov-18 | T3 - Long-Term Projections | Update proval calculations to include VT load on all appropriate benefit in ERS cost calculation | 1.20 | $ 519.00 | $ 622.80 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Bolton,Tara N | Manager | 7-Nov-18 | T3 - Long-Term Projections | Analyze proposed scenario and update coding for the active and deferred vested populations, including sample life testing to assess reasonableness of benefit reduction results. | 1.20 | $ 519.00 | $ 622.80 |
| Good JR,Clark E | Manager | 7-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 7-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.40 | $ 519.00 | $ 726.60 |
| Good JR,Clark E | Manager | 7-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 7-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Loh,Carmen Chng Wen | Senior | 7-Nov-18 | T3 - Long-Term Projections | Discuss language changes in 1544 tax bill with C Loh (EY), C Carpenter (EY), D Ortiz (O'Neill) in advance of long-term discussions | 0.40 | $ 445.00 | $ 178.00 |
| Carpenter,Christina Maria | Staff | 7-Nov-18 | T3 - Long-Term Projections | Discuss language changes in 1544 tax bill with C Loh (EY), C Carpenter (EY), D Ortiz (O'Neill) in advance of long-term discussions | 0.40 | $ 245.00 | $ 98.00 |
| Loh,Carmen Chng Wen | Senior | 7-Nov-18 | T3 - Long-Term Projections | Discussion with C Tirado (ERS) regarding outstanding pension liabilities and payments by municipalities in advance of meeting with the FOMB staff | 0.30 | $ 445.00 | $ 133.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-18 | T3 - Long-Term Projections | Draft and send final comments on  VLT proposal and options to N Jaresko (FOMB). | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | $ 348.00 |
| Loh,Carmen Chng Wen | Senior | 7-Nov-18 | T3 - Long-Term Projections | Draft correspondence to the Government in relation to amendments to the closing agreements authority for the Treasury Secretary | 0.60 | $ 445.00 | $ 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-18 | T3 - Creditor Mediation Support | Evaluate and run scenarios on System 2000 information and other data provided by ERS team. | 1.30 | $ 870.00 | $ 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-18 | T3 - Long-Term Projections | Evaluate VLT study on fiscal plan cash impacts. | 0.80 | $ 870.00 | $ 696.00 |
| Bolton,Tara N | Manager | 7-Nov-18 | T3 - Long-Term Projections | Analyze proposed scenario and update coding for the retiree population, including sample life testing and graphical analysis to assess reasonableness of benefit reduction results. | 1.80 | $ 519.00 | $ 934.20 |
| Good JR,Clark E | Manager | 7-Nov-18 | T3 - Long-Term Projections | Prepare parameterization of the threshold for cuts in Proval for the active runs to facilitate quicker cost estimates for ERS alternative scenarios | 1.80 | $ 519.00 | $ 934.20 |
| Good JR,Clark E | Manager | 7-Nov-18 | T3 - Long-Term Projections | Prepare parameterization of the threshold for cuts in Proval for the inactive runs to facilitate quicker cost estimates for ERS alternative scenarios | 1.30 | $ 519.00 | $ 674.70 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Bolton,Tara N | Manager | 7-Nov-18 | T3 - Long-Term Projections | Participate in a call with T Bolton (EY) and C Good (EY) to discuss implementation of TRS and ERS changes coding associated to calculations of alternative scenarios | 1.60 | $ 519.00 | $ 830.40 |
| Good JR,Clark E | Manager | 7-Nov-18 | T3 - Long-Term Projections | Participate in a call with T Bolton (EY) and C Good (EY) to discuss implementation of TRS and ERS changes coding associated to calculations of alternative scenarios | 1.60 | $ 519.00 | $ 830.40 |
| Maciejewski,Brigid Jean | Manager | 7-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Pavlenco,Robert James | Manager | 7-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 7-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | $ 357.00 |
| Pavlenco,Robert James | Manager | 7-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 7-Nov-18 | T3 - Creditor Mediation Support | Participate in call with B Maciejewski (EY), R Pavlenco (EY) to review rightsizing FTE analysis in detail and discuss assumptions, implied outputs and supporting data. | 1.20 | $ 595.00 | $ 714.00 |
| Tague,Robert | Senior Manager | 7-Nov-18 | T3 - Creditor Mediation Support | Participate in call with B Maciejewski (EY), R Pavlenco (EY) to review rightsizing FTE analysis in detail and discuss assumptions, implied outputs and supporting data. | 1.20 | $ 720.00 | $ 864.00 |
| Levy,Sheva R | Partner/Principal | 7-Nov-18 | T3 - Long-Term Projections | Participate in follow up call with W. Fornia (PTA), S. Levy (EY) and C. Good (EY), B. Maciejewski (EY) to discuss additional pension data and questions, initial results for TRS and  ERS, JRS status, next steps. | 0.60 | $ 721.00 | $ 432.60 |
| Tague,Robert | Senior Manager | 7-Nov-18 | T3 - Long-Term Projections | Participate in follow up call with W. Fornia (PTA), S. Levy (EY) and C. Good (EY), B. Maciejewski (EY) to discuss additional pension data and questions, initial results for TRS and  ERS, JRS status, next steps. | 0.60 | $ 720.00 | $ 432.00 |
| Good JR,Clark E | Manager | 7-Nov-18 | T3 - Long-Term Projections | Participate in follow up call with W. Fornia (PTA), S. Levy (EY) and C. Good (EY), B. Maciejewski (EY) to discuss additional pension data and questions, initial results for TRS and  ERS, JRS status, next steps. | 0.60 | $ 519.00 | $ 311.40 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 7-Nov-18 | T3 - Long-Term Projections | Participate in debrief call with W. Fornia (PTA), R. Tague (EY) and A. Chepenik (EY) to discuss key observations from pension implementation call and determine actions and analysis required | 0.70 | $ 720.00 | $ 504.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-18 | T3 - Long-Term Projections | Participate in debrief call with W. Fornia (PTA), R. Tague (EY) and A. Chepenik (EY) to discuss key observations from pension implementation call and determine actions and analysis required | 0.70 | $ 870.00 | $ 609.00 |
| Burr,Jeremy | Senior | 7-Nov-18 | T3 - Long-Term Projections | Participate in meeting with A Nilsson (McK) to discuss utility assumptions in the fiscal plan | 0.60 | $ 445.00 | $ 267.00 |
| Tague,Robert | Senior Manager | 7-Nov-18 | T3 - Long-Term Projections | Participate in pension fiscal plan implementation discussion led by G Maldonado (FOMB), S Skeetes (Mckinsey), F Fornia (FOMB), A Chepenik (EY), R Tague (EY), and S Panagiotakis (EY) along with official from the PR government. | 1.10 | $ 720.00 | $ 792.00 |
| Panagiotakis,Sofia | Senior Manager | 7-Nov-18 | T3 - Long-Term Projections | Participate in pension fiscal plan implementation discussion led by G Maldonado (FOMB), S Skeetes (Mckinsey), F Fornia (FOMB), A Chepenik (EY), R Tague (EY), and S Panagiotakis (EY) along with official from the PR government. | 1.10 | $ 720.00 | $ 792.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-18 | T3 - Long-Term Projections | Participate in pension fiscal plan implementation discussion led by G Maldonado (FOMB), S Skeetes (Mckinsey), F Fornia (FOMB), A Chepenik (EY), R Tague (EY), and S Panagiotakis (EY) along with official from the PR government. | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Nov-18 | T3 - Long-Term Projections | Prepare and send final materials to legislature and Hacienda on board position regarding asks from tax reform. | 0.90 | $ 870.00 | $ 783.00 |
| Dougherty,Ryan Curran | Senior | 7-Nov-18 | T3 - Long-Term Projections | Prepare draft clean version of October budget bridge for use by FOMB | 0.90 | $ 445.00 | $ 400.50 |
| Maciejewski,Brigid Jean | Manager | 7-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | $ 357.00 |
| Burr,Jeremy | Senior | 7-Nov-18 | T3 - Long-Term Projections | Prepare summary analysis and provide feedback of measures mapping to agencies as allocated from the Fiscal Plan | 1.40 | $ 445.00 | $ 623.00 |
| Maciejewski,Brigid Jean | Manager | 7-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 595.00 | $ 476.00 |
| Loh,Carmen Chng Wen | Senior | 7-Nov-18 | T3 - Long-Term Projections | Prepare summary of potential fiscal considerations related to the Certified Commonwealth Fiscal Plan based on reports by ADOME and the casinos association related to legalization and addition of video lottery terminals | 1.30 | $ 445.00 | $ 578.50 |
| Maciejewski,Brigid Jean | Manager | 7-Nov-18 | T3 - Creditor Mediation Support | Prepare summary of savings for personnel and non-personnel FP agency efficiencies by grouping | 1.70 | $ 595.00 | $ 1,011.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Loh,Carmen Chng Wen | Senior | 7-Nov-18 | T3 - Long-Term Projections | Prepare summary of takeaways from the ADOME report in relation to video lottery terminals legalization and potential fiscal impact to the Commonwealth revenue stream | 0.90 | $ 445.00 | $ 400.50 |
| Carpenter,Christina Maria | Staff | 7-Nov-18 | T3 - Long-Term Projections | Review analysis of latest tax proposal changes in advance of long-term discussions | 0.90 | $ 245.00 | $ 220.50 |
| Dougherty,Ryan Curran | Senior | 7-Nov-18 | T3 - Long-Term Projections | Review and analyze discrepancy between October budget bridge measures and measures in October Fiscal Plan | 0.90 | $ 445.00 | $ 400.50 |
| Tague,Robert | Senior Manager | 7-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 7-Nov-18 | T3 - Creditor Mediation Support | Review ERS outstanding loans data to assess potential analysis and additional data required. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 7-Nov-18 | T3 - Creditor Mediation Support | Review headcount and implementation data and determine additional tracking required and to be requested from agencies. | 1.10 | $ 720.00 | $ 792.00 |
| Pavlenco,Robert James | Manager | 7-Nov-18 | T3 - Creditor Mediation Support | Review latest fiscal plan PDF including OCFO reforms and agency efficiencies, as well as associated supporting right-sizing model, for purposes of summarizing personnel and non-personnel savings measures | 0.80 | $ 595.00 | $ 476.00 |
| Tague,Robert | Senior Manager | 7-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 720.00 | $ 1,152.00 |
| Good JR,Clark E | Manager | 7-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 7-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 7-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Good JR,Clark E | Manager | 7-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Panagiotakis,Sofia | Senior Manager | 7-Nov-18 | T3 - Long-Term Projections | Review the budget measures information sent by McKinsey based on the October fiscal plan. | 0.40 | $ 720.00 | $ 288.00 |
| Loh,Carmen Chng Wen | Senior | 7-Nov-18 | T3 - Long-Term Projections | Review updated ADOME report in relation to provisions for legalizing video lottery terminals as detailed in the Senate's version of the Legislature bill | 1.90 | $ 445.00 | $ 845.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Bolton,Tara N | Manager | 7-Nov-18 | T3 - Long-Term Projections | Review valuation report and coding for TRS and materials related to various scenarios in order to understand the plan provisions and previous results of proposed scenarios for benefit reductions. | 1.40 | $ 519.00 | $ 726.60 |
| Santambrogio,Juan | Executive Director | 7-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan,PR to Atlanta, GA | 3.50 | $ 405.00 | $ 1,417.50 |
| Maciejewski,Brigid Jean | Manager | 7-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 7-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 7-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Santambrogio,Juan | Executive Director | 8-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 810.00 | $ 1,377.00 |
| Good JR,Clark E | Manager | 8-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 8-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Patterson,Keith | Senior | 8-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.60 | $ 405.00 | $ 243.00 |
| Good JR,Clark E | Manager | 8-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.40 | $ 519.00 | $ 726.60 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-18 | T3 - Long-Term Projections | Draft and edit letter for N Jaresko (FOMB) on Opportunity Zones legislation under consideration and risks to fiscal plan from bill. | 1.10 | $ 870.00 | $ 957.00 |
| Mackie,James | Executive Director | 8-Nov-18 | T3 - Long-Term Projections | Correspondence with A. Chepenik to discuss analysis on PR opportunity zone proposal | 0.30 | $ 810.00 | $ 243.00 |
| Good JR,Clark E | Manager | 8-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.80 | $ 519.00 | $ 934.20 |
| Good JR,Clark E | Manager | 8-Nov-18 | T3 - Long-Term Projections | Participate in call with R. Tague (EY) and C. Good (EY) to preview pension cut allocations by ERS, TRS, police, non-police and discuss additional analysis required, timing. | 0.60 | $ 519.00 | $ 311.40 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 8-Nov-18 | T3 - Long-Term Projections | Participate in call with R. Tague (EY) and C. Good (EY) to preview pension cut allocations by ERS, TRS, police, non-police and discuss additional analysis required, timing. | 0.60 | $ 720.00 | $ 432.00 |
| Loh,Carmen Chng Wen | Senior | 8-Nov-18 | T3 - Long-Term Projections | Participate in call with M Martinez (legislature), M Tulla (EY), C Loh (EY), A Chepenik (EY), C Carpenter (EY) to discuss additional feedback on tax reform and opportunity zones legislation | 0.40 | $ 445.00 | $ 178.00 |
| Carpenter,Christina Maria | Staff | 8-Nov-18 | T3 - Long-Term Projections | Participate in call with M Martinez (legislature), M Tulla (EY), C Loh (EY), A Chepenik (EY), C Carpenter (EY) to discuss additional feedback on tax reform and opportunity zones legislation | 0.40 | $ 245.00 | $ 98.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-18 | T3 - Long-Term Projections | Participate in call with M Martinez (legislature), M Tulla (EY), C Loh (EY), A Chepenik (EY), C Carpenter (EY) to discuss additional feedback on tax reform and opportunity zones legislation. | 0.40 | $ 870.00 | $ 348.00 |
| Maciejewski,Brigid Jean | Manager | 8-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | $ 357.00 |
| Tague,Robert | Senior Manager | 8-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Levy,Sheva R | Partner/Principal | 8-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 721.00 | $ 504.70 |
| Maciejewski,Brigid Jean | Manager | 8-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 595.00 | $ 416.50 |
| Tague,Robert | Senior Manager | 8-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Bolton,Tara N | Manager | 8-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 8-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Levy,Sheva R | Partner/Principal | 8-Nov-18 | T3 - Long-Term Projections | Participate in calls with S. Levy (EY) and  A. Berk (EY) related to illustration of COB  alternative benefit cut scenarios | 0.30 | $ 721.00 | $ 216.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | Partner/Principal | 8-Nov-18 | T3 - Long-Term Projections | Participate in calls with S. Levy (EY) and  C. Good (EY) related to chart illustration of COB alternative scenarios *****NEED TO ADD CLARK TO THIS TIME ENTRY | 0.60 | $ 721.00 | $ 432.60 |
| Berk,Adam S. | Partner/Principal | 8-Nov-18 | T3 - Long-Term Projections | Participate in calls with S. Levy (EY) and  A. Berk (EY) related to illustration of COB  alternative benefit cut scenarios | 0.30 | $ 721.00 | $ 216.30 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-18 | T3 - Long-Term Projections | Participate in meeting with F Pena (Hacienda), M Tulla (FOMB) to discuss tax reform revisions that are still required and additional materials needed from Hacienda. | 0.30 | $ 870.00 | $ 261.00 |
| Loh,Carmen Chng Wen | Senior | 8-Nov-18 | T3 - Long-Term Projections | Participate in post meeting debrief and discussion of strategy going forward on tax reform with M Tulla (FOMB), C Loh (EY), A Chepenik (EY), and C Carpenter (EY). | 0.40 | $ 445.00 | $ 178.00 |
| Carpenter,Christina Maria | Staff | 8-Nov-18 | T3 - Long-Term Projections | Participate in post meeting debrief and discussion of strategy going forward on tax reform with M Tulla (FOMB), C Loh (EY), A Chepenik (EY), and C Carpenter (EY). | 0.40 | $ 245.00 | $ 98.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-18 | T3 - Long-Term Projections | Participate in post meeting debrief and discussion of strategy going forward on tax reform with M Tulla (FOMB), C Loh (EY), A Chepenik (EY), and C Carpenter (EY). | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-18 | T3 - Long-Term Projections | Prepare and send evaluation of VLT proposal to legislature based on N Jaresko (FOMB) feedback. | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-18 | T3 - Long-Term Projections | Prepare and send Opportunity Zone evaluation to N Jaresko (FOMB) for consideration on proposal and possible next steps. | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-18 | T3 - Long-Term Projections | Prepare and update possible board slides for discussion on Friday FOMB call to discuss latest status of tax reform legislation. | 1.10 | $ 870.00 | $ 957.00 |
| Pavlenco,Robert James | Manager | 8-Nov-18 | T3 - Creditor Mediation Support | Prepare slides on fiscal plan agency efficiencies including reforms for agencies in general, OCFO, Dept of Education, and update master file containing slides for all agencies | 2.70 | $ 595.00 | $ 1,606.50 |
| Maciejewski,Brigid Jean | Manager | 8-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 8-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 8-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 8-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 8-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 8-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Dougherty,Ryan Curran | Senior | 8-Nov-18 | T3 - Long-Term Projections | Prepare update to June and October budget bridge based on update from McKinsey on both June and October rightsizing and measures builds | 1.40 | $ 445.00 | $ 623.00 |
| Tague,Robert | Senior Manager | 8-Nov-18 | T3 - Creditor Mediation Support | Review AAFAF FTE and salary reports and compare to other FTE sources. | 0.70 | $ 720.00 | $ 504.00 |
| Dougherty,Ryan Curran | Senior | 8-Nov-18 | T3 - Long-Term Projections | Review and analyze discrepancies driven by payroll reductions (payroll actuals) | 1.20 | $ 445.00 | $ 534.00 |
| Dougherty,Ryan Curran | Senior | 8-Nov-18 | T3 - Long-Term Projections | Review and analyze discrepancies driven by reapportionments | 0.90 | $ 445.00 | $ 400.50 |
| Dougherty,Ryan Curran | Senior | 8-Nov-18 | T3 - Long-Term Projections | Review and prepare draft decision on measures related to 9-1-1 Bureau | 0.70 | $ 445.00 | $ 311.50 |
| Santambrogio,Juan | Executive Director | 8-Nov-18 | T3 - Long-Term Projections | Review bridges between certified budget from June 30, Fiscal plan from June and Fiscal Plan from October | 2.90 | $ 810.00 | $ 2,349.00 |
| Tague,Robert | Senior Manager | 8-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | $ 288.00 |
| Santambrogio,Juan | Executive Director | 8-Nov-18 | T3 - Long-Term Projections | Review ERS investment portfolio analysis to understand impact on paygo projections | 0.60 | $ 810.00 | $ 486.00 |
| Tague,Robert | Senior Manager | 8-Nov-18 | T3 - Creditor Mediation Support | Review ERS Investment Report dated June 30, 2018 to assess pension considerations. | 0.60 | $ 720.00 | $ 432.00 |
| Bolton,Tara N | Manager | 8-Nov-18 | T3 - Long-Term Projections | Review final coding change presentation results to assess reasonableness and accuracy of inputs | 1.60 | $ 519.00 | $ 830.40 |
| Patterson,Keith | Senior | 8-Nov-18 | T3 - Long-Term Projections | Review of Proval updates input by team | 1.20 | $ 405.00 | $ 486.00 |
| Mackie,James | Executive Director | 8-Nov-18 | T3 - Long-Term Projections | Review and prepare additional comments on PR Opportunity Zone Proposal for A. Chepenik (EY) | 0.70 | $ 810.00 | $ 567.00 |
| Loh,Carmen Chng Wen | Senior | 8-Nov-18 | T3 - Long-Term Projections | Review provisions around opportunity zones as submitted by Legislature for consideration to be included in the proposed bill | 0.90 | $ 445.00 | $ 400.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 8-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 8-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | $ 576.00 |
| Carpenter,Christina Maria | Staff | 8-Nov-18 | T3 - Long-Term Projections | Review video lottery terminal ("VLT") studies received and analyze tax proposal implications in advance of long-term discussions | 0.60 | $ 245.00 | $ 147.00 |
| Loh,Carmen Chng Wen | Senior | 8-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from client meetings in San Juan, PR to home | 5.80 | $ 222.50 | $ 1,290.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | REDACTED | 3.00 | $ 435.00 | $ 1,305.00 |
| Good JR,Clark E | Manager | 8-Nov-18 | T3 - Long-Term Projections | Update proval runs for active participants not eligible for retirement at 7/1/2017 to correct for correct cash balance amounts in alternative pension cut scenario models | 1.30 | $ 519.00 | $ 674.70 |
| Maciejewski,Brigid Jean | Manager | 8-Nov-18 | T3 - Creditor Mediation Support | Update summary of savings for personnel and non-personnel FP agency efficiencies by grouping | 0.80 | $ 595.00 | $ 476.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Update Opportunity Zones letter for legislature to send out based on feedback received from N Jaresko (FOMB) | 1.90 | $ 870.00 | $ 1,653.00 |
| Good JR,Clark E | Manager | 9-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Loh,Carmen Chng Wen | Senior | 9-Nov-18 | T3 - Long-Term Projections | Discuss language changes in 1544 tax bill with C Loh (EY), C Carpenter (EY) in advance of long-term discussions | 0.70 | $ 445.00 | $ 311.50 |
| Carpenter,Christina Maria | Staff | 9-Nov-18 | T3 - Long-Term Projections | Discuss language changes in 1544 tax bill with C Loh (EY), C Carpenter (EY) in advance of long-term discussions | 0.70 | $ 245.00 | $ 171.50 |
| Good JR,Clark E | Manager | 9-Nov-18 | T3 - Long-Term Projections | Discussion with A Berk (EY) and C Good (EY) concerning potential review of PTA pension calculations for fiscal plan and identifying potential concerns with review | 0.10 | $ 519.00 | $ 51.90 |
| Berk,Adam S. | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Discussion with A Berk (EY) and C Good (EY) concerning potential review of PTA pension calculations for fiscal plan and identifying potential concerns with review | 0.10 | $ 721.00 | $ 72.10 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Loh,Carmen Chng Wen | Senior | 9-Nov-18 | T3 - Long-Term Projections | Discussion with J Davis (McKinsey) in relation to closing agreements language in advance of discussion between the FOMB and the Legislature | 0.80 | $ 445.00 | $ 356.00 |
| Good JR,Clark E | Manager | 9-Nov-18 | T3 - Long-Term Projections | Discussion with W Fornia (PTA) regarding 8.3B transcription error in fiscal plan and relevant workpapers to summarize | 0.30 | $ 519.00 | $ 155.70 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Draft and send response to F Pares (Hacienda) on request for closing agreement language. | 0.30 | $ 870.00 | $ 261.00 |
| Carpenter,Christina Maria | Staff | 9-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 245.00 | $ 269.50 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Finalize draft letter on Opportunity Zones legislation for N Jaresko review. | 1.60 | $ 870.00 | $ 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Make final edits to opportunity zones letter to legislature before sending out to FOMB board members. | 0.60 | $ 870.00 | $ 522.00 |
| Tague,Robert | Senior Manager | 9-Nov-18 | T3 - Long-Term Projections | Participate in call with A. Berk (EY), G. Malhotra (EY) and R. Tague (EY) to discuss pension error and FOMB Board request for supporting analysis. | 1.10 | $ 720.00 | $ 792.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Participate in call with A. Berk (EY), G. Malhotra (EY) and R. Tague (EY) to discuss pension error and FOMB Board request for supporting analysis. | 1.10 | $ 870.00 | $ 957.00 |
| Berk,Adam S. | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Participate in call with A. Berk (EY), G. Malhotra (EY) and R. Tague (EY) to discuss pension error and FOMB Board request for supporting analysis. | 1.10 | $ 721.00 | $ 793.10 |
| Maciejewski,Brigid Jean | Manager | 9-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Pavlenco,Robert James | Manager | 9-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Participate in call with Duff & Phelps team, E Trigo (O'Neill) to discuss federal funds and bank accounts. | 0.30 | $ 870.00 | $ 261.00 |
| Tague,Robert | Senior Manager | 9-Nov-18 | T3 - Long-Term Projections | Participate in call with G. Malhotra (EY) and R. Tague (EY) to discuss pension error and short term action plan. | 0.60 | $ 720.00 | $ 432.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Participate in call with G. Malhotra (EY) and R. Tague (EY) to discuss pension error and short term action plan. | 0.60 | $ 870.00 | $ 522.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 9-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Tague,Robert | Senior Manager | 9-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | $ 288.00 |
| Maciejewski,Brigid Jean | Manager | 9-Nov-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), A Nilsson (McKinsey), T Snider (McKinsey), R Tague (EY), B Maciejewski (EY), J Burr (EY) to discuss headcount reduction model including filled and vacant positions | 0.50 | $ 595.00 | $ 297.50 |
| Burr,Jeremy | Senior | 9-Nov-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), A Nilsson (McKinsey), T Snider (McKinsey), R Tague (EY), B Maciejewski (EY), J Burr (EY) to discuss headcount reduction model including filled and vacant positions | 0.50 | $ 445.00 | $ 222.50 |
| Tague,Robert | Senior Manager | 9-Nov-18 | T3 - Long-Term Projections | Participate in call with S O'Rourke (McKinsey), A Nilsson (McKinsey), T Snider (McKinsey), R Tague (EY), B Maciejewski (EY), J Burr (EY) to discuss headcount reduction model including filled and vacant positions | 0.50 | $ 720.00 | $ 360.00 |
| Tague,Robert | Senior Manager | 9-Nov-18 | T3 - Long-Term Projections | Participate in call with W. Fornia (PTA), G. Malhotra (EY) and R. Tague (EY) to discuss pension error and FOMB Board request for supporting analysis. | 0.70 | $ 720.00 | $ 504.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Participate in call with W. Fornia (PTA), G. Malhotra (EY) and R. Tague (EY) to discuss pension error and FOMB Board request for supporting analysis. | 0.70 | $ 870.00 | $ 609.00 |
| Tague,Robert | Senior Manager | 9-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | $ 576.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 870.00 | $ 696.00 |
| Santambrogio,Juan | Executive Director | 9-Nov-18 | T3 - Long-Term Projections | Participate in FOMB executive call led by N Jaresko (FOMB), FOMB board members, and advisors to discuss debt restructuring, tax reform, and other T3 related topics.  Participants include Mckinsey, O'neill, Proskauer, and EY.  EY participants include:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), and R Tague (EY). | 1.40 | $ 810.00 | $ 1,134.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 9-Nov-18 | T3 - Creditor Mediation Support | Participate in FOMB executive call led by N Jaresko (FOMB), FOMB board members, and advisors to discuss debt restructuring, tax reform, and other T3 related topics.  Participants include Mckinsey, O'neill, Proskauer, and EY.  EY participants include:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), and R Tague (EY). | 1.40 | $  720.00 | $  1,008.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Participate in FOMB executive call led by N Jaresko (FOMB), FOMB board members, and advisors to discuss debt restructuring, tax reform, and other T3 related topics.  Participants include Mckinsey, O'neill, Proskauer, and EY.  EY participants include:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), and R Tague (EY). | 1.40 | $  870.00 | $  1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Participate in FOMB executive call led by N Jaresko (FOMB), FOMB board members, and advisors to discuss debt restructuring, tax reform, and other T3 related topics.  Participants include Mckinsey, O'neill, Proskauer, and EY.  EY participants include:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), and R Tague (EY). | 1.40 | $  870.00 | $  1,218.00 |
| Dougherty,Ryan Curran | Senior | 9-Nov-18 | T3 - Long-Term Projections | Prepare and analyze reapportionments related to operating expenses that appear to not be in October Fiscal Plan | 1.60 | $  445.00 | $  712.00 |
| Dougherty,Ryan Curran | Senior | 9-Nov-18 | T3 - Long-Term Projections | Prepare draft decision on FF deficit treatment in budget to fiscal plan bridge | 0.70 | $  445.00 | $  311.50 |
| Dougherty,Ryan Curran | Senior | 9-Nov-18 | T3 - Long-Term Projections | Prepare draft decision on SRF deficit treatment in budget to fiscal plan bridge | 0.90 | $  445.00 | $  400.50 |
| Tague,Robert | Senior Manager | 9-Nov-18 | T3 - Long-Term Projections | Prepare draft scope of work and email to FOMB for confirmation. | 0.70 | $  720.00 | $  504.00 |
| Tague,Robert | Senior Manager | 9-Nov-18 | T3 - Long-Term Projections | Review all pension files and assess additional data required to validate pension projections. | 1.20 | $  720.00 | $  864.00 |
| Dougherty,Ryan Curran | Senior | 9-Nov-18 | T3 - Long-Term Projections | Review and analyze update to the October budget bridge to fiscal plan of the FF deficit provided by McKinsey | 1.20 | $  445.00 | $  534.00 |
| Dougherty,Ryan Curran | Senior | 9-Nov-18 | T3 - Long-Term Projections | Review and analyze update to the October budget bridge to fiscal plan of the SRF deficit provided by McKinsey | 0.70 | $  445.00 | $  311.50 |
| Mackie,James | Executive Director | 9-Nov-18 | T3 - Long-Term Projections | Review and edit draft of letter to PR governor from N. Jaresko on Opportunity Zones | 0.40 | $  810.00 | $  324.00 |
| Tague,Robert | Senior Manager | 9-Nov-18 | T3 - Long-Term Projections | Review Board presentation on pension projection error to assess workplan requirements and draft action plan | 0.90 | $  720.00 | $  648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 9-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | $ 357.00 |
| Tague,Robert | Senior Manager | 9-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 9-Nov-18 | T3 - Long-Term Projections | REDACTED | 2.20 | $ 810.00 | $ 1,782.00 |
| Carpenter,Christina Maria | Staff | 9-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 245.00 | $ 514.50 |
| Patterson,Keith | Senior | 9-Nov-18 | T3 - Long-Term Projections | Review revisions to ERS Proval coding in detail, provide comments and edits as necessary | 4.80 | $ 405.00 | $ 1,944.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Nov-18 | T3 - Long-Term Projections | Review the adjustment in the October fiscal plan to each agency for payroll actuals. | 0.60 | $ 720.00 | $ 432.00 |
| Maciejewski,Brigid Jean | Manager | 9-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 595.00 | $ 1,130.50 |
| Dougherty,Ryan Curran | Senior | 9-Nov-18 | T3 - Long-Term Projections | Update budget bridge based on budget mapping build to ensure budget bridge is correct | 1.50 | $ 445.00 | $ 667.50 |
| Maciejewski,Brigid Jean | Manager | 9-Nov-18 | T3 - Creditor Mediation Support | Update headcount reductions model for comments received from team | 1.80 | $ 595.00 | $ 1,071.00 |
| Pavlenco,Robert James | Manager | 9-Nov-18 | T3 - Creditor Mediation Support | Update presentation on fiscal plan agency efficiencies, including addition of table of contents and chart on savings targets, as well as revisions to titles and references throughout | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 10-Nov-18 | T3 - Long-Term Projections | Review and analyze pension files, confirm all files have been reviewed and saved on shared drive | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with B Maciejewski (EY), R Pavlenco (EY) to discuss tactical approach for review of August and September pension file versions against October fiscal plan file, for purposes of analyzing file construction and underlying assumptions | 0.60 | $ 595.00 | $ 357.00 |
| Pavlenco,Robert James | Manager | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with B Maciejewski (EY), R Pavlenco (EY) to discuss tactical approach for review of August and September pension file versions against October fiscal plan file, for purposes of analyzing file construction and underlying assumptions | 0.60 | $ 595.00 | $ 357.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Berk (EY), C Good (EY), C Nichols (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss pension developments and plan to review pension assumptions and calculations over projection period, as well as subsequent meeting with FOMB to discuss findings | 0.60 | $ 595.00 | $ 357.00 |
| Pavlenco,Robert James | Manager | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Berk (EY), C Good (EY), C Nichols (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss pension developments and plan to review pension assumptions and calculations over projection period, as well as subsequent meeting with FOMB to discuss findings | 0.60 | $ 595.00 | $ 357.00 |
| Tague,Robert | Senior Manager | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Berk (EY), C Good (EY), C Nichols (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss pension developments and plan to review pension assumptions and calculations over projection period, as well as subsequent meeting with FOMB to discuss findings | 0.60 | $ 720.00 | $ 432.00 |
| Good JR,Clark E | Manager | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Berk (EY), C Good (EY), C Nichols (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss pension developments and plan to review pension assumptions and calculations over projection period, as well as subsequent meeting with FOMB to discuss findings | 0.60 | $ 519.00 | $ 311.40 |
| Nichols,Carly | Manager | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Berk (EY), C Good (EY), C Nichols (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss pension developments and plan to review pension assumptions and calculations over projection period, as well as subsequent meeting with FOMB to discuss findings | 0.60 | $ 519.00 | $ 311.40 |
| Berk,Adam S. | Partner/Principal | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Berk (EY), C Good (EY), C Nichols (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss pension developments and plan to review pension assumptions and calculations over projection period, as well as subsequent meeting with FOMB to discuss findings | 0.60 | $ 721.00 | $ 432.60 |
| Malhotra,Gaurav | Partner/Principal | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), A Berk (EY), C Good (EY), C Nichols (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss pension developments and plan to review pension assumptions and calculations over projection period, as well as subsequent meeting with FOMB to discuss findings | 0.60 | $ 870.00 | $ 522.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss centralization of fiscal plan and pension files, as well as next steps for detailed model review, comparison to established assumptions, and comparison of FP versions | 0.40 | $ 595.00 | $ 238.00 |
| Pavlenco,Robert James | Manager | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss centralization of fiscal plan and pension files, as well as next steps for detailed model review, comparison to established assumptions, and comparison of FP versions | 0.40 | $ 595.00 | $ 238.00 |
| Tague,Robert | Senior Manager | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss centralization of fiscal plan and pension files, as well as next steps for detailed model review, comparison to established assumptions, and comparison of FP versions | 0.40 | $ 720.00 | $ 288.00 |
| Maciejewski,Brigid Jean | Manager | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss pension developments and plan to check pension files, including numbers and calculations, against fiscal plan files for June and October | 0.40 | $ 595.00 | $ 238.00 |
| Pavlenco,Robert James | Manager | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss pension developments and plan to check pension files, including numbers and calculations, against fiscal plan files for June and October | 0.40 | $ 595.00 | $ 238.00 |
| Tague,Robert | Senior Manager | 10-Nov-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY), B Maciejewski (EY), R Pavlenco (EY) to discuss pension developments and plan to check pension files, including numbers and calculations, against fiscal plan files for June and October | 0.40 | $ 720.00 | $ 288.00 |
| Burr,Jeremy | Senior | 10-Nov-18 | T3 - Long-Term Projections | Prepare summary of all FP releases by the Gov't and the FOMB since May 2017 | 1.30 | $ 445.00 | $ 578.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Nov-18 | T3 - Long-Term Projections | Review ADOME/UDOME proposal on VLT gaming. | 1.10 | $ 870.00 | $ 957.00 |
| Tague,Robert | Senior Manager | 10-Nov-18 | T3 - Long-Term Projections | Review all pension related files and assess any missing information, share with EY PAS team to support their actuarial pension review. | 1.10 | $ 720.00 | $ 792.00 |
| Maciejewski,Brigid Jean | Manager | 10-Nov-18 | T3 - Long-Term Projections | Review and compare PTA August pension file from Aug 29 to October FP | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 10-Nov-18 | T3 - Long-Term Projections | Review and compare PTA August pension file from Aug 8 to October FP | 1.20 | $ 595.00 | $ 714.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 10-Nov-18 | T3 - Long-Term Projections | Review and compare PTA August pension file from Sept 24 to October FP | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 10-Nov-18 | T3 - Long-Term Projections | Review and compare PTA September pension file from Sept 27 to October FP | 0.90 | $ 595.00 | $ 535.50 |
| Pavlenco,Robert James | Manager | 10-Nov-18 | T3 - Long-Term Projections | Review August pension file at a high level to understand construction of pension files used as fiscal plan inputs | 0.70 | $ 595.00 | $ 416.50 |
| Pavlenco,Robert James | Manager | 10-Nov-18 | T3 - Long-Term Projections | Review correspondence relating to pension files from August and September for fiscal plan, including descriptions of file changes from version to version | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 10-Nov-18 | T3 - Long-Term Projections | Review emails from team and advisors for applicable files relating to pension | 1.90 | $ 595.00 | $ 1,130.50 |
| Patterson,Keith | Senior | 10-Nov-18 | T3 - Long-Term Projections | Review of proposed cut coding for ERS  active ineligible in Proval | 1.90 | $ 405.00 | $ 769.50 |
| Patterson,Keith | Senior | 10-Nov-18 | T3 - Long-Term Projections | Review of proposed cut coding for ERS retirees and active eligible in Proval | 1.10 | $ 405.00 | $ 445.50 |
| Pavlenco,Robert James | Manager | 10-Nov-18 | T3 - Long-Term Projections | Review pension file versions from September against fiscal plan pension tabs on a row-by-row basis to determine from which pension file version the fiscal plan file was developed | 2.60 | $ 595.00 | $ 1,547.00 |
| Nichols,Carly | Manager | 10-Nov-18 | T3 - Long-Term Projections | Review Pension inputs to Fiscal Plan spreadsheet to confirm source data and assess assumptions for ERS | 1.80 | $ 519.00 | $ 934.20 |
| Nichols,Carly | Manager | 10-Nov-18 | T3 - Long-Term Projections | Review Pension inputs to Fiscal Plan spreadsheet to confirm source data and assess assumptions for JRS | 0.60 | $ 519.00 | $ 311.40 |
| Nichols,Carly | Manager | 10-Nov-18 | T3 - Long-Term Projections | Review Pension inputs to Fiscal Plan spreadsheet to confirm source data and assess assumptions for TRS | 1.10 | $ 519.00 | $ 570.90 |
| Tague,Robert | Senior Manager | 10-Nov-18 | T3 - Long-Term Projections | Review prior Fiscal Plans and analyze pension details to establish trendline of key cash flows and changes over versions | 1.70 | $ 720.00 | $ 1,224.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Nov-18 | T3 - Long-Term Projections | Review Spectrum group analysis on VLTs and draw out main conclusions and analysis from report. | 1.30 | $ 870.00 | $ 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Nov-18 | T3 - Long-Term Projections | Analyze and respond to latest proposal from F Pena (Hacienda) on long-term tax bill options. | 0.80 | $ 870.00 | $ 696.00 |
| Pavlenco,Robert James | Manager | 11-Nov-18 | T3 - Long-Term Projections | Analyze Retire tab of September pension file (rows 1 to 30) and record detailed notes on each row, including formulas used, references to other sheets, and hardcoded numbers | 2.40 | $ 595.00 | $ 1,428.00 |
| Pavlenco,Robert James | Manager | 11-Nov-18 | T3 - Long-Term Projections | Analyze Retire tab of September pension file (rows 31 to 66) and record detailed notes on each row, including formulas used, references to other sheets, and hardcoded numbers | 2.70 | $ 595.00 | $ 1,606.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 11-Nov-18 | T3 - Long-Term Projections | Conference call with C Good (EY) and S Levy (EY) to discuss PTA pension projections for COR | 0.40 | $ 721.00 | $ 288.40 |
| Good JR,Clark E | Manager | 11-Nov-18 | T3 - Long-Term Projections | Conference call with C Good (EY) and S Levy (EY) to discuss PTA pension projections for COR | 0.40 | $ 519.00 | $ 207.60 |
| Levy,Sheva R | Partner/Principal | 11-Nov-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), C Good (EY), S Levy (EY), A Berk (EY) to review status of cost estimates for FOMB and plan to review proposed updates to FOMB | 0.70 | $ 721.00 | $ 504.70 |
| Good JR,Clark E | Manager | 11-Nov-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), C Good (EY), S Levy (EY), A Berk (EY) to review status of cost estimates for FOMB and plan to review proposed updates to FOMB | 0.70 | $ 519.00 | $ 363.30 |
| Nichols,Carly | Manager | 11-Nov-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), C Good (EY), S Levy (EY), A Berk (EY) to review status of cost estimates for FOMB and plan to review proposed updates to FOMB | 0.70 | $ 519.00 | $ 363.30 |
| Berk,Adam S. | Partner/Principal | 11-Nov-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), C Good (EY), S Levy (EY), A Berk (EY) to review status of cost estimates for FOMB and plan to review proposed updates to FOMB | 0.70 | $ 721.00 | $ 504.70 |
| Levy,Sheva R | Partner/Principal | 11-Nov-18 | T3 - Long-Term Projections | Conference call with S Levy (EY) and A Berk (EY) to discuss PTA pension projections | 0.30 | $ 721.00 | $ 216.30 |
| Berk,Adam S. | Partner/Principal | 11-Nov-18 | T3 - Long-Term Projections | Conference call with S Levy (EY) and A Berk (EY) to discuss PTA pension projections | 0.30 | $ 721.00 | $ 216.30 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Nov-18 | T3 - Long-Term Projections | Edit and draft communication to M Martinez (Legislature) to respond to inbound email on legislature's perspective of tax reform proposals. | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Nov-18 | T3 - Long-Term Projections | Edit and respond to F Pena (Hacienda) on latest executive branch perspectives on long-term tax proposal. | 0.70 | $ 870.00 | $ 609.00 |
| Good JR,Clark E | Manager | 11-Nov-18 | T3 - Long-Term Projections | Estimate on impact of alternative proposal scenarios that the use of revised coding for ERS inactives has on total cost estimates | 1.60 | $ 519.00 | $ 830.40 |
| Good JR,Clark E | Manager | 11-Nov-18 | T3 - Long-Term Projections | Identification and implementation of improvement on ERS coding to reflect assumed inactive benefit form of payment | 1.70 | $ 519.00 | $ 882.30 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Nov-18 | T3 - Long-Term Projections | Outline and draft potential board position on tax reform to N Jaresko (FOMB) for approval. | 1.30 | $ 870.00 | $ 1,131.00 |
| Loh,Carmen Chng Wen | Senior | 11-Nov-18 | T3 - Long-Term Projections | Participate in a call with F Pena (Hacienda), M Martinez (Legislature), C Loh (EY), A Chepenik (EY), D Ortiz (Oneill), J Irazerry (Tourism), C Campos (Tourism), J Davis (Mckinsey), to discuss tourism company view of tax reform proposal | 1.20 | $ 445.00 | $ 534.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Chepenik,Adam Brandon | Partner/Principal | 11-Nov-18 | T3 - Long-Term Projections | Participate in a call with F Pena (Hacienda), M Martinez (Legislature), C Loh (EY), C Carpenter (EY), A Chepenik (EY), D Ortiz (Oneill), J Irazerry (Tourism), C Campos (Tourism), J Davis (Mckinsey), to discuss tourism company view of tax reform proposal. | 1.20 | $ 870.00 | $ 1,044.00 |
| Loh,Carmen Chng Wen | Senior | 11-Nov-18 | T3 - Long-Term Projections | Participate in follow up call with C Loh (EY) and A Chepenik (EY) to discuss analysis and updates required following tourism call | 0.30 | $ 445.00 | $ 133.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Nov-18 | T3 - Long-Term Projections | Participate in follow up call with C Loh (EY) and A Chepenik (EY) to discuss analysis and updates required following tourism call. | 0.30 | $ 870.00 | $ 261.00 |
| Dougherty,Ryan Curran | Senior | 11-Nov-18 | T3 - Long-Term Projections | Prepare draft analysis of creditor matrix for the Commonwealth | 1.60 | $ 445.00 | $ 712.00 |
| Maciejewski,Brigid Jean | Manager | 11-Nov-18 | T3 - Long-Term Projections | Prepare summary of PTA pension files by 5Y and 40Y forecasts | 1.90 | $ 595.00 | $ 1,130.50 |
| Pavlenco,Robert James | Manager | 11-Nov-18 | T3 - Long-Term Projections | Prepare template to review pension model in detail based on line items for long term projection | 0.40 | $ 595.00 | $ 238.00 |
| Pavlenco,Robert James | Manager | 11-Nov-18 | T3 - Long-Term Projections | Review 9/27 pension file against 11/9 pension file and draft correspondence to PTA for purposes of determining which September pension file was used to develop fiscal plan | 0.80 | $ 595.00 | $ 476.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Nov-18 | T3 - Fee Applications / Retention | Review and send D Neziroski (EY) September time review. | 0.60 | $ 870.00 | $ 522.00 |
| Tague,Robert | Senior Manager | 11-Nov-18 | T3 - Long-Term Projections | Review August 18 Pension Fiscal Plan file and identify key considerations. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 11-Nov-18 | T3 - Long-Term Projections | Review August 18 Pension Fiscal Plan file updated for NPV and identify key considerations. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 11-Nov-18 | T3 - Long-Term Projections | Review August 18 Pension Fiscal Plan file updated for NPV correction #1 and identify key considerations. | 0.60 | $ 720.00 | $ 432.00 |
| Maciejewski,Brigid Jean | Manager | 11-Nov-18 | T3 - Long-Term Projections | Review documents received from PTA regarding FP pension policy assumptions and calculations | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 11-Nov-18 | T3 - Long-Term Projections | Review FOMB board material regarding PTA proposed changes to pension policy 40Y estimates | 0.60 | $ 595.00 | $ 357.00 |
| Nichols,Carly | Manager | 11-Nov-18 | T3 - Long-Term Projections | Review inputs to fiscal plan spreadsheet for savings target and Social Security calculations to evaluate data sources and calculation reasonableness. | 2.10 | $ 519.00 | $ 1,089.90 |
| Good JR,Clark E | Manager | 11-Nov-18 | T3 - Long-Term Projections | Review of spreadsheet used to develop fiscal plan for identification of assumptions and methods to be reviewed by EY | 2.20 | $ 519.00 | $ 1,141.80 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 11-Nov-18 | T3 - Long-Term Projections | Review PTA August pension file from Aug 29 to identify hard codes, changes in formulas and blank cells | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 11-Nov-18 | T3 - Long-Term Projections | Review PTA August pension file from Aug 8 to identify hard codes, changes in formulas and blank cells | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 11-Nov-18 | T3 - Long-Term Projections | Review PTA August pension file from Sept 24 to identify hard codes, changes in formulas and blank cells | 0.90 | $ 595.00 | $ 535.50 |
| Tague,Robert | Senior Manager | 11-Nov-18 | T3 - Long-Term Projections | Review PTA retire tab comparison from previous fiscal plans to latest fiscal plan to analyze trendline and changes from version to version and key drivers of same, provide comments. | 1.30 | $ 720.00 | $ 936.00 |
| Maciejewski,Brigid Jean | Manager | 11-Nov-18 | T3 - Long-Term Projections | Review PTA September pension file from Nov 9 to identify hard codes, changes in formulas and blank cells | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 11-Nov-18 | T3 - Long-Term Projections | Review PTA September pension file from Sept 27 to identify hard codes, changes in formulas and blank cells | 0.90 | $ 595.00 | $ 535.50 |
| Loh,Carmen Chng Wen | Senior | 11-Nov-18 | T3 - Long-Term Projections | Review public sources for information related to Puerto Rico bondholders for compilation of creditors and bonds outstanding | 1.10 | $ 445.00 | $ 489.50 |
| Tague,Robert | Senior Manager | 11-Nov-18 | T3 - Long-Term Projections | Review September 18 Pension Fiscal Plan file and identify key considerations. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 11-Nov-18 | T3 - Long-Term Projections | Review September 18 Pension Fiscal Plan Revised file and identify key considerations. | 0.40 | $ 720.00 | $ 288.00 |
| Carpenter,Christina Maria | Staff | 11-Nov-18 | T3 - Long-Term Projections | Revise draft review of Tourism Company views on latest tax proposal following call between FOMB, FOMB advisors and Tourism Company representatives | 1.10 | $ 245.00 | $ 269.50 |
| Good JR,Clark E | Manager | 11-Nov-18 | T3 - Long-Term Projections | Test inactive form of payment and assessment of additional datafields and impact on baseline Milliman match | 1.90 | $ 519.00 | $ 986.10 |
| Maciejewski,Brigid Jean | Manager | 11-Nov-18 | T3 - Long-Term Projections | Update summary of PTA pension files by 5Y and 40Y forecasts for comments received from team | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 11-Nov-18 | T3 - Long-Term Projections | Update summary of PTA pension files to include Oct Certified FP | 1.90 | $ 595.00 | $ 1,130.50 |
| Elmore,John Edward | Manager | 12-Nov-18 | T3 - Creditor Mediation Support | Review FP Agency Efficiencies v6 Powerpoint deck and related source documents | 2.70 | $ 595.00 | $ 1,606.50 |
| Maciejewski,Brigid Jean | Manager | 12-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 10.00 | $ 297.50 | $ 2,975.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chou,Harnglin Ariel | Senior | 12-Nov-18 | T3 - Long-Term Projections | Amend the 2017 participant data to match the coding used for 2015 data (ERS actives). | 1.30 | $ 405.00 | $ 526.50 |
| Breeding,Stephen | Senior Manager | 12-Nov-18 | T3 - Long-Term Projections | Analyze use of MP-2018 as update to MP-2016 projection scale | 0.90 | $ 655.00 | $ 589.50 |
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Assessment of assumptions specific to the TRS / JRS freeze as part of the fiscal plan review | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Assessment of baseline assumptions and identification of key items for ERS as part of review of fiscal plan | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Assessment of data based assumption change proposals from PTA for revising the fiscal plan including estimates as to the quality of the impact cost estimate | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Call with R Teague (EY) and C Good (EY) to discuss the progress made on assessing the fiscal plan calculations of PTA and discussing the key assumptions and methods that have been the focus of the actuarial work | 0.60 | $ 519.00 | $ 311.40 |
| Tague,Robert | Senior Manager | 12-Nov-18 | T3 - Long-Term Projections | Call with R Teague (EY) and C Good (EY) to discuss the progress made on assessing the fiscal plan calculations of PTA and discussing the key assumptions and methods that have been the focus of the actuarial work | 0.60 | $ 720.00 | $ 432.00 |
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY) and C Good (EY) to discuss pension assumptions and cost estimates for PTA proposed updates to assumptions | 0.90 | $ 519.00 | $ 467.10 |
| Nichols,Carly | Manager | 12-Nov-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY) and C Good (EY) to discuss pension assumptions and cost estimates for PTA proposed updates to assumptions | 0.90 | $ 519.00 | $ 467.10 |
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY) and C Good (EY) to discuss pension assumptions for ERS | 0.50 | $ 519.00 | $ 259.50 |
| Nichols,Carly | Manager | 12-Nov-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY) and C Good (EY) to discuss pension assumptions for ERS | 0.50 | $ 519.00 | $ 259.50 |
| Levy,Sheva R | Partner/Principal | 12-Nov-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), C  Good (EY), S Levy (EY) to discuss PTA proposed updates to assumptions and  determine plan for evaluating results | 0.80 | $ 721.00 | $ 576.80 |
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), C Good (EY), S Levy (EY) to discuss PTA proposed updates to assumptions and determine plan for evaluating results | 0.80 | $ 519.00 | $ 415.20 |
| Nichols,Carly | Manager | 12-Nov-18 | T3 - Long-Term Projections | Conference call with C Nichols (EY), C Good (EY), S Levy (EY) to discuss PTA proposed updates to assumptions and determine plan for evaluating results | 0.80 | $ 519.00 | $ 415.20 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Nichols,Carly | Manager | 12-Nov-18 | T3 - Long-Term Projections | Prepare initial structure for strawman evaluation of TRS freeze provisions | 0.50 | $ 519.00 | $ 259.50 |
| Breeding,Stephen | Senior Manager | 12-Nov-18 | T3 - Long-Term Projections | Discuss with S Breeding (EY) and C Good (EY) alternative design to mortality projection scale that may be appropriate to the fiscal plan | 0.30 | $ 655.00 | $ 196.50 |
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Discuss with S Breeding (EY) and C Good (EY) alternative design to mortality projection scale that may be appropriate to the fiscal plan | 0.30 | $ 519.00 | $ 155.70 |
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Discuss with T Day (EY) and C Good (EY) the coding for ERS and the items that need reviewed both as a part of the COR negotiations and fiscal plan review | 1.40 | $ 519.00 | $ 726.60 |
| Day,Timothy Sean | Manager | 12-Nov-18 | T3 - Long-Term Projections | Discuss with T Day (EY) and C Good (EY) the coding for ERS and the items that need reviewed both as a part of the COR negotiations and fiscal plan review | 1.40 | $ 519.00 | $ 726.60 |
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Participate in discussion with K Riggins (EY) and C Good (EY) regarding coding of alternative pension freeze scenarios for TRS for fiscal plan evaluation | 0.20 | $ 519.00 | $ 103.80 |
| Riggins,Kyle | Senior | 12-Nov-18 | T3 - Long-Term Projections | Participate in discussion with K Riggins (EY) and C Good (EY) regarding coding of alternative pension freeze scenarios for TRS for fiscal plan evaluation | 0.20 | $ 405.00 | $ 81.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-18 | T3 - Long-Term Projections | Draft and send additional feedback on closing agreements and VLTs to F Pena (Hacienda) to follow up to his message requesting board reconsideration and confirmation of position. | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-18 | T3 - Long-Term Projections | Draft second follow up message to N Jaresko (FOMB) with new terms for consideration regarding long-term tax reform. | 0.90 | $ 870.00 | $ 783.00 |
| Chou,Harnglin Ariel | Senior | 12-Nov-18 | T3 - Long-Term Projections | Review 2017 ERS active dataset and try to match the data fields to existing valuation runs. | 2.10 | $ 405.00 | $ 850.50 |
| Chou,Harnglin Ariel | Senior | 12-Nov-18 | T3 - Long-Term Projections | Review 2017 ERS retiree dataset and try to match the data fields to existing valuation runs. | 1.10 | $ 405.00 | $ 445.50 |
| Levy,Sheva R | Partner/Principal | 12-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY) to discuss updates regarding detailed line-by-line review of pension files, including actuarial methods, assumptions and calculations over projection period as well as specific figures flowing through to fiscal plan | 1.40 | $ 721.00 | $ 1,009.40 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 12-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY) to discuss updates regarding detailed line-by-line review of pension files, including actuarial methods, assumptions and calculations over projection period as well as specific figures flowing through to fiscal plan | 1.40 | $ 595.00 | $ 833.00 |
| Santambrogio,Juan | Executive Director | 12-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY) to discuss updates regarding detailed line-by-line review of pension files, including actuarial methods, assumptions and calculations over projection period as well as specific figures flowing through to fiscal plan | 1.40 | $ 810.00 | $ 1,134.00 |
| Pavlenco,Robert James | Manager | 12-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY) to discuss updates regarding detailed line-by-line review of pension files, including actuarial methods, assumptions and calculations over projection period as well as specific figures flowing through to fiscal plan | 1.40 | $ 595.00 | $ 833.00 |
| Tague,Robert | Senior Manager | 12-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY) to discuss updates regarding detailed line-by-line review of pension files, including actuarial methods, assumptions and calculations over projection period as well as specific figures flowing through to fiscal plan | 1.40 | $ 720.00 | $ 1,008.00 |
| Panagiotakis,Sofia | Senior Manager | 12-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY) to discuss updates regarding detailed line-by-line review of pension files, including actuarial methods, assumptions and calculations over projection period as well as specific figures flowing through to fiscal plan | 1.40 | $ 720.00 | $ 1,008.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY) to discuss updates regarding detailed line-by-line review of pension files, including actuarial methods, assumptions and calculations over projection period as well as specific figures flowing through to fiscal plan | 1.40 | $ 519.00 | $ 726.60 |
| Nichols,Carly | Manager | 12-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY) to discuss updates regarding detailed line-by-line review of pension files, including actuarial methods, assumptions and calculations over projection period as well as specific figures flowing through to fiscal plan | 1.40 | $ 519.00 | $ 726.60 |
| Malhotra,Gaurav | Partner/Principal | 12-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), J Santambrogio (EY), S Panagiotakis (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY) to discuss updates regarding detailed line-by-line review of pension files, including actuarial methods, assumptions and calculations over projection period as well as specific figures flowing through to fiscal plan | 1.40 | $ 870.00 | $ 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB) to discuss VLT response to the legislature and adjust fomb position accordingly. | 0.20 | $ 870.00 | $ 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Nov-18 | T3 - Long-Term Projections | Prepare additional follow up message to M Martinez (Legislature) for N Jaresko (FOMB) review and consideration on fomb position for VLTs. | 0.80 | $ 870.00 | $ 696.00 |
| Loh,Carmen Chng Wen | Senior | 12-Nov-18 | T3 - Long-Term Projections | Begin collecting data and information needed to create master workbook detailing Puerto Rico bondholders by largest creditors and bonds outstanding to identify key stakeholders to the Commonwealth of Puerto Rico to respond to questions from N Jaresko (FOMB) | 3.90 | $ 445.00 | $ 1,735.50 |
| Loh,Carmen Chng Wen | Senior | 12-Nov-18 | T3 - Long-Term Projections | Prepare reconciliation of municipalities payments to pension obligations as reported by AAFAF and variances against ERS reports | 1.20 | $ 445.00 | $ 534.00 |
| Riggins,Kyle | Senior | 12-Nov-18 | T3 - Long-Term Projections | Prepare Proval coding of alternative hard benefit freeze scenarios for TRS for fiscal plan evaluation | 2.60 | $ 405.00 | $ 1,053.00 |
| Riggins,Kyle | Senior | 12-Nov-18 | T3 - Long-Term Projections | Prepare Proval coding of eligibility for hard benefit freeze scenarios for TRS for fiscal plan evaluation | 2.20 | $ 405.00 | $ 891.00 |
| Levy,Sheva R | Partner/Principal | 12-Nov-18 | T3 - Long-Term Projections | Review 11/12 updates to PTA slides for  COR | 0.30 | $ 721.00 | $ 216.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 12-Nov-18 | T3 - Long-Term Projections | Review all pension related documents and file and prepare communication to team. | 1.10 | $ 720.00 | $ 792.00 |
| Breeding,Stephen | Senior Manager | 12-Nov-18 | T3 - Long-Term Projections | Review and analyze historical mortality improvement data for use in mortality projection scale including Social Security data, human database, and Society of Actuaries | 2.40 | $ 655.00 | $ 1,572.00 |
| Nichols,Carly | Manager | 12-Nov-18 | T3 - Long-Term Projections | Review and describe in detail TRS assumptions used in development of Fiscal Plan pension costs | 1.60 | $ 519.00 | $ 830.40 |
| Tague,Robert | Senior Manager | 12-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 12-Nov-18 | T3 - Long-Term Projections | Review draft pension trendline analysis and provide comments and edits | 0.70 | $ 720.00 | $ 504.00 |
| Pavlenco,Robert James | Manager | 12-Nov-18 | T3 - Long-Term Projections | Review e-mail correspondence relating to detailed review of pension files and formulate plan to continue review and prepare presentation on pension issues to FOMB | 1.10 | $ 595.00 | $ 654.50 |
| Levy,Sheva R | Partner/Principal | 12-Nov-18 | T3 - Long-Term Projections | Review key assumptions for actuarial costs  included in fiscal plan | 0.90 | $ 721.00 | $ 648.90 |
| Carpenter,Christina Maria | Staff | 12-Nov-18 | T3 - Long-Term Projections | Review language in 1544 tax proposals in advance of long-term discussions | 1.20 | $ 245.00 | $ 294.00 |
| Tague,Robert | Senior Manager | 12-Nov-18 | T3 - Long-Term Projections | Review latest bond trading activity and historical debt waterfall, prepare communication to team. | 0.60 | $ 720.00 | $ 432.00 |
| Day,Timothy Sean | Manager | 12-Nov-18 | T3 - Long-Term Projections | Review of ERS coding for active population and relevant benefit definitions | 1.60 | $ 519.00 | $ 830.40 |
| Day,Timothy Sean | Manager | 12-Nov-18 | T3 - Long-Term Projections | Review of ERS coding for beneficiary population and benefit amounts in payment | 0.60 | $ 519.00 | $ 311.40 |
| Day,Timothy Sean | Manager | 12-Nov-18 | T3 - Long-Term Projections | Review of ERS coding for disabled population and benefit amounts in payment | 0.40 | $ 519.00 | $ 207.60 |
| Day,Timothy Sean | Manager | 12-Nov-18 | T3 - Long-Term Projections | Review of ERS coding for retiree population and benefit amounts in payment | 1.20 | $ 519.00 | $ 622.80 |
| Riggins,Kyle | Senior | 12-Nov-18 | T3 - Long-Term Projections | Review of Proval coding for TRS for updated freeze scenarios for fiscal plan evaluation | 1.90 | $ 405.00 | $ 769.50 |
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Review of the ERS / TRS technical match scaling factor and the impact on the fiscal plan including an assessment of the importance to the final deliverable | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Review of the summary comments provided by team within the cost projection spreadsheet and confirmation of the accuracy used in the fiscal plan review | 0.30 | $ 519.00 | $ 155.70 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 12-Nov-18 | T3 - Long-Term Projections | Review pension analysis and identify additional data required, prepare communications on same. | 0.90 | $ 720.00 | $ 648.00 |
| Maciejewski,Brigid Jean | Manager | 12-Nov-18 | T3 - Long-Term Projections | Review PTA September pension file from Nov 9 to identify hard codes, changes in formulas and blank cells | 0.90 | $ 595.00 | $ 535.50 |
| Levy,Sheva R | Partner/Principal | 12-Nov-18 | T3 - Long-Term Projections | Review questions for PTA on fiscal plan  numbers and potential modifications | 1.10 | $ 721.00 | $ 793.10 |
| Panagiotakis,Sofia | Senior Manager | 12-Nov-18 | T3 - Long-Term Projections | Review the pension analysis prepared by PTA analyzing the impact of certain changes or revisions. | 0.70 | $ 720.00 | $ 504.00 |
| Good JR,Clark E | Manager | 12-Nov-18 | T3 - Long-Term Projections | Review and summarize assumptions used in the development of cash flows within the fiscal plan and their use in the fiscal plan results | 0.70 | $ 519.00 | $ 363.30 |
| Santambrogio,Juan | Executive Director | 12-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | $ 1,417.50 |
| Tague,Robert | Senior Manager | 12-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 6.00 | $ 360.00 | $ 2,160.00 |
| Pavlenco,Robert James | Manager | 12-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 5.80 | $ 297.50 | $ 1,725.50 |
| Dougherty,Ryan Curran | Senior | 12-Nov-18 | T3 - Long-Term Projections | Update draft creditor matrix with information on Commonwealth from Bloomberg | 1.10 | $ 445.00 | $ 489.50 |
| Dougherty,Ryan Curran | Senior | 12-Nov-18 | T3 - Long-Term Projections | Update draft creditor matrix with information on HTA from Bloomberg | 0.90 | $ 445.00 | $ 400.50 |
| Dougherty,Ryan Curran | Senior | 12-Nov-18 | T3 - Long-Term Projections | Update draft creditor matrix with information on PRASA from Bloomberg | 1.20 | $ 445.00 | $ 534.00 |
| Dougherty,Ryan Curran | Senior | 12-Nov-18 | T3 - Long-Term Projections | Update draft creditor matrix with information on PREPA from Bloomberg | 1.10 | $ 445.00 | $ 489.50 |
| Dougherty,Ryan Curran | Senior | 12-Nov-18 | T3 - Long-Term Projections | Update draft creditor matrix with information on Sales & Tax use bonds from Bloomberg | 1.30 | $ 445.00 | $ 578.50 |
| Levy,Sheva R | Partner/Principal | 13-Nov-18 | T3 - Long-Term Projections |  Review TRS plan freeze strawmen | 0.80 | $ 721.00 | $ 576.80 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chou,Harnglin Ariel | Senior | 13-Nov-18 | T3 - Long-Term Projections | Add eligibility code in the expression set to match the 2017 participant data (ERS Actives) | 0.90 | $ 405.00 | $ 364.50 |
| Loh,Carmen Chng Wen | Senior | 13-Nov-18 | T3 - Long-Term Projections | Analyze commentary from the Legislation to the FOMB regarding VLT provisions and arguments for inclusion of the proposed amendments in the proposed tax bill | 1.40 | $ 445.00 | $ 623.00 |
| Santambrogio,Juan | Executive Director | 13-Nov-18 | T3 - Long-Term Projections | Analyze FY18 TSA liquidity report to understand pension paygo payments as compared to budget | 0.90 | $ 810.00 | $ 729.00 |
| Loh,Carmen Chng Wen | Senior | 13-Nov-18 | T3 - Long-Term Projections | Analyze municipalities debt service and long-term liabilities against ranking assignments for financial health by public sources in advance of meeting with FOMB staff | 1.50 | $ 445.00 | $ 667.50 |
| Pavlenco,Robert James | Manager | 13-Nov-18 | T3 - Long-Term Projections | Analyze Retire tab of September pension file (rows 1 to 30) and determine whether all formulas linking to other sheets in workbook reflect data for the correct year over the projection period | 2.20 | $ 595.00 | $ 1,309.00 |
| Pavlenco,Robert James | Manager | 13-Nov-18 | T3 - Long-Term Projections | Analyze Retire tab of September pension file (rows 31 to 66) and determine whether all formulas linking to other sheets in workbook reflect data for the correct year over the projection period | 2.40 | $ 595.00 | $ 1,428.00 |
| Breeding,Stephen | Senior Manager | 13-Nov-18 | T3 - Long-Term Projections | Analyze use of O2-2018 projection scale as alternative to MP-2018 projection scale | 1.10 | $ 655.00 | $ 720.50 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-18 | T3 - Long-Term Projections | Call with stakeholders to listen to concerns with current legislative text on long-term tax reform. | 0.40 | $ 870.00 | $ 348.00 |
| Good JR,Clark E | Manager | 13-Nov-18 | T3 - Long-Term Projections | Conference call C Nichols (EY) and C Good (EY) regarding assessment of assumptions proposed by PTA | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 13-Nov-18 | T3 - Long-Term Projections | Conference call C Nichols (EY) and C Good (EY) regarding assessment of assumptions proposed by PTA | 0.40 | $ 519.00 | $ 207.60 |
| Levy,Sheva R | Partner/Principal | 13-Nov-18 | T3 - Long-Term Projections | Conference call with S Levy (EY) and C  Good (EY) around updates to the results of  the review of the PTA fiscal plan results | 0.30 | $ 721.00 | $ 216.30 |
| Good JR,Clark E | Manager | 13-Nov-18 | T3 - Long-Term Projections | Conference call with S Levy (EY) and C Good (EY) around updates to the results of the review of the PTA fiscal plan results | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 13-Nov-18 | T3 - Long-Term Projections | Confirm updates to fiscal plan spreadsheet for updated administrative expense and TRS projected payments | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 13-Nov-18 | T3 - Long-Term Projections | Prepare sample participant calculations for TRS freeze options | 2.60 | $ 519.00 | $ 1,349.40 |
| Loh,Carmen Chng Wen | Senior | 13-Nov-18 | T3 - Long-Term Projections | Discuss analysis of municipalities' dataset in advance of CRIM and municipalities meetings with C Loh (EY), C Carpenter (EY) | 0.40 | $ 445.00 | $ 178.00 |
| Carpenter,Christina Maria | Staff | 13-Nov-18 | T3 - Long-Term Projections | Discuss analysis of municipalities' dataset in advance of CRIM and municipalities meetings with C Loh (EY), C Carpenter (EY) | 0.40 | $ 245.00 | $ 98.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Loh,Carmen Chng Wen | Senior | 13-Nov-18 | T3 - Long-Term Projections | Discussion with S O'Rourke (McKinsey) regarding VLT provisions and considerations for impact on the Certified Fiscal Plan revenues | 0.40 | $ 445.00 | $ 178.00 |
| Carpenter,Christina Maria | Staff | 13-Nov-18 | T3 - Long-Term Projections | Draft proposed response to Legislature on VLTs topic | 0.90 | $ 245.00 | $ 220.50 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-18 | T3 - Long-Term Projections | Draft second response to M Martinez (legislature) on oversight board considerations regarding tax reform proposal. | 0.80 | $ 870.00 | $ 696.00 |
| Good JR,Clark E | Manager | 13-Nov-18 | T3 - Long-Term Projections | Review and edit pension related analysis based on feedback to clarify key takeaways | 0.40 | $ 519.00 | $ 207.60 |
| Tague,Robert | Senior Manager | 13-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | $ 216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-18 | T3 - Long-Term Projections | Participate in call with F Pares (Hacienda) to discuss final provisions in tax bill. | 0.40 | $ 870.00 | $ 348.00 |
| Levy,Sheva R | Partner/Principal | 13-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), R  Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY),  C Nichols (EY), W Fornia (PTA) to discuss  detailed observations and action items on  line-by-line review of pension files,  including actuarial methods, assumptions,  supporting data and calculations over  projection period, as well as specific figures  flowing through to fiscal plan | 0.90 | $ 721.00 | $ 648.90 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY), W Fornia (PTA) to discuss detailed observations and action items on line-by-line review of pension files, including actuarial methods, assumptions, supporting data and calculations over projection period, as well as specific figures flowing through to fiscal plan | 0.90 | $ 595.00 | $ 535.50 |
| Pavlenco,Robert James | Manager | 13-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY), W Fornia (PTA) to discuss detailed observations and action items on line-by-line review of pension files, including actuarial methods, assumptions, supporting data and calculations over projection period, as well as specific figures flowing through to fiscal plan | 0.90 | $ 595.00 | $ 535.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 13-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY), W Fornia (PTA) to discuss detailed observations and action items on line-by-line review of pension files, including actuarial methods, assumptions, supporting data and calculations over projection period, as well as specific figures flowing through to fiscal plan | 0.90 | $ 720.00 | $ 648.00 |
| Good JR,Clark E | Manager | 13-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY), W Fornia (PTA) to discuss detailed observations and action items on line-by-line review of pension files, including actuarial methods, assumptions, supporting data and calculations over projection period, as well as specific figures flowing through to fiscal plan | 0.90 | $ 519.00 | $ 467.10 |
| Nichols,Carly | Manager | 13-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY), W Fornia (PTA) to discuss detailed observations and action items on line-by-line review of pension files, including actuarial methods, assumptions, supporting data and calculations over projection period, as well as specific figures flowing through to fiscal plan | 0.90 | $ 519.00 | $ 467.10 |
| Malhotra,Gaurav | Partner/Principal | 13-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY), W Fornia (PTA) to discuss detailed observations and action items on line-by-line review of pension files, including actuarial methods, assumptions, supporting data and calculations over projection period, as well as specific figures flowing through to fiscal plan | 0.90 | $ 870.00 | $ 783.00 |
| Levy,Sheva R | Partner/Principal | 13-Nov-18 | T3 - Long-Term Projections | Participate in second follow up call with R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY), W Fornia (PTA) to further discuss detailed observations and action items of pension files, open items and next steps | 0.70 | $ 721.00 | $ 504.70 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | T3 - Long-Term Projections | Participate in second follow up call with R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S Levy (EY), C Good (EY), C Nichols (EY), W Fornia (PTA) to further discuss detailed observations and action items of pension files, open items and next steps | 0.70 | $ 595.00 | $ 416.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pavlenco,Robert James | Manager | 13-Nov-18 | T3 - Long-Term Projections | Participate in second follow up call with R Tague (EY), B  Maciejewski (EY), R Pavlenco (EY), S  Levy (EY), C Good (EY), C Nichols (EY),  W Fornia (PTA) to further discuss detailed observations and action items of pension files, open items and next steps | 0.70 | $    595.00 | $             416.50 |
| Tague,Robert | Senior Manager | 13-Nov-18 | T3 - Long-Term Projections | Participate in second follow up call with R Tague (EY), B  Maciejewski (EY), R Pavlenco (EY), S  Levy (EY), C Good (EY), C Nichols (EY),  W Fornia (PTA) to further discuss detailed observations and action items of pension files, open items and next steps | 0.70 | $    720.00 | $             504.00 |
| Good JR,Clark E | Manager | 13-Nov-18 | T3 - Long-Term Projections | Participate in second follow up call with R Tague (EY), B  Maciejewski (EY), R Pavlenco (EY), S  Levy (EY), C Good (EY), C Nichols (EY),  W Fornia (PTA) to further discuss detailed observations and action items of pension files, open items and next steps | 0.70 | $    519.00 | $             363.30 |
| Nichols,Carly | Manager | 13-Nov-18 | T3 - Long-Term Projections | Participate in second follow up call with R Tague (EY), B  Maciejewski (EY), R Pavlenco (EY), S  Levy (EY), C Good (EY), C Nichols (EY),  W Fornia (PTA) to further discuss detailed observations and action items of pension files, open items and next steps | 0.70 | $    519.00 | $             363.30 |
| Loh,Carmen Chng Wen | Senior | 13-Nov-18 | T3 - Long-Term Projections | Participate in call with S Negron (FOMB), C Loh (EY), C Carpenter (EY), A Chepenik (EY), and D Ortiz (O'Neill) to discuss closing agreement and VLT provisions of tax reform act. | 0.90 | $    445.00 | $             400.50 |
| Carpenter,Christina Maria | Staff | 13-Nov-18 | T3 - Long-Term Projections | Participate in call with S Negron (FOMB), C Loh (EY), C Carpenter (EY), A Chepenik (EY), and D Ortiz (O'Neill) to discuss closing agreement and VLT provisions of tax reform act. | 0.90 | $    245.00 | $             220.50 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-18 | T3 - Long-Term Projections | Participate in call with S Negron (FOMB), C Loh (EY), C Carpenter (EY), A Chepenik (EY), and D Ortiz (O'neill) to discuss closing agreement and VLT provisions of tax reform act. | 0.90 | $    870.00 | $             783.00 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $    595.00 | $             416.50 |
| Santambrogio,Juan | Executive Director | 13-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $    810.00 | $             567.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Pavlenco,Robert James | Manager | 13-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 595.00 | $ 416.50 |
| Santambrogio,Juan | Executive Director | 13-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 810.00 | $ 567.00 |
| Tague,Robert | Senior Manager | 13-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Good JR,Clark E | Manager | 13-Nov-18 | T3 - Long-Term Projections | Preparation of slide deck that explains the findings of our assumption review of the fiscal plan | 2.40 | $ 519.00 | $ 1,245.60 |
| Breeding,Stephen | Senior Manager | 13-Nov-18 | T3 - Long-Term Projections | Prepare and analyze potential custom EY mortality improvement scales as alternative to MP-2018 and O2-2018 scales | 2.30 | $ 655.00 | $ 1,506.50 |
| Loh,Carmen Chng Wen | Senior | 13-Nov-18 | T3 - Long-Term Projections | Prepare correspondence to the Legislation with FOMB staff in response to VLT provisions and impact to the Certified Fiscal Plan revenues for inclusion in the proposed tax bill | 0.70 | $ 445.00 | $ 311.50 |
| Dougherty,Ryan Curran | Senior | 13-Nov-18 | T3 - Creditor Mediation Support | Prepare draft analysis on creditors using information from creditor matrix and Citi | 0.80 | $ 445.00 | $ 356.00 |
| Pavlenco,Robert James | Manager | 13-Nov-18 | T3 - Long-Term Projections | Prepare notes on detailed line-by-line review of September pension file (Retire tab), including which cells reflect formulas and which reflect hardcoded numbers | 0.80 | $ 595.00 | $ 476.00 |
| Pavlenco,Robert James | Manager | 13-Nov-18 | T3 - Long-Term Projections | Prepare notes on detailed review of September pension file (Retire tab) covering formulas referencing other sheets in workbook and data for years over the projection period | 0.90 | $ 595.00 | $ 535.50 |
| Tague,Robert | Senior Manager | 13-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | $ 576.00 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | T3 - Long-Term Projections | Reconcile June Certified FP to PTA pension files to confirm timing of pension deficit presented to FOMB from PTA | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | T3 - Long-Term Projections | Reconcile Oct Certified FP to PTA pension files to confirm pension deficit presented to FOMB from PTA | 1.40 | $ 595.00 | $ 833.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Nichols,Carly | Manager | 13-Nov-18 | T3 - Long-Term Projections | Refine sample participant calculations for TRS freeze options to reflect most probable retirement ages | 0.60 | $ 519.00 | $ 311.40 |
| Dougherty,Ryan Curran | Senior | 13-Nov-18 | T3 - Long-Term Projections | Review and analyze inflation impact to payroll reductions areas in the Fiscal Plan in preparation for update to the budget bridge | 1.70 | $ 445.00 | $ 756.50 |
| Nichols,Carly | Manager | 13-Nov-18 | T3 - Long-Term Projections | Review comments on fiscal plan spreadsheet in preparation for teleconference | 0.10 | $ 519.00 | $ 51.90 |
| Nichols,Carly | Manager | 13-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Santambrogio,Juan | Executive Director | 13-Nov-18 | T3 - Long-Term Projections | Review draft list of questions for Flick Formia (PTA) regarding pension issues | 0.40 | $ 810.00 | $ 324.00 |
| Nichols,Carly | Manager | 13-Nov-18 | T3 - Long-Term Projections | Review draft presentation to FOMB regarding PTA proposed assumption changes | 1.10 | $ 519.00 | $ 570.90 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Nov-18 | T3 - Creditor Mediation Support | Review ERS data provided by C Tirado Soto (ERS) to determine loan portfolio. | 0.90 | $ 870.00 | $ 783.00 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | T3 - Long-Term Projections | Review executive meeting materials for pension changes for June Certified Fiscal Plan | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | T3 - Creditor Mediation Support | Review McKinsey revised right-sizing model to prepare for meeting | 1.20 | $ 595.00 | $ 714.00 |
| Good JR,Clark E | Manager | 13-Nov-18 | T3 - Long-Term Projections | Review of documents sent by PTA to support the TRS pension freeze coded for the fiscal plan | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 13-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.90 | $ 519.00 | $ 467.10 |
| Riggins,Kyle | Senior | 13-Nov-18 | T3 - Long-Term Projections | Review of Proval coding of alternative hard benefit freeze scenarios for TRS for fiscal plan evaluation | 2.70 | $ 405.00 | $ 1,093.50 |
| Riggins,Kyle | Senior | 13-Nov-18 | T3 - Long-Term Projections | Review of Sample Lives of hard pension freeze scenarios for TRS for fiscal plan evaluation | 2.40 | $ 405.00 | $ 972.00 |
| Good JR,Clark E | Manager | 13-Nov-18 | T3 - Long-Term Projections | Review of the impact of frozen cells and other technical spreadsheet items that contribute to misstatment of fiscal plan | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 13-Nov-18 | T3 - Long-Term Projections | Review of the social security population decline coding used by PTA to estimate a potential saving to the fiscal plan's projected pension cost | 0.70 | $ 519.00 | $ 363.30 |
| Nichols,Carly | Manager | 13-Nov-18 | T3 - Long-Term Projections | Review of TRS freeze calculations to confirm service proration | 0.40 | $ 519.00 | $ 207.60 |
| Tague,Robert | Senior Manager | 13-Nov-18 | T3 - Long-Term Projections | Review pension analysis and draft list of pension questions for PTA and prepare communication on same | 1.20 | $ 720.00 | $ 864.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 13-Nov-18 | T3 - Long-Term Projections | Review pension asset sales detail in Fiscal Plan, TSA liquidity report and other source documents and prepare communication to pension team | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 13-Nov-18 | T3 - Long-Term Projections | Review population decline information and assess impact to pension, prepare communication to pension team. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 13-Nov-18 | T3 - Long-Term Projections | Review population decline information and assess impact to pension, prepare communication to pension team. | 0.40 | $ 720.00 | $ 288.00 |
| Levy,Sheva R | Partner/Principal | 13-Nov-18 | T3 - Long-Term Projections | Review portions of EY deck related to  Milliman actuarial assumptions | 0.60 | $ 721.00 | $ 432.60 |
| Levy,Sheva R | Partner/Principal | 13-Nov-18 | T3 - Long-Term Projections | Review portions of EY deck related to  proposed PTA adjustments to fiscal plan pension projections | 1.20 | $ 721.00 | $ 865.20 |
| Levy,Sheva R | Partner/Principal | 13-Nov-18 | T3 - Long-Term Projections | Review portions of EY deck related to PTA  projection approaches | 0.80 | $ 721.00 | $ 576.80 |
| Tague,Robert | Senior Manager | 13-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Carpenter,Christina Maria | Staff | 13-Nov-18 | T3 - Long-Term Projections | Review VLT language and Fiscal Plan gaming measures in advance of long-term discussions | 1.60 | $ 245.00 | $ 392.00 |
| Good JR,Clark E | Manager | 13-Nov-18 | T3 - Long-Term Projections | Revisions to presentation to update summary information, refine and strengthen language around assumption documentation and clarify key take aways in the assessment of PTA fiscal plan | 1.90 | $ 519.00 | $ 986.10 |
| Loh,Carmen Chng Wen | Senior | 13-Nov-18 | T3 - Creditor Mediation Support | Update master workbook detailing Puerto Rico bondholders by largest creditors and bonds outstanding to identify key stakeholders to the Commonwealth of Puerto Rico based on feedback to include information from certain public sources | 1.30 | $ 445.00 | $ 578.50 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | T3 - Long-Term Projections | Update summary of PTA pension files by 5Y and 40Y forecasts for comments received from team | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | T3 - Long-Term Projections | Update summary of PTA pension files by 5Y and 40Y forecasts to include April Certified Fiscal Plan | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | T3 - Long-Term Projections | Update summary of PTA pension files by 5Y and 40Y forecasts to include June Certified Fiscal Plan | 0.90 | $ 595.00 | $ 535.50 |
| Maciejewski,Brigid Jean | Manager | 13-Nov-18 | T3 - Long-Term Projections | Update summary of PTA pension files by 5Y and 40Y forecasts to include Oct Certified Fiscal Plan | 0.90 | $ 595.00 | $ 535.50 |
| Good JR,Clark E | Manager | 14-Nov-18 | T3 - Long-Term Projections | Analyze mortality projection scale to be recommended for use in fiscal plan | 0.30 | $ 519.00 | $ 155.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Good JR,Clark E | Manager | 14-Nov-18 | T3 - Long-Term Projections | Analyze October fiscal plan to identify improvements / reductions for police and create outline of adjustment to the social security payroll costs in the fiscal plan | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 14-Nov-18 | T3 - Long-Term Projections | Analyze October fiscal plan to identify improvements / reductions for teachers and create outline of adjustment to the social security payroll costs in the fiscal plan | 0.90 | $ 519.00 | $ 467.10 |
| Santambrogio,Juan | Executive Director | 14-Nov-18 | T3 - Long-Term Projections | Analyze bridges between June and October fiscal plans and certified budget to understand reapportionment requests | 2.70 | $ 810.00 | $ 2,187.00 |
| Santambrogio,Juan | Executive Director | 14-Nov-18 | T3 - Long-Term Projections | Analyze ERS admin expenses per Milliman and compared to information from other sources to understand potential discrepancies | 1.90 | $ 810.00 | $ 1,539.00 |
| Levy,Sheva R | Partner/Principal | 14-Nov-18 | T3 - Long-Term Projections | Compare TRS and ERS freeze provisions | 0.30 | $ 721.00 | $ 216.30 |
| Good JR,Clark E | Manager | 14-Nov-18 | T3 - Long-Term Projections | Compute calculations of the impact of the JRS error by PTA due to hard coding prior cash flows | 1.70 | $ 519.00 | $ 882.30 |
| Good JR,Clark E | Manager | 14-Nov-18 | T3 - Long-Term Projections | Conference call with S Breeding (EY) and C Good (EY) regarding potential improvement to mortality projection scale and appropriate parameters | 0.10 | $ 519.00 | $ 51.90 |
| Breeding,Stephen | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Conference call with S Breeding (EY) and C Good (EY) regarding potential improvement to mortality projection scale and appropriate parameters | 0.10 | $ 655.00 | $ 65.50 |
| Levy,Sheva R | Partner/Principal | 14-Nov-18 | T3 - Long-Term Projections | Conference call with S Breeding (EY), S  Levy (EY) and C Good (EY) regarding O2  scale, appropriate adjustments from US to  PR economy and impact on suggested  mortality improvement scale | 0.30 | $ 721.00 | $ 216.30 |
| Breeding,Stephen | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Conference call with S Breeding (EY), S Levy (EY) and C Good (EY) regarding O2 scale, appropriate adjustments from US to PR economy and impact on suggested mortality improvement scale | 0.30 | $ 655.00 | $ 196.50 |
| Good JR,Clark E | Manager | 14-Nov-18 | T3 - Long-Term Projections | Conference call with S Breeding (EY), S Levy (EY) and C Good (EY) regarding O2 scale, appropriate adjustments from US to PR economy and impact on suggested mortality improvement scale | 0.30 | $ 519.00 | $ 155.70 |
| Levy,Sheva R | Partner/Principal | 14-Nov-18 | T3 - Long-Term Projections | Conference call with S Levy (EY) and C  Good (EY) regarding the additional assumption disclosures and summary of  results of analysis of PTA fiscal plan | 0.40 | $ 721.00 | $ 288.40 |
| Good JR,Clark E | Manager | 14-Nov-18 | T3 - Long-Term Projections | Conference call with S Levy (EY) and C Good (EY) regarding the additional assumption disclosures and summary of results of analysis of PTA fiscal plan | 0.40 | $ 519.00 | $ 207.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Loh,Carmen Chng Wen | Senior | 14-Nov-18 | T3 - Long-Term Projections | Draft response letter to the film industry with FOMB staff for matters related to credits and considerations for the issuances to ensure fiscal balance | 1.10 | $ 445.00 | $ 489.50 |
| Good JR,Clark E | Manager | 14-Nov-18 | T3 - Long-Term Projections | Expand discussion of TRS proposed freeze, including additional detail on proposed cuts and comparisons to ERS | 1.10 | $ 519.00 | $ 570.90 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Good JR,Clark E | Manager | 14-Nov-18 | T3 - Long-Term Projections | Identification of key issues pertaining to the fiscal plan calculations that need reviewed | 0.70 | $ 519.00 | $ 363.30 |
| Pavlenco,Robert James | Manager | 14-Nov-18 | T3 - Long-Term Projections | Incorporate EY team comments into pension deck, including feedback on presentation | 1.90 | $ 595.00 | $ 1,130.50 |
| Pavlenco,Robert James | Manager | 14-Nov-18 | T3 - Long-Term Projections | Incorporate sections from actuary team into master pension presentation and incorporate edits | 1.80 | $ 595.00 | $ 1,071.00 |
| Pavlenco,Robert James | Manager | 14-Nov-18 | T3 - Long-Term Projections | Input revised slides received from EY team members, revised based on further actuary feedback, into master presentation | 2.80 | $ 595.00 | $ 1,666.00 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Burr,Jeremy | Senior | 14-Nov-18 | T3 - Long-Term Projections | Participate in call with Conway/AAFAF to discuss outstanding FP changes with ASES and upcoming legislation changes | 0.70 | $ 445.00 | $ 311.50 |
| Burr,Jeremy | Senior | 14-Nov-18 | T3 - Long-Term Projections | Participate in call with Conway/AAFAF to discuss outstanding FP issues with the IFCU build-ups including tourism, ASEM, and SIFC | 0.60 | $ 445.00 | $ 267.00 |
| Burr,Jeremy | Senior | 14-Nov-18 | T3 - Long-Term Projections | Participate in call with J Reed (Mck), S O'Rourke (Mck) to discuss 911 agencies budget in the FP | 0.60 | $ 445.00 | $ 267.00 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Creditor Mediation Support | Participate in call with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S O'Rourke (McK), A Nilsson (McK), N Jaresko (FOMB), G Maldonado (FOMB) to discuss legal questions on right-sizing model, headcount impacts to agencies, and milestones to achieve by year end | 0.30 | $ 595.00 | $ 178.50 |
| Pavlenco,Robert James | Manager | 14-Nov-18 | T3 - Creditor Mediation Support | Participate in call with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S O'Rourke (McK), A Nilsson (McK), N Jaresko (FOMB), G Maldonado (FOMB) to discuss legal questions on right-sizing model, headcount impacts to agencies, and milestones to achieve by year end | 0.30 | $ 595.00 | $ 178.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 14-Nov-18 | T3 - Creditor Mediation Support | Participate in call with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S O'Rourke (McK), A Nilsson (McK), N Jaresko (FOMB), G Maldonado (FOMB) to discuss legal questions on right-sizing model, headcount impacts to agencies, and milestones to achieve by year end | 0.30 | $ 810.00 | $ 243.00 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Creditor Mediation Support | Participate in call with J Santambrogio (EY), R Tague (EY), B Maciejewski (EY), R Pavlenco (EY), S O'Rourke (McK), A Nilsson (McK), N Jaresko (FOMB), G Maldonado (FOMB) to discuss legal questions on right-sizing model, headcount impacts to agencies, and milestones to achieve by year end | 0.30 | $ 720.00 | $ 216.00 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Pavlenco,Robert James | Manager | 14-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Santambrogio,Juan | Executive Director | 14-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 810.00 | $ 324.00 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | $ 288.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 595.00 | $ 178.50 |
| Pavlenco,Robert James | Manager | 14-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 595.00 | $ 178.50 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | $ 216.00 |
| Burr,Jeremy | Senior | 14-Nov-18 | T3 - Long-Term Projections | Participate in meeting to discuss adjustments to the October Fiscal Plan in preparation for an October budget with J Burr (EY), S Panagiotakis (EY), R Dougherty (EY), A Nilsson (McK), T Snider (McK), and S Skeates (McK) | 1.30 | $ 445.00 | $ 578.50 |
| Dougherty,Ryan Curran | Senior | 14-Nov-18 | T3 - Long-Term Projections | Participate in meeting to discuss adjustments to the October Fiscal Plan in preparation for an October budget with J Burr (EY), S Panagiotakis (EY), R Dougherty (EY), A Nilsson (McK), T Snider (McK), and S Skeates (McK) | 1.30 | $ 445.00 | $ 578.50 |
| Panagiotakis,Sofia | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Participate in meeting to discuss adjustments to the October Fiscal Plan in preparation for an October budget with J Burr (EY), S Panagiotakis (EY), R Dougherty (EY), A Nilsson (McK), T Snider (McK), and S Skeates (McK) | 1.30 | $ 720.00 | $ 936.00 |
| Burr,Jeremy | Senior | 14-Nov-18 | T3 - Long-Term Projections | Participate in working session with R Dougherty (EY), J Burr (EY), S Rodriguez (FOMB) and J Garcia to map the FP to the budget, highlight key bridging items and create the bridge glossary | 2.10 | $ 445.00 | $ 934.50 |
| Dougherty,Ryan Curran | Senior | 14-Nov-18 | T3 - Long-Term Projections | Participate in working session with R Dougherty (EY), J Burr (EY), S Rodriguez (FOMB) and J Garcia to map the FP to the budget, highlight key bridging items and create the bridge glossary | 2.10 | $ 445.00 | $ 934.50 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Review ERS loan balances and additional information and analysis required. | 0.80 | $ 720.00 | $ 576.00 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Prepare changes and edits for pension analysis and prepare communication to team. | 1.40 | $ 720.00 | $ 1,008.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Good JR,Clark E | Manager | 14-Nov-18 | T3 - Long-Term Projections | Analyze  impact of change in admin expense assumption growth to 0% for TRS | 0.30 | $ 519.00 | $ 155.70 |
| Good JR,Clark E | Manager | 14-Nov-18 | T3 - Long-Term Projections | Reorganize assumption analysis and documentation and include EY comments on reasonality | 0.80 | $ 519.00 | $ 415.20 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Nov-18 | T3 - Long-Term Projections | Review spectrum group report on VLTs to identify key areas of interest for C Sobrino (AAFAF) consideration. | 0.30 | $ 870.00 | $ 261.00 |
| Mackie,James | Executive Director | 14-Nov-18 | T3 - Long-Term Projections | Research economic literature on the benefits of film tax credits, for FOMB request. | 2.10 | $ 810.00 | $ 1,701.00 |
| Burr,Jeremy | Senior | 14-Nov-18 | T3 - Long-Term Projections | Review additional details on ADEA's reclassification of payroll issue in the FP to support future FP updates | 0.90 | $ 445.00 | $ 400.50 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Review analysis of admin costs and prepare edits to pension analysis summary. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Review analysis of Social Security and prepare edits to pension analysis summary. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Review analysis of TRS projected payroll and prepare edits to pension analysis summary. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Review and analyze pension system admin costs cash vs non-cash and build up, impact to pension projections | 0.70 | $ 720.00 | $ 504.00 |
| Pavlenco,Robert James | Manager | 14-Nov-18 | T3 - Long-Term Projections | Review and revise draft pension slides including analysis from actuary team | 3.10 | $ 595.00 | $ 1,844.50 |
| Good JR,Clark E | Manager | 14-Nov-18 | T3 - Long-Term Projections | Review assumption documentation provided by PTA and incorporate additional assumption detail into deck outlining all pension assumptions in fiscal plan | 1.30 | $ 519.00 | $ 674.70 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Review assumptions of Fiscal Plan pension buildup and incorporate into analysis. | 1.30 | $ 720.00 | $ 936.00 |
| Pavlenco,Robert James | Manager | 14-Nov-18 | T3 - Long-Term Projections | Review correspondence from actuary team on review of pension files and respond on points for further clarification | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Long-Term Projections | Review deck received from PAS regarding assessment of pension policy estimates in FP | 0.60 | $ 595.00 | $ 357.00 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Review draft pension analysis considerations and provide comments to pension team. | 1.60 | $ 720.00 | $ 1,152.00 |
| Santambrogio,Juan | Executive Director | 14-Nov-18 | T3 - Long-Term Projections | Review draft pension calculations presentation to be presented to the Board | 1.20 | $ 810.00 | $ 972.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Levy,Sheva R | Partner/Principal | 14-Nov-18 | T3 - Long-Term Projections | Review formatting and layout updates to deck with PTA review | 0.40 | $ 721.00 | $ 288.40 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Creditor Mediation Support | Review FTE model and prepare communication to team on same. | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Review latest draft of pension analysis presentation and make final edits to document, prepare communication to team. | 2.80 | $ 720.00 | $ 2,016.00 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Review latest pension analysis findings and provide feedback and comments to team. | 2.30 | $ 720.00 | $ 1,656.00 |
| Mackie,James | Executive Director | 14-Nov-18 | T3 - Long-Term Projections | review letter from Sifre group advocating film tax credits, per FOMB request | 0.40 | $ 810.00 | $ 324.00 |
| Tague,Robert | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Review Milliman assumptions and incorporate into analysis. | 0.70 | $ 720.00 | $ 504.00 |
| Berk,Adam S. | Partner/Principal | 14-Nov-18 | T3 - Long-Term Projections | Review of plan specific administrative cost projections | 0.80 | $ 721.00 | $ 576.80 |
| Berk,Adam S. | Partner/Principal | 14-Nov-18 | T3 - Long-Term Projections | Review of social security costs and revised contributions | 0.90 | $ 721.00 | $ 648.90 |
| Pavlenco,Robert James | Manager | 14-Nov-18 | T3 - Long-Term Projections | Review and edit pension presentation for FOMB for comments from team | 3.40 | $ 595.00 | $ 2,023.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Nov-18 | T3 - Long-Term Projections | Review the latest version of the FP to budget bridge to determine what items remain to be resolved. | 0.70 | $ 720.00 | $ 504.00 |
| Levy,Sheva R | Partner/Principal | 14-Nov-18 | T3 - Long-Term Projections | Review TRS plan freeze strawmen exhibits in deck | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 14-Nov-18 | T3 - Long-Term Projections | Review updates to deck related to administrative cost projections | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 14-Nov-18 | T3 - Long-Term Projections | Review updates to deck related to baseline Milliman pension assumptions | 0.90 | $ 721.00 | $ 648.90 |
| Levy,Sheva R | Partner/Principal | 14-Nov-18 | T3 - Long-Term Projections | Review updates to deck related to social security projections | 0.40 | $ 721.00 | $ 288.40 |
| Good JR,Clark E | Manager | 14-Nov-18 | T3 - Long-Term Projections | Review comments on pension analysis and edit | 0.30 | $ 519.00 | $ 155.70 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Nov-18 | T3 - Long-Term Projections | Send analysis to C Sobrino (AAFAF) on VLT considerations and FOMB concerns. | 0.40 | $ 870.00 | $ 348.00 |
| Dougherty,Ryan Curran | Senior | 14-Nov-18 | T3 - Long-Term Projections | Update budget bridge to extract the inflation applied to payroll actual updates | 0.80 | $ 445.00 | $ 356.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Dougherty,Ryan Curran | Senior | 14-Nov-18 | T3 - Long-Term Projections | Update budget bridge to incorporate change to ADEA build following meeting with EY and McK | 0.60 | $ 445.00 | $ 267.00 |
| Dougherty,Ryan Curran | Senior | 14-Nov-18 | T3 - Long-Term Projections | Update budget bridge to incorporate section for adjustments to the October Fiscal Plan | 1.20 | $ 445.00 | $ 534.00 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Long-Term Projections | Update deck regarding assessment of pension policy estimates in FP for comments received from team | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Long-Term Projections | Update deck regarding assessment of pension policy estimates in FP to include Milliman key FP assumptions and methods | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Long-Term Projections | Update deck regarding assessment of pension policy estimates in FP to include PAS disclaimer language | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Long-Term Projections | Update deck regarding assessment of pension policy estimates in FP to include PTA base cost assumptions | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Long-Term Projections | Update deck regarding assessment of pension policy estimates in FP to include PTA proposed alternatives to pension policy | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Long-Term Projections | Update deck regarding assessment of pension policy estimates in FP to include PTA savings assumptions regarding pension freeze | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Long-Term Projections | Update deck regarding assessment of pension policy estimates in FP to include PTA savings assumptions regarding proposed pension cut | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Long-Term Projections | Update deck regarding assessment of pension policy estimates in FP to include PTA savings assumptions regarding Social Security | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Long-Term Projections | Update deck regarding assessment of pension policy estimates in FP to include steps performed during assessment and review of PTA files | 1.90 | $ 595.00 | $ 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Long-Term Projections | Update deck regarding assessment of pension policy estimates in FP to include summary of impact regarding PTA inaccuracies and potential alternatives | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 14-Nov-18 | T3 - Long-Term Projections | Update deck regarding assessment of pension policy estimates in FP to include summary of pension policy included in Certified FP from April, June and October | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 15-Nov-18 | T3 - Long-Term Projections | Update deck regarding assessment of pension policy estimates in FP for comments received from team | 1.80 | $ 595.00 | $ 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 15-Nov-18 | T3 - Long-Term Projections | Update summary of PTA pension files by 5Y and 40Y forecasts for comments received from team | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 15-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 7.00 | $ 297.50 | $ 2,082.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 15-Nov-18 | T3 - Long-Term Projections | Analyze presentation on pension estimate changes to the Fiscal Plan based on transcription error | 2.60 | $ 810.00 | $ 2,106.00 |
| Mackie,James | Executive Director | 15-Nov-18 | T3 - Long-Term Projections | Participate in a call with J Mackie (EY) and C Loh (EY) to discuss response related to tax incentives issuances and economics related to the film industry | 0.60 | $ 810.00 | $ 486.00 |
| Loh,Carmen Chng Wen | Senior | 15-Nov-18 | T3 - Long-Term Projections | Participate in a call with J Mackie (EY) and C Loh (EY) to discuss response related to tax incentives issuances and economics related to the film industry | 0.60 | $ 445.00 | $ 267.00 |
| Good JR,Clark E | Manager | 15-Nov-18 | T3 - Long-Term Projections | Conference call C Nichols (EY) and C Good (EY) regarding calculation of estimated Social Security taxes for new hires | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 15-Nov-18 | T3 - Long-Term Projections | Conference call C Nichols (EY) and C Good (EY) regarding calculation of estimated Social Security taxes for new hires | 0.30 | $ 519.00 | $ 155.70 |
| Good JR,Clark E | Manager | 15-Nov-18 | T3 - Long-Term Projections | Conference call C Nichols (EY) and C Good (EY) regarding calculation of estimated Social Security taxes for under 40 population | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 15-Nov-18 | T3 - Long-Term Projections | Conference call C Nichols (EY) and C Good (EY) regarding calculation of estimated Social Security taxes for under 40 population | 0.40 | $ 519.00 | $ 207.60 |
| Levy,Sheva R | Partner/Principal | 15-Nov-18 | T3 - Long-Term Projections | Conference call with A Berk (EY), S Levy  (EY) and C Good (EY) to discuss the key  high level messages within the presentation  to the FOMB regarding the review of PTA  results | 0.70 | $ 721.00 | $ 504.70 |
| Good JR,Clark E | Manager | 15-Nov-18 | T3 - Long-Term Projections | Conference call with A Berk (EY), S Levy (EY) and C Good (EY) to discuss the key high level messages within the presentation to the FOMB regarding the review of PTA results | 0.70 | $ 519.00 | $ 363.30 |
| Berk,Adam S. | Partner/Principal | 15-Nov-18 | T3 - Long-Term Projections | Conference call with A Berk (EY), S Levy (EY) and C Good (EY) to discuss the key high level messages within the presentation to the FOMB regarding the review of PTA results | 0.70 | $ 721.00 | $ 504.70 |
| Levy,Sheva R | Partner/Principal | 15-Nov-18 | T3 - Long-Term Projections | Conference call with C Good (EY) and S  Levy (EY) to discuss updates to the Pension deck | 0.30 | $ 721.00 | $ 216.30 |
| Good JR,Clark E | Manager | 15-Nov-18 | T3 - Long-Term Projections | Conference call with C Good (EY) and S  Levy (EY) to discuss updates to the Pension deck | 0.30 | $ 519.00 | $ 155.70 |
| Loh,Carmen Chng Wen | Senior | 15-Nov-18 | T3 - Long-Term Projections | Discuss CRIM proposal and analysis of municipalities data in advance of CRIM and municipalities checkpoint meeting with C Loh (EY), C Carpenter (EY) | 0.60 | $ 445.00 | $ 267.00 |
| Carpenter,Christina Maria | Staff | 15-Nov-18 | T3 - Long-Term Projections | Discuss CRIM proposal and analysis of municipalities data in advance of CRIM and municipalities checkpoint meeting with C Loh (EY), C Carpenter (EY) | 0.60 | $ 245.00 | $ 147.00 |
| Loh,Carmen Chng Wen | Senior | 15-Nov-18 | T3 - Long-Term Projections | Discussion with C Tirado (ERS) regarding inconsistencies in outstanding pension liabilities and payments by municipalities as reported by AAFAF vs. ERS internal systems | 0.90 | $ 445.00 | $ 400.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Day,Timothy Sean | Manager | 15-Nov-18 | T3 - Long-Term Projections | Editing code for ERS scenario of the "10% cut" from the explanatory memo (actives) | 1.10 | $ 519.00 | $ 570.90 |
| Day,Timothy Sean | Manager | 15-Nov-18 | T3 - Long-Term Projections | Editing code for ERS scenario of the "10% cut" from the explanatory memo (retirees) | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 15-Nov-18 | T3 - Long-Term Projections | Implement police adjustments in social security model for fiscal plan revision | 2.10 | $ 519.00 | $ 1,089.90 |
| Good JR,Clark E | Manager | 15-Nov-18 | T3 - Long-Term Projections | Implement TRS adjustments in social security model for fiscal plan revision | 1.40 | $ 519.00 | $ 726.60 |
| Maciejewski,Brigid Jean | Manager | 16-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Detroit, MI | 3.00 | $ 297.50 | $ 892.50 |
| Pavlenco,Robert James | Manager | 15-Nov-18 | T3 - Long-Term Projections | Prepare executive summary for pension presentation, including slides relating to assessment of Milliman assumptions, PTA assumptions and proposed alternatives, and summary of impacts and next steps | 2.40 | $ 595.00 | $ 1,428.00 |
| Pavlenco,Robert James | Manager | 15-Nov-18 | T3 - Long-Term Projections | Prepare executive summary for pension presentation, including slides relating to background on fiscal plan pension data and process for pension input file review | 2.20 | $ 595.00 | $ 1,309.00 |
| Tague,Robert | Senior Manager | 15-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Mackie,James | Executive Director | 15-Nov-18 | T3 - Long-Term Projections | Research economic literature on the benefits of film tax credits | 0.80 | $ 810.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 15-Nov-18 | T3 - Long-Term Projections | Review additional team comments and edits and incorporate into latest turn of pension analysis presentation. | 1.60 | $ 720.00 | $ 1,152.00 |
| Levy,Sheva R | Partner/Principal | 15-Nov-18 | T3 - Long-Term Projections | Review additional updates to pension deck for grammatical and factual content | 0.40 | $ 721.00 | $ 288.40 |
| Dougherty,Ryan Curran | Senior | 15-Nov-18 | T3 - Long-Term Projections | Review and analyze reapportionments in budget bridge to ensure they are captured as intended in the Fiscal Plan | 1.10 | $ 445.00 | $ 489.50 |
| Tague,Robert | Senior Manager | 15-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Nichols,Carly | Manager | 15-Nov-18 | T3 - Long-Term Projections | Review estimated calculation of Social Security taxes for new hires and under 40 population | 2.20 | $ 519.00 | $ 1,141.80 |
| Santambrogio,Juan | Executive Director | 15-Nov-18 | T3 - Long-Term Projections | Review fiscal plan bridges presentation to be shared with FOMB staff to determine potential budget amendment | 1.80 | $ 810.00 | $ 1,458.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Berk,Adam S. | Partner/Principal | 15-Nov-18 | T3 - Long-Term Projections | Review of PTA JRS inaccuracy | 1.10 | $ 721.00 | $ 793.10 |
| Berk,Adam S. | Partner/Principal | 15-Nov-18 | T3 - Long-Term Projections | Review of PTA TRS transcription inaccuracy | 1.30 | $ 721.00 | $ 937.30 |
| Berk,Adam S. | Partner/Principal | 15-Nov-18 | T3 - Long-Term Projections | Review of revised mortality table projections | 1.10 | $ 721.00 | $ 793.10 |
| Berk,Adam S. | Partner/Principal | 15-Nov-18 | T3 - Long-Term Projections | Review other assumptions proposed by PTA | 1.10 | $ 721.00 | $ 793.10 |
| Nichols,Carly | Manager | 15-Nov-18 | T3 - Long-Term Projections | Review presentation for FOMB regarding calculations in FP spreadsheet and potential assumption changes | 1.10 | $ 519.00 | $ 570.90 |
| Tague,Robert | Senior Manager | 15-Nov-18 | T3 - Long-Term Projections | Review team comments on pension analysis presentation and make edits. | 2.40 | $ 720.00 | $ 1,728.00 |
| Tague,Robert | Senior Manager | 15-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 15-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | $ 216.00 |
| Loh,Carmen Chng Wen | Senior | 15-Nov-18 | T3 - Long-Term Projections | Revise letter to film industry on credits and issuances based on feedback regarding public studies detailing returns on film credits issuances | 1.30 | $ 445.00 | $ 578.50 |
| Pavlenco,Robert James | Manager | 15-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.10 | $ 297.50 | $ 1,814.75 |
| Santambrogio,Juan | Executive Director | 15-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | $ 1,417.50 |
| Tague,Robert | Senior Manager | 15-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.00 | $ 360.00 | $ 1,800.00 |
| Dougherty,Ryan Curran | Senior | 15-Nov-18 | T3 - Long-Term Projections | Update budget bridge to incorporate allocation of measures across fund types | 1.30 | $ 445.00 | $ 578.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Berk,Adam S. | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Analyze and review of minimum benefit for retirements after 7/1/2019 under freeze | 1.70 | $ 721.00 | $ 1,225.70 |
| Nichols,Carly | Manager | 16-Nov-18 | T3 - Long-Term Projections | Calculate TRS post-freeze benefit payments with optional mortality improvement scale assumptions | 1.30 | $ 519.00 | $ 674.70 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A Berk (EY) and C Good (EY) concerning split of the TRS freeze into components targeting a design similar to the ERS 2013 freeze | 0.30 | $ 519.00 | $ 155.70 |
| Berk,Adam S. | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A Berk (EY) and C Good (EY) concerning split of the TRS freeze into components targeting a design similar to the ERS 2013 freeze | 0.30 | $ 721.00 | $ 216.30 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A Berk (EY) and C Good (EY) discussing the costing of the TRS freeze for FOMB | 0.30 | $ 519.00 | $ 155.70 |
| Berk,Adam S. | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A Berk (EY) and C Good (EY) discussing the costing of the TRS freeze for FOMB | 0.30 | $ 721.00 | $ 216.30 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A Berk (EY) and C Good (EY) regarding additional follow-up needed for FOMB resulting from initial analysis of PTS results | 0.30 | $ 519.00 | $ 155.70 |
| Berk,Adam S. | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A Berk (EY) and C Good (EY) regarding additional follow-up needed for FOMB resulting from initial analysis of PTS results | 0.30 | $ 721.00 | $ 216.30 |
| Levy,Sheva R | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A Berk (EY) and S Levy (EY) to discuss updates for board related to pension refinements | 0.20 | $ 721.00 | $ 144.20 |
| Berk,Adam S. | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A Berk (EY) and S Levy (EY) to discuss updates for board related to pension refinements | 0.20 | $ 721.00 | $ 144.20 |
| Levy,Sheva R | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A Berk (EY), S Levy (EY) and C Good (EY) to discuss the additional detail within the presentation to the FOMB regarding the review of PTA results | 0.70 | $ 721.00 | $ 504.70 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A Berk (EY), S Levy (EY) and C Good (EY) to discuss the additional detail within the presentation to the FOMB regarding the review of PTA results | 0.70 | $ 519.00 | $ 363.30 |
| Berk,Adam S. | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A Berk (EY), S Levy (EY) and C Good (EY) to discuss the additional detail within the presentation to the FOMB regarding the review of PTA results | 0.70 | $ 721.00 | $ 504.70 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY) and C Good (EY) regarding the additional steps necessary to quantify the mortality impact and the social security impact for the FOMB | 0.60 | $ 519.00 | $ 311.40 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Nichols,Carly | Manager | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY) and C Good (EY) regarding the additional steps necessary to quantify the mortality impact and the social security impact for the FOMB | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), K Riggins (EY) and C Good (EY) concerning coding breakout of the TRS freeze components and isolating the impact of eliminating the minimum benefit | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), K Riggins (EY) and C Good (EY) concerning coding breakout of the TRS freeze components and isolating the impact of eliminating the minimum benefit | 0.40 | $ 519.00 | $ 207.60 |
| Riggins,Kyle | Senior | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with C Nichols (EY), K Riggins (EY) and C Good (EY) concerning coding breakout of the TRS freeze components and isolating the impact of eliminating the minimum benefit | 0.40 | $ 405.00 | $ 162.00 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with K Riggins (EY) and C Good (EY) discussing the coding necessary to cost the various TRS freeze scenarios for FOMB | 0.10 | $ 519.00 | $ 51.90 |
| Riggins,Kyle | Senior | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with K Riggins (EY) and C Good (EY) discussing the coding necessary to cost the various TRS freeze scenarios for FOMB | 0.10 | $ 405.00 | $ 40.50 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Discuss with W Fornia (PTA) communication to Milliman and additional valuation reports that may be available to support aspects of TRS freeze | 0.20 | $ 519.00 | $ 103.80 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Draft analysis for M. Tulla (FOMB) on revenue estimates that will need to be adjusted because of long-term tax reform passage. | 0.20 | $ 870.00 | $ 174.00 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Draft communication to Milliman to enquire as to various items associated to the historical ERS freeze | 0.40 | $ 519.00 | $ 207.60 |
| Day,Timothy Sean | Manager | 16-Nov-18 | T3 - Long-Term Projections | Edit code for ERS scenario of the "10% cut" from the explanatory memo (actives) | 0.40 | $ 519.00 | $ 207.60 |
| Day,Timothy Sean | Manager | 16-Nov-18 | T3 - Long-Term Projections | Edit code for ERS scenario of the "10% cut" from the explanatory memo (retirees) | 0.90 | $ 519.00 | $ 467.10 |
| Loh,Carmen Chng Wen | Senior | 16-Nov-18 | T3 - Long-Term Projections | Participate in call with C. Loh (EY) and A. Chepenik (EY) to discuss film credit review estimates, tax reviews, and other matters | 0.40 | $ 445.00 | $ 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Participate in call with C. Loh (EY) and A. Chepenik (EY) to discuss film credit review estimates, tax reviews, and other matters | 0.40 | $ 870.00 | $ 348.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A. Berk  (EY), S. Levy (EY), C. Good (EY), G. Malhotra (EY), R. Tague (EY), J. Santambrogio (EY) and W Fornia (PTA) to prepare for board discussion regarding  assumptions on projected pension payment calculations | 1.10 | $   721.00 | $         793.10 |
| Tague,Robert | Senior Manager | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A. Berk  (EY), S. Levy (EY), C. Good (EY), G. Malhotra (EY), R. Tague (EY), J. Santambrogio (EY) and W Fornia (PTA) to prepare for board discussion regarding  assumptions on projected pension payment calculations | 1.10 | $   720.00 | $         792.00 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A. Berk  (EY), S. Levy (EY), C. Good (EY), G. Malhotra (EY), R. Tague (EY), J. Santambrogio (EY) and W Fornia (PTA) to prepare for board discussion regarding  assumptions on projected pension payment calculations | 1.10 | $   519.00 | $         570.90 |
| Santambrogio,Juan | Executive Director | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A. Berk  (EY), S. Levy (EY), C. Good (EY), G. Malhotra (EY), R. Tague (EY), J. Santambrogio (EY) and W Fornia (PTA) to prepare for board discussion regarding  assumptions on projected pension payment calculations | 1.10 | $   810.00 | $         891.00 |
| Malhotra,Gaurav | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A. Berk  (EY), S. Levy (EY), C. Good (EY), G. Malhotra (EY), R. Tague (EY), J. Santambrogio (EY) and W Fornia (PTA) to prepare for board discussion regarding  assumptions on projected pension payment calculations | 1.10 | $   870.00 | $         957.00 |
| Levy,Sheva R | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A. Berk,  S. Levy, G. Malhotra, R. Tague, J. Santambrogio (EY) and Board members  and advisors to discuss assumptions on projected pension payment calculations | 1.20 | $   721.00 | $         865.20 |
| Santambrogio,Juan | Executive Director | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A. Berk,  S. Levy, G. Malhotra, R. Tague, J. Santambrogio (EY) and Board members  and advisors to discuss assumptions on projected pension payment calculations | 1.20 | $   810.00 | $         972.00 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A. Berk,  S. Levy, G. Malhotra, R. Tague, J. Santambrogio (EY) and Board members  and advisors to discuss assumptions on projected pension payment calculations | 1.20 | $   519.00 | $         622.80 |
| Tague,Robert | Senior Manager | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A. Berk,  S. Levy, G. Malhotra, R. Tague, J. Santambrogio (EY) and Board members  and advisors to discuss assumptions on projected pension payment calculations | 1.20 | $   720.00 | $         864.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Malhotra,Gaurav | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Participate in conference call with A. Berk, S. Levy, G. Malhotra, R. Tague, J. Santambrogio (EY) and Board members and advisors to discuss assumptions on projected pension payment calculations | 1.20 | $ 870.00 | $ 1,044.00 |
| Tague,Robert | Senior Manager | 16-Nov-18 | T3 - Long-Term Projections | Prepare 40 year analysis and graph of pension changes for inclusion in final pension analysis deck. | 0.80 | $ 720.00 | $ 576.00 |
| Maciejewski,Brigid Jean | Manager | 16-Nov-18 | T3 - Long-Term Projections | Prepare 40 year summary of PTA adjustment to pension policy and October Certified FP total deficit | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 16-Nov-18 | T3 - Long-Term Projections | Prepare graph of PTA pension policy adjustment and October Certified FP for presentation to FOMB | 0.40 | $ 595.00 | $ 238.00 |
| Loh,Carmen Chng Wen | Senior | 16-Nov-18 | T3 - Long-Term Projections | Prepare summary of arguments and supporting data based on report from ADOME (2017 and 2018) for FOMB staff use in advance of public meeting | 0.70 | $ 445.00 | $ 311.50 |
| Loh,Carmen Chng Wen | Senior | 16-Nov-18 | T3 - Long-Term Projections | Prepare summary of arguments and supporting data based on report from Spectrum (2007 and 2013) for FOMB staff use in advance of public meeting | 0.30 | $ 445.00 | $ 133.50 |
| Riggins,Kyle | Senior | 16-Nov-18 | T3 - Long-Term Projections | Work on Proval coding of alternative 65%/75% post benefit freeze scenarios for TRS for fiscal plan evaluation | 1.80 | $ 405.00 | $ 729.00 |
| Riggins,Kyle | Senior | 16-Nov-18 | T3 - Long-Term Projections | Work on Proval coding of alternative minimum benefit reduction post benefit freeze scenarios for TRS for fiscal plan evaluation | 2.10 | $ 405.00 | $ 850.50 |
| Riggins,Kyle | Senior | 16-Nov-18 | T3 - Long-Term Projections | Work on Proval coding of alternative minimum benefit reductions for pension freeze scenarios for TRS for fiscal plan evaluation | 1.30 | $ 405.00 | $ 526.50 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Provide JRS revised cash flows for comparison with original fiscal plan presentation | 0.30 | $ 519.00 | $ 155.70 |
| Tague,Robert | Senior Manager | 16-Nov-18 | T3 - Long-Term Projections | Review 40 year pension changes and create line chart for incorporation into pension presentation. | 0.60 | $ 720.00 | $ 432.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Nov-18 | T3 - Long-Term Projections | Review additional information provided by Conway on ADEA | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 16-Nov-18 | T3 - Long-Term Projections | Review and make final edits from FOMB to pension analysis presentation, circulate revised deck to team. | 2.30 | $ 720.00 | $ 1,656.00 |
| Dougherty,Ryan Curran | Senior | 16-Nov-18 | T3 - Long-Term Projections | Review and update budget bridge measures information based on new information provided by McKinsey | 0.80 | $ 445.00 | $ 356.00 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Review cash flows produced to measure the effect of the TRS freeze split out between eliminating minimum and adding a small grandfathered provision | 0.40 | $ 519.00 | $ 207.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pavlenco,Robert James | Manager | 16-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 595.00 | $ 178.50 |
| Tague,Robert | Senior Manager | 16-Nov-18 | T3 - Long-Term Projections | Review ERS freeze and draft summary of key considerations to pension team. | 0.70 | $ 720.00 | $ 504.00 |
| Santambrogio,Juan | Executive Director | 16-Nov-18 | T3 - Long-Term Projections | Review final presentation to the Board on pension transcription error and other changes to pension estimates | 2.20 | $ 810.00 | $ 1,782.00 |
| Nichols,Carly | Manager | 16-Nov-18 | T3 - Long-Term Projections | Review fiscal plan spreadsheet to confirm post-freeze JRS benefit payments | 0.30 | $ 519.00 | $ 155.70 |
| Berk,Adam S. | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Review of Freeze  for 30-year service enhancement for those eligible after 12/31/19 | 1.90 | $ 721.00 | $ 1,369.90 |
| Riggins,Kyle | Senior | 16-Nov-18 | T3 - Long-Term Projections | Review of Proval coding for TRS for updated freeze scenarios for fiscal plan evaluation | 1.70 | $ 405.00 | $ 688.50 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Review the TRS and ERS reports and performa a comparison between the provisions of the ERS freeze and the potential impact on the TRS freeze | 1.40 | $ 519.00 | $ 726.60 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Review the updated slide deck as edited by the transformation group and provide commentary | 0.60 | $ 519.00 | $ 311.40 |
| Nichols,Carly | Manager | 16-Nov-18 | T3 - Long-Term Projections | Review TRS freeze calculations for incorporation of stringent freeze | 0.40 | $ 519.00 | $ 207.60 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | $ 348.00 |
| Pavlenco,Robert James | Manager | 16-Nov-18 | T3 - Long-Term Projections | Review updated presentation on assessment of pension policy estimates in fiscal plan and associated correspondence | 0.60 | $ 595.00 | $ 357.00 |
| Tague,Robert | Senior Manager | 16-Nov-18 | T3 - Long-Term Projections | Summarize key comments from pension analysis review call with FOMB and prepare summary to send to team. | 0.40 | $ 720.00 | $ 288.00 |
| Pavlenco,Robert James | Manager | 16-Nov-18 | T3 - Long-Term Projections | Update spreadsheet and associated slide graphic to reflect cumulative surplus/deficit post measures excluding debt service before and after pension adjustment per October FP | 1.90 | $ 595.00 | $ 1,130.50 |
| Good JR,Clark E | Manager | 16-Nov-18 | T3 - Long-Term Projections | Update the presentation for FOMB to show the TRS freeze split out into components | 0.40 | $ 519.00 | $ 207.60 |
| Breeding,Stephen | Senior Manager | 17-Nov-18 | T3 - Long-Term Projections | Review summary of errors and associated changes in assumptions as discussed on the call from 16 November 2018 | 1.10 | $ 655.00 | $ 720.50 |
| Good JR,Clark E | Manager | 17-Nov-18 | T3 - Long-Term Projections | Participate in call with A Berk (EY) , C Good (EY) to discuss updates to TRS plan freeze estimates for minimum benefit | 0.30 | $ 519.00 | $ 155.70 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berk,Adam S. | Partner/Principal | 17-Nov-18 | T3 - Long-Term Projections | Participate in call with A Berk (EY) , C Good (EY) to discuss updates to TRS plan freeze estimates for minimum benefit | 0.30 | $ 721.00 | $ 216.30 |
| Good JR,Clark E | Manager | 17-Nov-18 | T3 - Long-Term Projections | Update social security projection model to incorporate feedback from team, | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 17-Nov-18 | T3 - Long-Term Projections | Update social security projection model to add in additional components that are reflected in the fiscal plan for teacher reductions | 1.30 | $ 519.00 | $ 674.70 |
| Good JR,Clark E | Manager | 17-Nov-18 | T3 - Long-Term Projections | Update social security projection model to add in additional components that are reflected in the fiscal plan for police reductions | 1.10 | $ 519.00 | $ 570.90 |
| Good JR,Clark E | Manager | 17-Nov-18 | T3 - Long-Term Projections | Update social security projection model to use run rates instead of percentage effect for the total payroll population | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 17-Nov-18 | T3 - Long-Term Projections | Update TRS freeze runs to incorporate impact of cuts to the total savings, including analysis of baseline changes | 1.60 | $ 519.00 | $ 830.40 |
| Day,Timothy Sean | Manager | 17-Nov-18 | T3 - Long-Term Projections | Edit code for ERS scenario of the "10% cut" from the explanatory memo (actives) | 1.10 | $ 519.00 | $ 570.90 |
| Day,Timothy Sean | Manager | 17-Nov-18 | T3 - Long-Term Projections | Edit code for ERS scenario of the "10% cut" from the explanatory memo (retirees) | 0.80 | $ 519.00 | $ 415.20 |
| Day,Timothy Sean | Manager | 17-Nov-18 | T3 - Long-Term Projections | Edit code for ERS scenario of the "10% cut" from the explanatory memo (beneficiaries) | 0.40 | $ 519.00 | $ 207.60 |
| Day,Timothy Sean | Manager | 17-Nov-18 | T3 - Long-Term Projections | Edit code for ERS scenario of the "10% cut" from the explanatory memo (disableds) | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 18-Nov-18 | T3 - Long-Term Projections | Calculate impact of alternative mortality scales on fiscal plan results | 1.80 | $ 519.00 | $ 934.20 |
| Nichols,Carly | Manager | 18-Nov-18 | T3 - Long-Term Projections | Confirm updates to fiscal plan spreadsheet for transcription inaccuracies | 0.50 | $ 519.00 | $ 259.50 |
| Levy,Sheva R | Partner/Principal | 18-Nov-18 | T3 - Long-Term Projections | Participate in call with A Berk (EY) , S Levy (EY) , to discuss updates to deck for FOMB related to refinements of pension pay-go costs for fiscal plan | 0.30 | $ 721.00 | $ 216.30 |
| Berk,Adam S. | Partner/Principal | 18-Nov-18 | T3 - Long-Term Projections | Participate in call with A Berk (EY) , S Levy (EY) , to discuss updates to deck for FOMB related to refinements of pension pay-go costs for fiscal plan | 0.30 | $ 721.00 | $ 216.30 |
| Good JR,Clark E | Manager | 18-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , C Nichols (EY) , to discuss updates to estimates and preparing materials for review | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 18-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , C Nichols (EY) , to discuss updates to estimates and preparing materials for review | 0.30 | $ 519.00 | $ 155.70 |
| Breeding,Stephen | Senior Manager | 18-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , S Breeding (EY) , to discuss items that will need to be reviewed by Stephen as part of final update | 0.40 | $ 655.00 | $ 262.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 18-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , S Breeding (EY) , to discuss items that will need to be reviewed by Stephen as part of final update | 0.40 | $ 519.00 | $ 207.60 |
| Levy,Sheva R | Partner/Principal | 18-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY) , C Good (EY), to discuss updates to TRS plan freeze estimates | 0.30 | $ 721.00 | $ 216.30 |
| Good JR,Clark E | Manager | 18-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY) , C Good (EY), to discuss updates to TRS plan freeze estimates | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 18-Nov-18 | T3 - Long-Term Projections | Prepare summary email for review of fiscal plan spreadsheet calculations | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 18-Nov-18 | T3 - Long-Term Projections | Review calculations of TRS cut in fiscal plan spreadsheet | 0.50 | $ 519.00 | $ 259.50 |
| Nichols,Carly | Manager | 18-Nov-18 | T3 - Long-Term Projections | Review calculations of Social Security taxes in fiscal plan spreadsheet | 1.60 | $ 519.00 | $ 830.40 |
| Nichols,Carly | Manager | 18-Nov-18 | T3 - Long-Term Projections | Review calculations of TRS freeze in fiscal plan spreadsheet | 0.90 | $ 519.00 | $ 467.10 |
| Levy,Sheva R | Partner/Principal | 18-Nov-18 | T3 - Long-Term Projections | Review status of updates to FOMB on pension projections | 0.30 | $ 721.00 | $ 216.30 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Nov-18 | T3 - Long-Term Projections | Work on drafting property tax reform examples for S. Negron (FOMB) and S. Oroarke (McKinsey) review. | 1.20 | $ 870.00 | $ 1,044.00 |
| Day,Timothy Sean | Manager | 19-Nov-18 | T3 - Long-Term Projections | Review ERS coding for updated MP-2018 and O2 mortality scales | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 19-Nov-18 | T3 - Long-Term Projections | Participate in conference call C Nichols (EY), C Good (EY) regarding updated mortality assumptions to be presented to FOMB | 0.20 | $ 519.00 | $ 103.80 |
| Nichols,Carly | Manager | 19-Nov-18 | T3 - Long-Term Projections | Participate in conference call C Nichols (EY), C Good (EY) regarding updated mortality assumptions to be presented to FOMB | 0.20 | $ 519.00 | $ 103.80 |
| Nichols,Carly | Manager | 19-Nov-18 | T3 - Long-Term Projections | Participate in conference call C Nichols (EY), C Good (EY) regarding updated mortality assumptions to be presented to FOMB | 0.20 | $ 519.00 | $ 103.80 |
| Tague,Robert | Senior Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | $ 576.00 |
| Breeding,Stephen | Senior Manager | 19-Nov-18 | T3 - Long-Term Projections | Participate in discussion with W Fornia (Pension Trustee Advisors) regarding analysis of O2-2018 mortality projection scale | 0.30 | $ 655.00 | $ 196.50 |
| Levy,Sheva R | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Draft e-mail to Natalie with assumptions for approval for pension model updates | 0.90 | $ 721.00 | $ 648.90 |
| Breeding,Stephen | Senior Manager | 19-Nov-18 | T3 - Long-Term Projections | Review comments regarding analysis of O2-2018 mortality projection scale | 0.20 | $ 655.00 | $ 131.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Eiben,Jaime Rose | Staff | 19-Nov-18 | T3 - Long-Term Projections | Review and edit model dynamics for pension group | 1.50 | $ 271.00 | $ 406.50 |
| Levy,Sheva R | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with A Berk (EY), S  Levy (EY),  to discuss draft e-mail to Natalie with assumptions for approval for  pension model updates | 0.60 | $ 721.00 | $ 432.60 |
| Berk,Adam S. | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with A Berk (EY), S  Levy (EY),  to discuss draft e-mail to Natalie with assumptions for approval for  pension model updates | 0.60 | $ 721.00 | $ 432.60 |
| Good JR,Clark E | Manager | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY) , S Levy (EY) , C Good (EY) , C Nichols (EY) ,  to discuss assumption changes to be presented to FOMB | 0.20 | $ 519.00 | $ 103.80 |
| Levy,Sheva R | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY) , S Levy (EY) , C Good (EY) , C Nichols (EY) ,  to discuss assumption changes to be presented to FOMB | 0.20 | $ 721.00 | $ 144.20 |
| Good JR,Clark E | Manager | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY) , S Levy (EY) , C Good (EY) , C Nichols (EY) ,  to discuss assumption changes to be presented to FOMB | 0.20 | $ 519.00 | $ 103.80 |
| Santambrogio,Juan | Executive Director | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY) , S Levy (EY) , C Good (EY) , C Nichols (EY) ,  to discuss assumption changes to be presented to FOMB | 0.20 | $ 810.00 | $ 162.00 |
| Maciejewski,Brigid Jean | Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | $ 535.50 |
| Tague,Robert | Senior Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Pavlenco,Robert James | Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | $ 357.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Maciejewski,Brigid Jean | Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | $ 535.50 |
| Pavlenco,Robert James | Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | $ 535.50 |
| Elmore,John Edward | Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | $ 535.50 |
| Tague,Robert | Senior Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY), C  Good (EY) to discuss timing of refined pension pay-go costs | 0.20 | $ 721.00 | $ 144.20 |
| Good JR,Clark E | Manager | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY), C  Good (EY) to discuss timing of refined pension pay-go costs | 0.20 | $ 519.00 | $ 103.80 |
| Levy,Sheva R | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY), C  Good (EY), C Nichols (EY)  to discuss regarding presentation materials related to  assumption changes | 0.20 | $ 721.00 | $ 144.20 |
| Good JR,Clark E | Manager | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY), C  Good (EY), C Nichols (EY)  to discuss regarding presentation materials related to  assumption changes | 0.20 | $ 519.00 | $ 103.80 |
| Nichols,Carly | Manager | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY), C  Good (EY), C Nichols (EY)  to discuss regarding presentation materials related to  assumption changes | 0.20 | $ 519.00 | $ 103.80 |
| Good JR,Clark E | Manager | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY), C Good (EY), T Day (EY) to discuss updates to ERS and TRS cut programming | 0.20 | $ 519.00 | $ 103.80 |
| Levy,Sheva R | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY), C Good (EY), T Day (EY) to discuss updates to ERS and TRS cut programming | 0.20 | $ 721.00 | $ 144.20 |
| Day,Timothy Sean | Manager | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY), C Good (EY), T Day (EY) to discuss updates to ERS and TRS cut programming | 0.20 | $ 519.00 | $ 103.80 |
| Good JR,Clark E | Manager | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with W Fornia (PTA), A Berk (EY), and C Good (EY) to discuss  revisions to fiscal plan estimate including mortality updates, TRS freeze design, and social security payroll updates | 0.60 | $ 519.00 | $ 311.40 |
| Berk,Adam S. | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Participate in call with W Fornia (PTA), A Berk (EY), and C Good (EY) to discuss  revisions to fiscal plan estimate including mortality updates, TRS freeze design, and social security payroll updates | 0.60 | $ 721.00 | $ 432.60 |
| Berk,Adam S. | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Review and Analyze fiscal plan estimates based on changes in mortality and TRS freeze design | 1.90 | $ 721.00 | $ 1,369.90 |
| Tague,Robert | Senior Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Nichols,Carly | Manager | 19-Nov-18 | T3 - Long-Term Projections | Review calculation of refined TRS results for fiscal plan update | 0.20 | $ 519.00 | $ 103.80 |
| Nichols,Carly | Manager | 19-Nov-18 | T3 - Long-Term Projections | Review calculations for fiscal plan updates related to assumption changes | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 19-Nov-18 | T3 - Long-Term Projections | Review calculations related to mortality assumptions for ERS | 0.60 | $ 519.00 | $ 311.40 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 720.00 | $ 1,728.00 |
| Tague,Robert | Senior Manager | 19-Nov-18 | T3 - Creditor Mediation Support | Review ERS information and prepare request for database of active vs inactive with key details included to assess FTE analysis and pension considerations | 0.90 | $ 720.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 19-Nov-18 | T3 - Long-Term Projections | Review June to Oct fiscal plan actual drivers to be used to make decisions on FY19 budget amendments | 1.70 | $ 810.00 | $ 1,377.00 |
| Maciejewski,Brigid Jean | Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 595.00 | $ 952.00 |
| Elmore,John Edward | Manager | 19-Nov-18 | T3 - Creditor Mediation Support | Review McKinsey right-sizing model for fiscal plan v4.0 and related source documents | 3.10 | $ 595.00 | $ 1,844.50 |
| Maciejewski,Brigid Jean | Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 595.00 | $ 1,071.00 |
| Good JR,Clark E | Manager | 19-Nov-18 | T3 - Long-Term Projections | Review of inactive ERS coding for cuts specific to those with a coordinated benefit, including proposing changes | 1.80 | $ 519.00 | $ 934.20 |
| Good JR,Clark E | Manager | 19-Nov-18 | T3 - Long-Term Projections | Review of inactive ERS coding for cuts specific to those with a non-coordinated benefit, including proposing changes | 1.70 | $ 519.00 | $ 882.30 |
| Tague,Robert | Senior Manager | 19-Nov-18 | T3 - Long-Term Projections | Review pension status updates and provide comments. | 0.60 | $ 720.00 | $ 432.00 |
| Nichols,Carly | Manager | 19-Nov-18 | T3 - Long-Term Projections | Review presentation of assumption changes to be reviewed with FOMB | 1.00 | $ 519.00 | $ 519.00 |
| Santambrogio,Juan | Executive Director | 19-Nov-18 | T3 - Long-Term Projections | Review proposed communication and presentation on assumptions for assessment of the pension policy in the fiscal plan | 2.90 | $ 810.00 | $ 2,349.00 |
| Levy,Sheva R | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Review updates to pension pay-go costs for  administrative costs | 0.30 | $ 721.00 | $ 216.30 |
| Good JR,Clark E | Manager | 19-Nov-18 | T3 - Long-Term Projections | Review of COLA definitions and impact in the projection of the future cuts | 1.40 | $ 519.00 | $ 726.60 |
| Good JR,Clark E | Manager | 19-Nov-18 | T3 - Long-Term Projections | Revisions to presentation to include impacts of additional changes and edits from team | 0.30 | $ 519.00 | $ 155.70 |
| Levy,Sheva R | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Summarize assumptions for social security  updates to pension pay-go costs | 0.30 | $ 721.00 | $ 216.30 |
| Levy,Sheva R | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Summarize assumptions for TRS plan  freeze scenarios | 0.40 | $ 721.00 | $ 288.40 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Summarize mortality improvement  considerations for updates to pension  pay-go costs | 0.40 | $ 721.00 | $ 288.40 |
| Pavlenco,Robert James | Manager | 19-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 19-Nov-18 | T3 - Creditor Mediation Support | Update FP agency efficiency deck for comments received from team | 1.20 | $ 595.00 | $ 714.00 |
| Pavlenco,Robert James | Manager | 19-Nov-18 | T3 - Long-Term Projections | Update spreadsheet and associated presentation to reflect annual (in addition to cumulative) surplus/deficit post measures excluding debt service before and after pension adjustment per October FP | 0.90 | $ 595.00 | $ 535.50 |
| Good JR,Clark E | Manager | 20-Nov-18 | T3 - Long-Term Projections | Analysis of documents related to the date as of which accrued benefits should be frozen consistent with PROMESA filing | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 20-Nov-18 | T3 - Long-Term Projections | Analyze impact of 29.5 vs 30.0 years service eligibility for certain TRS benefits | 0.50 | $ 519.00 | $ 259.50 |
| Nichols,Carly | Manager | 20-Nov-18 | T3 - Long-Term Projections | Assess programming needed for calculation of refinement of TRS cut | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 20-Nov-18 | T3 - Long-Term Projections | Prepare slide describing key features of TRS freeze as understood currently | 0.80 | $ 519.00 | $ 415.20 |
| Day,Timothy Sean | Manager | 20-Nov-18 | T3 - Long-Term Projections | Edit ERS coding for handling of 5% loads related to benefits for participants under Laws 1 & 447 (inactives) | 1.10 | $ 519.00 | $ 570.90 |
| Day,Timothy Sean | Manager | 20-Nov-18 | T3 - Long-Term Projections | Edit ERS coding for handling of the differing cut thresholds for those in Agency code 149 vs everyone else | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 20-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , K Riggins (EY) ,  to discuss adjusting accrued benefit cut for TRS to remove increases in accrued benefit attributable to periods after the PROMESA filing | 0.40 | $ 519.00 | $ 207.60 |
| Riggins,Kyle | Senior | 20-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , K Riggins (EY) ,  to discuss adjusting accrued benefit cut for TRS to remove increases in accrued benefit attributable to periods after the PROMESA filing | 0.40 | $ 405.00 | $ 162.00 |
| Good JR,Clark E | Manager | 20-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , T Day (EY) ,  to discuss  impacts of vest term loads on 10pct cut for retirees | 0.40 | $ 519.00 | $ 207.60 |
| Day,Timothy Sean | Manager | 20-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , T Day (EY) ,  to discuss  impacts of vest term loads on 10pct cut for retirees | 0.40 | $ 519.00 | $ 207.60 |
| Levy,Sheva R | Partner/Principal | 20-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY), C Good (EY), to discuss impact of PROMESA filing date on accrued benefit amounts subject to cuts | 0.30 | $ 721.00 | $ 216.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 20-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY), C Good (EY), to discuss impact of PROMESA filing date on accrued benefit amounts subject to cuts | 0.30 | $ 519.00 | $ 155.70 |
| Tague,Robert | Senior Manager | 20-Nov-18 | T3 - Long-Term Projections | Review admin expense detail received from ERS and assess key considerations. | 0.60 | $ 720.00 | $ 432.00 |
| Good JR,Clark E | Manager | 20-Nov-18 | T3 - Long-Term Projections | Review administrative costs as sent by Cecile Toto (ERS) in comparison to Milliman reports | 0.30 | $ 519.00 | $ 155.70 |
| Tague,Robert | Senior Manager | 20-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.10 | $ 720.00 | $ 792.00 |
| Santambrogio,Juan | Executive Director | 20-Nov-18 | T3 - Long-Term Projections | Review draft presentation on pension transcription error and review of other pension policy calculations | 2.90 | $ 810.00 | $ 2,349.00 |
| Nichols,Carly | Manager | 20-Nov-18 | T3 - Long-Term Projections | Review ERS freeze provisions after input from Milliman regarding potential change to TRS freeze provisions | 0.80 | $ 519.00 | $ 415.20 |
| Santambrogio,Juan | Executive Director | 20-Nov-18 | T3 - Long-Term Projections | Review information of pension related admin expenses projected in the long term financial projections of paygo amounts | 0.70 | $ 810.00 | $ 567.00 |
| Tague,Robert | Senior Manager | 20-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 720.00 | $ 1,584.00 |
| Maciejewski,Brigid Jean | Manager | 20-Nov-18 | T3 - Creditor Mediation Support | Review Milliman ERS report for membership, average salary and average benefits to include in deck for subcommittee | 0.80 | $ 595.00 | $ 476.00 |
| Maciejewski,Brigid Jean | Manager | 20-Nov-18 | T3 - Creditor Mediation Support | Review Milliman JRS report for membership, average salary and average benefits to include in deck for subcommittee | 0.30 | $ 595.00 | $ 178.50 |
| Maciejewski,Brigid Jean | Manager | 20-Nov-18 | T3 - Creditor Mediation Support | Review Milliman TRS report for membership, average salary and average benefits  to include in deck for subcommittee | 0.70 | $ 595.00 | $ 416.50 |
| Nichols,Carly | Manager | 20-Nov-18 | T3 - Long-Term Projections | Review new information provided regarding administrative expenses for ERS and JRS | 0.20 | $ 519.00 | $ 103.80 |
| Good JR,Clark E | Manager | 20-Nov-18 | T3 - Long-Term Projections | Review of TRS provisions in comparison to ERS freeze | 0.60 | $ 519.00 | $ 311.40 |
| Maciejewski,Brigid Jean | Manager | 20-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 595.00 | $ 952.00 |
| Maciejewski,Brigid Jean | Manager | 20-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | $ 535.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 20-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 595.00 | $ 1,130.50 |
| Levy,Sheva R | Partner/Principal | 20-Nov-18 | T3 - Long-Term Projections | update of proposed updates to fiscal plan based on updated ERS freeze provisions, Milliman administrative cost data, and general comments from Flick | 1.30 | $ 721.00 | $ 937.30 |
| Santambrogio,Juan | Executive Director | 21-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.70 | $ 810.00 | $ 1,377.00 |
| Good JR,Clark E | Manager | 21-Nov-18 | T3 - Long-Term Projections | Assessment of loads on ERS cut design and how this impacts the active runs | 0.70 | $ 519.00 | $ 363.30 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | $ 348.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | $ 348.00 |
| Nichols,Carly | Manager | 21-Nov-18 | T3 - Long-Term Projections | Confirm ERS freeze provisions that could be used for TRS calculations | 0.60 | $ 519.00 | $ 311.40 |
| Day,Timothy Sean | Manager | 21-Nov-18 | T3 - Long-Term Projections | Edit ERS coding for cut scenarios and handling of assumed payment forms for inactive participants | 1.20 | $ 519.00 | $ 622.80 |
| Day,Timothy Sean | Manager | 21-Nov-18 | T3 - Long-Term Projections | Edit ERS coding for increases to the cut threshold levels for active participants | 1.10 | $ 519.00 | $ 570.90 |
| Good JR,Clark E | Manager | 21-Nov-18 | T3 - Long-Term Projections | Analyze methodology for implementing certain aspects of new TRS freeze proposal | 0.90 | $ 519.00 | $ 467.10 |
| Levy,Sheva R | Partner/Principal | 21-Nov-18 | T3 - Long-Term Projections | Analyze TRS plan freeze provisions that would mirror ERS provisions | 1.30 | $ 721.00 | $ 937.30 |
| Maciejewski,Brigid Jean | Manager | 21-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | $ 535.50 |
| Elmore,John Edward | Manager | 21-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | $ 535.50 |
| Good JR,Clark E | Manager | 21-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , T Day (EY) , to discuss coding updates for ERS active participants receiving lump sums for hybrid accounts | 0.20 | $ 519.00 | $ 103.80 |
| Day,Timothy Sean | Manager | 21-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , T Day (EY) , to discuss coding updates for ERS active participants receiving lump sums for hybrid accounts | 0.20 | $ 519.00 | $ 103.80 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 21-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY) , C Good (EY) , C Nichols (EY) , K Riggins (EY) ,  to discuss TRS freeze options and  how to model the TRS freeze after ERS | 0.90 | $ 721.00 | $ 648.90 |
| Good JR,Clark E | Manager | 21-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY) , C Good (EY) , C Nichols (EY) , K Riggins (EY) ,  to discuss TRS freeze options and how to model the TRS freeze after ERS | 0.90 | $ 519.00 | $ 467.10 |
| Nichols,Carly | Manager | 21-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY) , C Good (EY) , C Nichols (EY) , K Riggins (EY) ,  to discuss TRS freeze options and how to model the TRS freeze after ERS | 0.90 | $ 519.00 | $ 467.10 |
| Riggins,Kyle | Senior | 21-Nov-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY) , C Good (EY) , C Nichols (EY) , K Riggins (EY) ,  to discuss TRS freeze options and how to model the TRS freeze after ERS | 0.90 | $ 405.00 | $ 364.50 |
| Maciejewski,Brigid Jean | Manager | 21-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 595.00 | $ 297.50 |
| Elmore,John Edward | Manager | 21-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 595.00 | $ 297.50 |
| Tague,Robert | Senior Manager | 21-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 720.00 | $ 360.00 |
| Santambrogio,Juan | Executive Director | 21-Nov-18 | T3 - Long-Term Projections | Participate in discussions with J Jones (EY) and J Santambrogio (EY) to discuss pension related analyses to be completed by EY team | 0.60 | $ 810.00 | $ 486.00 |
| Jones,James | Executive Director | 21-Nov-18 | T3 - Long-Term Projections | Participate in discussions with J Jones (EY) and J Santambrogio (EY) to discuss pension related analyses to be completed by EY team | 0.60 | $ 691.00 | $ 414.60 |
| Riggins,Kyle | Senior | 21-Nov-18 | T3 - Long-Term Projections | Work on Proval coding of 2019 Non Retirement Eligible Participants to update TRS freeze options to model the TRS freeze after ERS | 2.70 | $ 405.00 | $ 1,093.50 |
| Riggins,Kyle | Senior | 21-Nov-18 | T3 - Long-Term Projections | Work on Proval coding of 2019 Retirement Eligible Participants to update TRS freeze options to model the TRS freeze after ERS | 2.40 | $ 405.00 | $ 972.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Elmore,John Edward | Manager | 21-Nov-18 | T3 - Long-Term Projections | Review AAFAF PRPB cost savings analysis and related DPS documents | 2.10 | $ 595.00 | $ 1,249.50 |
| Levy,Sheva R | Partner/Principal | 21-Nov-18 | T3 - Long-Term Projections | Review administrative cost detail from Cecile Toto (ERS) and compare with information from Milliman. Calculate potential impact on pay-go costs of excluding other expenses | 0.40 | $ 721.00 | $ 288.40 |
| Good JR,Clark E | Manager | 21-Nov-18 | T3 - Long-Term Projections | Review of the impact that participant hybrid lump sum payments have on fiscal plan cash flows and identification of method to incorporate cut on mixed payment form participants | 1.80 | $ 519.00 | $ 934.20 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Nov-18 | T3 - Long-Term Projections | Review PTA pension report and provide comments and feedback. | 1.90 | $ 870.00 | $ 1,653.00 |
| Maciejewski,Brigid Jean | Manager | 21-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 595.00 | $ 952.00 |
| Levy,Sheva R | Partner/Principal | 21-Nov-18 | T3 - Long-Term Projections | Summarize ERS plan freeze provisions | 0.80 | $ 721.00 | $ 576.80 |
| Levy,Sheva R | Partner/Principal | 21-Nov-18 | T3 - Long-Term Projections | summarize potential TRS plan freeze provisions in tabular format | 0.70 | $ 721.00 | $ 504.70 |
| Levy,Sheva R | Partner/Principal | 22-Nov-18 | T3 - Long-Term Projections | Review draft of PTA PROMESA 211 report and provide feedback internally | 0.80 | $ 721.00 | $ 576.80 |
| Riggins,Kyle | Senior | 23-Nov-18 | T3 - Long-Term Projections | Work on Proval coding of updated 6/30/2016 freeze runs for Retirement Eligible Participants in TRS Cut | 2.80 | $ 405.00 | $ 1,134.00 |
| Riggins,Kyle | Senior | 23-Nov-18 | T3 - Long-Term Projections | Work on Proval coding of updated 6/30/2016 freeze runs for Non Retirement Eligible Participants in TRS Cut | 2.60 | $ 405.00 | $ 1,053.00 |
| Good JR,Clark E | Manager | 24-Nov-18 | T3 - Long-Term Projections | Participate in call with A Berk (EY) , C Good (EY) , to discuss updates to TRS plan freeze estimates for minimum benefit | 0.30 | $ 519.00 | $ 155.70 |
| Berk,Adam S. | Partner/Principal | 24-Nov-18 | T3 - Long-Term Projections | Participate in call with A Berk (EY) , C Good (EY) , to discuss updates to TRS plan freeze estimates for minimum benefit | 0.30 | $ 721.00 | $ 216.30 |
| Good JR,Clark E | Manager | 24-Nov-18 | T3 - Long-Term Projections | Review preliminary runs for ERS cut and look at test lives for understanding how COLA is impacting payments after decrement for non-coordinated retirees | 1.70 | $ 519.00 | $ 882.30 |
| Good JR,Clark E | Manager | 24-Nov-18 | T3 - Long-Term Projections | Review preliminary runs for ERS cut and look at test lives for understanding how COLA is impacting payments after decrement for retirees with benefits reducing after normal retirement age | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 24-Nov-18 | T3 - Long-Term Projections | Compare ERS COLA to coding for TRS and identification of issue in TRS coding of vested terms | 0.90 | $ 519.00 | $ 467.10 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 24-Nov-18 | T3 - Long-Term Projections | Design coding for COLA to address deferred benefits | 1.90 | $ 519.00 | $ 986.10 |
| Good JR,Clark E | Manager | 24-Nov-18 | T3 - Long-Term Projections | Redesign benefit structures to accommodate new COLA | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 24-Nov-18 | T3 - Long-Term Projections | Review of individual test lives for inactive COLA to make sure changes did not impact retirees but made deferred benefits correct | 1.30 | $ 519.00 | $ 674.70 |
| Nichols,Carly | Manager | 24-Nov-18 | T3 - Long-Term Projections | Review calculations for TRS freeze to parallel ERS freeze | 1.80 | $ 519.00 | $ 934.20 |
| Nichols,Carly | Manager | 24-Nov-18 | T3 - Long-Term Projections | Review calculations for TRS cut under FOMB proposal - modeling benefits at bankruptcy date | 2.30 | $ 519.00 | $ 1,193.70 |
| Nichols,Carly | Manager | 24-Nov-18 | T3 - Long-Term Projections | Refine calculations for terminated vested and disability benefits under TRS freeze | 1.20 | $ 519.00 | $ 622.80 |
| Berk,Adam S. | Partner/Principal | 24-Nov-18 | T3 - Long-Term Projections | Analyze and review TRS plan freeze estimates for minimum benefit | 1.80 | $ 721.00 | $ 1,297.80 |
| Riggins,Kyle | Senior | 24-Nov-18 | T3 - Long-Term Projections | Update Proval coding for 6/30/2016 freeze for Retirement Eligible Participants for TRS cut scenarios | 2.20 | $ 405.00 | $ 891.00 |
| Riggins,Kyle | Senior | 24-Nov-18 | T3 - Long-Term Projections | Update Proval coding for 6/30/2016 freeze for Non Retirement Eligible Participants for TRS cut scenarios | 2.90 | $ 405.00 | $ 1,174.50 |
| Levy,Sheva R | Partner/Principal | 24-Nov-18 | T3 - Long-Term Projections | Update deck outlining proposed  refinements to PTA TRS freeze | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 24-Nov-18 | T3 - Long-Term Projections | Update deck outlining proposed  refinements to PTA ERS cut | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 24-Nov-18 | T3 - Long-Term Projections | Review parameters for graph of comparison  of refined paygo costs to fiscal plan paygo  costs | 0.60 | $ 721.00 | $ 432.60 |
| Levy,Sheva R | Partner/Principal | 24-Nov-18 | T3 - Long-Term Projections | Prepare updates to EY deck outlining refinements to  PTA calculations | 0.30 | $ 721.00 | $ 216.30 |
| Levy,Sheva R | Partner/Principal | 24-Nov-18 | T3 - Long-Term Projections | review notes related to EY programming of ERS cuts and TRS plan freeze, including  comparisons to 6/30/13 ERS report  provisions provided by Milliman | 0.80 | $ 721.00 | $ 576.80 |
| Good JR,Clark E | Manager | 25-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , T Day (EY) ,  to discuss coding updates to the COLA formulas of ERS 10pct headline cut | 0.80 | $ 519.00 | $ 415.20 |
| Day,Timothy Sean | Manager | 25-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , T Day (EY) ,  to discuss coding updates to the COLA formulas of ERS 10pct headline cut | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 25-Nov-18 | T3 - Long-Term Projections | Review COLA on active non-eligible participants and look at testlives at various decrement ages | 1.40 | $ 519.00 | $ 726.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 25-Nov-18 | T3 - Long-Term Projections | Identify COLA not working for termination decrements and assessment of reason for it not working | 1.60 | $ 519.00 | $ 830.40 |
| Good JR,Clark E | Manager | 25-Nov-18 | T3 - Long-Term Projections | Work on code of new COLA expression that backs into the original decrement amount in order to define the benefit prospectively | 2.30 | $ 519.00 | $ 1,193.70 |
| Good JR,Clark E | Manager | 25-Nov-18 | T3 - Long-Term Projections | Prepare and run additional runs to compute total 10pct cut considering changes | 1.40 | $ 519.00 | $ 726.60 |
| Good JR,Clark E | Manager | 25-Nov-18 | T3 - Long-Term Projections | Add additional individual liability results files for determining impaired percent for cut scenario | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 25-Nov-18 | T3 - Long-Term Projections | Test active eligible run to make sure results are consistent with ne COLA | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 25-Nov-18 | T3 - Long-Term Projections | Review presentation shell for FOMB related to refinements of fiscal plan calculations | 1.10 | $ 519.00 | $ 570.90 |
| Nichols,Carly | Manager | 25-Nov-18 | T3 - Long-Term Projections | Review calculations for TRS freeze to parallel ERS freeze for deferred vested benefits | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 25-Nov-18 | T3 - Long-Term Projections | Review calculations for TRS cut modeling at bankruptcy date using 10% cut proposal | 1.80 | $ 519.00 | $ 934.20 |
| Riggins,Kyle | Senior | 25-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 405.00 | $ 1,093.50 |
| Riggins,Kyle | Senior | 25-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 405.00 | $ 1,134.00 |
| Riggins,Kyle | Senior | 25-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | $ 850.50 |
| Riggins,Kyle | Senior | 25-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 405.00 | $ 891.00 |
| Levy,Sheva R | Partner/Principal | 25-Nov-18 | T3 - Long-Term Projections | Prepare updates to team regarding deck summarizing updates to PTA projections, including confirmation regarding deck  content | 0.30 | $ 721.00 | $ 216.30 |
| Santambrogio,Juan | Executive Director | 26-Nov-18 | T3 - Long-Term Projections | Analyze presentation prepared by the Government on voluntary transition program and effect on budget and fiscal plan | 0.80 | $ 810.00 | $ 648.00 |
| Good JR,Clark E | Manager | 26-Nov-18 | T3 - Long-Term Projections | Compile ERS cashflows into fiscal plan sheets for each revision of the fiscal plan | 1.30 | $ 519.00 | $ 674.70 |
| Good JR,Clark E | Manager | 26-Nov-18 | T3 - Long-Term Projections | Compile TRS cashflows into fiscal plan sheets for each revision of the fiscal plan | 0.90 | $ 519.00 | $ 467.10 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 26-Nov-18 | T3 - Long-Term Projections | Conference call C Nichols (EY) and C Good (EY) to discuss status of TRS cut calculations | 0.40 | $ 519.00 | $ 207.60 |
| Nichols,Carly | Manager | 26-Nov-18 | T3 - Long-Term Projections | Conference call C Nichols (EY) and C Good (EY) to discuss status of TRS cut calculations | 0.40 | $ 519.00 | $ 207.60 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Nov-18 | T3 - Long-Term Projections | Continue review of and draft comments on F. Fornia (FOMB) pension analysis paper. | 0.80 | $ 870.00 | $ 696.00 |
| Carpenter,Christina Maria | Staff | 26-Nov-18 | T3 - Long-Term Projections | Draft review of VLT bill and related studies for memo on 11/13/2018 VLT proposal in advance of long-term discussions | 1.40 | $ 245.00 | $ 343.00 |
| Tague,Robert | Senior Manager | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Levy,Sheva R | Partner/Principal | 26-Nov-18 | T3 - Long-Term Projections | Identify additional parameters to adjust in  cut design to be aligned with board guiding  principles | 0.90 | $ 721.00 | $ 648.90 |
| Carpenter,Christina Maria | Staff | 26-Nov-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), R Pavlenco (EY), C Carpenter (EY) to discuss review of VLT studies, Fiscal Plan revenue implications and next steps to draft memo | 0.40 | $ 245.00 | $ 98.00 |
| Pavlenco,Robert James | Manager | 26-Nov-18 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), R Pavlenco (EY), C Carpenter (EY) to discuss review of VLT studies, Fiscal Plan revenue implications and next steps to draft memo | 0.40 | $ 595.00 | $ 238.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Nov-18 | T3 - Long-Term Projections | Participate in call with A. Chepenik (EY), R. Pavlence (EY), C. Carpenter (EY) to discuss review of VLT studies, Fiscal Plan revenue implications and next ste4ps to draft memo. | 0.40 | $ 870.00 | $ 348.00 |
| Maciejewski,Brigid Jean | Manager | 26-Nov-18 | T3 - Creditor Mediation Support | Participate in call with B Maciejewski (EY), J Elmore (EY) to discuss McKinsey right-sizing model and headcount reductions assumptions | 0.70 | $ 595.00 | $ 416.50 |
| Elmore,John Edward | Manager | 26-Nov-18 | T3 - Creditor Mediation Support | Participate in call with B Maciejewski (EY), J Elmore (EY) to discuss McKinsey right-sizing model and headcount reductions assumptions | 0.70 | $ 595.00 | $ 416.50 |
| Good JR,Clark E | Manager | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Riggins,Kyle | Senior | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 405.00 | $ 243.00 |
| Good JR,Clark E | Manager | 26-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , K Riggins (EY) ,  to discuss TRS cashflows from proval and identify specific items in fiscal plan calculations that need updates | 0.30 | $ 519.00 | $ 155.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Riggins,Kyle | Senior | 26-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , K Riggins (EY) , to discuss TRS cashflows from proval and identify specific items in fiscal plan calculations that need updates | 0.30 | $  405.00 | $  121.50 |
| Good JR,Clark E | Manager | 26-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , T Day (EY) , to discuss strategy for reviewing calculations performed over weekend on 10pct cut and identify key consistencies to reflect | 0.40 | $  519.00 | $  207.60 |
| Day,Timothy Sean | Manager | 26-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) , T Day (EY) , to discuss strategy for reviewing calculations performed over weekend on 10pct cut and identify key consistencies to reflect | 0.40 | $  519.00 | $  207.60 |
| Levy,Sheva R | Partner/Principal | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $  721.00 | $  648.90 |
| Maciejewski,Brigid Jean | Manager | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $  595.00 | $  535.50 |
| Elmore,John Edward | Manager | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $  595.00 | $  535.50 |
| Santambrogio,Juan | Executive Director | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $  810.00 | $  729.00 |
| Pavlenco,Robert James | Manager | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $  595.00 | $  535.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Berk,Adam S. | Partner/Principal | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | $ 648.90 |
| Malhotra,Gaurav | Partner/Principal | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |
| Jones,James | Executive Director | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 691.00 | $ 621.90 |
| Santambrogio,Juan | Executive Director | 26-Nov-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY) and A Chepenik (EY) to discuss pension review analysis. | 0.30 | $ 810.00 | $ 243.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Nov-18 | T3 - Long-Term Projections | Participate in call with J. Santambrogio (EY) and A. Chepenik (EY to discuss pension review analysis. | 0.30 | $ 870.00 | $ 261.00 |
| Carpenter,Christina Maria | Staff | 26-Nov-18 | T3 - Long-Term Projections | Participate in call with R Pavlenco (EY), C Carpenter (EY) to discuss draft memo on VLT proposal, studies and revenue implications | 0.60 | $ 245.00 | $ 147.00 |
| Pavlenco,Robert James | Manager | 26-Nov-18 | T3 - Long-Term Projections | Participate in call with R Pavlenco (EY), C Carpenter (EY) to discuss draft memo on VLT proposal, studies and revenue implications | 0.60 | $ 595.00 | $ 357.00 |
| Carpenter,Christina Maria | Staff | 26-Nov-18 | T3 - Long-Term Projections | Participate in call with R Pavlenco (EY), C Carpenter (EY) to discuss latest VLT proposal and studies received to date in advance of Fiscal Plan revenue analysis | 0.90 | $ 245.00 | $ 220.50 |
| Pavlenco,Robert James | Manager | 26-Nov-18 | T3 - Long-Term Projections | Participate in call with R Pavlenco (EY), C Carpenter (EY) to discuss latest VLT proposal and studies received to date in advance of Fiscal Plan revenue analysis | 0.90 | $ 595.00 | $ 535.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Hurtado,Sergio Danilo | Senior | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 445.00 | $ 222.50 |
| Maciejewski,Brigid Jean | Manager | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 595.00 | $ 297.50 |
| Carpenter,Christina Maria | Staff | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 245.00 | $ 122.50 |
| Elmore,John Edward | Manager | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 595.00 | $ 297.50 |
| Pavlenco,Robert James | Manager | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 595.00 | $ 297.50 |
| Tague,Robert | Senior Manager | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 720.00 | $ 360.00 |
| Carpenter,Christina Maria | Staff | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.10 | $ 245.00 | $ 24.50 |
| Hurtado,Sergio Danilo | Senior | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.10 | $ 445.00 | $ 44.50 |
| Day,Timothy Sean | Manager | 26-Nov-18 | T3 - Long-Term Projections | Review results in presentation deck against spreadsheet and valuation software support for accuracy | 0.80 | $ 519.00 | $ 415.20 |
| Riggins,Kyle | Senior | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 405.00 | $ 769.50 |
| Riggins,Kyle | Senior | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 405.00 | $ 729.00 |
| Berk,Adam S. | Partner/Principal | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 721.00 | $ 1,225.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Good JR,Clark E | Manager | 26-Nov-18 | T3 - Long-Term Projections | Review and revise presentation deck summary slides regarding fiscal plan revision | 1.30 | $ 519.00 | $ 674.70 |
| Nichols,Carly | Manager | 26-Nov-18 | T3 - Long-Term Projections | Review calculations for TRS cut using 10% cut proposal to with freeze refinements | 1.50 | $ 519.00 | $ 778.50 |
| Levy,Sheva R | Partner/Principal | 26-Nov-18 | T3 - Long-Term Projections | Review changes to pension cuts deck  proposed by PTA | 0.60 | $ 721.00 | $ 432.60 |
| Pavlenco,Robert James | Manager | 26-Nov-18 | T3 - Long-Term Projections | Review draft memo on VLT proposal and note comments for follow-up discussion with C Carpenter (EY) | 0.60 | $ 595.00 | $ 357.00 |
| Santambrogio,Juan | Executive Director | 26-Nov-18 | T3 - Long-Term Projections | Review FOMB pension guiding principles to be considered in pension reduction proposal | 0.70 | $ 810.00 | $ 567.00 |
| Levy,Sheva R | Partner/Principal | 26-Nov-18 | T3 - Long-Term Projections | Review graph of paygo cost comparison  before and after fiscal plan refinements | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | $ 648.90 |
| Tague,Robert | Senior Manager | 26-Nov-18 | T3 - Creditor Mediation Support | Review Mck FTE analysis and provide comments and edits to team. | 0.60 | $ 720.00 | $ 432.00 |
| Levy,Sheva R | Partner/Principal | 26-Nov-18 | T3 - Long-Term Projections | Review of potential impacts of PTV  retirement windows | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 26-Nov-18 | T3 - Long-Term Projections | Review pension explanatory note for  identification of post-PROMESA benefits not subject to cut | 0.40 | $ 721.00 | $ 288.40 |
| Tague,Robert | Senior Manager | 26-Nov-18 | T3 - Long-Term Projections | Review pension status and prepare communication on same | 0.40 | $ 720.00 | $ 288.00 |
| Hurtado,Sergio Danilo | Senior | 26-Nov-18 | T3 - Long-Term Projections | Review presentation on Voluntary Transition Program prepared by the Government, with estimated savings for each phase of the program. | 1.10 | $ 445.00 | $ 489.50 |
| Levy,Sheva R | Partner/Principal | 26-Nov-18 | T3 - Long-Term Projections | Review previous documentation related to  guiding principles for pension cuts and  identify potential updates based on more  recent discussions | 0.90 | $ 721.00 | $ 648.90 |
| Carpenter,Christina Maria | Staff | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 245.00 | $ 465.50 |
| Carpenter,Christina Maria | Staff | 26-Nov-18 | T3 - Long-Term Projections | Review VLT studies received and analyze implications to 11/13/2018 VLT proposal in advance of long-term discussions | 1.60 | $ 245.00 | $ 392.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Hurtado,Sergio Danilo | Senior | 26-Nov-18 | T3 - Long-Term Projections | Review and analyze presentation on the Voluntary Transition Program prepared by the Government | 3.30 | $ 445.00 | $ 1,468.50 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel FROM Washington, DC to San Juan, PR. Travel time longer than usual because of flight delays and rerouting through Boston because of plane mechanical failures. | 6.00 | $ 435.00 | $ 2,610.00 |
| Elmore,John Edward | Manager | 26-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 6.30 | $ 297.50 | $ 1,874.25 |
| Nichols,Carly | Manager | 26-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.20 | $ 519.00 | $ 103.80 |
| Maciejewski,Brigid Jean | Manager | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 595.00 | $ 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 26-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 595.00 | $ 476.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Nov-18 | T3 - Long-Term Projections | Prepare article 32 and article 33 review on tax reform legislation in response to N. Jaresko (FOMB). | 1.10 | $ 870.00 | $ 957.00 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Long-Term Projections | Amend presentation to account for differences in social security | 1.20 | $ 519.00 | $ 622.80 |
| Day,Timothy Sean | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Day,Timothy Sean | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 519.00 | $ 882.30 |
| Day,Timothy Sean | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 519.00 | $ 1,089.90 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Long-Term Projections | Participate in conference call C Nichols (EY), C Good (EY) to discuss updates to Social Security projections for fiscal plan payroll | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 27-Nov-18 | T3 - Long-Term Projections | Participate in conference call C Nichols (EY), C Good (EY) to discuss updates to Social Security projections for fiscal plan payroll | 0.30 | $ 519.00 | $ 155.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | $ 259.50 |
| Nichols,Carly | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | $ 259.50 |
| Day,Timothy Sean | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | $ 259.50 |
| Riggins,Kyle | Senior | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 405.00 | $ 202.50 |
| Levy,Sheva R | Partner/Principal | 27-Nov-18 | T3 - Long-Term Projections | Participate in conference call with J Jones (EY) and S Levy (EY) to discuss status update on pension workstreams | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 27-Nov-18 | T3 - Long-Term Projections | Participate in conference call with J Jones (EY) and S Levy (EY) to discuss status update on pension workstreams | 0.40 | $ 721.00 | $ 288.40 |
| Jones,James | Executive Director | 27-Nov-18 | T3 - Long-Term Projections | Participate in conference call with J Jones (EY) and S Levy (EY) to discuss status update on pension workstreams | 0.40 | $ 691.00 | $ 276.40 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Long-Term Projections | Extend modifications to other pension scenarios so the impact flows through to other proposed revisions | 1.10 | $ 519.00 | $ 570.90 |
| Levy,Sheva R | Partner/Principal | 27-Nov-18 | T3 - Long-Term Projections | Identify pension refinement assumptions for board approval | 0.70 | $ 721.00 | $ 504.70 |
| Hurtado,Sergio Danilo | Senior | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 445.00 | $ 356.00 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Long-Term Projections | Identify within the payroll what assumptions are used to grow payroll and whether any measure reductions have been applied | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Long-Term Projections | Incorporate new data from fiscal plan into spreadsheet pension fiscal plan model | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Long-Term Projections | Analyze fiscal plan to identify what underlying cash flows represent payroll | 1.30 | $ 519.00 | $ 674.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pavlenco,Robert James | Manager | 27-Nov-18 | T3 - Long-Term Projections | Participate in follow up call with A Chepenik (EY), R Pavlenco (EY), C Carpenter (EY), M Tulla (FOMB), D Ortiz (O'Neill), and other stakeholders to discuss gaming landscape in PR and latest legislative proposal for VLT, including number of machines, revenue stream impacts and enforcement of gaming rules | 0.80 | $ 595.00 | $ 476.00 |
| Carpenter,Christina Maria | Staff | 27-Nov-18 | T3 - Long-Term Projections | Participate in follow up call with A Chepenik (EY), R Pavlenco (EY), C Carpenter (EY), M Tulla (FOMB), D Ortiz (O'Neill), and other stakeholders to discuss gaming landscape in PR and latest legislative proposal for VLT, including number of machines, revenue stream impacts and enforcement of gaming rules | 0.80 | $ 245.00 | $ 196.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Nov-18 | T3 - Long-Term Projections | Participate in follow up call with A Chepenik (EY), R Pavlenco (EY), C Carpenter (EY), M Tulla (FOMB), D Ortiz (O'Neill), and other stakeholders to discuss gaming landscape in PR and latest legislative proposal for VLT, including number of machines, revenue stream impacts and enforcement of gaming rules | 0.80 | $ 870.00 | $ 696.00 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Long-Term Projections | Participate in call with B Maciejewski  (EY) and C Good (EY) to discuss fiscal plan spreadsheets and identify details related to teacher and police projected payroll for use in pension social security projections | 0.30 | $ 519.00 | $ 155.70 |
| Maciejewski,Brigid Jean | Manager | 27-Nov-18 | T3 - Long-Term Projections | Participate in call with B Maciejewski  (EY) and C Good (EY) to discuss fiscal plan spreadsheets and identify details related to teacher and police projected payroll for use in pension social security projections | 0.30 | $ 595.00 | $ 178.50 |
| Levy,Sheva R | Partner/Principal | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | $ 288.40 |
| Santambrogio,Juan | Executive Director | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 810.00 | $ 324.00 |
| Tague,Robert | Senior Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | $ 288.00 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Malhotra,Gaurav | Partner/Principal | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | $ 348.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | Partner/Principal | 27-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY) , J  Santambrogio (EY) , S Levy (EY)  to discuss deck summarizing pension cut  guiding principles and potential design scenarios | 0.30 | $   721.00 | $           216.30 |
| Santambrogio,Juan | Executive Director | 27-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY) , J  Santambrogio (EY) , S Levy (EY)  to discuss deck summarizing pension cut  guiding principles and potential design scenarios | 0.30 | $   810.00 | $           243.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY) , J  Santambrogio (EY) , S Levy (EY)  to discuss deck summarizing pension cut  guiding principles and potential design scenarios | 0.30 | $   870.00 | $           261.00 |
| Santambrogio,Juan | Executive Director | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $   810.00 | $           972.00 |
| Tague,Robert | Senior Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $   720.00 | $           864.00 |
| Levy,Sheva R | Partner/Principal | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $   721.00 | $           865.20 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $   519.00 | $           622.80 |
| Malhotra,Gaurav | Partner/Principal | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $   870.00 | $         1,044.00 |
| Tague,Robert | Senior Manager | 27-Nov-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY) , C Good (EY) to discuss sourcing of data used for social security projections | 0.20 | $   720.00 | $           144.00 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY) , C Good (EY) to discuss sourcing of data used for social security projections | 0.20 | $   519.00 | $           103.80 |
| Burr,Jeremy | Senior | 27-Nov-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) , R Dougherty (EY) , and J Burr (EY) to discuss changes in the OMB custody account from the June fiscal plan to the October fiscal plan | 0.40 | $   445.00 | $           178.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Panagiotakis,Sofia | Senior Manager | 27-Nov-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss changes in the OMB custody account from the June fiscal plan to the October fiscal plan | 0.40 | $ 720.00 | $ 288.00 |
| Dougherty,Ryan Curran | Senior | 27-Nov-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss changes in the OMB custody account from the June fiscal plan to the October fiscal plan | 0.40 | $ 445.00 | $ 178.00 |
| Pavlenco,Robert James | Manager | 27-Nov-18 | T3 - Long-Term Projections | Prepare notes from call with stakeholders and draft bullets on key concerns and issues for purposes of VLT analysis in the context of fiscal plan revenue streams relating to gaming | 2.10 | $ 595.00 | $ 1,249.50 |
| Hurtado,Sergio Danilo | Senior | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 445.00 | $ 1,290.50 |
| Riggins,Kyle | Senior | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 405.00 | $ 567.00 |
| Riggins,Kyle | Senior | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 405.00 | $ 1,174.50 |
| Riggins,Kyle | Senior | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 405.00 | $ 1,093.50 |
| Santambrogio,Juan | Executive Director | 27-Nov-18 | T3 - Long-Term Projections | Review analysis of pension paygo projections changes due to transcription error to be presented to FOMB | 1.60 | $ 810.00 | $ 1,296.00 |
| Pavlenco,Robert James | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | Review and analyze correspondence relating to FP agency efficiencies deck for purposes of preparing presentation to labor unions on rightsizing analysis | 0.90 | $ 595.00 | $ 535.50 |
| Elmore,John Edward | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | Review and analyze FP attrition model dated Mar 11, 2018 | 1.60 | $ 595.00 | $ 952.00 |
| Elmore,John Edward | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | Review and analyze headcount reports including payroll report dated Sept 10, 2018 and AAFAF headcount by agency report dated Aug 3, 2018 | 2.60 | $ 595.00 | $ 1,547.00 |
| Hurtado,Sergio Danilo | Senior | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 445.00 | $ 1,246.00 |
| Nichols,Carly | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | $ 726.60 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Levy,Sheva R | Partner/Principal | 27-Nov-18 | T3 - Long-Term Projections | Review ERS hybrid plan provisions | 0.60 | $ 721.00 | $ 432.60 |
| Elmore,John Edward | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | Review headcount summary and analysis and related source documents | 1.40 | $ 595.00 | $ 833.00 |
| Elmore,John Edward | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 595.00 | $ 1,428.00 |
| Maciejewski,Brigid Jean | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | Review McKinsey Right-sizing FTE analysis and provide comments to team | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | Review McKinsey Right-sizing Model and compare to previous version | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | Review McKinsey RS model overview for unions and provide comments to team | 0.80 | $ 595.00 | $ 476.00 |
| Levy,Sheva R | Partner/Principal | 27-Nov-18 | T3 - Long-Term Projections | Review potential differences in social  security effects | 0.60 | $ 721.00 | $ 432.60 |
| Levy,Sheva R | Partner/Principal | 27-Nov-18 | T3 - Long-Term Projections | Review PTA comments on PROMESA  effective date and explanatory note language | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 27-Nov-18 | T3 - Long-Term Projections | Review PTA's response to proposed  approach for pension explanatory note for identification of post-PROMESA benefits  not subject to cut | 0.30 | $ 721.00 | $ 216.30 |
| Nichols,Carly | Manager | 27-Nov-18 | T3 - Long-Term Projections | Review revised Social Security projections for fiscal plan payroll measures | 1.10 | $ 519.00 | $ 570.90 |
| Tague,Robert | Senior Manager | 27-Nov-18 | T3 - Long-Term Projections | Review revised updated assessment of pension policy in fiscal plan presentation focused on summary of impacts to Fiscal Plan, TRS freeze, TRS cut, ERS cut refinement, mortality improvements | 1.20 | $ 720.00 | $ 864.00 |
| Carpenter,Christina Maria | Staff | 27-Nov-18 | T3 - Long-Term Projections | Review study on gambler habits and characteristics in advance of long-term discussions | 0.90 | $ 245.00 | $ 220.50 |
| Carpenter,Christina Maria | Staff | 27-Nov-18 | T3 - Long-Term Projections | Review study on horse racing industry and impact of VLTs in advance of long-term discussions | 1.80 | $ 245.00 | $ 441.00 |
| Carpenter,Christina Maria | Staff | 27-Nov-18 | T3 - Long-Term Projections | Review additional study provided that describes impact of VLT industry in advance of long-term discussions | 1.20 | $ 245.00 | $ 294.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Nichols,Carly | Manager | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Long-Term Projections | Prepare fiscal plan spreadsheet to take in additional data from new liability runs | 1.10 | $ 519.00 | $ 570.90 |
| Santambrogio,Juan | Executive Director | 27-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | $ 405.00 | $ 1,417.50 |
| Tague,Robert | Senior Manager | 27-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 6.00 | $ 360.00 | $ 2,160.00 |
| Levy,Sheva R | Partner/Principal | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | $ 504.70 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Long-Term Projections | Update presentation based on transformation group feedback | 0.90 | $ 519.00 | $ 467.10 |
| Levy,Sheva R | Partner/Principal | 27-Nov-18 | T3 - Long-Term Projections | Update pension refinement deck related  to open questions on non-cash admin costs | 0.40 | $ 721.00 | $ 288.40 |
| Riggins,Kyle | Senior | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 405.00 | $ 972.00 |
| Good JR,Clark E | Manager | 27-Nov-18 | T3 - Long-Term Projections | Prepare modifications using data from McK workbook to adjust payroll by department of education and police in order to project social security for future teachers and police | 1.60 | $ 519.00 | $ 830.40 |
| Day,Timothy Sean | Manager | 28-Nov-18 | T3 - Long-Term Projections | Adjust coding to shift freeze date of hybrid account from 2016 to 2017, rerun of impacted valuations | 0.30 | $ 519.00 | $ 155.70 |
| Santambrogio,Juan | Executive Director | 28-Nov-18 | T3 - Long-Term Projections | Analyze general fund budget proposed changes for FY19 budget based on updates to Fiscal Plan | 2.30 | $ 810.00 | $ 1,863.00 |
| Levy,Sheva R | Partner/Principal | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | $ 504.70 |
| Nichols,Carly | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | $ 674.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Nichols,Carly | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Riggins,Kyle | Senior | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 405.00 | $ 121.50 |
| Nichols,Carly | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | $ 674.70 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Nov-18 | T3 - Long-Term Projections | Draft write up on long-term tax plan for N. Jaresko (FOMB) review and consideration. | 1.40 | $ 870.00 | $ 1,218.00 |
| Day,Timothy Sean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 519.00 | $ 1,141.80 |
| Levy,Sheva R | Partner/Principal | 28-Nov-18 | T3 - Long-Term Projections | Prepare high level estimate of % flat cut needed to  mirror fiscal plan cut savings | 0.30 | $ 721.00 | $ 216.30 |
| Elmore,John Edward | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 595.00 | 833.00 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 720.00 | $ 1,008.00 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Participate in call with B Maciejewski (EY), R Pavlenco (EY) to discuss agency efficiency measures and groupings for Families & Children | 0.20 | $ 595.00 | $ 119.00 |
| Pavlenco,Robert James | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Participate in call with B Maciejewski (EY), R Pavlenco (EY) to discuss agency efficiency measures and groupings for Families & Children | 0.20 | $ 595.00 | $ 119.00 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Participate in call with B Maciejewski (EY), R Pavlenco (EY) to discuss McKinsey Right-sizing Model for groupings evaluated using general measures and allocation of slide development | 0.40 | $ 595.00 | $ 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pavlenco,Robert James | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Participate in call with B Maciejewski (EY), R Pavlenco (EY) to discuss McKinsey Right-sizing Model for groupings evaluated using general measures and allocation of slide development | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | $ 357.00 |
| Pavlenco,Robert James | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | $ 357.00 |
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Riggins,Kyle | Senior | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 405.00 | $ 162.00 |
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) and T Day (EY) to discuss adjustment to PROMESA filing date impact on ERS hybrid account for cut calculation | 0.30 | $ 519.00 | $ 155.70 |
| Day,Timothy Sean | Manager | 28-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) and T Day (EY) to discuss adjustment to PROMESA filing date impact on ERS hybrid account for cut calculation | 0.30 | $ 519.00 | $ 155.70 |
| Elmore,John Edward | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Participate in call with J Elmore (EY), R Pavlenco (EY) to discuss updates to FTE and associated savings tables, including reordering of columns, beginning balances, incremental changes, ending balances, cumulative amounts and percentage changes | 0.40 | $ 595.00 | $ 238.00 |
| Pavlenco,Robert James | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Participate in call with J Elmore (EY), R Pavlenco (EY) to discuss updates to FTE and associated savings tables, including reordering of columns, beginning balances, incremental changes, ending balances, cumulative amounts and percentage changes | 0.40 | $ 595.00 | $ 238.00 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 595.00 | $ 654.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 810.00 | $ 891.00 |
| Pavlenco,Robert James | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 595.00 | $ 654.50 |
| Elmore,John Edward | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 595.00 | $ 654.50 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | $ 792.00 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 595.00 | $ 178.50 |
| Pavlenco,Robert James | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 595.00 | $ 178.50 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | $ 216.00 |
| Levy,Sheva R | Partner/Principal | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 721.00 | $ 360.50 |
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | $ 259.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | $ 288.40 |
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Carpenter,Christina Maria | Staff | 28-Nov-18 | T3 - Long-Term Projections | Participate in meeting to discuss SRF reapportionment requests, Fiscal Plan implications, approval process and next steps with M Tulla (FOMB), S Rodriguez (FOMB), J Santambrogio (EY), R Dougherty (EY), C Carpenter (EY) | 0.60 | $ 245.00 | $ 147.00 |
| Santambrogio,Juan | Executive Director | 28-Nov-18 | T3 - Long-Term Projections | Participate in meeting to discuss SRF reapportionment requests, Fiscal Plan implications, approval process and next steps with M Tulla (FOMB), S Rodriguez (FOMB), J Santambrogio (EY), R Dougherty (EY), C Carpenter (EY) | 0.60 | $ 810.00 | $ 486.00 |
| Dougherty,Ryan Curran | Senior | 28-Nov-18 | T3 - Long-Term Projections | Participate in meeting to discuss SRF reapportionment requests, Fiscal Plan implications, approval process and next steps with M Tulla (FOMB), S Rodriguez (FOMB), J Santambrogio (EY), R Dougherty (EY), C Carpenter (EY) | 0.60 | $ 445.00 | $ 267.00 |
| Levy,Sheva R | Partner/Principal | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | $ 793.10 |
| Malhotra,Gaurav | Partner/Principal | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | $ 957.00 |
| Santambrogio,Juan | Executive Director | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 810.00 | $ 891.00 |
| Dougherty,Ryan Curran | Senior | 28-Nov-18 | T3 - Long-Term Projections | Participate in meeting with A Nilsson (McK) to discuss technical adjustments to Parole Board | 0.40 | $ 445.00 | $ 178.00 |
| Levy,Sheva R | Partner/Principal | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | $ 432.60 |
| Malhotra,Gaurav | Partner/Principal | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | $ 522.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 810.00 | $ 486.00 |
| Jones,James | Executive Director | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 691.00 | $ 414.60 |
| Levy,Sheva R | Partner/Principal | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | $ 432.60 |
| Burr,Jeremy | Senior | 28-Nov-18 | T3 - Long-Term Projections | Prepare and discuss professional fees FP adjustments and provide breakdown by service provider to A Wei (Mck) | 0.60 | $ 445.00 | $ 267.00 |
| Elmore,John Edward | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Prepare FTE reductions summary per agencies with non-union participation based on right sizing model | 2.90 | $ 595.00 | $ 1,725.50 |
| Elmore,John Edward | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Prepare FTE reductions summary per agencies with union participation for Powerpoint presentation purposes based on right sizing model | 3.30 | $ 595.00 | $ 1,963.50 |
| Burr,Jeremy | Senior | 28-Nov-18 | T3 - Long-Term Projections | Prepare summary of changes to unallocated CapEx in OMB custody from the June budget to the October budget | 0.30 | $ 445.00 | $ 133.50 |
| Nichols,Carly | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Riggins,Kyle | Senior | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 405.00 | $ 972.00 |
| Riggins,Kyle | Senior | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 405.00 | $ 769.50 |
| Riggins,Kyle | Senior | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 405.00 | $ 1,174.50 |
| Riggins,Kyle | Senior | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | $ 850.50 |
| Riggins,Kyle | Senior | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 405.00 | $ 850.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Riggins,Kyle | Senior | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 405.00 | $ 931.50 |
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Review AAFAF prepared attrition model from Matrch 2018 and analyze agency detail, average salary and FTE with changes year over year. | 1.80 | $ 720.00 | $ 1,296.00 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Review FTE revised format and provide comments and edits. | 0.40 | $ 720.00 | $ 288.00 |
| Hurtado,Sergio Danilo | Senior | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 445.00 | $ 534.00 |
| Pavlenco,Robert James | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Levy,Sheva R | Partner/Principal | 28-Nov-18 | T3 - Long-Term Projections | review mortality impacts on revised PROMESA effective date | 0.40 | $ 721.00 | $ 288.40 |
| Santambrogio,Juan | Executive Director | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 810.00 | $ 2,106.00 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 720.00 | $ 1,656.00 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Nichols,Carly | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Review revised draft of Fiscal Plan personnel agency efficiencies and make final edits prior to sending draft to FOMB/McK team for review and comment. | 1.60 | $ 720.00 | $ 1,152.00 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | $ 792.00 |
| Levy,Sheva R | Partner/Principal | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | $ 288.40 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 720.00 | $ 864.00 |
| Levy,Sheva R | Partner/Principal | 28-Nov-18 | T3 - Long-Term Projections | Review updated present value calculations | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 28-Nov-18 | T3 - Long-Term Projections | Review various steps in refinements to  idenfy adjustments needed with new PROMESA date | 0.30 | $ 721.00 | $ 216.30 |
| Tague,Robert | Senior Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | $ 792.00 |
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 519.00 | $ 622.80 |
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | $ 674.70 |
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | $ 207.60 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Levy,Sheva R | Partner/Principal | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | $ 432.60 |
| Levy,Sheva R | Partner/Principal | 28-Nov-18 | T3 - Long-Term Projections | Summarize pension refinements deck for pension subcommittee | 0.60 | $ 721.00 | $ 432.60 |
| Hurtado,Sergio Danilo | Senior | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 445.00 | $ 1,246.00 |
| Nichols,Carly | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 519.00 | $ 882.30 |
| Good JR,Clark E | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 519.00 | $ 830.40 |
| Hurtado,Sergio Danilo | Senior | 28-Nov-18 | T3 - Creditor Mediation Support | Translate relevant economic terms and provisions in local 2396 (Dept. of Edu. - Cafeteria Employees) UAW CBA | 3.60 | $ 445.00 | $ 1,602.00 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Update deck to include agency efficiency measures for Independent Agencies | 1.30 | $ 595.00 | $ 773.50 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Update deck to include agency efficiency measures for Labor | 0.60 | $ 595.00 | $ 357.00 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Update deck to include agency efficiency measures for Utilities Commission | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Update deck to include FTE headcount reductions and personnel savings for Corrections | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Update deck to include FTE headcount reductions and personnel savings for Education | 0.40 | $ 595.00 | $ 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Update deck to include FTE headcount reductions and personnel savings for Environmental | 0.70 | $  595.00 | $  416.50 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Update deck to include FTE headcount reductions and personnel savings for Families & Children | 0.50 | $  595.00 | $  297.50 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Update deck to include FTE headcount reductions and personnel savings for Independent Agencies | 0.30 | $  595.00 | $  178.50 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Update deck to include FTE headcount reductions and personnel savings for Labor | 0.90 | $  595.00 | $  535.50 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Update deck to include FTE headcount reductions and personnel savings for Public Safety | 0.90 | $  595.00 | $  535.50 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Update deck to include FTE headcount reductions and personnel savings for Public Works | 0.70 | $  595.00 | $  416.50 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Update deck to include FTE headcount reductions and personnel savings for Utilities Commission | 0.40 | $  595.00 | $  238.00 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $  595.00 | $  238.00 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | Update deck to include overview of October Certified Fiscal Plan measures | 0.50 | $  595.00 | $  297.50 |
| Maciejewski,Brigid Jean | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $  595.00 | $  654.50 |
| Pavlenco,Robert James | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $  595.00 | $  1,130.50 |
| Pavlenco,Robert James | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $  595.00 | $  1,130.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pavlenco,Robert James | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Pavlenco,Robert James | Manager | 28-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 595.00 | $ 952.00 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Day,Timothy Sean | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | $ 674.70 |
| Day,Timothy Sean | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 519.00 | $ 622.80 |
| Levy,Sheva R | Partner/Principal | 29-Nov-18 | T3 - Long-Term Projections | Participate in call with J Jones (EY) and S Levy (EY) on  inputs for pension subcommittee deck to tie  back to certified plan | 0.40 | $ 721.00 | $ 288.40 |
| Jones,James | Executive Director | 29-Nov-18 | T3 - Long-Term Projections | Participate in call with J Jones (EY) and S Levy (EY) on  inputs for pension subcommittee deck to tie  back to certified plan | 0.40 | $ 691.00 | $ 276.40 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Day,Timothy Sean | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Long-Term Projections | Compile results for goal seek runs from TRS and ERS and identify proposed additional runs | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | $ 674.70 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | $ 207.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Nov-18 | T3 - Long-Term Projections | Draft video lottery terminal review provisions for N. Jaresko (FOMB) consideration and review. | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 870.00 | $ 696.00 |
| Tague,Robert | Senior Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 29-Nov-18 | T3 - Long-Term Projections | Follow up with ERS on status and progress on defined contribution plan RFP | 0.60 | $ 720.00 | $ 432.00 |
| Pavlenco,Robert James | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 595.00 | $ 1,547.00 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Long-Term Projections | Review amounts from final fiscal plan scenarios and make sure amounts translate correctly to presentation | 0.40 | $ 519.00 | $ 207.60 |
| Day,Timothy Sean | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Pavlenco,Robert James | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | Participate in a call with S Skeates (McK) to discuss creation of rightsizing presentation exhibits for groupings analyzed using general measures (not contained in October fiscal plan) | 0.40 | $ 595.00 | $ 238.00 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) and T Day (EY) to discuss PTA original cut runs and development of the impairment percent used | 0.30 | $ 519.00 | $ 155.70 |
| Day,Timothy Sean | Manager | 29-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) and T Day (EY) to discuss PTA original cut runs and development of the impairment percent used | 0.30 | $ 519.00 | $ 155.70 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) and T Day (EY) to discuss updating the impaired percentages based on retiree cash flows | 0.30 | $ 519.00 | $ 155.70 |
| Day,Timothy Sean | Manager | 29-Nov-18 | T3 - Long-Term Projections | Participate in call with C Good (EY) and T Day (EY) to discuss updating the impaired percentages based on retiree cash flows | 0.30 | $ 519.00 | $ 155.70 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | $ 103.80 |
| Day,Timothy Sean | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | $ 103.80 |
| Santambrogio,Juan | Executive Director | 29-Nov-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY) and C Good (EY) to discuss updated numbers in slide 11 on 11-30 FOMB presentation for accuracy across scenarios | 0.30 | $ 810.00 | $ 243.00 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Long-Term Projections | Participate in call with J Santambrogio (EY) and C Good (EY) to discuss updated numbers in slide 11 on 11-30 FOMB presentation for accuracy across scenarios | 0.30 | $ 519.00 | $ 155.70 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 870.00 | $ 174.00 |
| Levy,Sheva R | Partner/Principal | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 721.00 | $ 144.20 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | $ 103.80 |
| Levy,Sheva R | Partner/Principal | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 721.00 | $ 144.20 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | $ 103.80 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 519.00 | $ 259.50 |
| Levy,Sheva R | Partner/Principal | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 721.00 | $ 360.50 |
| Levy,Sheva R | Partner/Principal | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 721.00 | $ 1,730.40 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 810.00 | $ 1,944.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 870.00 | $ 2,088.00 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 519.00 | $ 1,245.60 |
| Malhotra,Gaurav | Partner/Principal | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 870.00 | $ 2,088.00 |
| Jones,James | Executive Director | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 691.00 | $ 1,658.40 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | $ 348.00 |
| Tague,Robert | Senior Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | $ 288.00 |
| Riggins,Kyle | Senior | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 405.00 | $ 769.50 |
| Riggins,Kyle | Senior | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 405.00 | $ 688.50 |
| Riggins,Kyle | Senior | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 405.00 | $ 526.50 |
| Riggins,Kyle | Senior | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 405.00 | $ 445.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pavlenco,Robert James | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 595.00 | $ 1,428.00 |
| Tague,Robert | Senior Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 720.00 | $ 1,512.00 |
| Levy,Sheva R | Partner/Principal | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | $ 937.30 |
| Pavlenco,Robert James | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 595.00 | $ 476.00 |
| Carpenter,Christina Maria | Staff | 29-Nov-18 | T3 - Long-Term Projections | Review draft memo on VLT proposal and studies reviewed | 0.90 | $ 245.00 | $ 220.50 |
| Pavlenco,Robert James | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 595.00 | $ 773.50 |
| Tague,Robert | Senior Manager | 29-Nov-18 | T3 - Creditor Mediation Support | Review FP and rightsizing presentation latest draft and provide comments and edits to team. | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 29-Nov-18 | T3 - Long-Term Projections | Review government attrition model and circulate to team. | 1.10 | $ 720.00 | $ 792.00 |
| Pavlenco,Robert James | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Hurtado,Sergio Danilo | Senior | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 3.30 | $ 445.00 | $ 1,468.50 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Long-Term Projections | Review of % impaired numbers for ERS / TRS | 0.40 | $ 519.00 | $ 207.60 |
| Day,Timothy Sean | Manager | 29-Nov-18 | T3 - Long-Term Projections | Review of cut scenarios for retirees with coordinated benefits, testing and sample life review | 0.80 | $ 519.00 | $ 415.20 |
| Levy,Sheva R | Partner/Principal | 29-Nov-18 | T3 - Long-Term Projections | Review pension scenario related to match of  certified fiscal plan nominal cut savings | 0.80 | $ 721.00 | $ 576.80 |
| Levy,Sheva R | Partner/Principal | 29-Nov-18 | T3 - Long-Term Projections | Review pension scenario without social  security adjustments | 0.80 | $ 721.00 | $ 576.80 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 29-Nov-18 | T3 - Long-Term Projections | Review PRDE monthly implementation status submission and FTE tracking analysis. | 0.80 | $ 720.00 | $ 576.00 |
| Santambrogio,Juan | Executive Director | 29-Nov-18 | T3 - Long-Term Projections | Review presentation on updated pension estimates to be shared with the Board | 1.10 | $ 810.00 | $ 891.00 |
| Levy,Sheva R | Partner/Principal | 29-Nov-18 | T3 - Long-Term Projections | Review TRS medical benefit provisions | 0.30 | $ 721.00 | $ 216.30 |
| Tague,Robert | Senior Manager | 29-Nov-18 | T3 - Creditor Mediation Support | Review updated FTE analysis and format and provide comments. | 1.10 | $ 720.00 | $ 792.00 |
| Carpenter,Christina Maria | Staff | 29-Nov-18 | T3 - Long-Term Projections | Revise draft pension presentation slides in advance of pension meetings | 1.60 | $ 245.00 | $ 392.00 |
| Elmore,John Edward | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | Revise FTE reductions summary based on updated McKinsey right sizing model and team feedback | 2.30 | $ 595.00 | $ 1,368.50 |
| Good JR,Clark E | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Levy,Sheva R | Partner/Principal | 29-Nov-18 | T3 - Long-Term Projections | Summarize findings and recommendations in pension cut deck for pension subcommittee | 1.70 | $ 721.00 | $ 1,225.70 |
| Hurtado,Sergio Danilo | Senior | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 445.00 | $ 756.50 |
| Santambrogio,Juan | Executive Director | 29-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | $ 405.00 | $ 1,417.50 |
| Tague,Robert | Senior Manager | 29-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.00 | $ 360.00 | $ 1,800.00 |
| Elmore,John Edward | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | Travel to Atlanta, GA from Puerto Rico, PR | 5.90 | $ 595.00 | $ 3,510.50 |
| Pavlenco,Robert James | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | $ 357.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 29-Nov-18 | T3 - Long-Term Projections | Update broader pension refinements deck  to incorporate impact of moving cut impairment date | 0.40 | $ 721.00 | $ 288.40 |
| Pavlenco,Robert James | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | Update language throughout rightsizing deck to reflect general vs. detailed measures as opposed to top-down vs. bottom-up, and update footnotes throughout to note that personnel savings do not include compensation measures | 0.90 | $ 595.00 | $ 535.50 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Nov-18 | T3 - Creditor Mediation Support | Update pension analysis presentation to incorporate team feedback and add new materials for review and consideration. | 2.90 | $ 870.00 | $ 2,523.00 |
| Tague,Robert | Senior Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Pavlenco,Robert James | Manager | 29-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 595.00 | $ 1,011.50 |
| Good JR,Clark E | Manager | 30-Nov-18 | T3 - Long-Term Projections | REDACTED | 0.90 | $ 519.00 | $ 467.10 |
| Good JR,Clark E | Manager | 30-Nov-18 | T3 - Long-Term Projections | Assess completeness of EY spreadsheet calculations for purposes of disclosing year by year cashflows for board | 1.10 | $ 519.00 | $ 570.90 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | Draft and send correspondence to EY team containing instructions on how FTE table presentation should be updated to reflect rolling balances from year to year, as well as annual, cumulative, and percentage changes for each year | 0.70 | $ 595.00 | $ 416.50 |
| Carpenter,Christina Maria | Staff | 30-Nov-18 | T3 - Long-Term Projections | Draft review of 11/13/2018 Conference Committee tax proposal in advance of long-term projection discussions | 2.10 | $ 245.00 | $ 514.50 |
| Santambrogio,Juan | Executive Director | 30-Nov-18 | T3 - Long-Term Projections | Final analysis of pension calculations to be shared with FOMB on executive call | 0.60 | $ 810.00 | $ 486.00 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 595.00 | $ 1,130.50 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.40 | $ 870.00 | $ 1,218.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 30-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.40 | $ 720.00 | $ 1,008.00 |
| Santambrogio,Juan | Executive Director | 30-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.40 | $ 810.00 | $ 1,134.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.40 | $ 870.00 | $ 1,218.00 |
| Santambrogio,Juan | Executive Director | 30-Nov-18 | T3 - Long-Term Projections | Participate in call to discuss SRF budget requests reviewed and Fiscal Plan implications with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), S O'Rourke (McK), T, Duvall (McK), A Nilsson (McK), M Tulla (FOMB), S Rodriguez (FOMB), J Garcia (FOMB) | 0.60 | $ 810.00 | $ 486.00 |
| Carpenter,Christina Maria | Staff | 30-Nov-18 | T3 - Long-Term Projections | Participate in call to discuss SRF budget requests reviewed and Fiscal Plan implications with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), S O'Rourke (McK), T, Duvall (McK), A Nilsson (McK), M Tulla (FOMB), S Rodriguez (FOMB), J Garcia (FOMB) | 0.60 | $ 245.00 | $ 147.00 |
| Burr,Jeremy | Senior | 30-Nov-18 | T3 - Long-Term Projections | Participate in call to discuss SRF budget requests reviewed and Fiscal Plan implications with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), S O'Rourke (McK), T, Duvall (McK), A Nilsson (McK), M Tulla (FOMB), S Rodriguez (FOMB), J Garcia (FOMB) | 0.60 | $ 445.00 | $ 267.00 |
| Dougherty,Ryan Curran | Senior | 30-Nov-18 | T3 - Long-Term Projections | Participate in call to discuss SRF budget requests reviewed and Fiscal Plan implications with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), S O'Rourke (McK), T, Duvall (McK), A Nilsson (McK), M Tulla (FOMB), S Rodriguez (FOMB), J Garcia (FOMB) | 0.60 | $ 445.00 | $ 267.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Senior Manager | 30-Nov-18 | T3 - Long-Term Projections | Participate in call to discuss SRF budget requests reviewed and Fiscal Plan implications with J Santambrogio (EY), S Panagiotakis (EY), J Burr (EY), R Dougherty (EY), C Carpenter (EY), S O'Rourke (McK), T, Duvall (McK), A Nilsson (McK), M Tulla (FOMB), S Rodriguez (FOMB), J Garcia (FOMB) | 0.60 | $ 720.00 | $ 432.00 |
| Levy,Sheva R | Partner/Principal | 30-Nov-18 | T3 - Long-Term Projections | Participate in call with G Malhotra (EY), S Levy (EY), and A Chepenik (EY) to discuss talking points and key takeaways for the pension subcommittee call with FOMB board members. | 0.60 | $ 721.00 | $ 432.60 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Nov-18 | T3 - Creditor Mediation Support | Participate in call with G. Malhotra (EY), S. Levy (EY), and A. Chepenik (EY) to discuss talking points and key takeaways for the pension subcommittee call with FOMB board members. | 0.60 | $ 870.00 | $ 522.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Nov-18 | T3 - Creditor Mediation Support | Participate in call with G. Malhotra (EY), S. Levy (EY), and A. Chepenik (EY) to discuss talking points and key takeaways for the pension subcommittee call with FOMB board members. | 0.60 | $ 870.00 | $ 522.00 |
| Elmore,John Edward | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | Participate in call with J Elmore (EY), R Pavlenco (EY) to discuss updates to FTE and associated savings tables, including reordering of columns, beginning balances, incremental changes, ending balances, cumulative amounts and percentage changes | 0.40 | $ 595.00 | $ 238.00 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | Participate in call with J Elmore (EY), R Pavlenco (EY) to discuss updates to FTE and associated savings tables, including reordering of columns, beginning balances, incremental changes, ending balances, cumulative amounts and percentage changes | 0.40 | $ 595.00 | $ 238.00 |
| Good JR,Clark E | Manager | 30-Nov-18 | T3 - Long-Term Projections | Participate in call with J Jones (EY) and, C Good (EY) to discuss documentation of take-aways from FOMB calls pertaining to fiscal plan revisions | 0.20 | $ 519.00 | $ 103.80 |
| Jones,James | Executive Director | 30-Nov-18 | T3 - Long-Term Projections | Participate in call with J Jones (EY) and, C Good (EY) to discuss documentation of take-aways from FOMB calls pertaining to fiscal plan revisions | 0.20 | $ 691.00 | $ 138.20 |
| Tague,Robert | Senior Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 720.00 | $ 360.00 |
| Levy,Sheva R | Partner/Principal | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 721.00 | $ 360.50 |
| Tague,Robert | Senior Manager | 30-Nov-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY), C Clark, J Jones (EY) and S Levy (EY) and the FOMB regarding pension refinements and press release | 0.40 | $ 720.00 | $ 288.00 |
| Levy,Sheva R | Partner/Principal | 30-Nov-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY), C Clark, J Jones (EY) and S Levy (EY) and the FOMB regarding pension refinements and press release | 0.40 | $ 721.00 | $ 288.40 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Jones,James | Executive Director | 30-Nov-18 | T3 - Long-Term Projections | Participate in call with R Tague (EY), C Clark, J Jones (EY) and S Levy (EY) and the FOMB regarding pension refinements and press release | 0.40 | $ 691.00 | $ 276.40 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 595.00 | $ 476.00 |
| Tague,Robert | Senior Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 720.00 | $ 576.00 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | $ 357.00 |
| Tague,Robert | Senior Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Tague,Robert | Senior Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | $ 792.00 |
| Levy,Sheva R | Partner/Principal | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 721.00 | $ 793.10 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | $ 957.00 |
| Santambrogio,Juan | Executive Director | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 810.00 | $ 891.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | $ 957.00 |
| Jones,James | Executive Director | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 691.00 | $ 760.10 |
| Burr,Jeremy | Senior | 30-Nov-18 | T3 - Long-Term Projections | Prepare response for Mck regarding items in the FY18 Sabana file and how to identify key items in a cash flow analysis | 1.20 | $ 445.00 | $ 534.00 |
| Burr,Jeremy | Senior | 30-Nov-18 | T3 - Long-Term Projections | Prepare summary of the State Revolving Fund payment and negotiations that took place in June 2018 | 0.90 | $ 445.00 | $ 400.50 |
| Tague,Robert | Senior Manager | 30-Nov-18 | T3 - Creditor Mediation Support | Provide commentary on fiscal plan rightsizing presentation related to tie outs to FP and footnotes explaining all adjustments and calculations. | 1.70 | $ 720.00 | $ 1,224.00 |
| Good JR,Clark E | Manager | 30-Nov-18 | T3 - Long-Term Projections | Response to PTA explaining rationale and magnitude behind some the refined fiscal plan calculations | 1.30 | $ 519.00 | $ 674.70 |
| Carpenter,Christina Maria | Staff | 30-Nov-18 | T3 - Long-Term Projections | Review 11/13/2018 Conference Committee tax proposal in advance and analyze changes in advance of long-term projection discussions | 1.70 | $ 245.00 | $ 416.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Nichols,Carly | Manager | 30-Nov-18 | T3 - Long-Term Projections | Review 2013 changes to ERS to determine changes to any medical benefits | 0.10 | $ 519.00 | $ 51.90 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | Review and analyze Public Safety rightsizing savings amounts between union presentation and rightsizing model based on McKinsey response to open items, for purposes of providing explanation of reconciliation in presentation | 1.20 | $ 595.00 | $ 714.00 |
| Elmore,John Edward | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | Review and analyze voluntary transition program (PTV1, PTV2 and PTV3) programs with regard to effect on fiscal plan | 2.40 | $ 595.00 | $ 1,428.00 |
| Carpenter,Christina Maria | Staff | 30-Nov-18 | T3 - Long-Term Projections | Review changes across various tax proposals and draft tax proposal timeline | 1.30 | $ 245.00 | $ 318.50 |
| Tague,Robert | Senior Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 30-Nov-18 | T3 - Creditor Mediation Support | Review FTE analysis and provide comments on edits and changes to presentation format | 0.60 | $ 720.00 | $ 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Nov-18 | T3 - Long-Term Projections | Review long-term tax reform forecast grid for analysis to be presented to N. Jaresko (FOMB). | 0.80 | $ 870.00 | $ 696.00 |
| Levy,Sheva R | Partner/Principal | 30-Nov-18 | T3 - Long-Term Projections | review presentation materials in preparation for pension subcommittee meeting | 0.40 | $ 721.00 | $ 288.40 |
| Panagiotakis,Sofia | Senior Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 595.00 | $ 1,368.50 |
| Levy,Sheva R | Partner/Principal | 30-Nov-18 | T3 - Long-Term Projections | Review unrounded pension paygo costs for press release | 0.30 | $ 721.00 | $ 216.30 |
| Carpenter,Christina Maria | Staff | 30-Nov-18 | T3 - Long-Term Projections | Revise draft review of 11/13/2018 Conference Committee tax proposal in advance of long-term projection discussions | 1.60 | $ 245.00 | $ 392.00 |
| Elmore,John Edward | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | Revise FTE reductions summary for Powerpoint presentation based on team feedback | 1.20 | $ 595.00 | $ 714.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 595.00 | $ 654.50 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | $ 535.50 |
| Hurtado,Sergio Danilo | Senior | 30-Nov-18 | T3 - Creditor Mediation Support | Summarize relevant economic terms and provisions in local 2373 (Hacienda) UAW CBA | 2.90 | $ 445.00 | $ 1,290.50 |
| Good JR,Clark E | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | $ 467.10 |
| Good JR,Clark E | Manager | 30-Nov-18 | T3 - Long-Term Projections | summarize result of the board call and drafting communication to document FOMB decisions relating to final fiscal plan assumptions and methods | 0.30 | $ 519.00 | $ 155.70 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.00 | $ 435.00 | $ 1,305.00 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 595.00 | $ 178.50 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 595.00 | $ 952.00 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 595.00 | $ 773.50 |
| Pavlenco,Robert James | Manager | 30-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 595.00 | $ 1,428.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 4.30 | $ 870.00 | $ 3,741.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 6-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 870.00 | $ 1,566.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Nov-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to New York, NY | 4.00 | $ 435.00 | $ 1,740.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 870.00 | $ 174.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Review of pension assumptions in the fiscal plan | 2.10 | $ 870.00 | $ 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 9-Nov-18 | T3 - Long-Term Projections | Review of supporting documentation regarding pension assumptions | 2.70 | $ 870.00 | $ 2,349.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Nov-18 | T3 - Long-Term Projections | REDACTED | 3.20 | $ 870.00 | $ 2,784.00 |
| Malhotra,Gaurav | Partner/Principal | 14-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 870.00 | $ 1,479.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 870.00 | $ 1,566.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Nov-18 | T3 - Long-Term Projections | Review of pension assumptions and draft presentation and correspondence for review by Board | 4.20 | $ 870.00 | $ 3,654.00 |
| Malhotra,Gaurav | Partner/Principal | 16-Nov-18 | T3 - Long-Term Projections | Review of presentation material related to pension policy estimates and related correspondence | 3.00 | $ 870.00 | $ 2,610.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Nov-18 | T3 - Long-Term Projections | Continue additional review and analysis of pension supporting information and associated assumptions | 2.10 | $ 870.00 | $ 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Nov-18 | T3 - Long-Term Projections | Review of pension related correspondence related to 211 report | 1.50 | $ 870.00 | $ 1,305.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Nov-18 | T3 - Long-Term Projections | Participate in conversation with N. Jaresko (FOMB) regarding pension assumptions and workstream | 1.30 | $ 870.00 | $ 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Nov-18 | T3 - Creditor Mediation Support | REDACTED | 2.50 | $ 870.00 | $ 2,175.00 |
| Malhotra,Gaurav | Partner/Principal | 27-Nov-18 | T3 - Long-Term Projections | Review and analysis of pension supporting information and associated assumptions | 4.90 | $ 870.00 | $ 4,263.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Malhotra,Gaurav | Partner/Principal | 28-Nov-18 | T3 - Long-Term Projections | Perform additional review of presentation material related to pension policy estimates and related correspondence | 2.30 | $ 870.00 | $ 2,001.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Nov-18 | T3 - Long-Term Projections | Finalize comments and give additional feedback on pension assumptions and draft presentation and correspondence for review by Board | 2.40 | $ 870.00 | $ 2,088.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Nov-18 | T3 - Long-Term Projections | REDACTED | 1.90 | $ 870.00 | $ 1,653.00 |
| Malhotra,Gaurav | Partner/Principal | 28-Nov-18 | T3 - Long-Term Projections | Prepare analysis that reviews pension supporting information and associated assumptions | 1.80 | $ 870.00 | $ 1,566.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Nov-18 | T3 - Long-Term Projections | Continue to perform analysis that reviews pension supporting information and associated assumptions | 3.90 | $ 870.00 | $ 3,393.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Nov-18 | T3 - Long-Term Projections | Review of pension 211 report preparation assumptions | 0.40 | $ 870.00 | $ 348.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Nov-18 | T3 - Long-Term Projections | Based on input from team, provide feedback on ways to amend presentation material related to pension policy estimates and related correspondence | 1.60 | $ 870.00 | $ 1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Nov-18 | T3 - Long-Term Projections | Based on additional information received, review pension assumptions and draft presentation and correspondence for review by Board | 3.30 | $ 870.00 | $ 2,871.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Nov-18 | T3 - Long-Term Projections | Continue new review of pension assumptions and draft presentation and correspondence for review by Board | 1.70 | $ 870.00 | $ 1,479.00 |
| Neziroski,David | Staff | 5-Nov-18 | T3 - Fee Applications / Retention | Update September fee application detail. | 3.70 | $ 245.00 | $ 906.50 |
| Neziroski,David | Staff | 7-Nov-18 | T3 - Fee Applications / Retention | Continue to prepare Septembers fee application | 2.80 | $ 245.00 | $ 686.00 |
| Neziroski,David | Staff | 8-Nov-18 | T3 - Fee Applications / Retention | Make amendments to the August fee application per comments received from A Chepenik (EY) | 3.80 | $ 245.00 | $ 931.00 |
| Neziroski,David | Staff | 8-Nov-18 | T3 - Fee Applications / Retention | Correspondence with G. Malhotra, A Chepenik and R Tagur (EY) regarding August fee application and updates. | 0.20 | $ 245.00 | $ 49.00 |
| Neziroski,David | Staff | 8-Nov-18 | T3 - Fee Applications / Retention | Call with R Tague and D Neziroski (EY) regarding the August updates | 0.50 | $ 245.00 | $ 122.50 |
| Tague,Robert | Senior Manager | 8-Nov-18 | T3 - Fee Applications / Retention | Call with R Tague and D Neziroski (EY) regarding the August updates | 0.50 | $ 720.00 | $ 360.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Neziroski,David | Staff | 8-Nov-18 | T3 - Fee Applications / Retention | Prepare September fee application | 2.50 | $ 245.00 | $ 612.50 |
| Neziroski,David | Staff | 9-Nov-18 | T3 - Fee Applications / Retention | Amend September detail per comments received from A Chepenik (EY) | 2.20 | $ 245.00 | $ 539.00 |
| Neziroski,David | Staff | 9-Nov-18 | T3 - Fee Applications / Retention | Prepare September expenses for September fee application | 1.90 | $ 245.00 | $ 465.50 |
| Neziroski,David | Staff | 11-Nov-18 | T3 - Fee Applications / Retention | Make additional changes to the August fee application | 3.80 | $ 245.00 | $ 931.00 |
| Neziroski,David | Staff | 11-Nov-18 | T3 - Fee Applications / Retention | Continue to review and update September expenses | 1.20 | $ 245.00 | $ 294.00 |
| Neziroski,David | Staff | 12-Nov-18 | T3 - Fee Applications / Retention | Make additional changes to the September detail | 2.90 | $ 245.00 | $ 710.50 |
| Neziroski,David | Staff | 13-Nov-18 | T3 - Fee Applications / Retention | Finalize September expenses | 2.70 | $ 245.00 | $ 661.50 |
| Neziroski,David | Staff | 13-Nov-18 | T3 - Fee Applications / Retention | Update September fee application per changes to the detail | 2.30 | $ 245.00 | $ 563.50 |
| Neziroski,David | Staff | 13-Nov-18 | T3 - Fee Applications / Retention | Prepare 4th Interim application for filing | 3.10 | $ 245.00 | $ 759.50 |
| Neziroski,David | Staff | 14-Nov-18 | T3 - Fee Applications / Retention | Finalize September fee application | 2.20 | $ 245.00 | $ 539.00 |
| Neziroski,David | Staff | 14-Nov-18 | T3 - Fee Applications / Retention | Finalize 4th interim application | 2.60 | $ 245.00 | $ 637.00 |
| Loh,Carmen Chng Wen | Senior | 12-Nov-18 | T3 - Long-Term Projections | Complete compilation of master workbook detailing Puerto Rico bondholders by largest creditors and bonds outstanding to identify key stakeholders to the Commonwealth of Puerto Rico to respond to questions from N Jaresko (FOMB) | 2.80 | $ 445.00 | $ 1,246.00 |
| Good JR,Clark E | Manager | 8-Nov-18 | T3 - Long-Term Projections | Participate in calls with S. Levy (EY) and  C. Good (EY) related to chart illustration of COB alternative scenarios | 0.60 | $ 519.00 | $ 311.40 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pavlenco,Robert James | Manager | 1-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $  595.00 | $  238.00 |
| Pavlenco,Robert James | Manager | 1-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $  595.00 | $  178.50 |
| Pavlenco,Robert James | Manager | 1-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $  595.00 | $  1,547.00 |
| Pavlenco,Robert James | Manager | 1-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $  595.00 | $  1,071.00 |
| Pavlenco,Robert James | Manager | 1-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $  595.00 | $  416.50 |
| Pavlenco,Robert James | Manager | 1-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $  595.00 | $  357.00 |
| Pavlenco,Robert James | Manager | 1-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $  595.00 | $  1,368.50 |
| Tague,Robert | Senior Manager | 1-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $  720.00 | $  1,152.00 |
| Tague,Robert | Senior Manager | 1-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $  720.00 | $  936.00 |
| Tague,Robert | Senior Manager | 1-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $  720.00 | $  1,008.00 |
| Tague,Robert | Senior Manager | 1-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $  720.00 | $  432.00 |
| Tague,Robert | Senior Manager | 1-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $  720.00 | $  648.00 |
| Berk,Adam S. | Partner/Principal | 2-Dec-18 | T3 - Long-Term Projections | Review mortality table and analyze impact on projections | 1.10 | $  721.00 | $  793.10 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Berk,Adam S. | Partner/Principal | 2-Dec-18 | T3 - Long-Term Projections | Participate in call with A Berk (EY), S Levy (EY) to discuss mortality table for projection purposes | 0.30 | $ 721.00 | $ 216.30 |
| Levy,Sheva R | Partner/Principal | 2-Dec-18 | T3 - Long-Term Projections | Participate in call with A Berk (EY), S Levy (EY) to discuss mortality table for projection purposes | 0.30 | $ 721.00 | $ 216.30 |
| Malhotra,Gaurav | Partner/Principal | 2-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 870.00 | $ 1,218.00 |
| Tague,Robert | Senior Manager | 2-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 2-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | $ 936.00 |
| Carpenter,Christina Maria | Staff | 3-Dec-18 | T3 - Long-Term Projections | Revise summary of 1544 tax bill to support discussions of long-term Commonwealth revenue implications | 0.30 | $ 245.00 | $ 73.50 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-18 | T3 - Long-Term Projections | Draft and edit long-term tax bill memo at N Jaresko (FOMB) request | 1.20 | $ 870.00 | $ 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 870.00 | $ 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 870.00 | $ 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-18 | T3 - Creditor Mediation Support | Review and comment on 2004 privilege log requests | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | REDACTED | 3.00 | $ 435.00 | $ 1,305.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Dougherty,Ryan Curran | Senior | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 445.00 | $ 578.50 |
| Elmore, John Edward | Manager | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 595.00 | $ 773.50 |
| Elmore, John Edward | Manager | 3-Dec-18 | T3 - Creditor Mediation Support | Reconcile FTE reductions analysis with McKinsey source data | 0.90 | $ 595.00 | $ 535.50 |
| Elmore, John Edward | Manager | 3-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 5.80 | $ 297.50 | $ 1,725.50 |
| Good JR,Clark E | Manager | 3-Dec-18 | T3 - Long-Term Projections | Align support documentation in Proval with the task for which it was used and ensure that the various components correctly were incorporated in final numbers | 2.40 | $ 519.00 | $ 1,245.60 |
| Good JR,Clark E | Manager | 3-Dec-18 | T3 - Long-Term Projections | Identify impaired % for each plan based on different scenarios and ensure proval results are consistent with underlying data | 1.60 | $ 519.00 | $ 830.40 |
| Good JR,Clark E | Manager | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.10 | $ 519.00 | $ 51.90 |
| Good JR,Clark E | Manager | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 519.00 | $ 103.80 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 3-Dec-18 | T3 - Long-Term Projections | Review documentation work for accuracy to make sure documentation steps did not alter results | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 3-Dec-18 | T3 - Long-Term Projections | Review social security calculation in prior results for consistency | 0.70 | $ 519.00 | $ 363.30 |
| Hurtado,Sergio Danilo | Senior | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 3.20 | $ 445.00 | $ 1,424.00 |
| Hurtado,Sergio Danilo | Senior | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 445.00 | $ 1,290.50 |
| Hurtado,Sergio Danilo | Senior | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 445.00 | $ 845.50 |
| Jones,James | Executive Director | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 691.00 | $ 276.40 |
| Levy,Sheva R | Partner/Principal | 3-Dec-18 | T3 - Long-Term Projections | Correspondence regarding mortality  assumption | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 3-Dec-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 721.00 | $ 144.20 |
| Levy,Sheva R | Partner/Principal | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 3-Dec-18 | T3 - Long-Term Projections | REDACTED | 1.30 | $ 721.00 | $ 937.30 |
| Levy,Sheva R | Partner/Principal | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | $ 216.30 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra,Gaurav | Partner/Principal | 3-Dec-18 | T3 - Long-Term Projections | Assess pension related workstream along with required staffing, statement of work. | 2.10 | $ 870.00 | $ 1,827.00 |
| Mullins,Daniel R | Executive Director | 3-Dec-18 | T3 - Long-Term Projections | Discussion with researchers at Indiana University and Soan Foundation about potential for assembling a demographic team for improving PR population projections. | 0.50 | $ 810.00 | $ 405.00 |
| Nguyen,Jimmy | Staff | 3-Dec-18 | T3 - Long-Term Projections | Update naming conventions of the ProVal valuations to prepare for official release of documents | 0.90 | $ 271.00 | $ 243.90 |
| Nguyen,Jimmy | Staff | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 271.00 | $ 162.60 |
| Nichols,Carly | Manager | 3-Dec-18 | T3 - Long-Term Projections | Calculate change in inactive cash flows for TRS scenario with 10% cut, $1135 threshold | 1.60 | $ 519.00 | $ 830.40 |
| Nichols,Carly | Manager | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | $ 726.60 |
| Pavlenco,Robert James | Manager | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | $ 357.00 |
| Pavlenco,Robert James | Manager | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 595.00 | $ 773.50 |
| Pavlenco,Robert James | Manager | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | $ 535.50 |
| Pavlenco,Robert James | Manager | 3-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.20 | $ 297.50 | $ 1,844.50 |
| Riggins,Kyle | Senior | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.10 | $ 405.00 | $ 40.50 |
| Riggins,Kyle | Senior | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 405.00 | $ 162.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Riggins,Kyle | Senior | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 405.00 | $ 972.00 |
| Riggins,Kyle | Senior | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 405.00 | $ 729.00 |
| Santambrogio,Juan | Executive Director | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 810.00 | $ 1,053.00 |
| Tague,Robert | Senior Manager | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 3-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 720.00 | $ 936.00 |
| Tague,Robert | Senior Manager | 3-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR. | 5.00 | $ 360.00 | $ 1,800.00 |
| Berk,Adam S. | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 721.00 | $ 1,658.30 |
| Berk,Adam S. | Partner/Principal | 4-Dec-18 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 721.00 | $ 216.30 |
| Berk,Adam S. | Partner/Principal | 4-Dec-18 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 721.00 | $ 216.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Berk,Adam S. | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 721.00 | $ 865.20 |
| Burr,Jeremy | Senior | 4-Dec-18 | T3 - Long-Term Projections | Participate in FY2020 budget discussion with M Tulla (FOMB), G Maldonado (FOMB), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), R Dougherty (EY), S Panagiotakis (EY), S O'Roarke (McKinsey), J Davis (McKinsey), A Nelson (McKinsey) to discuss strategic next steps. | 0.40 | $ 445.00 | $ 178.00 |
| Carpenter,Christina Maria | Staff | 4-Dec-18 | T3 - Long-Term Projections | Analyze tax brackets in proposed bill to support discussions of long-term Commonwealth revenue implications | 0.60 | $ 245.00 | $ 147.00 |
| Carpenter,Christina Maria | Staff | 4-Dec-18 | T3 - Long-Term Projections | Discuss summary of 1544 tax bill with C Carpenter (EY) and D Ortiz (O'Neill) to support analysis of long-term revenue implications | 0.10 | $ 245.00 | $ 24.50 |
| Carpenter,Christina Maria | Staff | 4-Dec-18 | T3 - Long-Term Projections | Participate in call to discuss summary of 11/13/2018 tax bill and changes from current law with C Loh (EY), C Carpenter (EY) | 0.70 | $ 245.00 | $ 171.50 |
| Carpenter,Christina Maria | Staff | 4-Dec-18 | T3 - Long-Term Projections | Review summary of 1544 tax bill to support discussions of long-term Commonwealth revenue implications | 2.30 | $ 245.00 | $ 563.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 870.00 | $ 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | Participate in call with Brown Rudnick and EY to discuss debt analysis.  EY participants include G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) | 0.30 | $ 870.00 | $ 261.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-18 | T3 - Long-Term Projections | Participate in FY2020 budget discussion with M Tulla (FOMB), G Maldonado (FOMB), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), R Dougherty (EY), S Panagiotakis (EY), S O'Roarke (McKinsey), J Davis (McKinsey), A Nelson (McKinsey) to discuss strategic next steps. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 870.00 | $ 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | Participate in meeting with J Santambrogio (EY) and A Chepenik (EY) to discuss analysis outstanding and strategic bullets | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), J Santambrogio (EY), and A Chepenik (EY) to discuss pension strategy and other strategic issues | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | $ 522.00 |
| Day,Timothy Sean | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | $ 570.90 |
| Dougherty,Ryan Curran | Senior | 4-Dec-18 | T3 - Long-Term Projections | Participate in FY2020 budget discussion with M Tulla (FOMB), G Maldonado (FOMB), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), R Dougherty (EY), S Panagiotakis (EY), S O'Roarke (McKinsey), J Davis (McKinsey), A Nelson (McKinsey) to discuss strategic next steps. | 0.40 | $ 445.00 | $ 178.00 |
| Elmore, John Edward | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Elmore, John Edward | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 3.90 | $ 595.00 | $ 2,320.50 |
| Elmore, John Edward | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | Review and analyze voluntary transition program (PTV1, PTV2 and PTV3) programs with regard to effect on fiscal plan | 2.90 | $ 595.00 | $ 1,725.50 |
| Good JR,Clark E | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 4-Dec-18 | T3 - Long-Term Projections | Analyze ERS census data to be consistent with data defaults applied in runs and validate that results are consistent with Proval cut impaired percentages | 1.30 | $ 519.00 | $ 674.70 |
| Good JR,Clark E | Manager | 4-Dec-18 | T3 - Long-Term Projections | Analyze year by year results for each revision to the fiscal plan and create slide representing these changes | 1.20 | $ 519.00 | $ 622.80 |
| Good JR,Clark E | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 519.00 | $ 934.20 |
| Good JR,Clark E | Manager | 4-Dec-18 | T3 - Long-Term Projections | Update new results into fiscal plan work and verify results are consistent with expectations | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | Participate in call with C Good (EY) , K Riggins (EY) to discuss TRS updated 10pct cut with 1135 threshold runs | 0.20 | $ 519.00 | $ 103.80 |
| Good JR,Clark E | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 519.00 | $ 622.80 |
| Good JR,Clark E | Manager | 4-Dec-18 | T3 - Long-Term Projections | Review TRS results based on inconsistency and identify where potential errors occurred to validate prior results are unaffected | 1.30 | $ 519.00 | $ 674.70 |
| Hurtado,Sergio Danilo | Senior | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $ 445.00 | $ 1,246.00 |
| Hurtado,Sergio Danilo | Senior | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 3.10 | $ 445.00 | $ 1,379.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Hurtado,Sergio Danilo | Senior | 4-Dec-18 | T3 - Creditor Mediation Support | Translate relevant economic terms and provisions in local 2312 (Hospital Pavia) UAW CBA | 2.10 | $ 445.00 | $ 934.50 |
| Jones,James | Executive Director | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 691.00 | $ 829.20 |
| Levy,Sheva R | Partner/Principal | 4-Dec-18 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 721.00 | $ 216.30 |
| Levy,Sheva R | Partner/Principal | 4-Dec-18 | T3 - Long-Term Projections | REDACTED | 0.30 | $ 721.00 | $ 216.30 |
| Levy,Sheva R | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 721.00 | $ 865.20 |
| Levy,Sheva R | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 721.00 | $ 937.30 |
| Levy,Sheva R | Partner/Principal | 4-Dec-18 | T3 - Long-Term Projections | Review data analytics for ERS and TRS pension plan participant distributions | 0.70 | $ 721.00 | $ 504.70 |
| Levy,Sheva R | Partner/Principal | 4-Dec-18 | T3 - Long-Term Projections | Review differences in social security eligibility for different groups amongst the pension plans | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | $ 432.60 |
| Levy,Sheva R | Partner/Principal | 4-Dec-18 | T3 - Long-Term Projections | Review side-by-side comparison of incremental annual changes to paygo costs due to refinements | 0.60 | $ 721.00 | $ 432.60 |
| Loh,Carmen Chng Wen | Senior | 4-Dec-18 | T3 - Long-Term Projections | Participate in call to discuss summary of 11/13/2018 tax bill and changes from current law with C Loh (EY) and C Carpenter (EY) | 0.70 | $ 445.00 | $ 311.50 |
| Loh,Carmen Chng Wen | Senior | 4-Dec-18 | T3 - Long-Term Projections | Review tax grid for updated information related to tax brackets as reflected in the legislature's approved bill | 0.60 | $ 445.00 | $ 267.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | $ 261.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | Participate in call with Brown Rudnick and EY to discuss debt analysis.  EY participants include G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY) | 0.30 | $ 870.00 | $ 261.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 870.00 | $ 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 870.00 | $ 1,827.00 |
| Nichols,Carly | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 519.00 | $ 726.60 |
| Nichols,Carly | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 519.00 | $ 674.70 |
| Panagiotakis,Sofia | Senior Manager | 4-Dec-18 | T3 - Long-Term Projections | Participate in FY2020 budget discussion with M Tulla (FOMB), G Maldonado (FOMB), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), R Dougherty (EY), S Panagiotakis (EY), S O'Roarke (McKinsey), J Davis (McKinsey), A Nelson (McKinsey) to discuss strategic next steps. | 0.40 | $ 720.00 | $ 288.00 |
| Pavlenco,Robert James | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 595.00 | $ 833.00 |
| Pavlenco,Robert James | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 3.20 | $ 595.00 | $ 1,904.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pavlenco,Robert James | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 595.00 | $ 357.00 |
| Pavlenco,Robert James | Manager | 4-Dec-18 | T3 - Long-Term Projections | Review correspondence and draft documents relating to 1544 tax proposal and coordinate with team to update comparison of initial proposal to final tax bill for purposes of presentation to FOMB | 2.90 | $ 595.00 | $ 1,725.50 |
| Pavlenco,Robert James | Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 595.00 | $ 1,071.00 |
| Riggins,Kyle | Senior | 4-Dec-18 | T3 - Creditor Mediation Support | Participate in call with C Good (EY) , K Riggins (EY) to discuss TRS updated 10pct cut with 1135 threshold runs | 0.20 | $ 405.00 | $ 81.00 |
| Riggins,Kyle | Senior | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 405.00 | $ 769.50 |
| Santambrogio,Juan | Executive Director | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-18 | T3 - Creditor Mediation Support | Participate in call with Brown Rudnick and EY to discuss debt analysis.  EY participants include G Malhotra (EY), J Santambrogio (EY), and A Chepenik (EY). | 0.30 | $ 810.00 | $ 243.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-18 | T3 - Long-Term Projections | Participate in FY2020 budget discussion with M Tulla (FOMB), G Maldonado (FOMB), J Santambrogio (EY), A Chepenik (EY), J Burr (EY), R Dougherty (EY), S Panagiotakis (EY), S O'Roarke (McKinsey), J Davis (McKinsey), A Nelson (McKinsey) to discuss strategic next steps. | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 810.00 | $ 972.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 4-Dec-18 | T3 - Creditor Mediation Support | Participate in meeting with J Santambrogio (EY) and A Chepenik (EY) to discuss analysis outstanding and strategic bullets. | 0.70 | $ 810.00 | $ 567.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-18 | T3 - Long-Term Projections | Participate in meeting with N Jaresko (FOMB), J Santambrogio (EY), and A Chepenik (EY) to discuss pension strategy and other strategic issues | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 810.00 | $ 1,134.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 810.00 | $ 729.00 |
| Santambrogio,Juan | Executive Director | 4-Dec-18 | T3 - Long-Term Projections | Review information on admin expenses of pension systems from various sources | 0.80 | $ 810.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 720.00 | $ 864.00 |
| Tague,Robert | Senior Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 720.00 | $ 144.00 |
| Tague,Robert | Senior Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | $ 792.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 4-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Berk,Adam S. | Partner/Principal | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | $ 648.90 |
| Carpenter,Christina Maria | Staff | 5-Dec-18 | T3 - Long-Term Projections | Review CRIM cash collections from property taxes to support long-term Fiscal Plan projections | 2.40 | $ 245.00 | $ 588.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-18 | T3 - Creditor Mediation Support | Participate in call with Unsecured Creditor Committee to discuss pension changes required to fiscal plan.  Participants include:  B Rosen (Proskauer), K Rifkind (FOMB), A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), S Levy (EY), along with representatives from UCC including Zolfo and others | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-18 | T3 - Long-Term Projections | Participate in conference call with Ankura to discuss pension refinements with K. Rifkind (FOMB), G. Malhotra (EY), A. Chepenik (EY), J. Santambrogio (EY), S. Levy (EY), R. Tague (EY), D. Barrett (Ankura). | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 5-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | REDACTED | 4.00 | $ 435.00 | $ 1,740.00 |
| Elmore, John Edward | Manager | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 595.00 | $ 1,547.00 |
| Elmore, John Edward | Manager | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 595.00 | $ 833.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Elmore, John Edward | Manager | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Elmore, John Edward | Manager | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 595.00 | $ 1,725.50 |
| Good JR,Clark E | Manager | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 519.00 | $ 1,141.80 |
| Good JR,Clark E | Manager | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 5-Dec-18 | T3 - Long-Term Projections | Update final scenario for O2 mortality for consistency with final fiscal plan and assess differences between prior results | 1.90 | $ 519.00 | $ 986.10 |
| Good JR,Clark E | Manager | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | $ 467.10 |
| Hurtado,Sergio Danilo | Senior | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 3.40 | $ 445.00 | $ 1,513.00 |
| Hurtado,Sergio Danilo | Senior | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 445.00 | $ 1,201.50 |
| Hurtado,Sergio Danilo | Senior | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 445.00 | $ 845.50 |
| Levy,Sheva R | Partner/Principal | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | $ 648.90 |
| Levy,Sheva R | Partner/Principal | 5-Dec-18 | T3 - Creditor Mediation Support | Participate in call with Unsecured Creditor Committee to discuss pension changes required to fiscal plan.  Participants include:  B Rosen (Proskauer), K Rifkind (FOMB), A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), S Levy (EY), along with representatives from UCC including Zolfo and others. | 0.60 | $ 721.00 | $ 432.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | Partner/Principal | 5-Dec-18 | T3 - Long-Term Projections | Participate in conference call with Ankura to discuss pension refinements with K. Rifkind (FOMB), G. Malhotra (EY), A. Chepenik (EY), J. Santambrogio (EY), S. Levy (EY), R. Tague (EY), D. Barrett (Ankura). | 0.60 | $ 721.00 | $ 432.60 |
| Levy,Sheva R | Partner/Principal | 5-Dec-18 | T3 - Long-Term Projections | Review treatment of early retirement and  voluntary retirement programs | 0.30 | $ 721.00 | $ 216.30 |
| Levy,Sheva R | Partner/Principal | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 721.00 | $ 576.80 |
| Levy,Sheva R | Partner/Principal | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | $ 648.90 |
| Levy,Sheva R | Partner/Principal | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | $ 648.90 |
| Maciejewski,Brigid Jean | Manager | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 595.00 | $ 654.50 |
| Maciejewski,Brigid Jean | Manager | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 595.00 | $ 654.50 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-18 | T3 - Creditor Mediation Support | Participate in call with Unsecured Creditor Committee to discuss pension changes required to fiscal plan.  Participants include:  B Rosen (Proskauer), K Rifkind (FOMB), A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), S Levy (EY), along with representatives from UCC including Zolfo and others. | 0.60 | $ 870.00 | $ 522.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Neziroski,David | Staff | 5-Dec-18 | T3 - Fee Applications / Retention | Review October time detail for PR | 4.30 | $   245.00 | $        1,053.50 |
| Neziroski,David | Staff | 5-Dec-18 | T3 - Fee Applications / Retention | Continue review of the October detail | 3.70 | $   245.00 | $           906.50 |
| Nichols,Carly | Manager | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $   519.00 | $           259.50 |
| Pavlenco,Robert James | Manager | 5-Dec-18 | T3 - Long-Term Projections | Update table with revised long-term pension projections for purposes of providing to creditors committee | 0.30 | $   595.00 | $           178.50 |
| Santambrogio,Juan | Executive Director | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $   810.00 | $           729.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-18 | T3 - Creditor Mediation Support | Participate in call with Unsecured Creditor Committee to discuss pension changes required to fiscal plan.  Participants include:  B Rosen (Proskauer), K Rifkind (FOMB), A Chepenik (EY) J Santambrogio (EY), G Malhotra (EY), R Tague (EY), S Levy (EY), along with representatives from UCC including Zolfo and others. | 0.60 | $   810.00 | $           486.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-18 | T3 - Long-Term Projections | Participate in conference call with Ankura to discuss pension refinements with K. Rifkind (FOMB), G. Malhotra (EY), A. Chepenik (EY), J. Santambrogio (EY), S. Levy (EY), R. Tague (EY), D. Barrett (Ankura). | 0.60 | $   810.00 | $           486.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-18 | T3 - Long-Term Projections | Review annual schedule including calculations of pension paygo based on updated assumptions | 1.10 | $   810.00 | $           891.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $   810.00 | $           729.00 |
| Santambrogio,Juan | Executive Director | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $   810.00 | $           891.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 5-Dec-18 | T3 - Creditor Mediation Support | Participate in call with Unsecured Creditor Committee to discuss pension changes required to fiscal plan.  Participants include:  B Rosen (Proskauer), K Rifkind (FOMB), A Chepenik (EY), J Santambrogio (EY), G Malhotra (EY), R Tague (EY), S Levy (EY), along with representatives from UCC including Zolfo and others. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 5-Dec-18 | T3 - Long-Term Projections | Participate in conference call with Ankura to discuss pension refinements with K. Rifkind (FOMB), G. Malhotra (EY), A. Chepenik (EY), J. Santambrogio (EY), S. Levy (EY), R. Tague (EY), D. Barrett (Ankura). | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 5-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Burr,Jeremy | Senior | 6-Dec-18 | T3 - Long-Term Projections | Prepare summary of Tourism budget request submitted for FY19 to be used for FP updates and forecast analysis | 0.20 | $ 445.00 | $ 89.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-18 | T3 - Creditor Mediation Support | Review and comment on pension implementation slides | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 870.00 | $ 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 870.00 | $ 609.00 |
| Elmore, John Edward | Manager | 6-Dec-18 | T3 - Creditor Mediation Support | Review and analyze ERS inactive and active member data dated November 7, 2018 | 1.90 | $ 595.00 | $ 1,130.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Elmore, John Edward | Manager | 6-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 6.10 | $ 297.50 | $ 1,814.75 |
| Good JR,Clark E | Manager | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | $ 570.90 |
| Good JR,Clark E | Manager | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Good JR,Clark E | Manager | 6-Dec-18 | T3 - Long-Term Projections | Document sources of department of education and police payroll information as used for the social security paygo cost projections | 1.10 | $ 519.00 | $ 570.90 |
| Good JR,Clark E | Manager | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 519.00 | $ 1,245.60 |
| Good JR,Clark E | Manager | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 519.00 | $ 934.20 |
| Hurtado,Sergio Danilo | Senior | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.90 | $ 445.00 | $ 1,290.50 |
| Hurtado,Sergio Danilo | Senior | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 3.40 | $ 445.00 | $ 1,513.00 |
| Hurtado,Sergio Danilo | Senior | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 445.00 | $ 756.50 |
| Levy,Sheva R | Partner/Principal | 6-Dec-18 | T3 - Long-Term Projections | respond to questions from refinements to paygo costs in fiscal plan | 0.60 | $ 721.00 | $ 432.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Levy,Sheva R | Partner/Principal | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | $ 504.70 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 870.00 | $ 609.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | $ 957.00 |
| Malhotra,Gaurav | Partner/Principal | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 870.00 | $ 1,566.00 |
| Neziroski,David | Staff | 6-Dec-18 | T3 - Fee Applications / Retention | Continue to review time detail for the October fee application | 4.50 | $ 245.00 | $ 1,102.50 |
| Nichols,Carly | Manager | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Pavlenco,Robert James | Manager | 6-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.20 | $ 297.50 | $ 1,844.50 |
| Santambrogio,Juan | Executive Director | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 810.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 810.00 | $ 1,134.00 |
| Tague,Robert | Senior Manager | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.50 | $ 720.00 | $ 360.00 |
| Tague,Robert | Senior Manager | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | $ 216.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 6-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 6-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 7.00 | $ 360.00 | $ 2,520.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Dec-18 | T3 - Long-Term Projections | Participate in board strategy call on debt strategy led by N Jaresko (FOMB) with FOMB board member participation.  EY participants include A Chepenik (EY), J Santambrogio (EY), R Tague (EY), G Malhotra (EY).  Other advisor participation from Proskauer, McKinsey, O'Neill, and others | 1.40 | $ 870.00 | $ 1,218.00 |
| Elmore, John Edward | Manager | 7-Dec-18 | T3 - Creditor Mediation Support | Prepare analysis of outstanding loan balances of retired members including likelihood of repayment | 1.40 | $ 595.00 | $ 833.00 |
| Elmore, John Edward | Manager | 7-Dec-18 | T3 - Creditor Mediation Support | Review and analyze ERS loan data for active and retired members dated November 7, 2018 | 2.60 | $ 595.00 | $ 1,547.00 |
| Good JR,Clark E | Manager | 7-Dec-18 | T3 - Long-Term Projections | Compile additional checking runs performed to verify that the scenario outcome is similar to previous results | 0.90 | $ 519.00 | $ 467.10 |
| Good JR,Clark E | Manager | 7-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 7-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 7-Dec-18 | T3 - Long-Term Projections | Identify and correct issue with the active eligible ERS participants in the revised calculations and verify that the previous calculations are not impacted | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 7-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Good JR,Clark E | Manager | 7-Dec-18 | T3 - Long-Term Projections | Participate in board strategy call on debt strategy led by N Jaresko (FOMB) with FOMB board member participation.  EY participants include A Chepenik (EY), J Santambrogio (EY), R Tague (EY), G Malhotra (EY), S Levy (EY) and C Good (EY).  Other advisor participation from Proskauer, McKinsey, O'Neill, and others. | 1.40 | $ 519.00 | $ 726.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Hurtado,Sergio Danilo | Senior | 7-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.40 | $ 445.00 | $ 1,068.00 |
| Hurtado,Sergio Danilo | Senior | 7-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 3.50 | $ 445.00 | $ 1,557.50 |
| Hurtado,Sergio Danilo | Senior | 7-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 445.00 | $ 934.50 |
| Levy,Sheva R | Partner/Principal | 7-Dec-18 | T3 - Long-Term Projections | Participate in board strategy call on debt strategy led by N Jaresko (FOMB) with FOMB board member participation.  EY participants include A Chepenik (EY), J Santambrogio (EY), R Tague (EY), G Malhotra (EY), S Levy (EY), and C Good (EY).  Other advisor participation from Proskauer, McKinsey, O'Neill, and others. | 1.40 | $ 721.00 | $ 1,009.40 |
| Levy,Sheva R | Partner/Principal | 7-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | $ 432.60 |
| Malhotra,Gaurav | Partner/Principal | 7-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 870.00 | $ 1,218.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Dec-18 | T3 - Long-Term Projections | Participate in board strategy call on debt strategy led by N Jaresko (FOMB) with FOMB board member participation.  EY participants include A Chepenik (EY), J Santambrogio (EY), R Tague (EY), G Malhotra (EY).  Other advisor participation from Proskauer, McKinsey, O'Neill, and others. | 1.40 | $ 870.00 | $ 1,218.00 |
| Neziroski,David | Staff | 7-Dec-18 | T3 - Fee Applications / Retention | Review and edit October fee application detail | 3.30 | $ 245.00 | $ 808.50 |
| Nichols,Carly | Manager | 7-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.10 | $ 519.00 | $ 51.90 |
| Nichols,Carly | Manager | 7-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Santambrogio,Juan | Executive Director | 7-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 810.00 | $ 1,053.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 7-Dec-18 | T3 - Long-Term Projections | Participate in board strategy call on debt strategy led by N Jaresko (FOMB) with FOMB board member participation. EY participants include A Chepenik (EY), J Santambrogio (EY), R Tague (EY), G Malhotra (EY). Other advisor participation from Proskauer, McKinsey, O'Neill, and others. | 1.40 | $ 810.00 | $ 1,134.00 |
| Tague,Robert | Senior Manager | 7-Dec-18 | T3 - Long-Term Projections | Participate in board strategy call on debt strategy led by N Jaresko (FOMB) with FOMB board member participation. EY participants include A Chepenik (EY), J Santambrogio (EY), R Tague (EY), G Malhotra (EY). Other advisor participation from Proskauer, McKinsey, O'Neill, and others. | 1.40 | $ 720.00 | $ 1,008.00 |
| Tague,Robert | Senior Manager | 7-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Neziroski,David | Staff | 9-Dec-18 | T3 - Fee Applications / Retention | Review and update October detail for the monthly fee application | 3.10 | $ 245.00 | $ 759.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Dec-18 | T3 - Long-Term Projections | Review and comment on senate bill 773 that impacts long-term projections in fiscal plan at the request of fiscal team | 0.90 | $ 870.00 | $ 783.00 |
| Elmore, John Edward | Manager | 10-Dec-18 | T3 - Creditor Mediation Support | Prepare preliminary analysis of outstanding loan balances of active members including likelihood of repayment | 2.10 | $ 595.00 | $ 1,249.50 |
| Elmore, John Edward | Manager | 10-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 6.00 | $ 297.50 | $ 1,785.00 |
| Good JR,Clark E | Manager | 10-Dec-18 | T3 - Long-Term Projections | Amend additional detail in latest fiscal plan file for J Santambrogio (EY) | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 10-Dec-18 | T3 - Long-Term Projections | Review procedures to be followed for file transfer with PTA | 0.80 | $ 519.00 | $ 415.20 |
| Hurtado,Sergio Danilo | Senior | 10-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 445.00 | $ 979.00 |
| Hurtado,Sergio Danilo | Senior | 10-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 3.20 | $ 445.00 | $ 1,424.00 |
| Hurtado,Sergio Danilo | Senior | 10-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.60 | $ 445.00 | $ 1,157.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 10-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 9.00 | $ 297.50 | $ 2,677.50 |
| Malhotra,Gaurav | Partner/Principal | 10-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |
| Neziroski,David | Staff | 10-Dec-18 | T3 - Fee Applications / Retention | Finalize review of October time detail | 4.20 | $ 245.00 | $ 1,029.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Dec-18 | T3 - Plan of Adjustment | Review accrued calculation on accrued vacation and sick time impacted by Act 26. | 0.30 | $ 720.00 | $ 216.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Dec-18 | T3 - Plan of Adjustment | Review Act 26 to understand impact to wages and benefits. | 0.40 | $ 720.00 | $ 288.00 |
| Pavlenco,Robert James | Manager | 10-Dec-18 | T3 - Creditor Mediation Support | Review total budgeted payroll number for Commonwealth from June 2018 fiscal plan for purposes of best interests test | 0.30 | $ 595.00 | $ 178.50 |
| Pavlenco,Robert James | Manager | 10-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.10 | $ 595.00 | $ 59.50 |
| Pavlenco,Robert James | Manager | 10-Dec-18 | T3 - Plan of Adjustment | Review Law 26 for terms regarding accrual, use and liquidation of sick leave and vacation leave for purposes of best interests test | 1.10 | $ 595.00 | $ 654.50 |
| Pavlenco,Robert James | Manager | 10-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.20 | $ 297.50 | $ 1,844.50 |
| Santambrogio,Juan | Executive Director | 10-Dec-18 | T3 - Long-Term Projections | Analyze retirement systems assets and liabilities in response to request from legal counsel | 0.40 | $ 810.00 | $ 324.00 |
| Tague,Robert | Senior Manager | 10-Dec-18 | T3 - Plan of Adjustment | Review Act 26 for vacation and sick time accruals and caps, analyze prior year accrual liabilities and assess current data on same, for same for consideration in best interest test. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 10-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 10-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan PR | 5.00 | $ 360.00 | $ 1,800.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-18 | T3 - Creditor Mediation Support | Draft potential pension agenda topics for G Maldonado (FOMB) consideration | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-18 | T3 - Long-Term Projections | Research and outline for all hands on deck meeting on tax policy, including the tax credits, incentives, tax policy, etc with N Jaresko (FOMB) | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-18 | T3 - Long-Term Projections | Review and comment on senate bill 773 that impacts long-term projections in fiscal plan at the request of fiscal team | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Dec-18 | T3 - Long-Term Projections | Research and outline for VLT review process in fiscal plan | 1.40 | $ 870.00 | $ 1,218.00 |
| Elmore, John Edward | Manager | 11-Dec-18 | T3 - Creditor Mediation Support | Review and analyze ERS data of inactive members vested and non-vested | 2.80 | $ 595.00 | $ 1,666.00 |
| Elmore, John Edward | Manager | 11-Dec-18 | T3 - Creditor Mediation Support | Review and analyze Pension Trustee Advisor's loan reserves report dated August 18, 2016 | 1.90 | $ 595.00 | $ 1,130.50 |
| Elmore, John Edward | Manager | 11-Dec-18 | T3 - Creditor Mediation Support | Revise analysis of outstanding loan balances of active members including likelihood of repayment | 3.30 | $ 595.00 | $ 1,963.50 |
| Good JR,Clark E | Manager | 11-Dec-18 | T3 - Long-Term Projections | Calculate additional scenario for ERS cuts, including active runs and adjustments for plan of adjustment timing | 1.30 | $ 519.00 | $ 674.70 |
| Good JR,Clark E | Manager | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 519.00 | $ 1,141.80 |
| Good JR,Clark E | Manager | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Good JR,Clark E | Manager | 11-Dec-18 | T3 - Long-Term Projections | Set up tool to facilitate transfer for data from PTA | 0.70 | $ 519.00 | $ 363.30 |
| Hurtado,Sergio Danilo | Senior | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 445.00 | $ 489.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Hurtado,Sergio Danilo | Senior | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 445.00 | $ 534.00 |
| Hurtado,Sergio Danilo | Senior | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 445.00 | $ 712.00 |
| Hurtado,Sergio Danilo | Senior | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.70 | $ 445.00 | $ 756.50 |
| Hurtado,Sergio Danilo | Senior | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 445.00 | $ 578.50 |
| Hurtado,Sergio Danilo | Senior | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 445.00 | $ 489.50 |
| Levy,Sheva R | Partner/Principal | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 721.00 | $ 144.20 |
| Levy,Sheva R | Partner/Principal | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 721.00 | $ 144.20 |
| Levy,Sheva R | Partner/Principal | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | $ 216.30 |
| Levy,Sheva R | Partner/Principal | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | $ 504.70 |
| Levy,Sheva R | Partner/Principal | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | $ 216.30 |
| Malhotra,Gaurav | Partner/Principal | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 870.00 | $ 696.00 |
| Mullins,Daniel R | Executive Director | 11-Dec-18 | T3 - Long-Term Projections | Review of minimum wage proposal | 0.30 | $ 810.00 | $ 243.00 |
| Nichols,Carly | Manager | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.70 | $ 519.00 | $ 1,401.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 810.00 | $ 972.00 |
| Santambrogio,Juan | Executive Director | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 810.00 | $ 1,539.00 |
| Santambrogio,Juan | Executive Director | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 810.00 | $ 1,458.00 |
| Santambrogio,Juan | Executive Director | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 810.00 | $ 1,539.00 |
| Tague,Robert | Senior Manager | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 11-Dec-18 | T3 - Long-Term Projections | Review document and prepare agenda for pension implementation meeting. | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 11-Dec-18 | T3 - Fee Applications / Retention | Review October T3 time and expense detail to prepare for billing. | 3.20 | $ 720.00 | $ 2,304.00 |
| Tague,Robert | Senior Manager | 11-Dec-18 | T3 - Plan of Adjustment | Review Proskauer email regarding accrued vacation and sick time, analyze days provided and caps per law and summarize various financial impacts and accrual levels to support best interest test. | 2.90 | $ 720.00 | $ 2,088.00 |
| Tague,Robert | Senior Manager | 11-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Berk,Adam S. | Partner/Principal | 12-Dec-18 | T3 - Long-Term Projections | Review of plan specific administrative cost projections | 0.70 | $ 721.00 | $ 504.70 |
| Berk,Adam S. | Partner/Principal | 12-Dec-18 | T3 - Long-Term Projections | Review of social security costs and revised contributions | 0.80 | $ 721.00 | $ 576.80 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-18 | T3 - Long-Term Projections | Draft and send updated EITC and NAP information to N Jaresko (FOMB) | 0.60 | $ 870.00 | $ 522.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-18 | T3 - Long-Term Projections | Draft and update fiscal plan impact presentation from VLTs for N Jaresko (FOMB) | 2.90 | $ 870.00 | $ 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-18 | T3 - Long-Term Projections | Participate in call with N Jaresko (FOMB), S Negron (FOMB) to discuss VLT provisions impact on fiscal plan | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-18 | T3 - Long-Term Projections | Participate in call with P Hymowitz (EY) and A Chepenik (EY) to discuss long-term fiscal impact from tax bill proposal | 0.40 | $ 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-18 | T3 - Long-Term Projections | Participate in discussion with G Maldonado (EY), S Skeetes (EY), J Santambrogio (EY), R Tague (EY), and A Chepenik (EY) to discuss latest analysis and agenda topics for meeting with ERS system personnel later in the day. | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-18 | T3 - Long-Term Projections | Participate in ERS discussion with L Collazo (ERS),  C Tirado Soto (ERS), G Maldonado (FOMB), S Skeetes (McKinsey), R Tague (EY), J Santambrogio (EY), A Chepenik (EY) to discuss status of pension paygo and other pension issues | 1.30 | $ 870.00 | $ 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-18 | T3 - Long-Term Projections | Research and update federal SNAP benefits for Puerto RIco | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-18 | T3 - Long-Term Projections | Research, review, and summarize VLT reports and analysis | 1.70 | $ 870.00 | $ 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 12-Dec-18 | T3 - Long-Term Projections | Review and update VLT estimates and framework with C Loh (EY) and A Chepenik (EY) for discussion with N Jaresko (FOMB) | 0.70 | $ 870.00 | $ 609.00 |
| Elmore, John Edward | Manager | 12-Dec-18 | T3 - Creditor Mediation Support | Prepare projection of outstanding loan balances for active employees for the years 2019 through 2023 based on expected loan payments | 2.90 | $ 595.00 | $ 1,725.50 |
| Elmore, John Edward | Manager | 12-Dec-18 | T3 - Creditor Mediation Support | Review and revise projection of outstanding loan balances for retirees for the years 2019 through 2023 based on expected loan payments | 2.40 | $ 595.00 | $ 1,428.00 |
| Elmore, John Edward | Manager | 12-Dec-18 | T3 - Creditor Mediation Support | Revise loan portfolio analysis to provide more refined data filtering options | 1.80 | $ 595.00 | $ 1,071.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 12-Dec-18 | T3 - Long-Term Projections | Document and review of contract related to the data storage procedures for Onespace | 0.50 | $ 519.00 | $ 259.50 |
| Good JR,Clark E | Manager | 12-Dec-18 | T3 - Long-Term Projections | Finalize file transfers from PTA | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 12-Dec-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY) , C  Good (EY) to discuss system 2000 cut results and process for documenting work  after PTA data transfer | 0.30 | $ 519.00 | $ 155.70 |
| Good JR,Clark E | Manager | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | $ 467.10 |
| Good JR,Clark E | Manager | 12-Dec-18 | T3 - Long-Term Projections | Request set up of onespace and initial implementation | 0.70 | $ 519.00 | $ 363.30 |
| Hurtado,Sergio Danilo | Senior | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 445.00 | $ 712.00 |
| Hurtado,Sergio Danilo | Senior | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 445.00 | $ 623.00 |
| Hurtado,Sergio Danilo | Senior | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 445.00 | $ 801.00 |
| Hurtado,Sergio Danilo | Senior | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 445.00 | $ 534.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 12-Dec-18 | T3 - Long-Term Projections | Participate in call with P Hymowitz (EY) and A Chepenik (EY) to discuss long-term fiscal impact from tax bill proposal | 0.40 | $ 810.00 | $ 324.00 |
| Levy,Sheva R | Partner/Principal | 12-Dec-18 | T3 - Long-Term Projections | Participate in call with S Levy (EY) , C Good (EY) to discuss system 2000 cut results and process for documenting work  after PTA data transfer | 0.30 | $ 721.00 | $ 216.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 721.00 | $ 648.90 |
| Levy,Sheva R | Partner/Principal | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | $ 432.60 |
| Loh,Carmen Chng Wen | Senior | 12-Dec-18 | T3 - Long-Term Projections | Analyze flow of funds collection for slot machines at casinos to assess annual impact to the General Fund and other related government agencies | 1.30 | $ 445.00 | $ 578.50 |
| Loh,Carmen Chng Wen | Senior | 12-Dec-18 | T3 - Long-Term Projections | Analyze revenues streams related to gaming activity in the Certified Fiscal Plan to identify potential revenue impact from video lottery terminals legalization | 1.50 | $ 445.00 | $ 667.50 |
| Loh,Carmen Chng Wen | Senior | 12-Dec-18 | T3 - Long-Term Projections | Prepare slide for video lottery terminals overview detailing the gaming tax under Section 3050.02 of the existing law and transition given new legislation to legalize video lottery terminals | 1.70 | $ 445.00 | $ 756.50 |
| Loh,Carmen Chng Wen | Senior | 12-Dec-18 | T3 - Long-Term Projections | Prepare slide on gaming tax revenues as projected in the Certified Fiscal Plan detailing revenues, distribution waterfalls and relevance to the video lottery terminals legislation | 1.80 | $ 445.00 | $ 801.00 |
| Loh,Carmen Chng Wen | Senior | 12-Dec-18 | T3 - Long-Term Projections | Review video lottery legalization and revenue impact to direct and indirect related gaming activities in other US states and benchmarked peers | 1.80 | $ 445.00 | $ 801.00 |
| Maciejewski,Brigid Jean | Manager | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 595.00 | $ 833.00 |
| Maciejewski,Brigid Jean | Manager | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 595.00 | $ 714.00 |
| Maciejewski,Brigid Jean | Manager | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 595.00 | $ 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 595.00 | $ 535.50 |
| Malhotra,Gaurav | Partner/Principal | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |
| Malhotra,Gaurav | Partner/Principal | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 870.00 | $ 1,044.00 |
| Malhotra,Gaurav | Partner/Principal | 12-Dec-18 | T3 - Long-Term Projections | Review of updated statement of work for purposes of providing expert testimony | 0.60 | $ 870.00 | $ 522.00 |
| Mullins,Daniel R | Executive Director | 12-Dec-18 | T3 - Long-Term Projections | Review of Video Lottery Terminals and literature findings of effects on casino revenue | 0.40 | $ 810.00 | $ 324.00 |
| Neziroski,David | Staff | 12-Dec-18 | T3 - Fee Applications / Retention | Prepare expenses for October | 3.20 | $ 245.00 | $ 784.00 |
| Neziroski,David | Staff | 12-Dec-18 | T3 - Fee Applications / Retention | Begin preparing the October fee application | 1.90 | $ 245.00 | $ 465.50 |
| Pavlenco,Robert James | Manager | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 595.00 | $ 833.00 |
| Pavlenco,Robert James | Manager | 12-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.10 | $ 297.50 | $ 1,814.75 |
| Pavlenco,Robert James | Manager | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.60 | $ 595.00 | $ 952.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pavlenco,Robert James | Manager | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 595.00 | $ 1,249.50 |
| Santambrogio,Juan | Executive Director | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 810.00 | $ 1,458.00 |
| Santambrogio,Juan | Executive Director | 12-Dec-18 | T3 - Long-Term Projections | Participate in discussion with G Maldonado (EY), S Skeetes (EY), J Santambrogio (EY), R Tague (EY), and A Chepenik (EY) to discuss latest analysis and agenda topics for meeting with ERS system personnel later in the day. | 0.60 | $ 810.00 | $ 486.00 |
| Santambrogio,Juan | Executive Director | 12-Dec-18 | T3 - Long-Term Projections | Participate in ERS discussion with L Collazo (ERS),  C Tirado Soto (ERS), G Maldonado (FOMB), S Skeetes (McKinsey), R Tague (EY), J Santambrogio (EY), A Chepenik (EY) to discuss status of pension paygo and other pension issues. | 1.30 | $ 810.00 | $ 1,053.00 |
| Santambrogio,Juan | Executive Director | 12-Dec-18 | T3 - Creditor Mediation Support | Participate in labor meeting at Department of Education with J. Keleher (DoE), J. Santambrogio (EY), R. Tague (EY) to discuss labor strategies and structural reforms being pursued by DoE. | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 810.00 | $ 729.00 |
| Santambrogio,Juan | Executive Director | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 810.00 | $ 891.00 |
| Tague,Robert | Senior Manager | 12-Dec-18 | T3 - Fee Applications / Retention | Continue review of October T3 time and expense detail to prepare for billing. | 2.40 | $ 720.00 | $ 1,728.00 |
| Tague,Robert | Senior Manager | 12-Dec-18 | T3 - Long-Term Projections | Participate in discussion with G Maldonado (EY), S Skeetes (EY), J Santambrogio (EY), R Tague (EY), and A Chepenik (EY) to discuss latest analysis and agenda topics for meeting with ERS system personnel later in the day. | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 12-Dec-18 | T3 - Long-Term Projections | Participate in ERS discussion with L Collazo (ERS),  C Tirado Soto (ERS), G Maldonado (FOMB), S Skeetes (McKinsey), R Tague (EY), J Santambrogio (EY), A Chepenik (EY) to discuss status of pension paygo and other pension issues. | 1.30 | $ 720.00 | $ 936.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 12-Dec-18 | T3 - Creditor Mediation Support | Participate in labor meeting at Department of Education with J. Keleher (DoE), J. Santambrogio (EY), R. Tague (EY) to discuss labor strategies and structural reforms being pursued by DoE. | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.20 | $ 720.00 | $ 1,584.00 |
| Tague,Robert | Senior Manager | 12-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.90 | $ 720.00 | $ 1,368.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Dec-18 | T3 - Long-Term Projections | Participate in a call to update video lottery terminals summary deck for FOMB review based on legal counsel input of changes to gaming machines and fiscal plan measures  impact with A Chepenik (EY) and C Loh (EY) | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Dec-18 | T3 - Long-Term Projections | Finalize review of other VLT studies and impact to Puerto Rico for inclusion in VLT presentation to N Jaresko (FOMB) | 1.40 | $ 870.00 | $ 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Dec-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), A Chepenik (EY) and D Ortiz (O'Neill) to discuss Denise views on video lottery terminals language in the law that needs to be considered as part of the video lottery terminals presentation | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Dec-18 | T3 - Long-Term Projections | Work on edits and additional slides for VLT presentation to N Jaresko (FOMB) to assess impact on fiscal plan | 3.10 | $ 870.00 | $ 2,697.00 |
| Day,Timothy Sean | Manager | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | $ 467.10 |
| Elmore, John Edward | Manager | 13-Dec-18 | T3 - Creditor Mediation Support | Revise loan portfolio analysis results summary and send analysis results to R Tague (EY) | 2.10 | $ 595.00 | $ 1,249.50 |
| Elmore, John Edward | Manager | 13-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 5.90 | $ 297.50 | $ 1,755.25 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.30 | $ 519.00 | $ 1,193.70 |
| Good JR,Clark E | Manager | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 519.00 | $ 570.90 |
| Good JR,Clark E | Manager | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 519.00 | $ 311.40 |
| Good JR,Clark E | Manager | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Good JR,Clark E | Manager | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 519.00 | $ 207.60 |
| Good JR,Clark E | Manager | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $ 519.00 | $ 622.80 |
| Levy,Sheva R | Partner/Principal | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | $ 504.70 |
| Levy,Sheva R | Partner/Principal | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 721.00 | $ 216.30 |
| Loh,Carmen Chng Wen | Senior | 13-Dec-18 | T3 - Long-Term Projections | Participate in a call to update video lottery terminals summary deck for FOMB review based on legal counsel input of changes to gaming machines and fiscal plan measures  impact with A Chepenik (EY) and C Loh (EY) | 0.90 | $ 445.00 | $ 400.50 |
| Loh,Carmen Chng Wen | Senior | 13-Dec-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY), A Chepenik (EY) and D Ortiz (O'Neill) to discuss Denise views on video lottery terminals language in the law that needs to be considered as part of the video lottery terminals presentation | 0.70 | $ 445.00 | $ 311.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Loh,Carmen Chng Wen | Senior | 13-Dec-18 | T3 - Long-Term Projections | Revise slide on summary of video lottery terminals and adult entertainment machines based on legal counsel input for changes in language amending categorizing different machine types | 0.60 | $  445.00 | $  267.00 |
| Maciejewski,Brigid Jean | Manager | 13-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit , MI | 9.00 | $  297.50 | $  2,677.50 |
| Malhotra,Gaurav | Partner/Principal | 13-Dec-18 | T3 - Long-Term Projections | Review of presentation material in advance of FOMB meeting on 12/15/18 | 1.60 | $  870.00 | $  1,392.00 |
| Malhotra,Gaurav | Partner/Principal | 13-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to New York, NY for FOMB strategy session | 3.00 | $  435.00 | $  1,305.00 |
| Nichols,Carly | Manager | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $  519.00 | $  363.30 |
| Santambrogio,Juan | Executive Director | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $  810.00 | $  729.00 |
| Santambrogio,Juan | Executive Director | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $  810.00 | $  567.00 |
| Santambrogio,Juan | Executive Director | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $  810.00 | $  972.00 |
| Santambrogio,Juan | Executive Director | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $  810.00 | $  1,134.00 |
| Tague,Robert | Senior Manager | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $  720.00 | $  216.00 |
| Tague,Robert | Senior Manager | 13-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $  720.00 | $  504.00 |
| Tague,Robert | Senior Manager | 13-Dec-18 | T3 - Long-Term Projections | Review pension implementation meeting notes and prepare summary of follow up data and report requests. | 0.40 | $  720.00 | $  288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 13-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Charlotte to Chicago, IL. | 7.00 | $ 360.00 | $ 2,520.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-18 | T3 - Long-Term Projections | Continue working to update and finalize VLT forecast provisions for presentation to N Jaresko (FOMB) | 1.80 | $ 870.00 | $ 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-18 | T3 - Long-Term Projections | Participate in a call to amend the video lottery terminals provisions and impact on fiscal plan measures as of Act 257-2018 with A Chepenik (EY) and C Loh (EY) | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-18 | T3 - Long-Term Projections | Participate in a call with F Pares (Hacienda), C Loh (EY), and A Chepenik (EY) to discuss video lottery terminals provisions and forecast estimates in fiscal plan. | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY) and A Chepenik (EY) to discuss latest edits to VLT long-term forecast presentation and impacts on fiscal plan | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-18 | T3 - Long-Term Projections | Participate in second call with C Loh (EY) and A Chepenik (EY) to discuss video lottery terminals language. | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-18 | T3 - Creditor Mediation Support | Review and assist with Akura creditor diligence request on rum tax flow of funds | 0.20 | $ 870.00 | $ 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-18 | T3 - Long-Term Projections | Review and comment on board strategy session materials in advance of FOMB board meeting | 3.10 | $ 870.00 | $ 2,697.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to New York, NY in advance of board strategy session | 3.00 | $ 435.00 | $ 1,305.00 |
| Loh,Carmen Chng Wen | Senior | 14-Dec-18 | T3 - Long-Term Projections | Participate in a call to amend the video lottery terminals provisions and impact on fiscal plan measures as of Act 257-2018 with A Chepenik (EY) and C Loh (EY) | 1.10 | $ 445.00 | $ 489.50 |
| Loh,Carmen Chng Wen | Senior | 14-Dec-18 | T3 - Long-Term Projections | Participate in a call with F Pares (Hacienda), C Loh (EY), and A Chepenik (EY) to discuss video lottery terminals provisions and forecast estimates in fiscal plan. | 0.40 | $ 445.00 | $ 178.00 |
| Loh,Carmen Chng Wen | Senior | 14-Dec-18 | T3 - Long-Term Projections | Participate in call with C Loh (EY) and A Chepenik (EY) to discuss latest edits to video lottery terminals long-term forecast presentation and impacts on fiscal plan. | 0.60 | $ 445.00 | $ 267.00 |
| Loh,Carmen Chng Wen | Senior | 14-Dec-18 | T3 - Long-Term Projections | Participate in call with D Ortiz (O'Neill) to discuss legal counsel views on video lottery terminals language in the law that needs to be considered as part of the video lottery terminals presentation | 0.70 | $ 445.00 | $ 311.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Loh,Carmen Chng Wen | Senior | 14-Dec-18 | T3 - Long-Term Projections | Participate in second call with C Loh (EY) and A Chepenik (EY) to discuss video lottery terminals language. | 0.30 | $ 445.00 | $ 133.50 |
| Loh,Carmen Chng Wen | Senior | 14-Dec-18 | T3 - Long-Term Projections | Review video lottery terminals overview presentation and update projections of potential gain from legalization of existing machines based on information from the Hacienda | 1.40 | $ 445.00 | $ 623.00 |
| Santambrogio,Juan | Executive Director | 14-Dec-18 | T3 - Long-Term Projections | Participate in call with L Stafford (Proskauer) to discuss Rule 2004 requests | 0.30 | $ 810.00 | $ 243.00 |
| Santambrogio,Juan | Executive Director | 14-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 810.00 | $ 486.00 |
| Tague,Robert | Senior Manager | 14-Dec-18 | T3 - Long-Term Projections | Review documents and prepare key files for FOMB strategy session. | 0.70 | $ 720.00 | $ 504.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Dec-18 | T3 - Plan of Adjustment | Participate in meeting with G Malhotra (EY) and A Chepenik (EY) to discuss analysis of board approach to debt restructuring, plan of adjustment, and other creditor related matters in advance of broader strategy session | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Dec-18 | T3 - Plan of Adjustment | Participate in **morning portion** of FOMB strategy meeting. Led by N Jaresko (FOMB) with FOMB board member participation.  Other participants include:  S Negron (FOMB), M VIzaronso (FOMB), J El Kourey (FOMB), K Rifkind (FOMB), M Bienenstock (Proskauer), B Rosen (Proskauer), E Barak (Proskauer), T Duvall (McKinsey), B Chapeaus (McKinsey), T Greene (Citi), J Gavin (Citi), J Castiglioni (Citi), D Brownstein (Citi), G Malhotra (EY) and A Chepenik (EY) to discuss analysis of board approach to debt restructuring, plan of adjustment, and other creditor related matters. | 2.80 | $ 870.00 | $ 2,436.00 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Dec-18 | T3 - Plan of Adjustment | Participate in **afternoon portion** of FOMB strategy meeting to continue discussions and evaluate additional considerations. Led by N Jaresko (FOMB) with FOMB board member participation.  Other participants include:  S Negron (FOMB), M VIzaronso (FOMB), J El Kourey (FOMB), K Rifkind (FOMB), M Bienenstock (Proskauer), B Rosen (Proskauer), E Barak (Proskauer), T Duvall (McKinsey), B Chapeaus (McKinsey), T Greene (Citi), J Gavin (Citi), J Castiglioni (Citi), D Brownstein (Citi), G Malhotra (EY) and A Chepenik (EY) to discuss analysis of board approach to debt restructuring, plan of adjustment, and other creditor related matters. | 3.10 | $ 870.00 | $ 2,697.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 15-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 15-Dec-18 | T3 - Long-Term Projections | Identify potential next steps related to  pension updates for fiscal plan | 0.30 | $ 721.00 | $ 216.30 |
| Malhotra,Gaurav | Partner/Principal | 15-Dec-18 | T3 - Plan of Adjustment | Participate in meeting with G Malhotra (EY) and A Chepenik (EY) to discuss analysis of board approach to debt restructuring, plan of adjustment, and other creditor related matters in advance of broader strategy session | 1.10 | $ 870.00 | $ 957.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Dec-18 | T3 - Plan of Adjustment | Participate in **morning portion** of FOMB strategy meeting. Led by N Jaresko (FOMB) with FOMB board member participation.  Other participants include:  S Negron (FOMB), M VIzaronso (FOMB), J El Kourey (FOMB), K Rifkind (FOMB), M Bienenstock (Proskauer), B Rosen (Proskauer), E Barak (Proskauer), T Duvall (McKinsey), B Chapeaus (McKinsey), T Greene (Citi), J Gavin (Citi), J Castiglioni (Citi), D Brownstein (Citi), G Malhotra (EY) and A Chepenik (EY) to discuss analysis of board approach to debt restructuring, plan of adjustment, and other creditor related matters. | 2.80 | $ 870.00 | $ 2,436.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Dec-18 | T3 - Plan of Adjustment | Participate in **afternoon portion** of FOMB strategy meeting to continue discussions and evaluate additional considerations. Led by N Jaresko (FOMB) with FOMB board member participation.  Other participants include:  S Negron (FOMB), M VIzaronso (FOMB), J El Kourey (FOMB), K Rifkind (FOMB), M Bienenstock (Proskauer), B Rosen (Proskauer), E Barak (Proskauer), T Duvall (McKinsey), B Chapeaus (McKinsey), T Greene (Citi), J Gavin (Citi), J Castiglioni (Citi), D Brownstein (Citi), G Malhotra (EY) and A Chepenik (EY) to discuss analysis of board approach to debt restructuring, plan of adjustment, and other creditor related matters. | 3.10 | $ 870.00 | $ 2,697.00 |
| Malhotra,Gaurav | Partner/Principal | 15-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to  New York, NY for FOMB strategy session | 3.00 | $ 435.00 | $ 1,305.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Dec-18 | T3 - Long-Term Projections | Draft materials for all hands tax team discussion later in the week for N Jaresko (FOMB), S Negron (FOMB), and advisor review, comment, and feedback | 1.40 | $ 870.00 | $ 1,218.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 16-Dec-18 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY), R Tague (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss additional pension, labor, fiscal plan, and budget analysis required and requested following the strategy session with the FOMB. | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 16-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Washington, DC | 3.00 | $ 435.00 | $ 1,305.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Dec-18 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY), R Tague (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss additional pension, labor, fiscal plan, and budget analysis required and requested following the strategy session with the FOMB | 1.10 | $ 720.00 | $ 792.00 |
| Santambrogio,Juan | Executive Director | 16-Dec-18 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY), R Tague (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss additional pension, labor, fiscal plan, and budget analysis required and requested following the strategy session with the FOMB | 1.10 | $ 810.00 | $ 891.00 |
| Tague,Robert | Senior Manager | 16-Dec-18 | T3 - Plan of Adjustment | Participate in call with J Santambrogio (EY), R Tague (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss additional pension, labor, fiscal plan, and budget analysis required and requested following the strategy session with the FOMB. | 1.10 | $ 720.00 | $ 792.00 |
| Burr,Jeremy | Senior | 17-Dec-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), S O'Rourke (McK), T Duval (McK), A Nilsson (McK) to discuss an analysis of excess budgeting and areas of spending that should be reviewed | 0.50 | $ 445.00 | $ 222.50 |
| Burr,Jeremy | Senior | 17-Dec-18 | T3 - Long-Term Projections | Review the Controller's website for professional service contracts and determine how to download the data for closer review | 1.60 | $ 445.00 | $ 712.00 |
| Carpenter,Christina Maria | Staff | 17-Dec-18 | T3 - Long-Term Projections | Draft Fiscal Plan revenue measures slide to support analysis of the latest tax bill and its implications to Commonwealth revenues | 1.70 | $ 245.00 | $ 416.50 |
| Carpenter,Christina Maria | Staff | 17-Dec-18 | T3 - Long-Term Projections | Participate in working meeting to discuss status of tax initiatives, long-term implications and outline of presentation with A Chepenik (EY), C Loh (EY), C Carpenter (EY) | 0.70 | $ 245.00 | $ 171.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 870.00 | $ 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | $ 261.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-18 | T3 - Long-Term Projections | Participate in working meeting to discuss status of tax initiatives, long-term implications and outline of presentation with A Chepenik (EY), C Loh (EY), C Carpenter (EY) | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 4.50 | $ 435.00 | $ 1,957.50 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Dec-18 | T3 - Long-Term Projections | Work on all hands tax materials | 1.20 | $ 870.00 | $ 1,044.00 |
| Elmore, John Edward | Manager | 17-Dec-18 | T3 - Long-Term Projections | Prepare summary analytics for active employee loan analysis by loan type | 2.10 | $ 595.00 | $ 1,249.50 |
| Elmore, John Edward | Manager | 17-Dec-18 | T3 - Long-Term Projections | Revise active employee loans analysis by loan type | 1.90 | $ 595.00 | $ 1,130.50 |
| Good JR,Clark E | Manager | 17-Dec-18 | T3 - Long-Term Projections | Review data from PTA to assess if information is available to discern loan participant status | 0.60 | $ 519.00 | $ 311.40 |
| Loh,Carmen Chng Wen | Senior | 17-Dec-18 | T3 - Long-Term Projections | Analyze Act 256-2018 for provisions related to film tax credits in relation to summary preparation for FOMB review | 1.40 | $ 445.00 | $ 623.00 |
| Loh,Carmen Chng Wen | Senior | 17-Dec-18 | T3 - Long-Term Projections | Analyze house bill for provisions related to opportunity zones in relation to summary preparation for FOMB review | 1.10 | $ 445.00 | $ 489.50 |
| Loh,Carmen Chng Wen | Senior | 17-Dec-18 | T3 - Long-Term Projections | Participate in working meeting to discuss status of tax initiatives, long-term implications and outline of presentation with A Chepenik (EY), C Loh (EY), C Carpenter (EY) | 0.70 | $ 445.00 | $ 311.50 |
| Loh,Carmen Chng Wen | Senior | 17-Dec-18 | T3 - Long-Term Projections | Prepare tax update presentation in advance of meeting with the FOMB for overview of all tax-related bills and laws passed by the Government | 1.90 | $ 445.00 | $ 845.50 |
| Maciejewski,Brigid Jean | Manager | 17-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Malhotra,Gaurav | Partner/Principal | 17-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | $ 261.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 17-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | $ 261.00 |
| Neziroski,David | Staff | 17-Dec-18 | T3 - Fee Applications / Retention | Update expense detail | 3.70 | $ 245.00 | 906.50 |
| Panagiotakis,Sofia | Senior Manager | 17-Dec-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), S O'Rourke (McK), T Duval (McK), A Nilsson (McK) to discuss an analysis of excess budgeting and areas of spending that should be reviewed | 0.50 | $ 720.00 | $ 360.00 |
| Pavlenco,Robert James | Manager | 17-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Pavlenco,Robert James | Manager | 17-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 595.00 | $ 238.00 |
| Santambrogio,Juan | Executive Director | 17-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 17-Dec-18 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY), J Santambrogio (EY), J Burr (EY), S O'Rourke (McK), T Duval (McK), A Nilsson (McK) to discuss an analysis of excess budgeting and areas of spending that should be reviewed | 0.50 | $ 810.00 | $ 405.00 |
| Santambrogio,Juan | Executive Director | 17-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 810.00 | $ 1,053.00 |
| Tague,Robert | Senior Manager | 17-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 17-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 17-Dec-18 | T3 - Long-Term Projections | Review ERS loan portfolio analysis, assess considerations for pension and provide comments and revisions. | 0.60 | $ 720.00 | $ 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-18 | T3 - Long-Term Projections | Continue to edit first two tax strategy session materials in advance of discussion with N Jaresko (FOMB) | 4.10 | $ 870.00 | $ 3,567.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-18 | T3 - Long-Term Projections | Continue to edit last three tax strategy session materials in advance of discussion with N Jaresko (FOMB) | 2.90 | $ 870.00 | $ 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Dec-18 | T3 - Fee Applications / Retention | Review October time detail | 0.70 | $ 870.00 | $ 609.00 |
| Good JR,Clark E | Manager | 18-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Good JR,Clark E | Manager | 18-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Loh,Carmen Chng Wen | Senior | 18-Dec-18 | T3 - Long-Term Projections | Participate in call with C. Loh (EY) and R. Tague (EY) to discuss ERS loan portfolio and additional analysis required. | 0.30 | $ 445.00 | $ 133.50 |
| Loh,Carmen Chng Wen | Senior | 18-Dec-18 | T3 - Long-Term Projections | Prepare slide on fiscal plan measures related to tax revenues tracking status of implementation and revenue realization based on Hacienda reports | 1.90 | $ 445.00 | $ 845.50 |
| Loh,Carmen Chng Wen | Senior | 18-Dec-18 | T3 - Long-Term Projections | Prepare slide on updated fiscal plan related revenue reduction from tax reform changes and corresponding payfors based on the passing of Act 257-2018 in advance of tax update meeting with FOMB staff | 1.60 | $ 445.00 | $ 712.00 |
| Loh,Carmen Chng Wen | Senior | 18-Dec-18 | T3 - Long-Term Projections | Update slide on tax rates and brackets detailing changes to the current law and statutory rates, as well as exceptions to categories of income types, based on the passing of Act 257-2018 in advance of tax update meeting with FOMB staff | 1.50 | $ 445.00 | $ 667.50 |
| Neziroski,David | Staff | 18-Dec-18 | T3 - Fee Applications / Retention | Continue to prepare October fee application making amendments per comments received | 4.30 | $ 245.00 | $ 1,053.50 |
| Santambrogio,Juan | Executive Director | 18-Dec-18 | T3 - Long-Term Projections | Review draft summary of takeaways from Dept of Education meeting | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 18-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 810.00 | $ 891.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 18-Dec-18 | T3 - Long-Term Projections | Participate in call with C. Loh (EY) and R. Tague (EY) to discuss ERS loan portfolio and additional analysis required. | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 18-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | $ 216.00 |
| Tague,Robert | Senior Manager | 18-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | $ 216.00 |
| Berk,Adam S. | Partner/Principal | 19-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 721.00 | $ 504.70 |
| Berk,Adam S. | Partner/Principal | 19-Dec-18 | T3 - Long-Term Projections | Participate in call with Sheva Levy (EY) and Adam Berk (EY) to discuss proposals and addition of PREPA | 0.40 | $ 721.00 | $ 288.40 |
| Carpenter,Christina Maria | Staff | 19-Dec-18 | T3 - Long-Term Projections | Analyze municipalities data to support preparation of proposal to address long-term fiscal situation | 1.40 | $ 245.00 | $ 343.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-18 | T3 - Long-Term Projections | Discussion with A Chepenik (EY) and C Loh (EY) to review tax working group discussion deck in advance of meeting with FOMB | 1.70 | $ 870.00 | $ 1,479.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-18 | T3 - Long-Term Projections | Finalize long-term tax implication presentation and components of VLT to fiscal plan with additional updates from team for N Jaresko (FOMB) review and consideration | 3.80 | $ 870.00 | $ 3,306.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Dec-18 | T3 - Long-Term Projections | Review senate VTP bill for implications to fiscal plan | 0.30 | $ 870.00 | $ 261.00 |
| Chou,Harnglin Ariel | Senior | 19-Dec-18 | T3 - Long-Term Projections | Draft term sheet for TRS benefit  cut | 2.10 | $ 405.00 | $ 850.50 |
| Elmore, John Edward | Manager | 19-Dec-18 | T3 - Long-Term Projections | Prepare summary analytics for active employee loan analysis by grouping | 1.30 | $ 595.00 | $ 773.50 |
| Elmore, John Edward | Manager | 19-Dec-18 | T3 - Long-Term Projections | Revise active employee loans analysis by grouping | 2.80 | $ 595.00 | $ 1,666.00 |
| Good JR,Clark E | Manager | 19-Dec-18 | T3 - Long-Term Projections | REDACTED | 1.30 | $ 519.00 | $ 674.70 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|------------------------|
| Good JR,Clark E | Manager | 19-Dec-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Good JR,Clark E | Manager | 19-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Levy,Sheva R | Partner/Principal | 19-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | $ 432.60 |
| Levy,Sheva R | Partner/Principal | 19-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 19-Dec-18 | T3 - Long-Term Projections | Participate in call with Sheva Levy (EY) and Adam Berk (EY)  to discuss proposals and addition of PREPA | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 19-Dec-18 | T3 - Long-Term Projections | Prepare status updates on PREPA, JRS, admin cost projections and year-by-year costs | 0.60 | $ 721.00 | $ 432.60 |
| Loh,Carmen Chng Wen | Senior | 19-Dec-18 | T3 - Long-Term Projections | Discussion with A Chepenik (EY) and C Loh (EY) to review tax working group discussion deck in advance of meeting with FOMB | 1.70 | $ 445.00 | $ 756.50 |
| Loh,Carmen Chng Wen | Senior | 19-Dec-18 | T3 - Long-Term Projections | Prepare overview slide on Act 154 and non-resident withholdings revenues and underlying assumptions based on latest available actuals data | 1.30 | $ 445.00 | $ 578.50 |
| Loh,Carmen Chng Wen | Senior | 19-Dec-18 | T3 - Long-Term Projections | Update tax update presentation based on feedback  in relation to additional tax related topics that have revenue impact due to Act 257-2018 for inclusion to the presentation to FOMB staff | 1.50 | $ 445.00 | $ 667.50 |
| Mullins,Daniel R | Executive Director | 19-Dec-18 | T3 - Long-Term Projections | Prepare for tax policy briefing meeting by reviewing slide deck review, tax expenditures reporting example practices, property tax assessment bases practices compared to PR, gross budget vs. net budget, etc. | 3.30 | $ 810.00 | $ 2,673.00 |
| Nichols,Carly | Manager | 19-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Panagiotakis,Sofia | Senior Manager | 19-Dec-18 | T3 - Long-Term Projections | Participate in call with A. Nilsson (McKinsey) to discuss the benchmarking analysis for the fiscal plan. | 0.50 | $ 720.00 | $ 360.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Dec-18 | T3 - Long-Term Projections | Review updated benchmarking proposal for the FP revision to see if any additional items should be included. | 0.80 | $ 720.00 | $ 576.00 |
| Phillips,Andrew D | Partner/Principal | 19-Dec-18 | T3 - Long-Term Projections | Outreach to international tax group to understand developments re GILTI and BEAT from  release of regulations, and related research | 0.80 | $ 870.00 | $ 696.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 19-Dec-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 19-Dec-18 | T3 - Long-Term Projections | Review information on projected social security costs (employer portion) for pension projections | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 19-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 810.00 | $ 648.00 |
| Santambrogio,Juan | Executive Director | 19-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 810.00 | $ 486.00 |
| Tague,Robert | Senior Manager | 19-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 19-Dec-18 | T3 - Long-Term Projections | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 19-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Tague,Robert | Senior Manager | 19-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Dec-18 | T3 - Long-Term Projections | Participate in debrief conversation on research and next steps required by N Jaresko (FOMB) for long-term tax strategy and impact on fiscal plan with P Hymowitz (EY) and A Chepenik (EY) | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Dec-18 | T3 - Long-Term Projections | Participate in tax strategy all hands discussion on how changes in tax policy impact the fiscal plan with N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), G Maldonado (FOMB), M Tulla (FOMB), J Davis (McKinsey), A Chepenik (EY), D Mullins (EY), A Phillips (EY), P Hymowitz (EY), C Loh (EY) | 1.60 | $ 870.00 | $ 1,392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Dec-18 | T3 - Long-Term Projections | Review and analyze revenue neutrality certification on long-term tax bill for estimates | 0.70 | $ 870.00 | $ 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | $ 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 20-Dec-18 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.00 | $ 435.00 | $ 1,305.00 |
| Elmore, John Edward | Manager | 20-Dec-18 | T3 - Long-Term Projections | Prepare summary analytics for retiree loan analysis | 1.90 | $ 595.00 | $ 1,130.50 |
| Elmore, John Edward | Manager | 20-Dec-18 | T3 - Long-Term Projections | Revise retiree loans analysis by grouping | 2.20 | $ 595.00 | $ 1,309.00 |
| Good JR,Clark E | Manager | 20-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 519.00 | $ 155.70 |
| Hymovitz Cardona,Pablo S | Executive Director | 20-Dec-18 | T3 - Long-Term Projections | Participate in debrief conversation on research and next steps required by N Jaresko (FOMB) for long-term tax strategy and impact on fiscal plan with P Hymowitz (EY) and A Chepenik (EY) | 0.40 | $ 810.00 | $ 324.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 20-Dec-18 | T3 - Long-Term Projections | Participate in tax strategy all hands discussion on how changes in tax policy impact the fiscal plan with N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), G Maldonado (FOMB), M Tulla (FOMB), J Davis (McKinsey), A Chepenik (EY), D Mullins (EY), A Phillips (EY), P Hymowitz (EY), C Loh (EY) | 1.60 | $ 810.00 | $ 1,296.00 |
| Hymovitz Cardona,Pablo S | Executive Director | 20-Dec-18 | T3 - Long-Term Projections | Prepare for tax call with FOMB and EY team | 0.60 | $ 810.00 | $ 486.00 |
| Loh,Carmen Chng Wen | Senior | 20-Dec-18 | T3 - Long-Term Projections | Analyze certification letter sent by the government for approval of Act 257-2018 for elements related to fiscal plan neutrality and payfors | 1.30 | $ 445.00 | $ 578.50 |
| Loh,Carmen Chng Wen | Senior | 20-Dec-18 | T3 - Long-Term Projections | Participate in tax strategy all hands discussion on how changes in tax policy impact the fiscal plan with N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), G Maldonado (FOMB), M Tulla (FOMB), J Davis (McKinsey), A Chepenik (EY), D Mullins (EY), A Phillips (EY), P Hymowitz (EY), C Loh (EY) | 1.60 | $ 445.00 | $ 712.00 |
| Loh,Carmen Chng Wen | Senior | 20-Dec-18 | T3 - Long-Term Projections | Review and document fiscal plan costs and payfors and corresponding neutrality in relation supporting documents provided by the government in relation to Act 257-2018 | 1.20 | $ 445.00 | $ 534.00 |
| Loh,Carmen Chng Wen | Senior | 20-Dec-18 | T3 - Long-Term Projections | Update overview of tax credits issued by type based on latest available tax credits report provided by AAFAF in relation to the tax update presentation to the FOMB | 0.90 | $ 445.00 | $ 400.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 20-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $  595.00 | $  416.50 |
| Malhotra,Gaurav | Partner/Principal | 20-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $  870.00 | $  1,218.00 |
| Mullins,Daniel R | Executive Director | 20-Dec-18 | T3 - Long-Term Projections | Participate in tax strategy all hands discussion on how changes in tax policy impact the fiscal plan with N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), G Maldonado (FOMB), M Tulla (FOMB), J Davis (McKinsey), A Chepenik (EY), D Mullins (EY), A Phillips (EY), P Hymovitz (EY), C Loh (EY) | 1.60 | $  810.00 | $  1,296.00 |
| Mullins,Daniel R | Executive Director | 20-Dec-18 | T3 - Long-Term Projections | Prepare for Tax policy briefing call with FOMB | 1.30 | $  810.00 | $  1,053.00 |
| Nichols,Carly | Manager | 20-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $  519.00 | $  622.80 |
| Pavlenco,Robert James | Manager | 20-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.80 | $  595.00 | $  1,666.00 |
| Pavlenco,Robert James | Manager | 20-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $  595.00 | $  416.50 |
| Pavlenco,Robert James | Manager | 20-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.20 | $  595.00 | $  714.00 |
| Phillips,Andrew D | Partner/Principal | 20-Dec-18 | T3 - Long-Term Projections | Participate in tax strategy all hands discussion on how changes in tax policy impact the fiscal plan with N Jaresko (FOMB), S Negron (FOMB), K Rifkind (FOMB), G Maldonado (FOMB), M Tulla (FOMB), J Davis (McKinsey), A Chepenik (EY), D Mullins (EY), A Phillips (EY), P Hymovitz (EY), C Loh (EY) | 1.60 | $  870.00 | $  1,392.00 |
| Phillips,Andrew D | Partner/Principal | 20-Dec-18 | T3 - Long-Term Projections | Review ROI model for incentives to determine whether it incorporates but-for test | 0.90 | $  870.00 | $  783.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Phillips,Andrew D | Partner/Principal | 20-Dec-18 | T3 - Long-Term Projections | Review tax expenditure studies | 0.90 | $ 870.00 | $ 783.00 |
| Santambrogio,Juan | Executive Director | 20-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 810.00 | $ 1,458.00 |
| Tague,Robert | Senior Manager | 20-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 20-Dec-18 | T3 - Long-Term Projections | REDACTED | 0.40 | $ 720.00 | $ 288.00 |
| Carpenter,Christina Maria | Staff | 21-Dec-18 | T3 - Long-Term Projections | Analyze municipalities' financial data and historical background in advance of drafting proposal | 2.90 | $ 245.00 | $ 710.50 |
| Carpenter,Christina Maria | Staff | 21-Dec-18 | T3 - Long-Term Projections | Draft proposal to address municipalities' situation and prepare presentation slides | 2.40 | $ 245.00 | $ 588.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Dec-18 | T3 - Plan of Adjustment | Discuss methods for capturing primary surplus.  Participants include E Trigo (O'Neill), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), R Dougherty (EY) | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | $ 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | $ 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Dec-18 | T3 - Long-Term Projections | Participate in strategy call with FOMB led by N Jaresko (FOMB), FOMB member participation and advisors to discuss creditor negotiations, CBA updates, fiscal plan updates and budget strategy.  EY participation:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), and S Panagiotakis (EY) | 1.10 | $ 870.00 | $ 957.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Dougherty,Ryan Curran | Senior | 21-Dec-18 | T3 - Plan of Adjustment | Discuss methods for capturing primary surplus.  Participants include E Trigo (O'Neill), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), R Dougherty (EY) | 0.40 | $ 445.00 | $ 178.00 |
| Levy,Sheva R | Partner/Principal | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | $ 432.60 |
| Loh,Carmen Chng Wen | Senior | 21-Dec-18 | T3 - Long-Term Projections | Review flow of funds for video lottery terminals provisions in relation to fiscal plan revenue measures compliance and cap on general fund receipts, as requested by the FOMB | 0.90 | $ 445.00 | $ 400.50 |
| Maciejewski,Brigid Jean | Manager | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 595.00 | $ 654.50 |
| Maciejewski,Brigid Jean | Manager | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 595.00 | $ 416.50 |
| Maciejewski,Brigid Jean | Manager | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 595.00 | $ 833.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 870.00 | $ 957.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Dec-18 | T3 - Long-Term Projections | Participate in strategy call with FOMB led by N Jaresko (FOMB), FOMB member participation and advisors to discuss creditor negotiations, CBA updates, fiscal plan updates and budget strategy.  EY participation:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), and S Panagiotakis (EY) | 1.10 | $ 870.00 | $ 957.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 870.00 | $ 783.00 |
| Nichols,Carly | Manager | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.80 | $ 519.00 | $ 415.20 |
| Nichols,Carly | Manager | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 519.00 | $ 363.30 |
| Panagiotakis,Sofia | Senior Manager | 21-Dec-18 | T3 - Plan of Adjustment | Discuss methods for capturing primary surplus.  Participants include E Trigo (O'Neill), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), R Dougherty (EY) | 0.40 | $ 720.00 | $ 288.00 |
| Panagiotakis,Sofia | Senior Manager | 21-Dec-18 | T3 - Long-Term Projections | Participate in strategy call with FOMB led by N Jaresko (FOMB).  FOMB member participation and advisors to discuss creditor negotiations, CBA updates, fiscal plan updates and budget strategy.  EY participation:  A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), and S Panagiotakis (EY) | 1.10 | $ 720.00 | $ 792.00 |
| Pavlenco,Robert James | Manager | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 595.00 | $ 654.50 |
| Santambrogio,Juan | Executive Director | 21-Dec-18 | T3 - Plan of Adjustment | Discuss methods for capturing primary surplus.  Participants include E Trigo (O'Neill), A Chepenik (EY), J Santambrogio (EY), S Panagiotakis (EY), R Dougherty (EY) | 0.40 | $ 810.00 | $ 324.00 |
| Santambrogio,Juan | Executive Director | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 810.00 | $ 891.00 |
| Santambrogio,Juan | Executive Director | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 810.00 | $ 729.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Santambrogio,Juan | Executive Director | 21-Dec-18 | T3 - Long-Term Projections | Participate in strategy call with FOMB led by N Jaresko (FOMB), FOMB member participation and advisors to discuss creditor negotiations, CBA updates, fiscal plan updates and budget strategy. EY participation: A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), and S Panagiotakis (EY) | 1.10 | $ 810.00 | $ 891.00 |
| Tague,Robert | Senior Manager | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.00 | $ 720.00 | $ 720.00 |
| Tague,Robert | Senior Manager | 21-Dec-18 | T3 - Long-Term Projections | Participate in strategy call with FOMB led by N Jaresko (FOMB), FOMB member participation and advisors to discuss creditor negotiations, CBA updates, fiscal plan updates and budget strategy. EY participation: A Chepenik (EY), G Malhotra (EY), J Santambrogio (EY), R Tague (EY), and S Panagiotakis (EY) | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.10 | $ 720.00 | $ 792.00 |
| Tague,Robert | Senior Manager | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 720.00 | $ 504.00 |
| Tague,Robert | Senior Manager | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 720.00 | $ 288.00 |
| Tague,Robert | Senior Manager | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 720.00 | $ 648.00 |
| Tague,Robert | Senior Manager | 21-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 720.00 | $ 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Dec-18 | T3 - Creditor Mediation Support | Draft primary surplus memo for N Jaresko (FOMB) review | 1.20 | $ 870.00 | $ 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 870.00 | $ 609.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 26-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 870.00 | $ 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 26-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 870.00 | $ 261.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 870.00 | $ 609.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.20 | $ 870.00 | $ 174.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.70 | $ 870.00 | $ 609.00 |
| Malhotra,Gaurav | Partner/Principal | 26-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.30 | $ 870.00 | $ 1,131.00 |
| Santambrogio,Juan | Executive Director | 26-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 810.00 | $ 243.00 |
| Tague,Robert | Senior Manager | 26-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.30 | $ 720.00 | $ 216.00 |
| Carpenter,Christina Maria | Staff | 27-Dec-18 | T3 - Long-Term Projections | Revise analysis of municipalities' data and methodology for proposal | 1.80 | $ 245.00 | $ 441.00 |
| Carpenter,Christina Maria | Staff | 27-Dec-18 | T3 - Long-Term Projections | Revise presentation slides on analysis of municipalities and proposal | 1.60 | $ 245.00 | $ 392.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.40 | $ 870.00 | $ 1,218.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 870.00 | $ 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Dec-18 | T3 - Long-Term Projections | Review and edit memo describing appropriation for primary surplus for N Jaresko (FOMB) to incorporate feedback from M Tulla (FOMB) | 0.40 | $ 870.00 | $ 348.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 27-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 721.00 | $ 1,297.80 |
| Levy,Sheva R | Partner/Principal | 27-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | $ 288.40 |
| Levy,Sheva R | Partner/Principal | 27-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.60 | $ 721.00 | $ 432.60 |
| Santambrogio,Juan | Executive Director | 27-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 1.80 | $ 810.00 | $ 1,458.00 |
| Tague,Robert | Senior Manager | 27-Dec-18 | T3 - Long-Term Projections | REDACTED | 1.80 | $ 720.00 | $ 1,296.00 |
| Tague,Robert | Senior Manager | 27-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 2.10 | $ 720.00 | $ 1,512.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 870.00 | $ 348.00 |
| Levy,Sheva R | Partner/Principal | 29-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.40 | $ 721.00 | $ 288.40 |
| Nichols,Carly | Manager | 29-Dec-18 | T3 - Creditor Mediation Support | REDACTED | 0.90 | $ 519.00 | $ 467.10 |
| Chepenik,Adam Brandon | Partner/Principal | 2-Jan-19 | T3 - Long-Term Projections | Draft VLT response letter for N Jaresko (FOMB) review | 2.30 | 870.00 | 2,001.00 |
| Good JR,Clark E | Manager | 2-Jan-19 | T3 - Creditor Mediation Support | REDACTED | 1.80 | 519.00 | 934.20 |
| Levy,Sheva R | Partner/Principal | 2-Jan-19 | T3 - Creditor Mediation Support | REDACTED | 0.30 | 721.00 | 216.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 2-Jan-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | 721.00 | 504.70 |
| Neziroski,David | Staff | 2-Jan-19 | T3 - Fee Applications / Retention | Prepare November fee application | 2.10 | 245.00 | 514.50 |
| Nichols,Carly | Manager | 2-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Nichols,Carly | Manager | 2-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Nichols,Carly | Manager | 2-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Nichols,Carly | Manager | 2-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Tague,Robert | Senior Manager | 2-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 2-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 2-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 2-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 2-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 2-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 2-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 2-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Burr,Jeremy | Senior | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jan-19 | T3 - Long-Term Projections | Continue drafting VLT response letter for N Jaresko (FOMB) | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jan-19 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Levy (EY) and R Tague (EY) to discuss pension system loans and PREPA background | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jan-19 | T3 - Creditor Mediation Support | Participate in transition call with F Fornia (FOMB) and A Chepenik (EY) to discuss TRS DB funding | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 3-Jan-19 | T3 - Long-Term Projections | Review and comment on creditor diligence request materials | 0.40 | 870.00 | 348.00 |
| Good JR,Clark E | Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Levy,Sheva R | Partner/Principal | 3-Jan-19 | T3 - Long-Term Projections | Call with A Chepenik (EY), S Levy (EY) and R Tague (EY) to discuss pension system loans and PREPA background | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 3-Jan-19 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Levy (EY) and R Tague (EY) to discuss pension system loans and PREPA background | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Levy,Sheva R | Partner/Principal | 3-Jan-19 | T3 - Long-Term Projections | Review information on participant loans within pension systems | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Maciejewski,Brigid Jean | Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Malhotra,Gaurav | Partner/Principal | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Neziroski,David | Staff | 3-Jan-19 | T3 - Fee Applications / Retention | Continue to prepare November fee application | 2.90 | 245.00 | 710.50 |
| Nichols,Carly | Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Nichols,Carly | Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Panagiotakis,Sofia | Senior Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Pavlenco,Robert James | Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Pavlenco,Robert James | Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Review correspondence regarding pension analysis. | 0.10 | 595.00 | 59.50 |
| Pavlenco,Robert James | Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Pavlenco,Robert James | Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Long-Term Projections | Call with A Chepenik (EY), S Levy (EY) and R Tague (EY) to discuss pension system loans and PREPA background | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Long-Term Projections | Follow up with L. Rodrigue at ERS regarding pension data and quarterly asset reports requested. | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Levy (EY) and R Tague (EY) to discuss pension system loans and PREPA background | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 3-Jan-19 | T3 - Long-Term Projections | Review ERS loan portfolio analysis in order to send to pension team for further analysis. | 0.60 | 720.00 | 432.00 |
| Burr,Jeremy | Senior | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Burr,Jeremy | Senior | 4-Jan-19 | T3 - Long-Term Projections | Participate in discussion with J. Burr (EY) and S. Panagiotakis (EY) to discuss McKinsey's proposed revisions to the fiscal plan in FY20 | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 4-Jan-19 | T3 - Long-Term Projections | Prepare summary of the PayGo payment details from the certified budget to be used in Fiscal Plan updates | 0.30 | 445.00 | 133.50 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jan-19 | T3 - Long-Term Projections | Make additional edits to VLT letter for government officials on long-term estimates | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jan-19 | T3 - Creditor Mediation Support | Participate in call with R Tague (EY) and A Chepenik (EY) to discuss term sheets to support upcoming CBA negotiations with unions | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 4-Jan-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to discuss how to budget for surplus given general fund allocations | 0.20 | 870.00 | 174.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 4-Jan-19 | T3 - Creditor Mediation Support | Participate in follow up call with R Tague (EY), and A Chepenik (EY) to review cba negotiation strategy | 0.30 | 870.00 | 261.00 |
| Dougherty,Ryan Curran | Senior | 4-Jan-19 | T3 - Creditor Mediation Support | Update primary surplus memo to incorporate feedback from A Chepenik (EY) | 0.90 | 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 4-Jan-19 | T3 - Creditor Mediation Support | Update primary surplus memo to incorporate feedback from E Trigo (Oneill) | 1.10 | 445.00 | 489.50 |
| Dougherty,Ryan Curran | Senior | 4-Jan-19 | T3 - Creditor Mediation Support | Update primary surplus memo to incorporate feedback from S Panagiotakis (EY) on the recommended fund type | 0.40 | 445.00 | 178.00 |
| Good JR,Clark E | Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 519.00 | 519.00 |
| Good JR,Clark E | Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Levy,Sheva R | Partner/Principal | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 721.00 | 721.00 |
| Levy,Sheva R | Partner/Principal | 4-Jan-19 | T3 - Long-Term Projections | Respond to questions from Perella Weinberg regarding pension aspects of fiscal plan | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Loh,Carmen Chng Wen | Senior | 4-Jan-19 | T3 - Long-Term Projections | Review municipalities presentation to the FOMB to update PayGo related debt based on latest amounts outstanding as reported by the ERS | 0.70 | 445.00 | 311.50 |
| Maciejewski,Brigid Jean | Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 595.00 | 1,547.00 |
| Maciejewski,Brigid Jean | Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Neziroski,David | Staff | 4-Jan-19 | T3 - Fee Applications / Retention | Prepare November exhibit D | 3.40 | 245.00 | 833.00 |
| Nichols,Carly | Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 519.00 | 519.00 |
| Nichols,Carly | Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Nichols,Carly | Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Nichols,Carly | Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Nichols,Carly | Manager | 4-Jan-19 | T3 - Long-Term Projections | Redacted | 0.90 | 519.00 | 467.10 |
| Nichols,Carly | Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Panagiotakis,Sofia | Senior Manager | 4-Jan-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to discuss how to budget for surplus given general fund allocations | 0.20 | 720.00 | 144.00 |
| Panagiotakis,Sofia | Senior Manager | 4-Jan-19 | T3 - Long-Term Projections | Participate in discussion with J. Burr (EY) and S. Panagiotakis (EY) to discuss McKinsey's proposed revisions to the fiscal plan in FY20 | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Participate in call with R Tague (EY) and A Chepenik (EY) to discuss term sheets to support upcoming CBA negotiations with unions | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Participate in follow up call with R Tague (EY), and A Chepenik (EY) to review cba negotiation strategy | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 4-Jan-19 | T3 - Long-Term Projections | Review Perella Weinberg due diligence question list | 0.70 | 720.00 | 504.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.30 | 721.00 | 2,379.30 |
| Levy,Sheva R | Partner/Principal | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 721.00 | 937.30 |
| Maciejewski,Brigid Jean | Manager | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Malhotra,Gaurav | Partner/Principal | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Nichols,Carly | Manager | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Santambrogio,Juan | Executive Director | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Tague,Robert | Senior Manager | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Tague,Robert | Senior Manager | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 5-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Jan-19 | T3 - Creditor Mediation Support | Continue to edit primary surplus memo for N Jaresko (FOMB) review | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Jan-19 | T3 - Long-Term Projections | Continue to work on drafting VLT letter | 2.30 | 870.00 | 2,001.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Jan-19 | T3 - Long-Term Projections | Research other VLT jurisdictions | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Levy,Sheva R | Partner/Principal | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 721.00 | 937.30 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Levy,Sheva R | Partner/Principal | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Maciejewski,Brigid Jean | Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Prepare payroll analysis using Treasury RHUM payroll/headcount reports to calculate 12 month payroll run rate and average salary | 2.40 | 595.00 | 1,428.00 |
| Maciejewski,Brigid Jean | Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Nichols,Carly | Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Nichols,Carly | Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Santambrogio,Juan | Executive Director | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 810.00 | 1,539.00 |
| Tague,Robert | Senior Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 6-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Berk,Adam S. | Partner/Principal | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Burr,Jeremy | Senior | 7-Jan-19 | T3 - Creditor Mediation Support | Review and provide feedback on labor negotiation term sheet regarding availability of bonus | 0.70 | 445.00 | 311.50 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jan-19 | T3 - Long-Term Projections | Finalize additional research and edits with feedback on VLT memo to explain impact on long-term fiscal plan revenues for N Jaresko (FOMB) consideration | 2.20 | 870.00 | 1,914.00 |
| Chepenik,Adam Brandon | Partner/Principal | 7-Jan-19 | T3 - Long-Term Projections | Participate in call with K. Rifkind (FOMB), O Shah (McKinsey), S. O'Rorke (McKinsey), S. Van Camp (McKinsey), Citigroup, A. Chepenik (EY), S. Levy (EY) and S. Panagiotakis (EY) to discuss the request list from Perella Weinberg. | 0.50 | 870.00 | 435.00 |
| Good JR,Clark E | Manager | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 7-Jan-19 | T3 - Long-Term Projections | Update FP summary sheet for distribution to McKinsey and FOMB | 2.20 | 519.00 | 1,141.80 |
| Levy,Sheva R | Partner/Principal | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.10 | 721.00 | 72.10 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 7-Jan-19 | T3 - Long-Term Projections | Participate in call with K. Rifkind (FOMB), O Shah (McKinsey), S. O'Rorke (McKinsey), S. Van Camp (McKinsey), Citigroup, A. Chepenik (EY), S. Levy (EY) and S. Panagiotakis (EY) to discuss the request list from Perella Weinberg. | 0.50 | 721.00 | 360.50 |
| Loh,Carmen Chng Wen | Senior | 7-Jan-19 | T3 - Long-Term Projections | Review Video Lottery Terminals regulatory considerations letter to the Government in relation to passing of tax laws related to licensing for VLTs. | 0.30 | 445.00 | 133.50 |
| Maciejewski,Brigid Jean | Manager | 7-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 9.30 | 297.50 | 2,766.75 |
| Maciejewski,Brigid Jean | Manager | 7-Jan-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | 595.00 | 416.50 |
| Malhotra,Gaurav | Partner/Principal | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Malhotra,Gaurav | Partner/Principal | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 870.00 | 2,001.00 |
| Neziroski,David | Staff | 7-Jan-19 | T3 - Fee Applications / Retention | Continue to prepare November exhibit D | 3.80 | 245.00 | 931.00 |
| Nichols,Carly | Manager | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.10 | 519.00 | 51.90 |
| Nichols,Carly | Manager | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Nichols,Carly | Manager | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Nichols,Carly | Manager | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Nichols,Carly | Manager | 7-Jan-19 | T3 - Long-Term Projections | Redacted | 0.20 | 519.00 | 103.80 |
| Panagiotakis,Sofia | Senior Manager | 7-Jan-19 | T3 - Long-Term Projections | Participate in call with K. Rifkind (FOMB), O Shah (McKinsey), S. O'Rorke (McKinsey), S. Van Camp (McKinsey), Citigroup, A. Chepenik (EY), S. Levy (EY) and S. Panagiotakis (EY) to discuss the request list from Perella Weinberg. | 0.50 | 720.00 | 360.00 |
| Panagiotakis,Sofia | Senior Manager | 7-Jan-19 | T3 - Long-Term Projections | Review Perella Weinberg request list. | 0.40 | 720.00 | 288.00 |
| Pavlenco,Robert James | Manager | 7-Jan-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | 595.00 | 416.50 |
| Pavlenco,Robert James | Manager | 7-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to San Juan, PR | 6.00 | 297.50 | 1,785.00 |
| Riggins,Kyle | Senior | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | 405.00 | 1,174.50 |
| Tague,Robert | Senior Manager | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 7-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 7-Jan-19 | T3 - Creditor Mediation Support | REDACTED | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 7-Jan-19 | T3 - Long-Term Projections | Review draft VLT letter and regulations. | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 7-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.00 | 360.00 | 1,800.00 |
| Berk,Adam S. | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 721.00 | 1,369.90 |
| Burr,Jeremy | Senior | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Burr,Jeremy | Senior | 8-Jan-19 | T3 - Long-Term Projections | Prepare brief responses and support documents for creditor questions related to PBA | 1.10 | 445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Chepenik,Adam Brandon | Partner/Principal | 8-Jan-19 | T3 - Long-Term Projections | Prepare response to A Wolfe (FOMB) questions on how Act 257-2019 tax initiatives reform impacts collections related to SUT and COFINA. | 1.70 | 870.00 | 1,479.00 |
| Chou,Harnglin Ariel | Senior | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 405.00 | 283.50 |
| Good JR,Clark E | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Analyze ERS participant statistics from various valuation runs for Segal | 2.20 | 519.00 | 1,141.80 |
| Good JR,Clark E | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Levy,Sheva R | Partner/Principal | 8-Jan-19 | T3 - Long-Term Projections | Address PWP pension document requests | 0.20 | 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Loh,Carmen Chng Wen | Senior | 8-Jan-19 | T3 - Long-Term Projections | Review sales and use tax changes to the internal revenue code in relation to COFINA debt payments in order to prepare considerations for bondholders | 0.90 | 445.00 | 400.50 |
| Loh,Carmen Chng Wen | Senior | 8-Jan-19 | T3 - Long-Term Projections | Update Video Lottery Terminals letter to the Government with considerations of regulations and enforcement based on feedback from FOMB and other advisors regarding language | 0.90 | 445.00 | 400.50 |
| Maciejewski,Brigid Jean | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Malhotra,Gaurav | Partner/Principal | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 870.00 | 1,914.00 |
| Neziroski,David | Staff | 8-Jan-19 | T3 - Fee Applications / Retention | Prepare November fee application exhibit B | 2.30 | 245.00 | 563.50 |
| Nichols,Carly | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Nichols,Carly | Manager | 8-Jan-19 | T3 - Long-Term Projections | Redacted | 1.60 | 519.00 | 830.40 |
| Nichols,Carly | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 519.00 | 519.00 |
| Panagiotakis,Sofia | Senior Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Patterson,Keith | Senior | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 405.00 | 283.50 |
| Pavlenco,Robert James | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Pavlenco,Robert James | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Pavlenco,Robert James | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Pavlenco,Robert James | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Pavlenco,Robert James | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Pavlenco,Robert James | Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Riggins,Kyle | Senior | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Santambrogio,Juan | Executive Director | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 8-Jan-19 | T3 - Long-Term Projections | Review draft letter on proposed treatment of video lottery terminals per new legislation | 1.60 | 810.00 | 1,296.00 |
| Tague,Robert | Senior Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 720.00 | 1,368.00 |
| Tague,Robert | Senior Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 8-Jan-19 | T3 - Long-Term Projections | Follow up with ERS regarding DC/DB plan setup. | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 8-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-19 | T3 - Long-Term Projections | Based on edits received overnight, update and redraft VLT letter for N Jaresko (FOMB) review | 1.80 | 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.50 | 435.00 | 1,522.50 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-19 | T3 - Long-Term Projections | Incorporate updates and revisions from K Rifkind (FOMB) to VLT letter for N Jaresko (FOMB) review and consideration | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-19 | T3 - Long-Term Projections | Participate in meeting with A Nilsson (Mckinsey), S O'Roarke (Mckinsey), J Davis (Mckinsey), S Panagiotakis (EY), C Loh (EY), A Chepenik (EY), and other Mckinsey team members to discuss how tax reform impacts fiscal plan estimates | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 9-Jan-19 | T3 - Long-Term Projections | Work with C Loh (EY) and A Chepenik (EY) on pulling and quantifying long term credits for gross revenue numbers | 0.70 | 870.00 | 609.00 |
| Good JR,Clark E | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Good JR,Clark E | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Good JR,Clark E | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Hurtado,Sergio Danilo | Senior | 9-Jan-19 | T3 - Long-Term Projections | Review and incorporate points from the Spectrum Gaming Group's study on VLT legalization along with Economist's Alameda's arguments against it into the VLT letter to the Tourism Company | 1.10 | 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 9-Jan-19 | T3 - Long-Term Projections | Review, amend and provide feedback on latest draft of VLT letter to the Tourism Company | 1.20 | 445.00 | 534.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Loh,Carmen Chng Wen | Senior | 9-Jan-19 | T3 - Long-Term Projections | Participate in meeting with A Nilsson (Mckinsey), S O'Roarke (Mckinsey), J Davis (Mckinsey), S Panagiotakis (EY), C Loh (EY), A Chepenik (EY), and other Mckinsey team members to discuss how tax reform impacts fiscal plan estimates | 0.90 | 445.00 | 400.50 |
| Loh,Carmen Chng Wen | Senior | 9-Jan-19 | T3 - Long-Term Projections | Work with C Loh (EY) and A Chepenik (EY) on pulling and quantifying long term credits for gross revenue numbers | 0.70 | 445.00 | 311.50 |
| Maciejewski,Brigid Jean | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Maciejewski,Brigid Jean | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Prepare summary of impairments for employees, retirees and creditors to support the Fiscal Plan agency efficiency reductions | 1.40 | 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 9-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 4.00 | 435.00 | 1,740.00 |
| Neziroski,David | Staff | 9-Jan-19 | T3 - Fee Applications / Retention | Continue to prepare November fee application exhibit B | 1.90 | 245.00 | 465.50 |
| Nichols,Carly | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.10 | 519.00 | 51.90 |
| Nichols,Carly | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 519.00 | 519.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Jan-19 | T3 - Long-Term Projections | Participate in meeting with A Nilsson (Mckinsey), S O'Roarke (Mckinsey), J Davis (Mckinsey), S Panagiotakis (EY), C Loh (EY), A Chepenik (EY), and other Mckinsey team members to discuss how tax reform impacts fiscal plan estimates | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Review responses to the Perella Weinberg request. | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 9-Jan-19 | T3 - Long-Term Projections | Review the summary of the Government's Tax change policy proposal to understand implications to the FP. | 0.40 | 720.00 | 288.00 |
| Pavlenco,Robert James | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Pavlenco,Robert James | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Pavlenco,Robert James | Manager | 9-Jan-19 | T3 - Long-Term Projections | Research November 2019 contract engagement letter for actuarial consulting work between PREPA and Aon Risk Solutions for purposes of analyzing pension liabilities | 2.40 | 595.00 | 1,428.00 |
| Pavlenco,Robert James | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Pavlenco,Robert James | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Pavlenco,Robert James | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Pavlenco,Robert James | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 595.00 | 119.00 |
| Pavlenco,Robert James | Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Riggins,Kyle | Senior | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 405.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 9-Jan-19 | T3 - Long-Term Projections | Prepare comparison of pension paygo projections in fiscal plan to refined projections | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 9-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | 405.00 | 1,417.50 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Long-Term Projections | Review draft due diligence responses to Perella Weinberg on pension questions. | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Long-Term Projections | Review letter from UPR retirement board in order to respond to UPR pension valuation reports request from S. Reichard (FOMB) per request. | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Long-Term Projections | Review PREPA pension valuation reports prior to sending to S. Reichard (FOMB) per request. | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 9-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Burr,Jeremy | Senior | 10-Jan-19 | T3 - Long-Term Projections | Participate in meeting with J. Marrero (OMB), S. O'Rourke (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY), S Panagiotakis (EY) and J. Burr (EY) to discuss the implications of Law 211 on the FP | 1.10 | 445.00 | 489.50 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-19 | T3 - Long-Term Projections | Participate in meeting with BlueHaus, C Loh (EY), and A Chepenik (EY) to discuss tax gross up considerations | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-19 | T3 - Creditor Mediation Support | redacted | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-19 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Levy (EY), and C Good (EY) with Ankura to discuss PREPA fiscal plan inputs | 0.40 | 870.00 | 348.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 4.10 | 870.00 | 3,567.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Good JR,Clark E | Manager | 10-Jan-19 | T3 - Long-Term Projections | Call with C Good (EY) and S Levy (EY) to prepare for PREPA discussion with Ankura | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 10-Jan-19 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Levy (EY), and C Good (EY) with Ankura to discuss PREPA fiscal plan inputs | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Participate in call with C Good (EY) and J Nguyen (EY) to discuss calculating subtotals for Pension plans by agency codes | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Hurtado,Sergio Danilo | Senior | 10-Jan-19 | T3 - Long-Term Projections | Analyze information of population to municipality employees to support payroll as a % of GF budget for municipality proposal | 2.20 | 445.00 | 979.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Hurtado,Sergio Danilo | Senior | 10-Jan-19 | T3 - Long-Term Projections | Analyze information on distribution of municipality debt in order to calculate metrics for municipality proposal | 2.10 | 445.00 | 934.50 |
| Hurtado,Sergio Danilo | Senior | 10-Jan-19 | T3 - Long-Term Projections | Prepare distribution of municipality debt and metrics slide for municipality proposal presentation | 1.20 | 445.00 | 534.00 |
| Levy,Sheva R | Partner/Principal | 10-Jan-19 | T3 - Long-Term Projections | Call with C Good (EY) and S Levy (EY) to prepare for PREPA discussion with Ankura | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10-Jan-19 | T3 - Creditor Mediation Support | redacted | 0.50 | 721.00 | 360.50 |
| Levy,Sheva R | Partner/Principal | 10-Jan-19 | T3 - Long-Term Projections | Participate in call with A Chepenik (EY), S Levy (EY), and C Good (EY) with Ankura to discuss PREPA fiscal plan inputs | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 721.00 | 865.20 |
| Loh,Carmen Chng Wen | Senior | 10-Jan-19 | T3 - Long-Term Projections | Participate in meeting with BlueHaus, C Loh (EY), and A Chepenik (EY) to discuss tax gross up considerations | 0.80 | 445.00 | 356.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | 595.00 | 1,725.50 |
| Maciejewski,Brigid Jean | Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 595.00 | 1,249.50 |
| Maciejewski,Brigid Jean | Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Update meeting documents for FOMB/Union Meetings | 0.40 | 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 595.00 | 1,249.50 |
| Malhotra,Gaurav | Partner/Principal | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra,Gaurav | Partner/Principal | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 4.10 | 870.00 | 3,567.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Jan-19 | T3 - Creditor Mediation Support | Review of presentation material for FOMB regarding upcoming negotiations | 2.10 | 870.00 | 1,827.00 |
| Malhotra,Gaurav | Partner/Principal | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Neziroski,David | Staff | 10-Jan-19 | T3 - Fee Applications / Retention | Prepare December exhibit D | 3.20 | 245.00 | 784.00 |
| Nguyen,Jimmy | Staff | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 271.00 | 433.60 |
| Nguyen,Jimmy | Staff | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 271.00 | 379.40 |
| Nguyen,Jimmy | Staff | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 271.00 | 108.40 |
| Nguyen,Jimmy | Staff | 10-Jan-19 | T3 - Creditor Mediation Support | Participate in call with C Good (EY) and J Nguyen (EY) to discuss calculating subtotals for Pension plans by agency codes | 0.40 | 271.00 | 108.40 |
| Panagiotakis,Sofia | Senior Manager | 10-Jan-19 | T3 - Long-Term Projections | Participate in meeting with J. Marrero (OMB), S. O'Rourke (McKinsey), T. Snyder (McKinsey). N. George (McKinsey), J. Santambrogio (EY), S Panagiotakis (EY) and J. Burr (EY) to discuss the implications of Law 211 on the FP | 1.10 | 720.00 | 792.00 |
| Panagiotakis,Sofia | Senior Manager | 10-Jan-19 | T3 - Long-Term Projections | Review memo on video lottery to understand implication to the FP. | 0.60 | 720.00 | 432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pavlenco,Robert James | Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | 595.00 | 1,725.50 |
| Pavlenco,Robert James | Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 595.00 | 1,249.50 |
| Pavlenco,Robert James | Manager | 10-Jan-19 | T3 - Creditor Mediation Support | redacted | 1.80 | 595.00 | 1,071.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-19 | T3 - Creditor Mediation Support | redacted | 0.50 | 810.00 | 405.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 4.10 | 810.00 | 3,321.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-19 | T3 - Long-Term Projections | Participate in meeting with J. Marrero (OMB), S. O'Rourke (McKinsey), T. Snyder (McKinsey). N. George (McKinsey), J. Santambrogio (EY), S Panagiotakis (EY) and J. Burr (EY) to discuss the implications of Law 211 on the FP | 1.10 | 810.00 | 891.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Senior Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 10-Jan-19 | T3 - Creditor Mediation Support | redacted | 0.50 | 720.00 | 360.00 |
| Tague,Robert | Senior Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 4.10 | 720.00 | 2,952.00 |
| Tague,Robert | Senior Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 10-Jan-19 | T3 - Long-Term Projections | Review summary of social security steps required in order to provide comments | 0.70 | 720.00 | 504.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 10-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 720.00 | 1,512.00 |
| Burr,Jeremy | Senior | 11-Jan-19 | T3 - Creditor Mediation Support | Participate in call with C Good (EY), T Stricklin (EY), and J Burr (EY) to discuss the FY19 PayGo estimates by CW agency in order to support agency estimates for FY20 | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 11-Jan-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), C. Soto (ERS), T. Snyder (McKinsey), N. George (McKinsey), J. Burr (EY) and S. Panagiotakis (EY) to discuss data related to law 211. | 0.80 | 445.00 | 356.00 |
| Burr,Jeremy | Senior | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Burr,Jeremy | Senior | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 445.00 | 311.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jan-19 | T3 - Creditor Mediation Support | Participate in call to discuss PWP diligence requests.  Participants include A Chepenik (EY), S Panagiotakis (EY), J Gavin (Citi), S Van Kamp (Mckinsey), J Castiglioni (Citi) | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 4.20 | 870.00 | 3,654.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 11-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Washington, DC | 3.50 | 435.00 | 1,522.50 |
| Chepenik,Adam Brandon | Partner/Principal | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Good JR,Clark E | Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Participate in call with C Good (EY), T Stricklin (EY), and J Burr (EY) to discuss the FY19 PayGo estimates by CW agency in order to support agency estimates for FY20 | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 519.00 | 259.50 |
| Good JR,Clark E | Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Hurtado,Sergio Danilo | Senior | 11-Jan-19 | T3 - Long-Term Projections | Review and amend municipality proposal presentation to incorporate feedback on changes made | 1.10 | 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 11-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel form San Juan, PR to Bogota, Columbia | 5.00 | 222.50 | 1,112.50 |
| Levy,Sheva R | Partner/Principal | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 721.00 | 1,225.70 |
| Levy,Sheva R | Partner/Principal | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 11-Jan-19 | T3 - Creditor Mediation Support | redacted | 0.20 | 721.00 | 144.20 |
| Levy,Sheva R | Partner/Principal | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Maciejewski,Brigid Jean | Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Help prepare and brief team participating in discussions with FOMB and Unions regarding Fiscal Plan RS initiatives, pension and CBAs | 1.60 | 595.00 | 952.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Working session with B. Maciejewski (EY) and R. Pavlenco (EY) to prepare pension analysis documents for meeting with Unions | 1.10 | 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Working session with B. Maciejewski (EY) and R. Pavlenco (EY) to prepare CBA summary analysis for meeting with Unions | 1.30 | 595.00 | 773.50 |
| Malhotra,Gaurav | Partner/Principal | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 4.20 | 870.00 | 3,654.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 11-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 4.00 | 435.00 | 1,740.00 |
| Neziroski,David | Staff | 11-Jan-19 | T3 - Fee Applications / Retention | Continue to prepare December exhibit D | 3.70 | 245.00 | 906.50 |
| Nichols,Carly | Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Panagiotakis,Sofia | Senior Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Participate in call to discuss PWP diligence requests.  Participants include A Chepenik (EY), S Panagiotakis (EY), J Gavin (Citi), S Van Kamp (Mckinsey), J Castiglioni (Citi) | 0.90 | 720.00 | 648.00 |
| Panagiotakis,Sofia | Senior Manager | 11-Jan-19 | T3 - Long-Term Projections | Participate in call with G. Maldonado (FOMB), C. Soto (ERS), T. Snyder (McKinsey), N. George (McKinsey), J. Burr (EY) and S. Panagiotakis (EY) to discuss data related to law 211. | 0.80 | 720.00 | 576.00 |
| Pavlenco,Robert James | Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Working session with B. Maciejewski (EY) and R. Pavlenco (EY) to prepare Fiscal Plan RS initiatives analysis for meeting with Unions | 1.60 | 595.00 | 952.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Pavlenco,Robert James | Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Working session with B. Maciejewski (EY) and R. Pavlenco (EY) to prepare pension analysis documents for meeting with Unions | 1.10 | 595.00 | 654.50 |
| Pavlenco,Robert James | Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Working session with B. Maciejewski (EY) and R. Pavlenco (EY) to prepare CBA summary analysis for meeting with Unions | 1.30 | 595.00 | 773.50 |
| Pavlenco,Robert James | Manager | 11-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 6.10 | 297.50 | 1,814.75 |
| Riggins,Kyle | Senior | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | 405.00 | 1,093.50 |
| Santambrogio,Juan | Executive Director | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 4.20 | 810.00 | 3,402.00 |
| Santambrogio,Juan | Executive Director | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 11-Jan-19 | T3 - Long-Term Projections | Review analysis of Voluntary Transition Programs to identify impact on paygo projections | 1.40 | 810.00 | 1,134.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Santambrogio,Juan | Executive Director | 11-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | 405.00 | 1,417.50 |
| Strcklin,Todd | Senior | 11-Jan-19 | T3 - Creditor Mediation Support | Participate in call with C Good (EY), T Stricklin (EY), and J Burr (EY) to discuss the FY19 PayGo estimates by CW agency in order to support agency estimates for FY20 | 0.40 | 405.00 | 162.00 |
| Strcklin,Todd | Senior | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 405.00 | 202.50 |
| Strcklin,Todd | Senior | 11-Jan-19 | T3 - Creditor Mediation Support | redacted | 0.20 | 405.00 | 81.00 |
| Tague,Robert | Senior Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 720.00 | 1,224.00 |
| Tague,Robert | Senior Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 4.20 | 720.00 | 3,024.00 |
| Tague,Robert | Senior Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 11-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 11-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.00 | 360.00 | 1,800.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 12-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 10.50 | 297.50 | 3,123.75 |
| Pavlenco,Robert James | Manager | 12-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.40 | 595.00 | 2,023.00 |
| Tague,Robert | Senior Manager | 12-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Chepenik,Adam Brandon | Partner/Principal | 13-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Hurtado,Sergio Danilo | Senior | 13-Jan-19 | T3 - Long-Term Projections | Review Resumen Ejecutivo del Informe al Gobernador del Estado Libre Asociado de Puerto Rico en cumplimiento con la Orden Ejecutiva 2013-036 del 9 de mayo de 2013, según enmendada  by Comision De Descentralizacion Y Regiones Autonomas for additional information to include in municipality proposal | 1.80 | 445.00 | 801.00 |
| Hurtado,Sergio Danilo | Senior | 13-Jan-19 | T3 - Long-Term Projections | Review Estudio Para Evaluar La Estructura Municipal De Puerto Rico by Estudios Tecnicos for additional information to include in municipality proposal | 1.70 | 445.00 | 756.50 |
| Hurtado,Sergio Danilo | Senior | 13-Jan-19 | T3 - Long-Term Projections | Review 31 Propuestas Para Un Mejor Desarrollo by Comision De Descentralizacion Y Regiones Autonomas for additional information to include in municipality proposal | 1.50 | 445.00 | 667.50 |
| Levy,Sheva R | Partner/Principal | 13-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 13-Jan-19 | T3 - Long-Term Projections | PREPA research for diligence request list to Ankura | 0.40 | 721.00 | 288.40 |
| Pavlenco,Robert James | Manager | 13-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Tague,Robert | Senior Manager | 13-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Burr,Jeremy | Senior | 14-Jan-19 | T3 - Long-Term Projections | Analyze the current draft fiscal plan to verify FY19 budget decisions are included in order to prepare FY20 budget targets | 3.10 | 445.00 | 1,379.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Burr,Jeremy | Senior | 14-Jan-19 | T3 - Long-Term Projections | Participate in meeting with M. Tulla (FOMB), S. Negron (FOMB), S. O'Rorke (McKinsey), T. Duvall (McKinsey), A. Nilsson (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY), J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY) to debrief on meeting with N. Jaresko (FOMB) and discuss next steps on adjustments to the October Fiscal Plan | 0.30 | 445.00 | 133.50 |
| Burr,Jeremy | Senior | 14-Jan-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), M. Tulla (FOMB), K. Rifkind (FOMB), S. Negron (FOMB), S. O'Rorke (McKinsey), T. Duvall (McKinsey), A. Nilsson (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY), A. Chepenik (EY) J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY), JC Garcia (FOMB), and S. Rodriguez (FOMB) to discuss adjustments to the October Fiscal Plan. | 1.90 | 445.00 | 845.50 |
| Burr,Jeremy | Senior | 14-Jan-19 | T3 - Long-Term Projections | Participate in meeting with S. O'Rorke (McKinsey), A. Nilsson (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY), J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY), and M. Tulla (FOMB), JC Garcia (FOMB), S. Rodriguez (FOMB) to  prepare for meeting with N. Jaresko (FOMB) regarding adjustments to the October Fiscal Plan. | 0.90 | 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jan-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), M. Tulla (FOMB), K. Rifkind (FOMB), S. Negron (FOMB), S. O'Rorke (McKinsey), T. Duvall (McKinsey), A. Nilsson (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY), A. Chepenik (EY) J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY), JC Garcia (FOMB), and S. Rodriguez (FOMB) to discuss adjustments to the October Fiscal Plan. | 1.90 | 870.00 | 1,653.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jan-19 | T3 - Long-Term Projections | Participate in N Jaresko (FOMB) advisor call to discuss fiscal plan, COFINA, and other efforts underway. | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 14-Jan-19 | T3 - Long-Term Projections | Prepare edits to primary surplus budgeting memo for N Jaresko (FOMB) review | 0.60 | 870.00 | 522.00 |
| Dougherty,Ryan Curran | Senior | 14-Jan-19 | T3 - Long-Term Projections | Participate in meeting with M. Tulla (FOMB), S. Negron (FOMB), S. O'Rorke (McKinsey), T. Duvall (McKinsey), A. Nilsson (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY), J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY) to debrief on meeting with N. Jaresko (FOMB) and discuss next steps on adjustments to the October Fiscal Plan | 0.30 | 445.00 | 133.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Dougherty,Ryan Curran | Senior | 14-Jan-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), M. Tulla (FOMB), K. Rifkind (FOMB), S. Negron (FOMB), S. O'Rorke (McKinsey), T. Duvall (McKinsey), A. Nilsson (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY), A. Chepenik (EY) J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY), JC Garcia (FOMB), and S. Rodriguez (FOMB) to discuss adjustments to the October Fiscal Plan. | 1.90 | 445.00 | 845.50 |
| Dougherty,Ryan Curran | Senior | 14-Jan-19 | T3 - Long-Term Projections | Participate in meeting with S. O'Rorke (McKinsey), A. Nilsson (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY),  J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY), and M. Tulla (FOMB), JC Garcia (FOMB), S. Rodriguez (FOMB) to  prepare for meeting with N. Jaresko (FOMB) regarding adjustments to the October Fiscal Plan. | 0.90 | 445.00 | 400.50 |
| Good JR,Clark E | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Hurtado,Sergio Danilo | Senior | 14-Jan-19 | T3 - Long-Term Projections | Prepare summary of 31 Propuestas Para Un Mejor Desarrollo by Comision De Descentralizacion Y Regiones Autonomas for additional information to include in municipality proposal | 1.70 | 445.00 | 756.50 |
| Hurtado,Sergio Danilo | Senior | 14-Jan-19 | T3 - Long-Term Projections | Prepare summary of Estudio Para Evaluar La Estructura Municipal De Puerto Rico by Estudios Tecnicos for additional information to include in municipality proposal | 1.70 | 445.00 | 756.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Hurtado,Sergio Danilo | Senior | 14-Jan-19 | T3 - Long-Term Projections | Prepare summary of Resumen Ejecutivo del Informe al Gobernador del Estado Libre Asociado de Puerto Rico en cumplimiento con la Orden Ejecutiva 2013-036 del 9 de mayo de 2013, según enmendada  by Comision De Descentralizacion Y Regiones Autonomas for additional information to include in municipality proposal | 1.80 | 445.00 | 801.00 |
| Levy,Sheva R | Partner/Principal | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 14-Jan-19 | T3 - Long-Term Projections | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 14-Jan-19 | T3 - Long-Term Projections | Review PREPA diligence list | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Maciejewski,Brigid Jean | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 595.00 | 1,130.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Nichols,Carly | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Nichols,Carly | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Nichols,Carly | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Panagiotakis,Sofia | Senior Manager | 14-Jan-19 | T3 - Long-Term Projections | Participate in meeting with  M. Tulla (FOMB), S. Negron (FOMB), S. O'Rorke (McKinsey), T. Duvall (McKinsey), A. Nilsson (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY), J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY) to debrief on meeting with N. Jaresko (FOMB) and discuss next steps on adjustments to the October Fiscal Plan | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Jan-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), M. Tulla (FOMB), K. Rifkind (FOMB), S. Negron (FOMB), S. O'Rorke (McKinsey), T. Duvall (McKinsey), A. Nilsson (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY), A. Chepenik (EY) J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY), JC Garcia (FOMB), and S. Rodriguez (FOMB) to discuss adjustments to the October Fiscal Plan. | 1.90 | 720.00 | 1,368.00 |
| Panagiotakis,Sofia | Senior Manager | 14-Jan-19 | T3 - Long-Term Projections | Participate in meeting with S. O'Rorke (McKinsey), A. Nilsson (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY),  J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY), and M. Tulla (FOMB), JC Garcia (FOMB), S. Rodriguez (FOMB) to  prepare for meeting with N. Jaresko (FOMB) regarding adjustments to the October Fiscal Plan. | 0.90 | 720.00 | 648.00 |
| Pavlenco,Robert James | Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |
| Santambrogio,Juan | Executive Director | 14-Jan-19 | T3 - Long-Term Projections | Participate in meeting with  M. Tulla (FOMB), S. Negron (FOMB), S. O'Rorke (McKinsey), T. Duvall (McKinsey), A. Nilsson (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY), J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY) to debrief on meeting with N. Jaresko (FOMB) and discuss next steps on adjustments to the October Fiscal Plan | 0.30 | 810.00 | 243.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 14-Jan-19 | T3 - Long-Term Projections | Participate in meeting with N. Jaresko (FOMB), M. Tulla (FOMB), K. Rifkind (FOMB), S. Negron (FOMB), S. O'Rorke (McKinsey), T. Duvall (McKinsey), A. Nilsson (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY), A. Chepenik (EY) J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY), JC Garcia (FOMB), and S. Rodriguez (FOMB) to discuss adjustments to the October Fiscal Plan. | 1.90 | 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 14-Jan-19 | T3 - Long-Term Projections | Participate in meeting with S. O'Rorke (McKinsey), A. Nilsson (McKinsey), T. Snyder (McKinsey), N. George (McKinsey), J. Santambrogio (EY),  J. Burr (EY), R. Dougherty (EY), S. Panagiotakis (EY), and M. Tulla (FOMB), JC Garcia (FOMB), S. Rodriguez (FOMB) to  prepare for meeting with N. Jaresko (FOMB) regarding adjustments to the October Fiscal Plan. | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 14-Jan-19 | T3 - Creditor Mediation Support | Prepare additional analyses on municipalities based on feedback from FOMB staff | 2.90 | 810.00 | 2,349.00 |
| Santambrogio,Juan | Executive Director | 14-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to San Juan, PR | 3.50 | 405.00 | 1,417.50 |
| Strcklin,Todd | Senior | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |
| Strcklin,Todd | Senior | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 405.00 | 364.50 |
| Strcklin,Todd | Senior | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Strcklin,Todd | Senior | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Strcklin,Todd | Senior | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Strcklin,Todd | Senior | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 405.00 | 607.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Strcklin,Todd | Senior | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 405.00 | 526.50 |
| Tague,Robert | Senior Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 14-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 14-Jan-19 | T3 - Long-Term Projections | Review PREPA pension system due diligence request prepared by pension team. | 0.40 | 720.00 | 288.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 14-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.00 | 360.00 | 1,800.00 |
| Burr,Jeremy | Senior | 15-Jan-19 | T3 - Long-Term Projections | Participate in call with N. George (McK), A. Nilsson (McK), S. O'Rourke (McK), T. Snider (McK), S. Skeates (McK), G. Maldonado (FOMB), M. Tulla (FOMB), R. Tague (EY), B. Maciejewski (EY), S. Panagiotakis (EY), J. Burr (EY), J. Santambrogio (EY) regarding VPP compliance letter. | 0.50 | 445.00 | 222.50 |
| Chepenik,Adam Brandon | Partner/Principal | 15-Jan-19 | T3 - Long-Term Projections | Prepare SUT calculations and figures for S Negron (FOMB) to assist N Jaresko (FOMB) | 0.90 | 870.00 | 783.00 |
| Good JR,Clark E | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 519.00 | 986.10 |
| Good JR,Clark E | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Hurtado,Sergio Danilo | Senior | 15-Jan-19 | T3 - Long-Term Projections | Analyze municipality grouping to arrive at proposed pilot groupings for FOMB discussion | 1.30 | 445.00 | 578.50 |
| Levy,Sheva R | Partner/Principal | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 15-Jan-19 | T3 - Long-Term Projections | Review PREPA information for FOMB to identify current asset information | 0.40 | 721.00 | 288.40 |
| Maciejewski,Brigid Jean | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 595.00 | 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 15-Jan-19 | T3 - Long-Term Projections | Participate in call with N. George (McK), A. Nilsson (McK), S. O'Rourke (McK), T. Snider (McK), S. Skeates (McK), G. Maldonado (FOMB), M. Tulla (FOMB), R. Tague (EY), B. Maciejewski (EY), S. Panagiotakis (EY), J. Burr (EY), J. Santambrogio (EY) regarding VPP compliance letter. | 0.50 | 595.00 | 297.50 |
| Maciejewski,Brigid Jean | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 595.00 | 1,428.00 |
| Maciejewski,Brigid Jean | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Maciejewski,Brigid Jean | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Maciejewski,Brigid Jean | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Nichols,Carly | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.10 | 519.00 | 51.90 |
| Nichols,Carly | Manager | 15-Jan-19 | T3 - Long-Term Projections | Redacted | 0.30 | 519.00 | 155.70 |
| Nichols,Carly | Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Panagiotakis,Sofia | Senior Manager | 15-Jan-19 | T3 - Long-Term Projections | Participate in call with N. George (McK), A. Nilsson (McK), S. O'Rourke (McK), T. Snider (McK), S. Skeates (McK), G. Maldonado (FOMB), M. Tulla (FOMB), R. Tague (EY), B. Maciejewski (EY), S. Panagiotakis (EY), J. Burr (EY), J. Santambrogio (EY) regarding VPP compliance letter. | 0.50 | 720.00 | 360.00 |
| Riggins,Kyle | Senior | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.10 | 405.00 | 40.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 15-Jan-19 | T3 - Long-Term Projections | Participate in call with N. George (McK), A. Nilsson (McK), S. O'Rourke (McK), T. Snider (McK), S. Skeates (McK), G. Maldonado (FOMB), M. Tulla (FOMB), R. Tague (EY), B. Maciejewski (EY), S. Panagiotakis (EY), J. Burr (EY), J. Santambrogio (EY) regarding VPP compliance letter. | 0.50 | 810.00 | 405.00 |
| Strcklin,Todd | Senior | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 405.00 | 891.00 |
| Strcklin,Todd | Senior | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Strcklin,Todd | Senior | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 405.00 | 324.00 |
| Tague,Robert | Senior Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 720.00 | 2,304.00 |
| Tague,Robert | Senior Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 15-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 15-Jan-19 | T3 - Long-Term Projections | Participate in call with N. George (McK), A. Nilsson (McK), S. O'Rourke (McK), T. Snider (McK), S. Skeates (McK), G. Maldonado (FOMB), M. Tulla (FOMB), R. Tague (EY), B. Maciejewski (EY), S. Panagiotakis (EY), J. Burr (EY), J. Santambrogio (EY) regarding VPP compliance letter. | 0.50 | 720.00 | 360.00 |
| Tague,Robert | Senior Manager | 15-Jan-19 | T3 - Long-Term Projections | Research PREPA and UPR pension system assets and liabilities in response to request from M. Tulla (FOMB). | 0.80 | 720.00 | 576.00 |
| Dougherty,Ryan Curran | Senior | 16-Jan-19 | T3 - Long-Term Projections | Participate in discussion with A Nilsson (McK) on including reapportionments in the budget bridge | 0.20 | 445.00 | 89.00 |
| Dougherty,Ryan Curran | Senior | 16-Jan-19 | T3 - Long-Term Projections | Participate in discussion with N George (McK) on the FY20 measures analysis | 0.20 | 445.00 | 89.00 |
| Dougherty,Ryan Curran | Senior | 16-Jan-19 | T3 - Long-Term Projections | Prepare draft FY20 measures analysis based on FY19 budget information | 1.40 | 445.00 | 623.00 |
| Dougherty,Ryan Curran | Senior | 16-Jan-19 | T3 - Long-Term Projections | Update draft FY20 measures analysis based on comments from J Burr (EY) and S Panagiotakis (EY) | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 16-Jan-19 | T3 - Long-Term Projections | Update FY20 budget bridge to include FY20 measures broken down by fund type | 1.20 | 445.00 | 534.00 |
| Good JR,Clark E | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Good JR,Clark E | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Hurtado,Sergio Danilo | Senior | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Hurtado,Sergio Danilo | Senior | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Hurtado,Sergio Danilo | Senior | 16-Jan-19 | T3 - Creditor Mediation Support | Review available union agency self-reported headcount data | 1.30 | 445.00 | 578.50 |
| Maciejewski,Brigid Jean | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | 595.00 | 1,606.50 |
| Maciejewski,Brigid Jean | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Maciejewski,Brigid Jean | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Review payroll analysis tracker provided by team for agency self-reported payroll and headcount analysis in order to provide update | 0.70 | 595.00 | 416.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 16-Jan-19 | T3 - Creditor Mediation Support | Review of open items regarding information flow with unions and COR to assess impact on POA going forward | 3.70 | 870.00 | 3,219.00 |
| Nichols,Carly | Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Panagiotakis,Sofia | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Compare different sources of payroll to understand variances. | 1.20 | 720.00 | 864.00 |
| Panagiotakis,Sofia | Senior Manager | 16-Jan-19 | T3 - Long-Term Projections | Review the Fiscal Plan to understand revenue and expense allocations to the CRIM | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 16-Jan-19 | T3 - Long-Term Projections | Analyze materials in presentation from OCFO office on procurement savings to better understand implementation | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 16-Jan-19 | T3 - Long-Term Projections | Participate in meeting with OCFO regarding procurement centralization status | 1.60 | 810.00 | 1,296.00 |
| Strcklin,Todd | Senior | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 16-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Burr,Jeremy | Senior | 17-Jan-19 | T3 - Long-Term Projections | Participate in working meeting with R Dougherty (EY) and J Burr (EY) to verify consistency between the Fiscal Plan and the budget mapping file | 1.30 | 445.00 | 578.50 |
| Burr,Jeremy | Senior | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Dougherty,Ryan Curran | Senior | 17-Jan-19 | T3 - Long-Term Projections | Participate in working meeting with R Dougherty (EY) and J Burr (EY) to verify consistency between the Fiscal Plan and the budget mapping file | 1.30 | 445.00 | 578.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Dougherty,Ryan Curran | Senior | 17-Jan-19 | T3 - Long-Term Projections | Prepare variance report on FY19 to FY20 budget bridge | 1.20 | 445.00 | 534.00 |
| Dougherty,Ryan Curran | Senior | 17-Jan-19 | T3 - Long-Term Projections | Review and provide comments on Primary Surplus Memo | 0.70 | 445.00 | 311.50 |
| Dougherty,Ryan Curran | Senior | 17-Jan-19 | T3 - Long-Term Projections | Update FY20 budget bridge to correct for variances from FY19 to FY20 | 1.20 | 445.00 | 534.00 |
| Good JR,Clark E | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Hurtado,Sergio Danilo | Senior | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Hurtado,Sergio Danilo | Senior | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 445.00 | 222.50 |
| Hurtado,Sergio Danilo | Senior | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 445.00 | 1,157.00 |
| Hurtado,Sergio Danilo | Senior | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Hurtado,Sergio Danilo | Senior | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Hurtado,Sergio Danilo | Senior | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 17-Jan-19 | T3 - Long-Term Projections | Review existing municipal grouping structures such as judicial, police, education, waste management, among other districts | 1.50 | 445.00 | 667.50 |
| Levy,Sheva R | Partner/Principal | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 17-Jan-19 | T3 - Long-Term Projections | Review supporting documentation for FTI, including clarifications regarding which entities relate to fiscal plan | 0.90 | 721.00 | 648.90 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Riggins,Kyle | Senior | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | 405.00 | 1,093.50 |
| Santambrogio,Juan | Executive Director | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 17-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Atlanta, GA | 3.50 | 405.00 | 1,417.50 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 17-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-19 | T3 - Long-Term Projections | Draft additional responses to VLT forecast regulations at the request of K Rifkind (FOMB) | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Good JR,Clark E | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Hurtado,Sergio Danilo | Senior | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.10 | 445.00 | 1,379.50 |
| Hurtado,Sergio Danilo | Senior | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | 445.00 | 1,201.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Hurtado,Sergio Danilo | Senior | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | 445.00 | 1,290.50 |
| Hurtado,Sergio Danilo | Senior | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.30 | 445.00 | 1,468.50 |
| Levy,Sheva R | Partner/Principal | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Maciejewski,Brigid Jean | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 595.00 | 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Update tracker on agency self-reported payroll and headcount analysis for comments received from team | 1.90 | 595.00 | 1,130.50 |
| Malhotra,Gaurav | Partner/Principal | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Nichols,Carly | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Nichols,Carly | Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Panagiotakis,Sofia | Senior Manager | 18-Jan-19 | T3 - Long-Term Projections | Review the measures provided by Mckinsey for FY20 broken out by fund and agency. | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 18-Jan-19 | T3 - Long-Term Projections | Review variances in the FP to budget bridge from the October to the January FP for FY19 | 0.70 | 720.00 | 504.00 |
| Riggins,Kyle | Senior | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 405.00 | 445.50 |
| Santambrogio,Juan | Executive Director | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Santos,Marhelich | Senior | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 18-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 18-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.00 | 360.00 | 1,800.00 |
| Burr,Jeremy | Senior | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 870.00 | 1,392.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Chepenik,Adam Brandon | Partner/Principal | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Good JR,Clark E | Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Hurtado,Sergio Danilo | Senior | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.40 | 445.00 | 1,513.00 |
| Hurtado,Sergio Danilo | Senior | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Hurtado,Sergio Danilo | Senior | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Hurtado,Sergio Danilo | Senior | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.20 | 445.00 | 1,424.00 |
| Hurtado,Sergio Danilo | Senior | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.30 | 445.00 | 1,468.50 |
| Maciejewski,Brigid Jean | Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 595.00 | 1,428.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 595.00 | 1,011.50 |
| Maciejewski,Brigid Jean | Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Malhotra,Gaurav | Partner/Principal | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 870.00 | 174.00 |
| Panagiotakis,Sofia | Senior Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Santambrogio,Juan | Executive Director | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Tague,Robert | Senior Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 19-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Dougherty,Ryan Curran | Senior | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Good JR,Clark E | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Good JR,Clark E | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Good JR,Clark E | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Good JR,Clark E | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Hurtado,Sergio Danilo | Senior | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | 445.00 | 1,201.50 |
| Hurtado,Sergio Danilo | Senior | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Hurtado,Sergio Danilo | Senior | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Hurtado,Sergio Danilo | Senior | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|-----------------------|
| Hurtado,Sergio Danilo | Senior | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| Levy,Sheva R | Partner/Principal | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Levy,Sheva R | Partner/Principal | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 721.00 | 865.20 |
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 595.00 | 773.50 |
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Malhotra,Gaurav | Partner/Principal | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Panagiotakis,Sofia | Senior Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Riggins,Kyle | Senior | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | 405.00 | 1,093.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Riggins,Kyle | Senior | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 405.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 20-Jan-19 | T3 - Long-Term Projections | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Senior Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 20-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Berk,Adam S. | Partner/Principal | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 721.00 | 1,297.80 |
| Burr,Jeremy | Senior | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.50 | 870.00 | 2,175.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to San Juan, PR | 3.50 | 435.00 | 1,522.50 |
| Chepenik,Adam Brandon | Partner/Principal | 21-Jan-19 | T3 - Creditor Mediation Support | Update CBA negotiating slides | 0.80 | 870.00 | 696.00 |
| Chou,Harnglin Ariel | Senior | 21-Jan-19 | T3 - Long-Term Projections | Review meeting notes and previous test run on actives | 1.10 | 405.00 | 445.50 |
| Chou,Harnglin Ariel | Senior | 21-Jan-19 | T3 - Long-Term Projections | Update active test run, define fields to match previous defined benefit components. | 1.80 | 405.00 | 729.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Dougherty,Ryan Curran | Senior | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 21-Jan-19 | T3 - Long-Term Projections | Review and provide feedback on incremental bridge between FY19 and F20 | 0.80 | 445.00 | 356.00 |
| Good JR,Clark E | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Hurtado,Sergio Danilo | Senior | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 445.00 | 1,157.00 |
| Hurtado,Sergio Danilo | Senior | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 445.00 | 801.00 |
| Hurtado,Sergio Danilo | Senior | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 445.00 | 845.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Hurtado,Sergio Danilo | Senior | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Hurtado,Sergio Danilo | Senior | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Hurtado,Sergio Danilo | Senior | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 445.00 | 934.50 |
| Hurtado,Sergio Danilo | Senior | 21-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Newark, NJ to San Juan, PR | 7.00 | 222.50 | 1,557.50 |
| Levy,Sheva R | Partner/Principal | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Maciejewski,Brigid Jean | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Maciejewski,Brigid Jean | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.80 | 595.00 | 1,666.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 595.00 | 1,428.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Malhotra,Gaurav | Partner/Principal | 21-Jan-19 | T3 - Creditor Mediation Support | Review of communication exchange with FTI regarding pension proposal | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 21-Jan-19 | T3 - Creditor Mediation Support | Continue review of communication regarding pension proposal | 1.00 | 870.00 | 870.00 |
| Panagiotakis,Sofia | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 810.00 | 1,539.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-19 | T3 - Long-Term Projections | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 21-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Atlanta, GA to New York, NY | 2.50 | 405.00 | 1,012.50 |
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 21-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Burr,Jeremy | Senior | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 870.00 | 435.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-19 | T3 - Long-Term Projections | Participate in call with A Frassica (Mckinsey), P Hanna (Mckinsey), A Nelson (Mckinsey), S Levy (EY), C Good (EY), A Chepenik (EY),R Tague (EY), S Panagiotakis (EY), to discuss pension tab in fiscal plan model | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 870.00 | 2,088.00 |
| Chepenik,Adam Brandon | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Good JR,Clark E | Manager | 22-Jan-19 | T3 - Long-Term Projections | Participate in call with A Frassica (Mckinsey), P Hanna (Mckinsey), A Nelson (Mckinsey), S Levy (EY), C Good (EY), A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), to discuss pension tab in fiscal plan model | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |
| Good JR,Clark E | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Hurtado,Sergio Danilo | Senior | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.10 | 445.00 | 1,379.50 |
| Hurtado,Sergio Danilo | Senior | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Hurtado,Sergio Danilo | Senior | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Hurtado,Sergio Danilo | Senior | 22-Jan-19 | T3 - Creditor Mediation Support | Prepare questions and information requests for union agencies regarding self-reported headcount and payroll numbers for analysis | 2.80 | 445.00 | 1,246.00 |
| Hurtado,Sergio Danilo | Senior | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.00 | 445.00 | 890.00 |
| Hurtado,Sergio Danilo | Senior | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 445.00 | 756.50 |
| Levy,Sheva R | Partner/Principal | 22-Jan-19 | T3 - Long-Term Projections | Collect supporting documentation for McKinsey on updates to pension paygo costs for fiscal plan | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 22-Jan-19 | T3 - Long-Term Projections | Participate in call with A Frassica (Mckinsey), P Hanna (Mckinsey), A Nelson (Mckinsey), S Levy (EY), C Good (EY), A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), to discuss pension tab in fiscal plan model | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Levy,Sheva R | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 721.00 | 865.20 |
| Levy,Sheva R | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Maciejewski,Brigid Jean | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 595.00 | 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 595.00 | 297.50 |
| Maciejewski,Brigid Jean | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Maciejewski,Brigid Jean | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Correspondence with J Santambrogio (EY) regarding board presentation | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 870.00 | 1,566.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to New York, NY | 3.00 | 435.00 | 1,305.00 |
| Malhotra,Gaurav | Partner/Principal | 22-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Chicago, IL | 3.00 | 435.00 | 1,305.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Jan-19 | T3 - Long-Term Projections | Participate in call with A Frassica (Mckinsey), P Hanna (Mckinsey), A Nelson (Mckinsey), S Levy (EY), C Good (EY), A Chepenik (EY),R Tague (EY), S Panagiotakis (EY), to discuss pension tab in fiscal plan model | 0.30 | 720.00 | 216.00 |
| Panagiotakis,Sofia | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Panagiotakis,Sofia | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Riggins,Kyle | Senior | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 405.00 | 850.50 |
| Santambrogio,Juan | Executive Director | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 810.00 | 1,377.00 |
| Santambrogio,Juan | Executive Director | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Long-Term Projections | Participate in call with A Frassica (Mckinsey), P Hanna (Mckinsey), A Nelson (Mckinsey), S Levy (EY), C Good (EY), A Chepenik (EY), R Tague (EY), S Panagiotakis (EY), to discuss pension tab in fiscal plan model | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 22-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Burr,Jeremy | Senior | 23-Jan-19 | T3 - Long-Term Projections | Participate in call with A Nilsson (Mck), S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss updates to the fiscal plan from the certified October fiscal plan | 1.90 | 445.00 | 845.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Burr,Jeremy | Senior | 23-Jan-19 | T3 - Long-Term Projections | Participate in call with N George (Mck), M Tulla (FOMB), S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss fiscal plan updates required for the FY20 budget targets | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 23-Jan-19 | T3 - Long-Term Projections | Participate in call with S Elliot (Proskauer), D Desatnik (Proskauer), A Nilsson (Mck), S Panagiotakis (EY), R Dougherty (EY), J Santambrogio (EY) and J Burr (EY) to discuss the outstanding payable information for utilities implied in the October Fiscal Plan | 0.40 | 445.00 | 178.00 |
| Burr,Jeremy | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 870.00 | 1,827.00 |
| Chepenik,Adam Brandon | Partner/Principal | 23-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to New York, NY | 4.00 | 435.00 | 1,740.00 |
| Dougherty,Ryan Curran | Senior | 23-Jan-19 | T3 - Long-Term Projections | Participate in call with A Nilsson (Mck), S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss updates to the fiscal plan from the certified October fiscal plan | 1.90 | 445.00 | 845.50 |
| Dougherty,Ryan Curran | Senior | 23-Jan-19 | T3 - Long-Term Projections | Participate in call with N George (Mck), M Tulla (FOMB), S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss fiscal plan updates required for the FY20 budget targets | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 23-Jan-19 | T3 - Long-Term Projections | Participate in call with S Elliot (Proskauer), D Desatnik (Proskauer), A Nilsson (Mck), S Panagiotakis (EY), R Dougherty (EY), J Santambrogio (EY) and J Burr (EY) to discuss the outstanding payable information for utilities implied in the October Fiscal Plan | 0.40 | 445.00 | 178.00 |
| Dougherty,Ryan Curran | Senior | 23-Jan-19 | T3 - Long-Term Projections | Review and analyze variances in FY19 to FY20 budget bridge that need to be explained | 1.30 | 445.00 | 578.50 |
| Dougherty,Ryan Curran | Senior | 23-Jan-19 | T3 - Long-Term Projections | Update FY19 to FY20 budget bridge to reappropriate amounts based on the explanations provided through research | 0.90 | 445.00 | 400.50 |
| Good JR,Clark E | Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Good JR,Clark E | Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Hurtado,Sergio Danilo | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 445.00 | 712.00 |
| Hurtado,Sergio Danilo | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 445.00 | 578.50 |
| Hurtado,Sergio Danilo | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Hurtado,Sergio Danilo | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 445.00 | 489.50 |
| Levy,Sheva R | Partner/Principal | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Maciejewski,Brigid Jean | Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 23-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to New York, NY (includes flight delay) | 5.50 | 297.50 | 1,636.25 |
| Maciejewski,Brigid Jean | Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 595.00 | 833.00 |
| Maciejewski,Brigid Jean | Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Update deck regarding agency self-reported payroll and headcount analysis for comments received from team | 1.80 | 595.00 | 1,071.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Maciejewski,Brigid Jean | Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Update status tracker for headcount and payroll analysis for Union agencies and groupings for formatting | 0.80 | 595.00 | 476.00 |
| Malhotra,Gaurav | Partner/Principal | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 870.00 | 2,001.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Jan-19 | T3 - Long-Term Projections | Participate in call with A Nilsson (Mck), S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss updates to the fiscal plan from the certified October fiscal plan | 1.90 | 720.00 | 1,368.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Jan-19 | T3 - Long-Term Projections | Participate in call with N George (Mck), M Tulla (FOMB), S Panagiotakis (EY), R Dougherty (EY), and J Burr (EY) to discuss fiscal plan updates required for the FY20 budget targets | 0.40 | 720.00 | 288.00 |
| Panagiotakis,Sofia | Senior Manager | 23-Jan-19 | T3 - Long-Term Projections | Participate in call with S Elliot (Proskauer), D Desatnik (Proskauer), A Nilsson (Mck), S Panagiotakis (EY), R Dougherty (EY), J Santambrogio (EY) and J Burr (EY) to discuss the outstanding payable information for utilities implied in the October Fiscal Plan | 0.40 | 720.00 | 288.00 |
| Santambrogio,Juan | Executive Director | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 23-Jan-19 | T3 - Long-Term Projections | Participate in call with S Elliot (Proskauer), D Desatnik (Proskauer), A Nilsson (Mck), S Panagiotakis (EY), R Dougherty (EY), J Santambrogio (EY) and J Burr (EY) to discuss the outstanding payable information for utilities implied in the October Fiscal Plan | 0.40 | 810.00 | 324.00 |
| Santos,Marhelich | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 5.30 | 445.00 | 2,358.50 |
| Santos,Marhelich | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Strcklin,Todd | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |
| Strcklin,Todd | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Strcklin,Todd | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 405.00 | 283.50 |
| Strcklin,Todd | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 405.00 | 81.00 |
| Strcklin,Todd | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 405.00 | 850.50 |
| Strcklin,Todd | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 405.00 | 891.00 |
| Strcklin,Todd | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 405.00 | 729.00 |
| Strcklin,Todd | Senior | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 405.00 | 364.50 |
| Tague,Robert | Senior Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 720.00 | 1,872.00 |
| Tague,Robert | Senior Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 23-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 23-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to New York, NY | 3.00 | 360.00 | 1,080.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel New York, NY to Washington, DC | 3.00 | 435.00 | 1,305.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.40 | 870.00 | 2,958.00 |
| Chepenik,Adam Brandon | Partner/Principal | 24-Jan-19 | T3 - Creditor Mediation Support | Participate in morning portion of FOMB strategy session led by N Jaresko (FOMB) with participation by FOMB board members, S Negron (FOMB), M Tulla (FOMB), G Maldonado (FOMB), S O'Roarke (Mckinsey), B Chapious (Mckinsey), J Davis (Mckinsey), T Duvall (Mckinsey), GMalhotra (EY), J Santambrogio (EY), A Chepenik (EY), and other FOMB staff and advisors to discuss union and CBA topics, municipalities, and strategy budget and fiscal plan topics. | 4.40 | 870.00 | 3,828.00 |
| Dougherty,Ryan Curran | Senior | 24-Jan-19 | T3 - Long-Term Projections | Prepare list of incremental measures to be included in FY20 budget targets | 0.90 | 445.00 | 400.50 |
| Dougherty,Ryan Curran | Senior | 24-Jan-19 | T3 - Long-Term Projections | Update FY19 to FY20 budget bridges based on updated measures from Board decisions | 0.90 | 445.00 | 400.50 |
| Hurtado,Sergio Danilo | Senior | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.00 | 445.00 | 445.00 |
| Levy,Sheva R | Partner/Principal | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Maciejewski,Brigid Jean | Manager | 24-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Detroit, MI (includes flight delay) | 5.00 | 297.50 | 1,487.50 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Maciejewski,Brigid Jean | Manager | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 595.00 | 892.50 |
| Maciejewski,Brigid Jean | Manager | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 595.00 | 1,130.50 |
| Maciejewski,Brigid Jean | Manager | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.40 | 870.00 | 2,958.00 |
| Malhotra,Gaurav | Partner/Principal | 24-Jan-19 | T3 - Creditor Mediation Support | Participate in morning portion of FOMB strategy session led by N Jaresko (FOMB) with participation by FOMB board members, S Negron (FOMB), M Tulla (FOMB), G Maldonado (FOMB), S O'Roarke (Mckinsey), B Chapious (Mckinsey), J Davis (Mckinsey), T Duvall (Mckinsey), GMalhotra (EY), J Santambrogio (EY), A Chepenik (EY), and other FOMB staff and advisors to discuss union and CBA topics, municipalities, and strategy budget and fiscal plan topics. | 4.40 | 870.00 | 3,828.00 |
| Panagiotakis,Sofia | Senior Manager | 24-Jan-19 | T3 - Long-Term Projections | Review the draft of the FP to budget bridge for FY20. | 0.60 | 720.00 | 432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Santambrogio,Juan | Executive Director | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.40 | 810.00 | 2,754.00 |
| Santambrogio,Juan | Executive Director | 24-Jan-19 | T3 - Creditor Mediation Support | Participate in morning portion of FOMB strategy session led by N Jaresko (FOMB) with participation by FOMB board members, S Negron (FOMB), M Tulla (FOMB), G Maldonado (FOMB), S O'Roarke (Mckinsey), B Chapious (Mckinsey), J Davis (Mckinsey), T Duvall (Mckinsey), G Malhotra (EY), J Santambrogio (EY), A Chepenik (EY), and other FOMB staff and advisors to discuss union and CBA topics, municipalities, and strategy budget and fiscal plan topics. | 4.40 | 810.00 | 3,564.00 |
| Santambrogio,Juan | Executive Director | 24-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York, NY to Atlanta, GA | 2.50 | 405.00 | 1,012.50 |
| Strcklin,Todd | Senior | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 405.00 | 81.00 |
| Strcklin,Todd | Senior | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 405.00 | 243.00 |
| Tague,Robert | Senior Manager | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 720.00 | 360.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 24-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.40 | 720.00 | 2,448.00 |
| Tague,Robert | Senior Manager | 24-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from New York to Washington DC | 3.50 | 360.00 | 1,260.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | 870.00 | 2,523.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.40 | 870.00 | 2,958.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Dougherty,Ryan Curran | Senior | 25-Jan-19 | T3 - Long-Term Projections | Update FY19 to FY20 budget bridges based on updated measures from Board decisions | 1.40 | 445.00 | 623.00 |
| Good JR,Clark E | Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington, DC to Detroit, MI | 2.50 | 297.50 | 743.75 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Prepare agenda for AFSCME handout in advance of meetings with FOMB and Unions | 0.40 | 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Prepare agenda for AFT handout in advance of meetings with FOMB and Unions | 0.40 | 595.00 | 238.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Research State of Florida for teacher's average salary, student to teacher ratios and average headcount in advance of union meetings | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Research State of Texas for teacher's average salary, student to teacher ratios and average headcount in advance of union meetings | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Update deck regarding agency self-reported payroll and headcount analysis to graphs on summary of targets and headcount reductions for FY19-FY23 | 2.60 | 595.00 | 1,547.00 |
| Maciejewski,Brigid Jean | Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | 870.00 | 2,523.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.40 | 870.00 | 2,958.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Malhotra,Gaurav | Partner/Principal | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Patterson,Keith | Senior | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 405.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |
| Santambrogio,Juan | Executive Director | 25-Jan-19 | T3 - Creditor Mediation Support | Prepare communication to FOMB staff on next steps and follow up items from board strategy session | 0.60 | 810.00 | 486.00 |
| Tague,Robert | Senior Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.90 | 720.00 | 2,088.00 |
| Tague,Robert | Senior Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.40 | 720.00 | 2,448.00 |
| Tague,Robert | Senior Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Tague,Robert | Senior Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 25-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Washington DC to Chicago | 3.50 | 360.00 | 1,260.00 |
| Tague,Robert | Senior Manager | 25-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Levy,Sheva R | Partner/Principal | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Maciejewski,Brigid Jean | Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 595.00 | 1,309.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Santos,Marhelich | Senior | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Revise examples and thresholds in term sheet. | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Revise term sheet for revised upside proposal. | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |
| Tague,Robert | Senior Manager | 26-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Chepenik,Adam Brandon | Partner/Principal | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Dougherty,Ryan Curran | Senior | 27-Jan-19 | T3 - Long-Term Projections | Update FY19 to FY20 budget bridge for changes in measures for targets | 0.60 | 445.00 | 267.00 |
| Dougherty,Ryan Curran | Senior | 27-Jan-19 | T3 - Long-Term Projections | Update FY19 to FY20 budget bridge to incorporate changes in incremental measures in targets | 1.20 | 445.00 | 534.00 |
| Good JR,Clark E | Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Hurtado,Sergio Danilo | Senior | 27-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Newark, NJ to San Juan, PR | 7.00 | 222.50 | 1,557.50 |
| Hurtado,Sergio Danilo | Senior | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 445.00 | 133.50 |
| Hurtado,Sergio Danilo | Senior | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Hurtado,Sergio Danilo | Senior | 27-Jan-19 | T3 - Creditor Mediation Support | Review union proposed term sheets | 1.30 | 445.00 | 578.50 |
| Levy,Sheva R | Partner/Principal | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Maciejewski,Brigid Jean | Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 595.00 | 654.50 |
| Maciejewski,Brigid Jean | Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 595.00 | 416.50 |
| Maciejewski,Brigid Jean | Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 595.00 | 1,249.50 |
| Maciejewski,Brigid Jean | Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 595.00 | 178.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 27-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Good JR,Clark E | Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Good JR,Clark E | Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Good JR,Clark E | Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 519.00 | 103.80 |
| Hurtado,Sergio Danilo | Senior | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 445.00 | 1,157.00 |
| Hurtado,Sergio Danilo | Senior | 28-Jan-19 | T3 - Creditor Mediation Support | Prepare breakdown of unions to total CW employees based on FTE rightsizing model | 2.40 | 445.00 | 1,068.00 |
| Hurtado,Sergio Danilo | Senior | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Hurtado,Sergio Danilo | Senior | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 445.00 | 356.00 |
| Kane,Collin | Senior | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 405.00 | 283.50 |
| Kane,Collin | Senior | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 405.00 | 81.00 |
| Kane,Collin | Senior | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 405.00 | 688.50 |
| Kane,Collin | Senior | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Kane,Collin | Senior | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 405.00 | 972.00 |
| Kane,Collin | Senior | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Levy,Sheva R | Partner/Principal | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Maciejewski,Brigid Jean | Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 28-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Detroit, MI to San Juan, PR | 9.00 | 297.50 | 2,677.50 |
| Maciejewski,Brigid Jean | Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Neziroski,David | Staff | 28-Jan-19 | T3 - Fee Applications / Retention | Prepare December exhibit B | 2.10 | 245.00 | 514.50 |
| Riggins,Kyle | Senior | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.20 | 405.00 | 81.00 |
| Riggins,Kyle | Senior | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 405.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 810.00 | 1,296.00 |
| Santambrogio,Juan | Executive Director | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Tague,Robert | Senior Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 720.00 | 1,296.00 |
| Tague,Robert | Senior Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 720.00 | 864.00 |
| Tague,Robert | Senior Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Tague,Robert | Senior Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 28-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 5.00 | 360.00 | 1,800.00 |
| Tague,Robert | Senior Manager | 28-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Burr,Jeremy | Senior | 29-Jan-19 | T3 - Long-Term Projections | Participate in call with A Frassica (Mck) to discuss the Department of Transportation consolidation and impact to the fiscal plan | 0.40 | 445.00 | 178.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-19 | T3 - Long-Term Projections | Finalize edits and revisions to VLT letter based on K Rifkind (FOMB) feedback | 1.80 | 870.00 | 1,566.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to discuss fiscal plan to budget reconciliations | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 29-Jan-19 | T3 - Long-Term Projections | Research and prepare pension discussion points for meeting with ERS representatives at G Maldonado (FOMB) request | 0.30 | 870.00 | 261.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 519.00 | 778.50 |
| Good JR,Clark E | Manager | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 519.00 | 1,089.90 |
| Good JR,Clark E | Manager | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 519.00 | 934.20 |
| Hurtado,Sergio Danilo | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Prepare document aggregating VTP related data and analyses from OMB, McK, and AAFAF | 2.20 | 445.00 | 979.00 |
| Hurtado,Sergio Danilo | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Review and summarize AAFAF's VTP 3 presentation | 1.20 | 445.00 | 534.00 |
| Hurtado,Sergio Danilo | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Review and summarize McK's VTP and estimated FTE attrition analysis | 1.70 | 445.00 | 756.50 |
| Hurtado,Sergio Danilo | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 445.00 | 400.50 |
| Kane,Collin | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 405.00 | 486.00 |
| Kane,Collin | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 405.00 | 283.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Kane,Collin | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.10 | 405.00 | 850.50 |
| Kane,Collin | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 405.00 | 364.50 |
| Kane,Collin | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 405.00 | 607.50 |
| Kane,Collin | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 405.00 | 243.00 |
| Levy,Sheva R | Partner/Principal | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 29-Jan-19 | T3 - Creditor Mediation Support | Prepare for pension reform meeting in which EY, PROMESA and McKinley will be participating | 0.40 | 721.00 | 288.40 |
| Levy,Sheva R | Partner/Principal | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Malhotra,Gaurav | Partner/Principal | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Malhotra,Gaurav | Partner/Principal | 29-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from Chicago, IL to San Juan, PR | 4.00 | 435.00 | 1,740.00 |
| Panagiotakis,Sofia | Senior Manager | 29-Jan-19 | T3 - Long-Term Projections | Participate in call with S Panagiotakis (EY) and A Chepenik (EY) to discuss fiscal plan to budget reconciliations | 0.60 | 720.00 | 432.00 |
| Riggins,Kyle | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 405.00 | 1,053.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Santambrogio,Juan | Executive Director | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Santambrogio,Juan | Executive Director | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santos,Marhelich | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.80 | 445.00 | 1,691.00 |
| Strcklin,Todd | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 405.00 | 162.00 |
| Strcklin,Todd | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.50 | 405.00 | 607.50 |
| Strcklin,Todd | Senior | 29-Jan-19 | T3 - Creditor Mediation Support | Review the updated version of the strawmen analysis prepared by C Good (EY) that incorporates wage indexing and national average wage increase assumptions; compiling notes and commentary to forward | 1.80 | 405.00 | 729.00 |
| Tague,Robert | Senior Manager | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.60 | 720.00 | 1,872.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 720.00 | 1,152.00 |
| Tague,Robert | Senior Manager | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 29-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Berk,Adam S. | Partner/Principal | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jan-19 | T3 - Long-Term Projections | Research Opportunity Zones tax credits and potential implication to fiscal plan revenues in advance of call with legislature | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 870.00 | 783.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 870.00 | 522.00 |
| Chepenik,Adam Brandon | Partner/Principal | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Good JR,Clark E | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 519.00 | 1,245.60 |
| Good JR,Clark E | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 519.00 | 882.30 |
| Good JR,Clark E | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 519.00 | 622.80 |
| Good JR,Clark E | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 519.00 | 830.40 |
| Good JR,Clark E | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 519.00 | 674.70 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Good JR,Clark E | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 519.00 | 155.70 |
| Good JR,Clark E | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 519.00 | 467.10 |
| Good JR,Clark E | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Hurtado,Sergio Danilo | Senior | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.30 | 445.00 | 1,468.50 |
| Hurtado,Sergio Danilo | Senior | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.30 | 445.00 | 1,023.50 |
| Hurtado,Sergio Danilo | Senior | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Hurtado,Sergio Danilo | Senior | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 445.00 | 267.00 |
| Hurtado,Sergio Danilo | Senior | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 445.00 | 178.00 |
| Kane,Collin | Senior | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.50 | 405.00 | 202.50 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|---|---|---|---|---|---|---|---|
| Levy,Sheva R | Partner/Principal | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 721.00 | 216.30 |
| Levy,Sheva R | Partner/Principal | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 721.00 | 576.80 |
| Levy,Sheva R | Partner/Principal | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 721.00 | 648.90 |
| Levy,Sheva R | Partner/Principal | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 721.00 | 432.60 |
| Levy,Sheva R | Partner/Principal | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 721.00 | 504.70 |
| Maciejewski,Brigid Jean | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 595.00 | 952.00 |
| Maciejewski,Brigid Jean | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Review and provide feedback on VTP analysis prepared by team | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 595.00 | 476.00 |
| Maciejewski,Brigid Jean | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 595.00 | 714.00 |
| Maciejewski,Brigid Jean | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 595.00 | 357.00 |
| Maciejewski,Brigid Jean | Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 595.00 | 238.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Malhotra,Gaurav | Partner/Principal | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 870.00 | 1,131.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Malhotra,Gaurav | Partner/Principal | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 870.00 | 1,566.00 |
| Riggins,Kyle | Senior | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.70 | 405.00 | 1,093.50 |
| Santambrogio,Juan | Executive Director | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 810.00 | 1,458.00 |
| Santambrogio,Juan | Executive Director | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 810.00 | 729.00 |
| Santambrogio,Juan | Executive Director | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 810.00 | 486.00 |
| Santambrogio,Juan | Executive Director | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 810.00 | 1,053.00 |
| Strcklin,Todd | Senior | 30-Jan-19 | T3 - Long-Term Projections | Redacted | 1.60 | 405.00 | 648.00 |
| Tague,Robert | Senior Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 3.10 | 720.00 | 2,232.00 |
| Tague,Robert | Senior Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Tague,Robert | Senior Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 720.00 | 648.00 |
| Tague,Robert | Senior Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.30 | 720.00 | 936.00 |
| Tague,Robert | Senior Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 720.00 | 432.00 |
| Tague,Robert | Senior Manager | 30-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-19 | T3 - Long-Term Projections | Participate in a call with Mckinsey team, S Hurtado (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss historical reductions in payroll and headcount for N Jaresko (FOMB) | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 870.00 | 261.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-19 | T3 - Long-Term Projections | Participate in call with M Tulla (FOMB) and PR legislature to discuss Opportunity Zones legislation and potential implications to fiscal plan long-term revenue assumptions | 1.20 | 870.00 | 1,044.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Chepenik,Adam Brandon | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Review and comment on latest term sheet for retiree committee and pensions | 1.20 | 870.00 | 1,044.00 |
| Good JR,Clark E | Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.60 | 519.00 | 311.40 |
| Good JR,Clark E | Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 519.00 | 415.20 |
| Good JR,Clark E | Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |
| Good JR,Clark E | Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 519.00 | 363.30 |
| Good JR,Clark E | Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 519.00 | 570.90 |
| Good JR,Clark E | Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 519.00 | 207.60 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Good JR,Clark E | Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 519.00 | 726.60 |
| Hurtado,Sergio Danilo | Senior | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 445.00 | 534.00 |
| Hurtado,Sergio Danilo | Senior | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 445.00 | 623.00 |
| Hurtado,Sergio Danilo | Senior | 31-Jan-19 | T3 - Long-Term Projections | Participate in a call with McKinney team, S Hurtado (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss historical reductions in payroll and headcount for N Jaresko (FOMB) | 0.40 | 445.00 | 178.00 |
| Levy,Sheva R | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 721.00 | 793.10 |
| Levy,Sheva R | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 721.00 | 288.40 |
| Maciejewski,Brigid Jean | Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.90 | 595.00 | 535.50 |
| Maciejewski,Brigid Jean | Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.80 | 595.00 | 1,071.00 |
| Maciejewski,Brigid Jean | Manager | 31-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Detroit, MI | 8.50 | 297.50 | 2,528.75 |
| Malhotra,Gaurav | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 870.00 | 609.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|---------------------|------|-------------|----------------------|
| Malhotra,Gaurav | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 870.00 | 348.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 870.00 | 696.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 870.00 | 1,479.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.90 | 870.00 | 1,653.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.20 | 870.00 | 1,914.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.70 | 870.00 | 1,479.00 |
| Malhotra,Gaurav | Partner/Principal | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 870.00 | 957.00 |
| Neziroski,David | Staff | 31-Jan-19 | T3 - Fee Applications / Retention | Amend December exhibit B | 1.10 | 245.00 | 269.50 |
| Panagiotakis,Sofia | Senior Manager | 31-Jan-19 | T3 - Long-Term Projections | Participate in a call with Mckinsey team, S Hurtado (EY), S Panagiotakis (EY), and A Chepenik (EY) to discuss historical reductions in payroll and headcount for N Jaresko (FOMB) | 0.40 | 720.00 | 288.00 |
| Riggins,Kyle | Senior | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.60 | 405.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 810.00 | 1,134.00 |

Final Exhibit D

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|-----------------------|
| Santambrogio,Juan | Executive Director | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.20 | 810.00 | 972.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 810.00 | 567.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 810.00 | 891.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 810.00 | 243.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 810.00 | 324.00 |
| Santambrogio,Juan | Executive Director | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 810.00 | 648.00 |
| Strcklin,Todd | Senior | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 405.00 | 162.00 |
| Tague,Robert | Senior Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 2.40 | 720.00 | 1,728.00 |
| Tague,Robert | Senior Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.40 | 720.00 | 1,008.00 |
| Tague,Robert | Senior Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.70 | 720.00 | 504.00 |

| Name | Title | Date of Service | Project Category | Redacted Description | Time | Hourly Rate | Total Individual Fees |
|------|-------|-----------------|------------------|----------------------|------|-------------|------------------------|
| Tague,Robert | Senior Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 1.10 | 720.00 | 792.00 |
| Tague,Robert | Senior Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.30 | 720.00 | 216.00 |
| Tague,Robert | Senior Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.40 | 720.00 | 288.00 |
| Tague,Robert | Senior Manager | 31-Jan-19 | T3 - Creditor Mediation Support | Redacted | 0.80 | 720.00 | 576.00 |
| Tague,Robert | Senior Manager | 31-Jan-19 | T3 - Non-working travel (billed at 50% of rates) | Travel from San Juan, PR to Chicago, IL | 5.00 | 360.00 | 1,800.00 |
| **Total** | | | | | **5,389.40** | | **3,053,407.50** |

## EXHIBIT E

## BUDGET

| Project Category | Est. Hours | Est. Fees | Total EY Billed Hours | Total EY Fees Sought |
|---|---|---|---|---|
| **T3 - CBA/Labor Agreements** | 510.0 | $316,811.34 | 460.50 | $286,062.00 |
| **T3 - Creditor Mediation Support** | 2,045.0 | $1,306,365.87 | 1,941.90 | $1,240,095.90 |
| **T3 - Fee Applications / Retention** | 240.0 | $67,964.97 | 192.50 | $55,000.00 |
| **T3 - Long-Term Projections** | 2,305.0 | $1,322,550.40 | 2,227.70 | $1,271,385.10 |
| **T3 - Non-working travel (billed at 50% of rates)** | 585.0 | $193,642.74 | 538.90 | $178,504.00 |
| **T3 - Plan of Adjustment** | 42.0 | $33,441.45 | 27.90 | $22,360.50 |
| | | | | |
| **Total** | **5,727.0** | **$3,240,776.78** | **5,389.40** | **$3,053,407.50** |

14

## EXHIBIT F

## STAFFING PLAN

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate |
|---|---|---|
| Partner/Principal | 6 | $788 |
| Executive Director | 6 | $765 |
| Senior Manager | 4 | $675 |
| Manager | 7 | $531 |
| Senior | 11 | $420 |
| Staff | 5 | $245 |