# EXHIBIT E

**DETAILED TIME RECORDS OF  BENNAZAR, GARCÍA & MILIÁN, C.S.P.**

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

December 3, 2018
Invoice #181001

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES
MIGUEL J. FABRE RAMÍREZ
CHAIRPERSON

RE: COMMONWEALTH OF PUERTO RICO
CASE NUMBER 17-BK-03283

**FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2018**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  | | **CASE ADMINISTRATION** | | |
| 10/01/18 | FDC | In Office Strategy meeting Bennazar Firm regarding the latest developments, pleadings and Committee affairs. | 1.00 250.00/hr | 250.00 |
|  | FDC | Read and review email from M. Root with agenda for professionals' weekly call (.1); Professionals weekly conference call (1.1). | 1.20 250.00/hr | 300.00 |
|  | HMK | Conference call with R. Gordon and F. del Castillo regarding ███████ | 0.30 375.00/hr | 112.50 |
|  | FDC | Conference call with R. Gordon and H. Mayol regarding ████████ ██████ | 0.30 250.00/hr | 75.00 |
|  | FDC | Conference call with R. Gordon, H. Mayol and A. J. Bennazar regarding ██ ████████ | 1.00 250.00/hr | 250.00 |
|  | CRI | Weekly meeting with A. J. Bennazar, H. Mayol and F. del Castillo to discuss ████████ | 1.00 150.00/hr | 150.00 |
|  | HMK | Conference call with R. Gordon, F. del Castillo, A. J. Bennazar to discuss ████████ | 1.00 375.00/hr | 375.00 |
|  | AJB | Participated in ORC all professionals' weekly conference with Jenner, FTI, Segal, Marchand and Bennazar teams. | 1.00 375.00/hr | 375.00 |
|  | AJB | Received and examined memorandum from M. Root (Jenner) and agenda for all professionals' conference of today. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page     2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/18 | CRI | Participated in weekly meeting of the Bennazar team. | 1.00 150.00/hr | 150.00 |
| 10/02/18 | FDC | Conference call with S. Gumbs, H. Mayol and L. Park regarding ▇▇ ▇▇▇▇▇▇▇▇▇▇▇ | 0.70 250.00/hr | 175.00 |
| | FDC | Review of ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ and preparation for conference call with FTI Consulting regarding ▇▇▇▇▇▇ | 0.70 250.00/hr | 175.00 |
| | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 3979-3998. | 0.20 375.00/hr | 75.00 |
| 10/03/18 | FDC | Read and review correspondence and memorandum from M. Schell regarding ▇▇▇▇▇▇▇▇▇ | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence with professionals regarding ▇▇▇▇▇▇▇▇▇ and other related matters. | 0.40 250.00/hr | 100.00 |
| 10/04/18 | FDC | Conference call with Jenner, Segal and FTI teams regarding presentation to the Official Committee ▇▇▇▇▇▇▇▇▇ | 1.00 250.00/hr | 250.00 |
| | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 3999-4004. | 0.10 375.00/hr | 37.50 |
| 10/05/18 | FDC | Read and review email memorandum and attachments from K. Tirabassi from FTI regarding ▇▇▇▇▇▇▇▇▇ | 0.30 250.00/hr | 75.00 |
| | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4005-4019. | 0.20 375.00/hr | 75.00 |
| | CRI | Meeting with A. J. Bennazar, H. Mayol and F. del Castillo to discuss recent docket fillings, case strategy. | 0.60 150.00/hr | 90.00 |
| 10/08/18 | FDC | Read and review correspondence from R. Gordon with legal representatives of the Commonwealth regarding ▇▇▇▇▇▇▇▇▇ | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review agenda for professionals' weekly call and preparation (.1); Professionals weekly conference call (1). | 1.10 250.00/hr | 275.00 |
| | CRI | Weekly meeting of the Bennazar team. | 1.00 150.00/hr | 150.00 |
| | AJB | Received and examined agenda for today's all professionals' meeting. Brief conference with F. del Castillo. | 0.20 375.00/hr | 75.00 |
| | AJB | Participated in all professionals' weekly meeting. | 0.90 375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/09/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4020-4028. | 0.20 375.00/hr | 75.00 |
| 10/10/18 | FDC | Correspondence with F. Díaz regarding news article in Spanish by El Nuevo Día to be translated and circulated to professionals (.2) and review of translation of said news article (.2). | 0.40 250.00/hr | 100.00 |
| | FDC | Read and review opposition of Partido Popular to Defendant's Request to Stay Case:18-00090-LTS Doc#:27. | 0.30 250.00/hr | 75.00 |
| | FDC | Preparation of agenda and materials for weekly strategy meeting of the Bennazar team. | 0.90 250.00/hr | 225.00 |
| | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4029-4036. | 0.20 375.00/hr | 75.00 |
| 10/11/18 | AJB | Reviewed motions filed, including transcript of October 3 hearing, as per the ECF system, Dkts. 4037-4044. | 0.30 375.00/hr | 112.50 |
| 10/12/18 | FDC | In strategy meeting of Bennazar Firm regarding the latest developments, pleadings and Committee affairs. | 0.60 250.00/hr | 150.00 |
| | AJB | Received and read FOMB's motion for proposed order further amending case management procedures, Dkt. 4045 and proposed orders. | 0.40 375.00/hr | 150.00 |
| | AJB | Participated in Bennazar team strategy meeting. | 0.60 375.00/hr | 225.00 |
| 10/13/18 | FDC | Read and review Notice of and proposed order further amending the Case Management Procedures Case:17-03283-LTS Doc#:4045. | 0.30 250.00/hr | 75.00 |
| 10/15/18 | FDC | Read and review email from M. Root with agenda (.1) and participated in Weekly professional conference call (1). | 1.10 250.00/hr | 275.00 |
| | FDC | Preparation of agenda and materials for Strategy meeting of the Bennazar team. | 0.80 250.00/hr | 200.00 |
| | AJB | Received from M. Root agenda for today's all professionals' weekly meeting. Note to F. del Castillo. | 0.10 375.00/hr | 37.50 |
| | AJB | Participated in the weekly ORC all professionals' conference. | 1.00 375.00/hr | 375.00 |
| | CRI | Participated in the weekly ORC all professionals' meeting. | 1.10 150.00/hr | 165.00 |
| 10/17/18 | FDC | Read pleadings and order regarding the Deadline for Filing Objections to COFINA Disclosure Statements, Case:17-03283-LTS Doc#:4054 (.3); Doc#:4056 Filed:10/17/18 (.2); Urgent motion from the UCC for a hearing for stipulation for COFINA - Doc#:4057 (.1). | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                 Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/17/18 | FDC | In Office Strategy meeting Bennazar Team regarding the latest developments, pleadings and Committee affairs. | 0.60 250.00/hr | 150.00 |
| | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4045-4052. | 0.10 375.00/hr | 37.50 |
| 10/18/18 | FDC | Read and review orders in Case:17-03283-LTS Doc#:4060 (.1); Doc#:4062 (.1) | 0.20 250.00/hr | 50.00 |
| | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4053-4059. | 0.10 375.00/hr | 37.50 |
| 10/19/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4060-4063. | 0.10 375.00/hr | 37.50 |
| 10/22/18 | FDC | Professionals weekly conference call. | 1.30 250.00/hr | 325.00 |
| | FDC | Preparation for In Strategy meeting of the Bennazar team. | 0.60 250.00/hr | 150.00 |
| | FDC | Meeting with H. Mayol regarding the status of the Title III cases, the pending issues of the Committee and other case related items. | 0.60 250.00/hr | 150.00 |
| | HMK | All professionals conference call to prepare for ██████████ | 1.30 375.00/hr | 487.50 |
| | HMK | Conference with R. Gordon to discuss cases strategy. | 0.30 375.00/hr | 112.50 |
| | HMK | Meet with F. del Castillo to receive update on all cases status. | 0.60 375.00/hr | 225.00 |
| | CRI | All professionals weekly meeting. | 1.20 150.00/hr | 180.00 |
| | AJB | Participated in weekly ORC all professionals' conference. | 1.20 375.00/hr | 450.00 |
| 10/23/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4064-4090. | 0.30 375.00/hr | 112.50 |
| 10/24/18 | FDC | In strategy meeting to discuss the pleadings and status of the case, pending items of the Committee and ████████████ | 0.70 250.00/hr | 175.00 |
| | HMK | Internal meeting to discuss ██████████████ ████ | 0.70 375.00/hr | 262.50 |
| | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4091-4094. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      5

|            |     |                                                                                                        | Hrs/Rate          | Amount     |
|------------|-----|--------------------------------------------------------------------------------------------------------|-------------------|------------|
| 10/25/18   | FDC | Meeting with H. Mayol to discuss ████████████████████ and other pending issues.                         | 0.50<br>250.00/hr | 125.00     |
|            | AJB | Received and read memorandum from M. Root (Jenner) on all professionals' weekly conference set for next Monday. | 0.10<br>375.00/hr | 37.50      |
|            | HMK | Meet with F. del Castillo to consider ████████████████ ████                                             | 0.50<br>375.00/hr | 187.50     |
| 10/26/18   | FDC | Read and review email from R. Gordon regarding ███████████████                                         | 0.10<br>250.00/hr | 25.00      |
|            | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4095-4098.                       | 0.10<br>375.00/hr | 37.50      |
| 10/29/18   | FDC | Preparation for the In-Strategy meeting of the Bennazar team.                                           | 0.60<br>250.00/hr | 150.00     |
|            | FDC | All ORC Professionals' weekly conference call.                                                         | 0.70<br>250.00/hr | 175.00     |
|            | HMK | All professionals conference call to ████████████████                                                  | 0.70<br>375.00/hr | 262.50     |
|            | CRI | Professionals weekly meeting.                                                                          | 0.70<br>150.00/hr | 105.00     |
| 10/30/18   | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4109-4113.                       | 0.10<br>375.00/hr | 37.50      |
| 10/31/18   | CRI | Meeting with A. J. Bennazar, H. Mayol and F. del Castillo regarding recent case fillings & case strategy. | 0.60<br>150.00/hr | 90.00      |
|            | HMK | Internal meeting to discuss recent filings.                                                            | 0.60<br>375.00/hr | 225.00     |
|            | FDC | In office strategy meeting of the Bennazar team.                                                       | 0.60<br>250.00/hr | 150.00     |
|            | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4114-4119.                       | 0.10<br>375.00/hr | 37.50      |
|            | AJB | Participated in Bennazar team meeting with H. Mayol, F. del Castillo and C. Ramírez to discuss motions recently filed. | 0.60<br>375.00/hr | 225.00     |

SUBTOTAL:                                                              [        41.40        11,442.50 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page       6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CHALLENGES TO PROMESA** | | |
| 10/01/18 | FDC | Meeting with A. J. Bennazar regarding the Aurelius / UTIER brief (.3); read and review correspondence between L. Harrison and A. J. Bennazar regarding same (.2). | 0.50<br>250.00/hr | 125.00 |
| | FDC | Read and review memoranda from L. Harrison to A. J. Bennazar regarding the draft Aurelius appeal (.3). Brief conference with A. J. Bennazar (.2). | 0.50<br>250.00/hr | 125.00 |
| | AJB | Exchange of memoranda with M. Root (Jenner) on signature block and filing logistics of the ORC brief on appeal, USCA, 1st Cir. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Reviewed final text of ORC brief ████████████ ████████ and sent memorandum to L. Harrison, I. Gersengorn, C. Steege (Jenner) and to F. del Castillo. | 2.80<br>375.00/hr | 1,050.00 |
| | AJB | Exchange of memoranda and T/conference with L. Harrison (Jenner) to discuss ████████████████████████████ brief to be filed today before the USCA, 1st Circuit, consolidated cases 18-1671, 18-1746 and 18-1787. | 1.90<br>375.00/hr | 712.50 |
| 10/02/18 | AJB | Received and reviewed brief filed by AFSCME in the consolidated cases before USCA, 1st Cir. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read brief filed by the US (Appellee) before the USCA, 1st Cir, in consolidated cases 18-1671, et als. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read brief filed by FOMB before USCA, 1st Cir, consolidated cases 18-1671, et als. | 0.50<br>375.00/hr | 187.50 |
| | AJB | Received and reviewed brief tendered by UCC before USCA, 1st Cir in consolidated cases 18-1671, et als. | 0.60<br>375.00/hr | 225.00 |
| | CRI | Conference call with Jenner & Block team re: discussion of Aurelius Brief & case strategy. | 1.10<br>150.00/hr | 165.00 |
| 10/05/18 | AJB | Received and examined appellant Aurelius' motion to extend time to file reply brief and for leave to file oversized reply brief in 18-1671, USCA, 1st Cir. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Reviewed ████████████████████████████ forwarded to I. Gershengorn, L. Harrison, C. Steege and R. Gordon with my comments. | 0.70<br>375.00/hr | 262.50 |
| 10/09/18 | AJB | Received and reviewed reply filed by appellants Aurelius, et als in 18-1746, USCA, 1st Cir. | 0.40<br>375.00/hr | 150.00 |
| 10/10/18 | AJB | Received and read order issued by USCA, 1st Cir, Torruella, J. on oral arguments set for December 3. | 0.10<br>375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page      7

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/18/18 | AJB | Received and read USCA, 1st Cir Judge J. Torruella's orders regarding briefing schedule in 18-1671. | 0.10 375.00/hr | 37.50 |
| 10/30/18 | AJB | Received and read amicus curiae brief turned in by the United States in 18-1836, 1837, 1841, 1855, 1858 and 1868, USCA, 1st Cir. | 0.60 375.00/hr | 225.00 |
|  | SUBTOTAL: |  | [    11.20 | 3,827.50 ] |

### COFINA/COMMONWEALTH ADVERSARY PROCEEDING

| 10/04/18 | AJB | Received and read correpondence from R. Gordon ███████████ ████████████████████████████████████ | 0.30 375.00/hr | 112.50 |
|---|---|---|---|---|
| 10/05/18 | AJB | Received and examined FOMB's urgent motion for entry of order to establish hearing dates to consider approval of the Commonwealth Cofina settlement; Dkt. 301 in 17-3284, and Dkt. 4019 in 17-3283. | 0.40 375.00/hr | 150.00 |
| 10/08/18 | AJB | Received and read ████████████████████ ████████████████████████████ | 0.30 375.00/hr | 112.50 |
| 10/10/18 | FDC | Read and review order regarding hearing dates to the COFINA Plan of Adjustment - Case:17-03283-LTS Doc#:4031. | 0.20 250.00/hr | 50.00 |
| 10/17/18 | FDC | Read and review correspondence from M. Root regarding ██████████ | 0.10 250.00/hr | 25.00 |
|  | AJB | Received and read motion by UCC acting as Commonwealth agent requesting order on hearing date and briefing schedule for motion to enforce stipulation and order on procedures to resolve Cofina dispute, Dkt. 4057. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and examined memorandum of M. Root (Jenner) ██████ ████████████████████████████████████████ | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read FOMB's urgent motion for an order setting deadline for objections to the Cofina disclosure statement and to shorten notice period for disclosure statement hearing, Dkt. 4054 in 17-3283 and 304 in 17-3284. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read order entered by Judge LTS in 17-3284, granting FOMB's scheduling motion, Dkt. 305, and Dkt. 4056 in 17-3283. | 0.10 375.00/hr | 37.50 |
| 10/20/18 | FDC | Read and review the Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and COFINA - Case:17-03283-LTS Doc#:4067 (.6); read and review COFINA Plan of Adjustment Doc#:4072 (2.8); Disclosure Statement Doc#:4073 (.6); notice of hearing Doc#:4074 (.1); notice of hearing on 9019 Doc#:4080 (.1). | 4.20 250.00/hr | 1,050.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      8

|            |     |                                                                                                                                                                                                                          | Hrs/Rate         | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------|----------|
| 10/20/18   | AJB | Received and examined disclosure statement of Cofina, Dkt. 310 in 17-3284, and its 5 exhibits, and notices of hearing, Dkt. 311; Dkts. 4073 and 4074 in 17-3283. | 4.80 375.00/hr   | 1,800.00 |
|            | AJB | Received and examined Cofina's motion for order to approve disclosure statement, to fix voting record date, to approve confirmation hearing notice, distribution procedures, ballots and election notices, voting procedures, deadlines and tabulation procedures, Dkt. 307 in 17-3284 and Dkt. 4075 in 17-3283. | 2.40 375.00/hr   | 900.00   |
| 10/21/18   | AJB | Received and examined Cofina proposed plan of adjustment, Dkt. 309 in 17-3284 and Dkt. 4072 in 17-3283. | 2.60 375.00/hr   | 975.00   |
| 10/24/18   | FDC | Read and review correspondence from several professionals regarding the ▮▮▮▮▮▮▮ | 0.40 250.00/hr   | 100.00   |
| 10/25/18   | FDC | Read and review correspondence from R. Gordon regarding ▮▮▮▮ ▮▮▮▮ | 0.20 250.00/hr   | 50.00    |
| 10/26/18   | FDC | Read and review motions of the Committee to Change Objection to Deadline for COFINA Settlement Motion and Expedite Consideration of the Settlement Motion - Case:17-03283-LTS Doc#:4100 & 4101. | 0.40 250.00/hr   | 100.00   |
| 10/30/18   | AJB | Received and read joinder of Cofina agent to FOMB's response and opposition to our request to move the objection deadline on the Cofina settlement, Dkt. 562 in 17-0257. | 0.10 375.00/hr   | 37.50    |
|            | AJB | Received and examined statement by UCC, acting as Commonwealth agent, in support of our request to move objection deadline to the Cofina settlement, Dkt. 4118 in 17-3283 and 563 in 17-0257. | 0.10 375.00/hr   | 37.50    |
|            | AJB | Received and read FOMB's response and opposition to our motion to modify objection deadline on the Cofina settlement, Dkt. 4116 in 17-3283 and 561 in 17-0257. | 0.20 375.00/hr   | 75.00    |
| 10/31/18   | HMK | Read Committee request for deadline extensions Case 17-3283, COFINA/CW plan of adjustment. | 0.40 375.00/hr   | 150.00   |
|            | FDC | Read and review Order denying motion of the Official Committee to change the objection deadline Case:17-03283-LTS Doc#:4128. | 0.10 250.00/hr   | 25.00    |
|            | FDC | Read and review multiple pleadings and order regarding the Objection Deadline COFINA- Case:17-03283-LTS Docs#: 4116 (.1), 4117 (.1), 4118 (.1), 4121 (.1), 4125 (.2), 4128 (.2). | 0.80 250.00/hr   | 200.00   |
|            | AJB | Received and examined ▮▮▮▮▮▮▮ ▮▮▮▮ | 0.10 375.00/hr   | 37.50    |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page      9

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/31/18 | AJB | Received and read Judge LTS's order denying our request to move the deadline for opposition to the Cofina settlement, Dkt. 4128. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read ██████████████████████ teams on the court's ruling to deny our request for extension of deadlines. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined memorandum from R. Gordon and ORC's amended reply to FOMB and Cofina agent's opposition to our request to move objection deadlines to the Cofina settlement. Reply was filed, Dkt. 4125 in 17-3283. | 0.20 375.00/hr | 75.00 |
| | | SUBTOTAL: | [    19.50 | 6,512.50 ] |

**COMMITTEE GOVERNANCE AND ATTENDANCE AT MEETINGS**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/18 | FDC | Conference call with M. Fabre and H. Mayol regarding the next Committee meeting. | 0.40 250.00/hr | 100.00 |
| | HMK | Conference call with M. Fabre and F. del Castillo regarding the next Committee meeting. | 0.40 375.00/hr | 150.00 |
| 10/03/18 | FDC | Read and review memorandum for S. Gumbs of FTI to present to the Official Committee. | 0.40 250.00/hr | 100.00 |
| | FDC | Correspondence with M. Root regarding the agenda and logistics for the next Committee Meeting (.2) draft of agenda (.2) correspondence with members of the Committee (.2). | 0.60 250.00/hr | 150.00 |
| 10/04/18 | FDC | Conference call with J. Marchand regarding the next meeting of the Official Committee. | 0.20 250.00/hr | 50.00 |
| | FDC | Reviewed Spanish text of presentation to the Official Committee and correspondence with Marchand ICS Group, regarding the same. | 0.60 250.00/hr | 150.00 |
| | FDC | Preparation of documents and materials for the October 5, 2018 meeting of the Official Committee (.6), correspondence with members of the Committee and professionals (.3) and general logistics for the meeting (.3). | 1.20 250.00/hr | 300.00 |
| | HMK | Call with chair M. Fabre to set up a conference with FTI ████████ ████████ | 0.10 375.00/hr | 37.50 |
| 10/05/18 | FDC | Participated in meeting of the Official Committee. | 2.00 250.00/hr | 500.00 |
| | HMK | Conference with F. del Castillo and call to R. Gordon to prepare for Committee meeting. | 0.50 375.00/hr | 187.50 |
| | AJB | Participated in the ORC meeting. | 2.00 375.00/hr | 750.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page    10

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/05/18 | HMK | Participate in Committee meeting ███████████████ ███████████████ | 2.00 375.00/hr | 750.00 |
|  | CRI | Participated in meeting of the ORC. | 2.00 150.00/hr | 300.00 |
| 10/17/18 | FDC | Correspondence with M. Root regarding the agenda and logistics for the next Committee Meeting (.2) and correspondence with members of the Committee about same (.1). | 0.30 250.00/hr | 75.00 |
| 10/18/18 | FDC | Correspondence with R. Gordon and S. Gumbs regarding re-scheduling of the meeting of the Official Committee (.2) and correspondence with the Committee about same (.2). | 0.40 250.00/hr | 100.00 |
|  | FDC | Draft agenda for October 22 meeting and correspondence with professionals (.3); review of documents to be distributed - minutes and logistics (1.4). | 1.70 250.00/hr | 425.00 |
|  | AJB | Received and read memorandum from F. del Castillo with proposed agenda for ORC upcoming meeting. | 0.10 375.00/hr | 37.50 |
| 10/19/18 | AJB | Received and read exchange of correspondence between F. del Castillo, H. Mayol, R. Gordon (Jenner), S. Gumbs (FTI) on modification of proposed October 22 ORC meeting and instead sending a written communication to all ORC members. | 0.20 375.00/hr | 75.00 |
| 10/23/18 | FDC | Conference call with C. Núñez regarding the meeting of the Oversight Board and action to be taken by the Committee. | 0.30 250.00/hr | 75.00 |
| 10/24/18 | FDC | Read and review multiple correspondence from professionals regarding ██ ██████████ (.4) and meeting with H. Mayol about same (.2). | 0.60 250.00/hr | 150.00 |
|  | FDC | Draft minutes of the October 5, 2018 meeting of the Official Committee. | 2.80 250.00/hr | 700.00 |
|  | HMK | Meeting with F. del Castillo re: correspondence from professionals regarding ███████████████ | 0.20 375.00/hr | 75.00 |
| 10/26/18 | FDC | Conference call with H. Mayol regarding conference call with M. Fabre about meeting of the Official Committee. | 0.10 250.00/hr | 25.00 |
| 10/29/18 | HMK | Read and review minutes of September 12 and October 5 Committee meetings. | 0.40 375.00/hr | 150.00 |
| 10/30/18 | FDC | Correspondence with M. Root regarding agenda for the next Committee meeting. | 0.20 250.00/hr | 50.00 |
|  | FDC | Correspondence with professionals of the Committee regarding the subjects to cover in the November 6, meeting with the Official Committee. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/30/18 | FDC | Continued draft of minutes of the meeting of the Official Committee of October 5, 2018. | 2.50 250.00/hr | 625.00 |
| | AJB | Received and read memorandum from M. Root on topics to be discussed and materials to be distributed at the next ORC meeting, and response from F. del Castillo. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum from F. del Castillo on proposed agenda for next ORC meeting. Brief conference with F. del Castillo. | 0.30 375.00/hr | 112.50 |
| 10/31/18 | HMK | Call to member Juan Ortiz on agenda for Committee meeting and travel arrangements. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference with R. Gordon and Chair Fabre to discuss agenda for report to the Committee. | 0.40 375.00/hr | 150.00 |
| | | SUBTOTAL: | [    23.60 | 6,575.00 ] |

### COMMUNICATIONS WITH RETIREES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/02/18 | FDC | Conference call with J. Marchand regarding the presentation to a group of retirees on Mayagüez. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with F. Diaz regarding presentation to AESA (retiree group). | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with M. Noguera and draft of answers to questions received in the website of the Official Committee. | 0.40 250.00/hr | 100.00 |
| 10/04/18 | FDC | Correspondence with M. Noguera and draft of answers to questions received in the website of the Official Committee. | 0.50 250.00/hr | 125.00 |
| | FDC | Participated in presentation of the Official Committee to AESA (retiree group). | 2.00 250.00/hr | 500.00 |
| | AJB | Conference with H. Mayol and F. del Castillo on ███████████ ██████ | 0.30 375.00/hr | 112.50 |
| | AJB | Reviewed draft of proposed memorandum to all ORC members ████ ████████ | 0.30 375.00/hr | 112.50 |
| | AJB | Received and examined memorandum from F. del Castillo with proposed agenda for ORC meeting tomorrow. Brief conference with F. del Castillo. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and examined ██████████████ presentation prepared by FTI ██████████████ to be discussed during tomorrow's ORC meeting, both Spanish and English texts. | 0.80 375.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page     12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/04/18 | HMK | Write memorandum to Committee member ███████████ ███████████████████████████ | 0.10 375.00/hr | 37.50 |
| | HMK | Write memorandum to Committee members on ████████ ████████████████████████ Discussed draft with A. J. Bennazar. | 0.40 375.00/hr | 150.00 |
| 10/09/18 | FDC | Correspondence with M. Schell and review of report ██████████ ████████████████ (.3) and correspondence with R. Gordon about same (.2). | 0.50 250.00/hr | 125.00 |
| 10/11/18 | FDC | Conference call with J. Marchand regarding ████████ ███████████████ (.5) and correspondence with F. Díaz about same (.2). | 0.70 250.00/hr | 175.00 |
| 10/12/18 | FDC | Read and review email from M. Schell and attached summary of conference call and pending items regarding communication strategy. | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with J. Marchand, M. Schell and F. Diaz regarding questions received in the website, answers and other communication with retirees issues. | 1.10 250.00/hr | 275.00 |
| 10/15/18 | FDC | Read and review email and attachment from M. Schell regarding latest draft of FQA of the website and made comments and recommendations. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review updated section of the FQA of the Committee Website and correspondence with M. Schell and J. Marchand. | 0.40 250.00/hr | 100.00 |
| | FDC | Correspondence with M. Noguera and draft of answers to questions received in the website of the Official Committee. | 0.40 250.00/hr | 100.00 |
| 10/16/18 | FDC | Correspondence with M. Noguera and M. Schell with answer to question posted on website. | 0.30 250.00/hr | 75.00 |
| 10/17/18 | FDC | Read and review emails from F. Díaz regarding ███████████████ ████████████ | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with M. Noguera and the translation of title of several motions to be included in the website of the Official Committee. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with M. Noguera and J. Marchand regarding question on website and other communication issues (.2) and correspondence about same (.1). | 0.30 250.00/hr | 75.00 |
| | FDC | Multiple correspondence with the Marchand ICS Group regarding questions and comments of the webpage and the inclusion of additional information in the FQA portion of the webpage. | 0.40 250.00/hr | 100.00 |
| | FDC | Read and review email from F. Díaz regarding agenda for meeting of the Sub Committee of Communications. | 0.10 250.00/hr | 25.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page     13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/18/18 | FDC | Read and review email from M. Schell and attached final report regarding the Governor's positions regarding pension cuts. | 0.20 250.00/hr | 50.00 |
| 10/19/18 | FDC | Meeting with the Sub Committee of Communications of the Official Committee to discuss multiple issued related to keep the retirees informed of the Title III cases. | 2.50 250.00/hr | 625.00 |
| 10/22/18 | FDC | Read and review latest version of Q & A and correspondence with M. Schell with my comments. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with M. Noguera with answers to questions received from retirees (.3) and read and review draft of answer from M. Root (.1). | 0.40 250.00/hr | 100.00 |
| | FDC | Correspondence with M. Schell regarding ███████████████ | 0.20 250.00/hr | 50.00 |
| 10/23/18 | FDC | Conference call with Marchand ICS Group regarding communication strategy. | 0.70 250.00/hr | 175.00 |
| | FDC | Correspondence with M. Noguera and draft of answers to multiple questions received in the website of the Official Committee. | 0.80 250.00/hr | 200.00 |
| | FDC | Correspondence with M. Schell, review of draft of press release, research of Oversight Board Resolution and comments of press release of the Official Committee (.4) and conference call with J. Marchand about same (.2) and review of correspondence of other professionals with changes and edits to press release (.3). | 0.90 250.00/hr | 225.00 |
| | HMK | Read and review proposed press release. | 0.10 375.00/hr | 37.50 |
| | HMK | Call with Marchand ICS group and F. del Castillo to review website inquiries. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference with Chair M. Fabre on ███████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of memoranda between H. Mayol, Jenner and FTI teams ███████████████ | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read exchange of public pronouncements between P.R. Governor R. Rosselló and POTUS, ███████████████ | 0.60 375.00/hr | 225.00 |
| 10/24/18 | AJB | Received and read memorandum ███████████████ | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page    14

|          |     |                                                                                                                                                        | Hrs/Rate | Amount |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 10/24/18 | AJB | Received and read draft ████████████████████████ ████████████████████████████                                                                         | 0.20 375.00/hr | 75.00 |
| 10/25/18 | FDC | Review of the website of the Official Committee for content.                                                                                           | 0.20 250.00/hr | 50.00 |
|          | FDC | Read and review email from J. Marchand regarding ████████████ ████████████████ (.1;) and review of emails from F. Díaz regarding ████████ (.2).       | 0.30 250.00/hr | 75.00 |
|          | FDC | Correspondence with J. Marchand and translation of summary regarding the brief filed by the Committee in the ERS Bondholders appeal (.2) and conference call with M. Schell and J. Marchand about same (.3). | 0.50 250.00/hr | 125.00 |
|          | HMK | Consider draft memo by M. Schell of Marchand ICS and comment of suitability.                                                                            | 0.20 375.00/hr | 75.00 |
|          | AJB | Received memorandum from R. Gordon (Jenner) ████████████████████ ████████████████████████████████████                                                  | 0.20 375.00/hr | 75.00 |
|          | AJB | Received from H. Mayol and read English version of public statement made by P.R. governor R. Rosselló on October 22 in reaction to the October 21 fiscal plan. | 0.20 375.00/hr | 75.00 |
| 10/26/18 | FDC | Conference call with J. Marchand regarding communication strategy.                                                                                      | 0.20 250.00/hr | 50.00 |
|          | FDC | Correspondence with M. Shell and review of attached message to retirees ████████████████████████████                                                   | 0.20 250.00/hr | 50.00 |
|          | HMK | Read emails from Marchand ICS on retiree concerns ████████████████ ████████████ Respond with comment.                                                  | 0.30 375.00/hr | 112.50 |
| 10/30/18 | FDC | Correspondence with M. Noguera and M. Schell regarding questions received in website and draft of answers (.3); correspondence with Jenner professionals regarding pending question (.1). | 0.40 250.00/hr | 100.00 |
| 10/31/18 | FDC | Read and review email from M. Noguera and translation of pleadings filed by the Official Committee to be posted on Committee website.                   | 0.20 250.00/hr | 50.00 |
|          | FDC | Conference call with J. Marchand regarding ████████████████████ ████████████ (.2) and review of said article (.1).                                     | 0.30 250.00/hr | 75.00 |
|          | FDC | Conference call with J. Ortiz, member of the Committee, and H. Mayol regarding ██████████████████████████████████████ (.2) and review ████████████████ (.3). | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/31/18 | HMK | Conference with R. Gordon and F. del Castillo ████████████ | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read letter to FOMB by US Congress members Nydia Velázquez, José Serrano, Darren Soto and Senator Elizabeth Warren ████████████████████ | 0.30<br>375.00/hr | 112.50 |
| | | SUBTOTAL: | [      22.90 | 6,437.50 ] |

**CONTESTED MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/26/18 | AJB | Received and read the Commonwealth of P. R's motion for leave to file sur-reply to the AMPR and AMPR-LS (Puerto Rico Teachers' Association and its local syndicate) reply to the Commonwealth's objection to movants' motion for relief of stay filed by the P.R. Secretary of Justice, Dkt. 4107 in 17-3283. | 0.60<br>375.00/hr | 225.00 |
| | | SUBTOTAL: | [       0.60 | 225.00 ] |

**COURT HEARINGS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/31/18 | AJB | Received and read exchange of memoranda by R. Gordon, M. Root (Jenner), S. Gumbs (FTI), K. Nicholl (Segal) and F. del Castillo on next Omnibus hearing set for November 7. Brief conference with F. del Castillo. | 0.30<br>375.00/hr | 112.50 |
| | | SUBTOTAL: | [       0.30 | 112.50 ] |

**EMPLOYMENT OF PROFESSIONALS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/18 | FDC | Meeting with H. Mayol regarding the Bennazar fee application for September. | 0.70<br>250.00/hr | 175.00 |
| | HMK | Meet with F. del Castillo to discuss the Bennazar September fee application. | 0.70<br>375.00/hr | 262.50 |
| 10/02/18 | FDC | Meeting with H. Mayol regarding the fee application of the Bennazar firm for September. | 0.50<br>250.00/hr | 125.00 |
| | HMK | Final meeting with F. del Castillo to discuss Bennazar September fee application. | 0.50<br>375.00/hr | 187.50 |
| 10/09/18 | FDC | Meeting with A. J. Bennazar regarding the fee application (.3) and preparation of September fee application (1). | 1.30<br>250.00/hr | 325.00 |
| | AJB | Meeting with F. del Castillo to review and correct draft of Bennazar fee application for September. | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page     16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/10/18 | FDC | Draft budget for November of the Bennazar Firm and comparison of prior fees and distribution of time (.8); correspondence with M. Root and A. J. Bennazar about same (.2). | 1.00 250.00/hr | 250.00 |
| | AJB | Reviewed and suggested changes to Bennazar proposed November budget prepared by F. del Castillo. | 0.30 375.00/hr | 112.50 |
| 10/12/18 | FDC | Correspondence with the Office of the US Trustee and Fee Examiner regarding the budget of the Bennazar Law Firm for November 2018. A. J. Bennazar informed. | 0.10 250.00/hr | 25.00 |
| | FDC | Read, review and draft of proposed answer to Fee Examiner's Third Interim Fee Application report (1.5); Meeting with A. J. Bennazar to discuss letter and proposed response (.3). | 1.80 250.00/hr | 450.00 |
| | AJB | Discussed with F. del Castillo our response to the Fee Examiner's letter on the third interim fee application. Worked on draft response. | 1.60 375.00/hr | 600.00 |
| | AJB | Received and examined a corrected and modified draft of the Bennazar budget for November. Brief conference with F. del Castillo. Budget forwarded. | 0.20 375.00/hr | 75.00 |
| 10/13/18 | FDC | Continued work on draft answer to Fee Examiner's Third Interim Fee Application report. Submitted proposed text to A. J. Bennazar. | 3.80 250.00/hr | 950.00 |
| 10/15/18 | AJB | Continued review and revisions to draft response to Fee Examiner's letter on our third interim fee application. | 0.80 375.00/hr | 300.00 |
| 10/16/18 | FDC | Read final draft letter to fee examiner and meeting with A. J. Bennazar to discuss same. | 0.50 250.00/hr | 125.00 |
| | AJB | Meeting with F. del Castillo to review and discuss our draft response to the Fee Examiner's letter regarding our third interim fee application. Forwarded letter to attorney M. Hancock. | 0.50 375.00/hr | 187.50 |
| 10/18/18 | FDC | Review of Bennazar' September fee application. | 1.00 250.00/hr | 250.00 |
| 10/19/18 | AJB | Received letter from attorney M. Hancock, on behalf of Fee Examiner, reviewed prior correspondence, corrected text of our response letter and forwarded back to M. Hancock. | 0.80 375.00/hr | 300.00 |
| 10/22/18 | FDC | Preparation and review of documents for M. Fabre, Chairperson of the Committee to review and certify the September Fee applications of Jenner & Block, Bennazar, Marchand and Segal. | 0.50 250.00/hr | 125.00 |
| 10/26/18 | AJB | Received from attorney M. Hancock, on behalf of the Fee Examiner, a response to our October 19 letter, with a proposed negotiation summary for our third interim fee statement, reviewed same and forwarded to F. del Castillo, H. Mayol and M. Quevedo. Received and read H. Mayol's reaction. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page    17

|            |     |                                                                                                                                                                          | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 10/29/18 | HMK | Meet with F. del Castillo to discuss Fee Examiner's objections to Bennazar's fee applications. | 0.20 375.00/hr | 75.00 |
| | AJB | Exchange of notes with F. del Castillo on fee examiner's latest proposal. | 0.30 375.00/hr | 112.50 |
| | AJB | Examined the Fee Examiner's first interim consolidated semiannual fee application, Dkt. 3425, reviewed table at page 24 to compare time dedicated to scrutinize stateside vis-a-vis Puerto Rico service providers. | 0.20 375.00/hr | 75.00 |
| 10/30/18 | FDC | Draft proposed response to fee examiner regarding compromise on our Third Interim Fee Application. | 0.90 250.00/hr | 225.00 |
| | AJB | Worked on draft response to attorney M. Hancock regarding our third interim fee application, and discussed with F. del Castillo. | 0.70 375.00/hr | 262.50 |
| 10/31/18 | HMK | Read and consider memo from Fee Examiner, write memorandum to A. J. Bennazar with my reaction to same. | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed and revised final draft, approved text and forwarded letter to attorney M. Hancock in response to his letter to us of October 19 regarding our third interim fee application. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read the fee examiner's third interim report on professional fees and expenses, Dkt. 4126. | 0.40 375.00/hr | 150.00 |
| | | SUBTOTAL: | [    20.60 | 6,212.50 ] |

**ERS BOND ISSUES**

|            |     |                                                                                                                                                                          | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 10/01/18 | FDC | Meet with H. Mayol to discuss ███████████ | 0.20 250.00/hr | 50.00 |
| | HMK | Meet with F. del Castillo to discuss ███████████. | 0.20 375.00/hr | 75.00 |
| 10/15/18 | FDC | Conference call with M. Root regarding ERS bondholder's appeal. | 0.60 250.00/hr | 150.00 |
| | AJB | Received memorandum from M. Root with appellants Altair, et als brief on appeal before the USCA, 1st Cir, cases 18-1836 and 18-1837 and began review of sections invoking Puerto Rican laws in the context of the "perfected lien" issues. | 3.90 375.00/hr | 1,462.50 |
| 10/16/18 | FDC | Correspondence with M. Root (.1); and read and review ERS bondholders brief, ███████████ (2.4). | 2.50 250.00/hr | 625.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page      18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/16/18 | AJB | Continued review of appellants' brief in cases 18-1836 and 18-1837 ███████ ████████████████████████████████ Discussed with F. del Castillo and C. Ramírez. | 3.70 375.00/hr | 1,387.50 |
| 10/17/18 | FDC | Correspondence with M. Root regarding ████████████████████████ ████████ | 0.10 250.00/hr | 25.00 |
| | FDC | Continued review of ERS bondholder's brief and review of brief of the Official Committee. | 3.80 250.00/hr | 950.00 |
| | FDC | Correspondence with M. Root regarding █████████████████████████ ███████████████ | 0.30 250.00/hr | 75.00 |
| | CRI | Read, analyze and provided comments on draft ERS brief. | 2.70 150.00/hr | 405.00 |
| 10/18/18 | FDC | Meeting with C. Ramirez to discuss ERS bondholders and Brief of the Official Committee (.5); cont. to review draft of brief of Official Committee (.8); correspondence with M. Root about same (.2); read and review email from C. Ramírez regarding ███████████████████████████ (.3). | 1.80 250.00/hr | 450.00 |
| | CRI | Legal research and review ███████████████ draft ORC Brief of Appellee. Discussed with F. del Castillo. | 3.70 150.00/hr | 555.00 |
| | CRI | Wrote memorandum ████████████████████████████████████ . Discussed with A. J. Bennazar. | 1.80 150.00/hr | 270.00 |
| | CRI | Legal research and reviewed ███████████████████████████ Forwarded to M. Root. A. J. Bennazar informed. | 3.60 150.00/hr | 540.00 |
| | CRI | Legal research ████████████████████████████████ | 2.20 150.00/hr | 330.00 |
| | AJB | Brief conference with F. del Castillo on ERS draft brief. | 0.20 375.00/hr | 75.00 |
| | AJB | Wrote memorandum to M. Root with my comments. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and reviewed from M. Root draft ORC brief on appeal before USCA, 1st Cir and consultation regarding ████████████████████████ Discussed with CRI, ██████████████████████ | 1.20 375.00/hr | 450.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                Page      19

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/18/18 | AJB | In the afternoon, received memorandum from M. Root (Jenner) with updated and corrected draft of ORC's brief on appeal for 18-1836 and 18-1837, USCA, 1st Cir, incorporating our input and suggested modifications and reviewed same. | 1.80 375.00/hr | 675.00 |
| 10/19/18 | AJB | Received and examined 2 orders from the USCA, 1st Cir, authorizing counsel appearance on behalf of AFSCME in cases 18-1671 and 18-1787; and the corresponding notices of appearance by attorney M. Artz. | 0.10 375.00/hr | 37.50 |
|  | AJB | Exchange of notes with M. Root (Jenner) and follow up on the filing of the ORC brief in consolidated cases 18-1836, 1837, 1841, 1855, 1858 and 1868, USCA, 1st Cir. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and examined notices from the clerk of the USCA, 1st Cir, on the filing of ORC's brief and appellee FOMB's brief. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and reviewed appellee FOMB's brief on appeal to USCA, 1st Cir. | 0.70 375.00/hr | 262.50 |
| 10/25/18 | HMK | Read and consider draft of Retiree Committee brief on ERS Bondholders appeal. | 0.80 375.00/hr | 300.00 |
| 10/26/18 | FDC | Read and review Objection of ERS to Motion for Lift of Stay Filed by the Cooperativa de Ahorro y Crédito Vegabajeña Case:17-03566-LTS Doc#:338. | 0.20 250.00/hr | 50.00 |
| 10/30/18 | AJB | Received and read Puerto Rico Funds' reply brief in 18-1836, 1837, 1841, 1855, 1858 and 1868, USCA, 1st Cir, ▇▇▇▇▇▇ ▇▇▇▇▇▇ Brief conference with F. del Castillo | 1.30 375.00/hr | 487.50 |
|  | AJB | Received and read Altair, et als appellants reply brief in 18-1836, 18-1837, 18-1841, 18-1855, 18-1858 and 18-1868 before USCA, 1st Cir, ▇▇▇▇▇▇ | 3.80 375.00/hr | 1,425.00 |
|  |  | SUBTOTAL: | [      41.60 | 11,262.50 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/01/18 | AJB | Conference with R. Gordon (Jenner), H. Mayol and F. del Castillo ▇▇▇▇ | 1.00 375.00/hr | 375.00 |
| 10/05/18 | AJB | Received and read memorandum from K. Tirabassi (FTI) ▇▇▇▇▇▇ ▇▇▇▇▇▇ | 0.60 375.00/hr | 225.00 |
|  | HMK | Read FTI memorandum ▇▇▇▇▇▇▇▇▇▇ | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                                                  Page      20

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/08/18 | AJB | Received and read memorandum from L. Park (FTI) ███████ ███████ | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read exchange of memoranda ███████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum from R. Gordon ███████ ███ | 0.30 375.00/hr | 112.50 |
| 10/09/18 | AJB | Received and began review of draft proposed ORC presentation ████ ███████ Brief conference with F. del Castillo, he will propose modifications. | 1.30 375.00/hr | 487.50 |
| 10/10/18 | AJB | Received and read exchange of correspondence between F. del Castillo and L. Park (FTI) ██████ | 0.20 375.00/hr | 75.00 |
| | AJB | Reviewed ORC proposed presentation deck ██████████ with modifications proposed by F. del Castillo ████ | 1.30 375.00/hr | 487.50 |
| 10/11/18 | AJB | Received and read exchange of correspondence between ORC chair Miguel Fabre and R. Gordon (Jenner) ██████████. | 0.20 375.00/hr | 75.00 |
| 10/12/18 | AJB | Received and read correspondence ███████████████████████ | 0.60 375.00/hr | 225.00 |
| 10/15/18 | AJB | Received and read exchange of correspondence between R. Gordon, H. Mayol, ORC chair M. Fabre ███████ | 0.20 375.00/hr | 75.00 |
| 10/17/18 | AJB | Received and read exchange of correspondence between R. Gordon (Jenner) and K. Nicholl (Segal) ███████████ | 0.30 375.00/hr | 112.50 |
| 10/18/18 | AJB | Received and read memorandum from H. Mayol ██████████ | 0.10 375.00/hr | 37.50 |
| 10/21/18 | FDC | Read and review multiple correspondence from professionals ███████ | 0.30 250.00/hr | 75.00 |
| 10/22/18 | FDC | Conference call with R. Gordon and H. Mayol and A. J. Bennazar ██████ | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page      21

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/22/18 | AJB | Received and read exchange of memoranda between F. del Castillo, R. Gordon (Jenner) and S. Gumbs (FTI) ▮▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| | AJB | Participated in telephone conference with R. Gordon, H. Mayol and F. del Castillo ▮▮▮▮ | 0.30 375.00/hr | 112.50 |
| | HMK | Participated in exchange of notes and T/C with Jenner, FTI and Segal teams ▮▮▮▮ | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read exchange of correspondence from October 18 to October 22 ▮▮▮▮ | 0.30 375.00/hr | 112.50 |
| | AJB | Exchange of memoranda R. Gordon, C. Steege, M. Root (Jenner), S. Gumbs (FTI), K. Nicholl (Segal) and H. Mayol ▮▮▮▮ | 0.30 375.00/hr | 112.50 |
| | AJB | Received from S. Gumbs (FTI) and examined updated presentation deck ▮ | 0.60 375.00/hr | 225.00 |
| 10/23/18 | FDC | Listen to the Oversight Board public meeting (partial). | 2.50 250.00/hr | 625.00 |
| | HMK | Watch proceedings of FOMB 15th public meeting, consider ▮▮▮ | 2.50 375.00/hr | 937.50 |
| | AJB | Received and read exchange of comments from S. Gumbs (FTI), R. Gordon (Jenner), H. Mayol and F. del Castillo on today's FOMB public hearings ▮ | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read exchange of correspondence ▮▮▮▮ | 0.30 375.00/hr | 112.50 |
| | HMK | Correspondence with S. Gumbs and R. Gordon on FOMB's public hearing. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read exchange of memoranda between C. Steege, R. Gordon (Jenner), S. Gumbs, L. Oark (FTI), H. Mayol and F. del Castillo ▮▮▮▮ | 0.60 375.00/hr | 225.00 |
| 10/24/18 | AJB | Further exchange of correspondence between the Jenner, FTI, Segal and Bennazar teams ▮▮▮▮ | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    22

|          |     |                                                                                      | Hrs/Rate              | Amount |
|----------|-----|--------------------------------------------------------------------------------------|-----------------------|--------|
| 10/25/18 | HMK | Conference call with all professionals ███████████ | 1.00<br>375.00/hr | 375.00 |
|          | AJB | Received from S. Gumbs (FTI) and read ███████████ | 0.40<br>375.00/hr | 150.00 |
|          | AJB | Received and read memoranda from R. Gordon (Jenner), S. Wohl (Segal) and S. Gumbs (FTI) ███████████ | 0.60<br>375.00/hr | 225.00 |
|          | AJB | Reviewed public reactions to the October 23 fiscal plan by P.R. Legislative leaders of majority and minority. | 0.30<br>375.00/hr | 112.50 |
|          | AJB | Received and began review of FOMB's October 23 Fiscal Plan, ███████████ | 1.90<br>375.00/hr | 712.50 |
| 10/26/18 | FDC | Conference call with the Committee professionals ███████████ | 0.40<br>250.00/hr | 100.00 |
|          | FDC | Conference call with M. Fabre and H. Mayol regarding ███████████ | 0.50<br>250.00/hr | 125.00 |
|          | FDC | Two conference calls with R. Gordon, H. Mayol and M. Fabre regarding ███ | 0.60<br>250.00/hr | 150.00 |
|          | HMK | Read and respond to emails from professionals with comments on the FTI/Segal presentation. | 0.40<br>375.00/hr | 150.00 |
|          | HMK | Conference call with R. Gordon and F. del Castillo with Chair Fabre ███████████ | 0.50<br>375.00/hr | 187.50 |
|          | HMK | Conference call with R. Gordon and Chair Fabre and F. del Castillo, ███████████ | 0.60<br>375.00/hr | 225.00 |
|          | HMK | Correspondence with R. Gordon, S. Gumbs, J. Marchand and M. Fabre on ███████████ | 0.80<br>375.00/hr | 300.00 |
|          | AJB | Received, read and participated in exchange of correspondence and memoranda between FTI, Segal, Jenner, Bennazar and Marchand ███████████ | 0.60<br>375.00/hr | 225.00 |
| 10/29/18 | FDC | Conference call with J. Marchand ███████████ | 0.10<br>250.00/hr | 25.00 |
|          | HMK | Preparation ███████████ | 0.70<br>375.00/hr | 262.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    23

|            |     |                                                                                                                       | Hrs/Rate | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------|----------|--------|
| 10/29/18   | AJB | Received, read and participated in exchange of notes and memoranda between C. Steege, R. Gordon (Jenner), ORC Chair Judge M. Fabre, H. Mayol and F. del Castillo ███████████ | 0.20 375.00/hr | 75.00 |
| 10/30/18   | HMK | Conference call with F. del Castillo ███████████ | 0.20 375.00/hr | 75.00 |
|            | FDC | Conference call with H. Mayol regarding ███████████ | 0.20 250.00/hr | 50.00 |
|            | HMK | Meet with Jenner, FTI and Segal teams ███████████. | 0.50 375.00/hr | 187.50 |
|            | AJB | Received and read memorandum from R. Gordon (Jenner) ███████████ | 0.10 375.00/hr | 37.50 |
| 10/31/18   | FDC | Conference call with M. Fabre and H. Mayol regarding ███████████ | 0.40 250.00/hr | 100.00 |
|            | HMK | Meeting with A. J. Bennazar, F. del Castillo and C. Ramirez ███████████ | 0.60 375.00/hr | 225.00 |
|            | FDC | Meeting with H. Mayol, A. J. Bennazar and C. Ramirez ███████████ | 0.60 250.00/hr | 150.00 |
|            | AJB | Participated in meeting with H. Mayol, F. del Castillo and C. Ramírez ██ | 0.60 375.00/hr | 225.00 |
|            | CRI | Meeting with Bennazar team ███████████ | 0.60 150.00/hr | 90.00 |

SUBTOTAL:                                                                      [    30.40    10,527.50 ]

### MEDIATION

|            |     |                                                                                                                       | Hrs/Rate | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------|----------|--------|
| 10/02/18   | FDC | Read and review email ███████████ Discussed with A. J. Bennazar. | 0.20 250.00/hr | 50.00 |
|            | AJB | Received and read ███████████ Brief conference with F. del Castillo. | 0.20 375.00/hr | 75.00 |
| 10/03/18   | HMK | Read memo ███████████ | 0.10 375.00/hr | 37.50 |
|            | HMK | Write email ███████████ | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    24

|            |     |                                                                                                                      | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------|----------|--------|
| 10/16/18   | FDC | Correspondence with R. Gordon and H. Mayol ███████████                                                               | 0.30 250.00/hr | 75.00 |
| 10/23/18   | AJB | Received and read ████████████████ ████████                                                                          | 0.10 375.00/hr | 37.50 |
|            | HMK | Read ████████████████████████████                                                                                    | 0.10 375.00/hr | 37.50 |
|            |     | SUBTOTAL:                                                                                                             | [    1.10 | 350.00 ] |

### NON-WORKING TRAVEL TIME

|            |     |                                                                                                                      | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------|----------|--------|
| 10/03/18   | FDC | Travel to Mayagüez for presentation of AESA (retiree group) regarding Title III cases and the role of the Retiree Committee. | 2.50 125.00/hr | 312.50 |
| 10/04/18   | FDC | Travel from Mayagüez to San Juan.                                                                                    | 2.50 125.00/hr | 312.50 |
| 10/29/18   | HMK | Flight from San Juan to DCA ████████████                                                                             | 6.00 187.50/hr | 1,125.00 |
| 10/30/18   | HMK | Return travel from DC to SJU ████████████                                                                            | 6.00 187.50/hr | 1,125.00 |
|            |     | SUBTOTAL:                                                                                                             | [   17.00 | 2,875.00 ] |

### PENSION ANALYSIS

|            |     |                                                                                                                      | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------|----------|--------|
| 10/01/18   | FDC | Read and review the RFP published by the Retirement Board of the Retirement Systems for the administration of the defined contribution system. | 0.50 250.00/hr | 125.00 |
|            | HMK | Internal meeting status conference with A. J. Bennazar, F. del Castillo and C. Ramirez. | 1.00 375.00/hr | 375.00 |
|            | HMK | All professionals conference call on ████████████████                                                               | 1.10 375.00/hr | 412.50 |
| 10/02/18   | FDC | Meeting with H. Mayol ████████████████                                                                               | 0.20 250.00/hr | 50.00 |
|            | FDC | Draft email memorandum to professionals ████████████ ████████ (.9); read and review email from R. Gordon, M. Root and S. Gumbs about same (.3). | 1.20 250.00/hr | 300.00 |
|            | HMK | Write email to professionals ████████████████                                                                       | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    25

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/02/18 HMK | Conference with S. Gumbs and F. del Castillo ███ | | 0.70 375.00/hr | 262.50 |
| HMK | Discussed with F. del Castillo ███ | | 0.30 375.00/hr | 112.50 |
| 10/03/18 FDC | Correspondence with R. Gordon ███ | | 0.20 250.00/hr | 50.00 |
| HMK | Meet with F. del Castillo ███ | | 0.20 375.00/hr | 75.00 |
| 10/04/18 HMK | Participate in All professionals' conference call ███ | | 0.60 375.00/hr | 225.00 |
| 10/09/18 FDC | Correspondence with R. Gordon ███ | | 0.30 250.00/hr | 75.00 |
| FDC | Read and review latest Pay Go Charge and Individual report by the Commonwealth as of July 31, 2018. | | 0.40 250.00/hr | 100.00 |
| 10/10/18 FDC | Review ███ (1.2); and correspondence with FTI ███ (.2). | | 1.40 250.00/hr | 350.00 |
| 10/11/18 FDC | Read and review ███ | | 0.40 250.00/hr | 100.00 |
| 10/12/18 FDC | Read and review ███ | | 0.30 250.00/hr | 75.00 |
| FDC | Read and review multiple correspondence from professionals ███ | | 0.40 250.00/hr | 100.00 |
| 10/15/18 FDC | Correspondence with R. Gordon ███ | | 0.20 250.00/hr | 50.00 |
| 10/16/18 FDC | Correspondence with M. Fabre, President of the Official Committee ███ | | 0.30 250.00/hr | 75.00 |
| 10/17/18 FDC | Read and review correspondence from R. Gordon and K. Nichol ███ | | 0.20 250.00/hr | 50.00 |
| 10/22/18 FDC | Read and review ███ (.5) and read and review edits from R. Gordon to same (.1). | | 0.60 250.00/hr | 150.00 |
| 10/23/18 FDC | Read and review multiple correspondence from other professionals ███ | | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                Page    26

|          |     |                                                                                           | Hrs/Rate | Amount |
|----------|-----|-------------------------------------------------------------------------------------------|----------|--------|
| 10/23/18 | HMK | Read and consider emails from R. Gordon and C. Steege ███████                             | 0.20 375.00/hr | 75.00 |
|          | HMK | Read and consider for comments ███████                                                    | 0.60 375.00/hr | 225.00 |
| 10/24/18 | FDC | Review ███████ the October 23, 2018 certified Fiscal Plan.                                | 0.20 250.00/hr | 50.00 |
|          | FDC | Correspondence with L. Park ███████ the Oversight Board (.2) and read and review other professionals recommendations to the document (.4). | 0.60 250.00/hr | 150.00 |
|          | HMK | Write memo to R. Gordon and team ███████                                                  | 0.40 375.00/hr | 150.00 |
| 10/25/18 | FDC | Read and review email from S. Gumbs ███████                                               | 0.20 250.00/hr | 50.00 |
|          | FDC | Conference call with professionals ███████                                                | 1.00 250.00/hr | 250.00 |
| 10/26/18 | FDC | Review ███████                                                                            | 0.30 250.00/hr | 75.00 |
| 10/29/18 | HMK | Meeting with H. Mayol ███████                                                             | 0.30 375.00/hr | 112.50 |
|          | FDC | Meeting with H. Mayol ███████ (.3); read and review emails from professionals ███████ (.3). | 0.60 250.00/hr | 150.00 |
| 10/30/18 | HMK | Post presentation meeting with Jenner, FTI and Segal ███████                              | 0.40 375.00/hr | 150.00 |
|          | HMK | Participate ███████                                                                       | 2.30 375.00/hr | 862.50 |
|          |     | SUBTOTAL:                                                                                 | [    18.30 | 5,625.00 ] |

**UTIER ADVERSARY PROCEEDING**

|          |     |                                                                                           | Hrs/Rate | Amount |
|----------|-----|-------------------------------------------------------------------------------------------|----------|--------|
| 10/03/18 | AJB | Reviewed brief to be filed by ORC before USCA, 1st Cir in Utier's appeal 18-1787.         | 0.60 375.00/hr | 225.00 |
| 10/18/18 | AJB | Received and read motion requesting leave for attorney M. Artz to appear on behalf of AFSCME in 18-1787, USCA, 1st Cir. | 0.10 375.00/hr | 37.50 |
|          |     | SUBTOTAL:                                                                                 | [    0.70 | 262.50 ] |
|          |     | For professional services rendered                                                        | 249.20 | $72,247.50 |



[redacted]

[redacted]

[redacted] [redacted] [redacted]

[redacted] [redacted] [redacted]

[redacted] [redacted] [redacted]

[redacted] [redacted] [redacted]

[redacted]

[redacted] [redacted] [redacted]

[redacted] [redacted]

[redacted] [redacted]

[redacted] [redacted] [redacted]

[redacted] [redacted]

[redacted] [redacted] [redacted]

[redacted] [redacted]

[redacted] [redacted]

**ATTORNEY SUMMARY:**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| A. J. BENNAZAR ZEQUEIRA | 77.50 | 375.00 | $29,062.50 |
| CARLOS R. RAMIREZ ISERN | 24.90 | 150.00 | $3,735.00 |
| FRANCISCO DEL CASTILO OROZCO | 96.80 | 250.00 | $24,200.00 |
| FRANCISCO DEL CASTILO OROZCO | 5.00 | 125.00 | $625.00 |
| HECTOR MAYOL KAUFFMANN | 33.00 | 375.00 | $12,375.00 |
| HECTOR MAYOL KAUFFMANN | 12.00 | 187.50 | $2,250.00 |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

December 27, 2018
Invoice #181101

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES
MR. MIGUEL J. FABRE RAMÍREZ
CHAIRPERSON

RE: COMMONWEALTH OF PUERTO RICO
    CASE NUMBER 17-BK-03283

**FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2018**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 11/01/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4120-4132. | 0.20 375.00/hr | 75.00 |
| 11/02/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4133-4156. | 0.20 375.00/hr | 75.00 |
| 11/05/18 | AJB | Meeting with H. Mayol and F. del Castillo to review status of case. | 0.60 375.00/hr | 225.00 |
| | HMK | Internal meeting to review status of cases and next steps to take. | 0.60 375.00/hr | 225.00 |
| | FDC | In office strategy meeting regarding the latest developments, pleadings and Committee affairs. | 0.60 250.00/hr | 150.00 |
| | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4157-4165. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read notice of filing of revised proposed sixth Omnibus order granting relief from automatic stay and revised proposed order and attachments, Dkt. 4172. | 0.80 375.00/hr | 300.00 |
| 11/06/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4166-4178. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                           Page     2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/07/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4179-4191. | 0.10 375.00/hr | 37.50 |
| 11/09/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4192-4196. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read notice of presentment of revised proposed order to approve limited Omnibus objection procedures, Dkt. 4197 and attachments. | 0.40 375.00/hr | 150.00 |
| 11/12/18 | FDC | Preparation of materials and agenda for In Office strategy meeting. | 0.50 250.00/hr | 125.00 |
| 11/13/18 | FDC | In office strategy meeting regarding the latest developments, pleadings and Committee affairs. | 0.60 250.00/hr | 150.00 |
| | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4197-4209. | 0.10 375.00/hr | 37.50 |
| | AJB | Participated in Bennazar team strategy meeting. | 0.60 375.00/hr | 225.00 |
| | HMK | In office strategy meeting. | 0.60 375.00/hr | 225.00 |
| | CRI | Meeting with A. J. Bennazar, H. Mayol and F. del Castillo. | 0.60 150.00/hr | 90.00 |
| 11/14/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4211-4222. | 0.10 375.00/hr | 37.50 |
| 11/15/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4223-4232. | 0.20 375.00/hr | 75.00 |
| 11/16/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4233-4239. | 0.10 375.00/hr | 37.50 |
| 11/17/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4240-4333. | 0.40 375.00/hr | 150.00 |
| | AJB | Exchange of memoranda and notes between S. Gumbs (FTI), K. Nicholl (Segal), C. Steege, R. Gordon, M. Root (Jenner) and Bennazar legal team to set up next ORC all-professionals' meeting. | 0.10 375.00/hr | 37.50 |
| 11/20/18 | HMK | Participate in All professionals' conference call on updates and case strategies. | 1.00 375.00/hr | 375.00 |
| | FDC | Read and review email from M. Root with proposed agenda (.1) and participated in professionals weekly conference call (1). | 1.10 250.00/hr | 275.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page     3

|          |     |                                                                                                                                                                                                         | Hrs/Rate          | Amount |
|----------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 11/20/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4334-4343.                                                                                                                         | 0.10 375.00/hr    | 37.50  |
|          | CRI | Participated in weekly call of all ORC professionals.                                                                                                                                                    | 1.00 150.00/hr    | 150.00 |
|          | AJB | Participated in ORC all professionals' weekly conference.                                                                                                                                                | 1.00 375.00/hr    | 375.00 |
| 11/21/18 | FDC | Read and review Memorandum of Decision and Order on Motion Stay Litigation Case:18-00090-LTS Doc#:32.                                                                                                     | 0.20 250.00/hr    | 50.00  |
|          | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4344-4355.                                                                                                                         | 0.10 375.00/hr    | 37.50  |
| 11/24/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4356-4360.                                                                                                                         | 0.10 375.00/hr    | 37.50  |
| 11/25/18 | AJB | Participated in exchange of notes and memoranda between R. Gordon, M. Root, C. Steege (Jenner), S. Gumbs, A. Herren (FTI), Jorge (Marchand), K. Nicholl (Segal), H. Mayol and F. del Castillo to coordinate next week's all professionals' meeting. | 0.20 375.00/hr    | 75.00  |
| 11/26/18 | FDC | Preparation for In Office meeting.                                                                                                                                                                        | 0.30 250.00/hr    | 75.00  |
|          | AJB | Received memoranda from M. Root (Jenner) and S. Gumbs (FTI) and J. Marchand on all professionals' meeting now set for tomorrow.                                                                           | 0.10 375.00/hr    | 37.50  |
| 11/27/18 | HMK | Participate in All professionals' conference call on various pending items and case strategy.                                                                                                            | 0.70 375.00/hr    | 262.50 |
|          | FDC | Read and review agenda for meeting (.1) and Professionals weekly conference call (.6).                                                                                                                    | 0.70 250.00/hr    | 175.00 |
|          | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4361-4367.                                                                                                                         | 0.10 375.00/hr    | 37.50  |
|          | AJB | Received from M. Root agenda for today's all-professionals' ORC meeting.                                                                                                                                  | 0.10 375.00/hr    | 37.50  |
|          | AJB | Participated in weekly all-professionals' meeting.                                                                                                                                                       | 0.60 375.00/hr    | 225.00 |
|          | CRI | Participated in meeting of all ORC professionals.                                                                                                                                                        | 0.60 150.00/hr    | 90.00  |
| 11/28/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4368-4375.                                                                                                                         | 0.10 375.00/hr    | 37.50  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page      4

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/29/18 | FDC | Conference call with R. Gordon and H. Mayol regarding several case related issues. | 0.70 250.00/hr | 175.00 |
| 11/30/18 | HMK | Meet with A. J. Bennazar to discuss fee examiner's memo, case calendar and communications with committee members. | 0.60 375.00/hr | 225.00 |
| | SUBTOTAL: | | [    17.10 | 5,330.00 ] |

### CHALLENGES TO PROMESA

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/01/18 | AJB | Brief tendered by appellant Utier 18-1787, USCA, 1st Cir. | 0.20 375.00/hr | 75.00 |
| 11/09/18 | AJB | Received and read motion for relief of stay filed by the Asociación puertorriqueña de la Judicatura (P.R. Judges' Assoc.) representing both active and retired judges██████████████████████. Discussed with F. del Castillo. | 0.80 375.00/hr | 300.00 |
| | AJB | Received and read designation of attorney to present oral argument on behalf of the ORC before USCA, 1st Cir., case 18-1671; exchange of notes with L. Harrison and C. Steege (Jenner). | 0.30 375.00/hr | 112.50 |
| 11/13/18 | AJB | Exchange of memoranda with C. Steege, R. Gordon, I. Gershengorn and L. Harrison (Jenner) on oral argument set for December 3 before USCA, 1st Cir. in 18-1671. | 0.30 375.00/hr | 112.50 |
| 11/16/18 | AJB | Received and read UCC's notice it will not participate in oral argument set for December 3 before USCA, 1st Cir., in 18-1671. | 0.10 375.00/hr | 37.50 |
| 11/17/18 | AJB | Received and read notice filed by I. Gershengorn (Jenner-DC) ████████████████████████████ 1st Cir. in case 18-1671 and consolidated. | 0.10 375.00/hr | 37.50 |
| 11/26/18 | AJB | Received AFSCME's notice of its decision not to participate in the oral argument set for December 3. | 0.10 375.00/hr | 37.50 |
| 11/29/18 | AJB | Wrote memorandum to I. Gershengorn, L. Harrison and C. Steege (Jenner) on appeal before the USCA, 1st Cir., in case 18-1671. | 0.20 375.00/hr | 75.00 |
| 11/30/18 | AJB | Read corrected brief of the US as Amicus curiae to support appellees before the USCA, 1st Cir., case 18-1836 and consolidated cases. | 0.60 375.00/hr | 225.00 |
| | SUBTOTAL: | | [     2.70 | 1,012.50 ] |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

**COFINA**

| 11/01/18 | HMK | Correspondence between professionals regarding ███████████████, | 0.30 375.00/hr | 112.50 |
|---|---|---|---|---|
| 11/01/18 | HMK | Conference call with Jenner and FTI teams ███████████ | 1.10 375.00/hr | 412.50 |
|  | AJB | Read ORC's reply (Dkt. 4121) to Commonwealth motion for order approving Cofina settlement (Dkt. 4067). | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read memorandum from R. Gordon ████████████████████. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read court order denying ORC's motion for extension of deadlines on Cofina settlement, Dkt. 4128, and ██████████████. | 0.40 375.00/hr | 150.00 |
|  | AJB | Participated in T/C with Jenner, Segal, FTI, Marchand and Bennazar teams █ | 1.10 375.00/hr | 412.50 |
|  | AJB | Received and read memorandum from C. Steege ███████████████. | 0.20 375.00/hr | 75.00 |
| 11/02/18 | FDC | Read and review Urgent Motion of UCC regarding Extension of Deadline to File Motion to Enforce Stipulation - Case:17-03283-LTS Doc#:4159. | 0.10 250.00/hr | 25.00 |
|  | FDC | Read and review email from S. Gumbs ████████████ | 0.10 250.00/hr | 25.00 |
|  | AJB | Received and read motion of UCC acting as Commonwealth agent, consented motion on consensual extension of deadline to request enforcement of order setting procedure on the Cofina-Commonwealth dispute, Dkt. 4159. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received from S. Gumbs and read memorandum ████████████. | 0.40 375.00/hr | 150.00 |
| 11/05/18 | AJB | Received and read motion by UCC as Commonwealth agent, to submit a stipulation for entry of order approving settlement of the Commonwealth-Cofina dispute, Dkt. 4176 and exhibits. | 0.80 375.00/hr | 300.00 |
| 11/06/18 | FDC | Read and review Informative Motion of UCC Regarding Stipulation Resolving Motion to Enforce Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute In Title III Case of Commonwealth of Puerto Rico - Case No. 17-3283, Docket No. 4176; Adv. Proc. No. 17-257, Docket No. 569. | 0.70 250.00/hr | 175.00 |
| 11/07/18 | HMK | Conference with R.Gordon ███████████████████. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page      6

|          |     |                                                                 | Hrs/Rate | Amount |
|----------|-----|-----------------------------------------------------------------|----------|--------|
| 11/08/18 | FDC | Conference call with Jenner and FTI teams ███████████.          | 1.20 250.00/hr | 300.00 |
|          | HMK | Participate in all professionals' conference call ████████ ████████. | 1.30 375.00/hr | 487.50 |
|          | FDC | Read and review motion from UCC - COFINA Case:17-00257-LTS Doc#:569. | 0.20 250.00/hr | 50.00 |
|          | HMK | Read, review and consider ███████████, reply with comments.     | 0.40 375.00/hr | 150.00 |
|          | AJB | Received and read proposed ███████████ and comments by H. Mayol. | 0.30 375.00/hr | 112.50 |
| 11/09/18 | AJB | Participated in ORC all professionals' conference ████ ████ ████. | 1.20 375.00/hr | 450.00 |
| 11/12/18 | HMK | Conference call with Chair Fabre, F. del Castillo ████████ ████. | 0.20 375.00/hr | 75.00 |
|          | FDC | Read and review Stipulation by the UCC as CW Agent - Case:17-03283-LTS Doc#:4202. | 0.20 250.00/hr | 50.00 |
|          | FDC | Read and review email from L. Park and attached memorandum ████████████. | 0.30 250.00/hr | 75.00 |
|          | HMK | All professionals conference call ████████████.                 | 1.20 375.00/hr | 450.00 |
|          | HMK | Read and consider ████ letter ████████.                         | 0.20 375.00/hr | 75.00 |
|          | HMK | Call with R. Gordon and F. del Castillo ████████████.           | 0.30 375.00/hr | 112.50 |
|          | FDC | All professionals conference call ████████████.                 | 1.20 250.00/hr | 300.00 |
|          | AJB | Participated in all professionals' conference ████████████.     | 1.20 375.00/hr | 450.00 |
| 11/13/18 | AJB | Received and read objection of Lehman Brothers to the Cofina disclosure statement, Dkt. 4213. | 0.20 375.00/hr | 75.00 |
|          | AJB | Received and read the objection to the Cofina disclosure statement filed by the BNY-Mellon, Dkt. 4210. | 0.20 375.00/hr | 75.00 |
|          | AJB | Meeting of Bennazar team ████████████.                          | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page      7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/13/18 | CRI | Participated in meeting with A. J. Bennazar, H. Mayol and F. del Castillo ▌ ▌. | 0.50 150.00/hr | 75.00 |
| | FDC | In office meeting ▌. | 0.50 250.00/hr | 125.00 |
| | HMK | In office meeting ▌. | 0.50 375.00/hr | 187.50 |
| 11/14/18 | HMK | Read and consider ▌ | 0.40 375.00/hr | 150.00 |
| | HMK | Read and consider ▌. | 0.60 375.00/hr | 225.00 |
| | FDC | Meeting with H. Mayol ▌. | 0.40 250.00/hr | 100.00 |
| | FDC | Read and review Lehman's objection to Disclosure Statement / COFINA - Case:17-03283-LTS Doc#:4213 (.2); and other parties objections to COFINA - Doc#:4215 (.2) & Doc#:4225 (.1). | 0.50 250.00/hr | 125.00 |
| | AJB | Received and read objections to the Cofina disclosure statement by four Cooperativas de Ahorro y Crédito (Credit Unions), Dkt. 4225. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read exchange of correspondence between R. Gordon (Jenner) and H. Mayol ▌. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read ▌. | 0.30 375.00/hr | 112.50 |
| 11/15/18 | FDC | Read and review objection by BNY Mellon to Disclosure Statement / COFINA - Case:17-03283-LTS Doc#:4210. | 0.20 250.00/hr | 50.00 |
| | HMK | Read and consider ▌. | 0.40 375.00/hr | 150.00 |
| | FDC | Read and review objection of the SEIU objection to COFINA - Case:17-03283-LTS Doc#:4233. | 0.40 250.00/hr | 100.00 |
| | AJB | Received and read objection to Cofina settlement filed by SEIU and UAW, Dkt. 4233. | 0.50 375.00/hr | 187.50 |
| | AJB | Received and read ▌. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page      8

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/15/18 | AJB | Received, read and analyzed adversary proceeding complaint filed by the American Federation of Teachers (AFL-CIO) and AFSCME on behalf of the P.R. Teachers' Association against the Commonwealth government, Banco Popular and FOMB for alleged breach of P.R. Law 106-2017, seeking declaratory judgment and injunctive relief, Dkt. 4235. Exchange of notes with H. Mayol and F. del Castillo. | 1.20 375.00/hr | 450.00 |
| 11/16/18 | FDC | Correspondence M. Root and with the members of the Committee ███████ ████████████████████████ | 0.30 250.00/hr | 75.00 |
|  | AJB | Received and read ███████████████████████████████████ ███████████. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read joinder of the P.R. Teachers' federation to the PROSOL-UTIER's opposition to the Cofina settlement, Dkt. 4258. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read response of the Cofina Senior bondholders' coalition to the BNYM objection to the Cofina settlement disclosure statement, Dkt. 4289. | 0.40 375.00/hr | 150.00 |
|  | AJB | Received and read PROSOL-UTIER's objection to the Cofina settlement, Dkt. 4251. | 0.60 375.00/hr | 225.00 |
|  | AJB | Limited objection of the ORC filed as Dkt. 4266. ███████████████████ | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and examined ███████████████████████████████████████████ ████████████████████████████████████████████████ | 1.20 375.00/hr | 450.00 |
| 11/19/18 | FDC | Read and review L. Devores objection to COFINA Disclosure Statement and Settlement - Case:17-03283-LTS Doc#:4244. | 0.10 250.00/hr | 25.00 |
|  | FDC | Read and review Response of the COFINA Senior Bondholders' Coalition to the Objection of Bank of New York Mellon to the Proposed Disclosure Statement for the COFINA Plan of Adjustment - Case:17-03283-LTS Doc#:4289. | 0.20 250.00/hr | 50.00 |
|  | FDC | Read and review PROSOL-UTIER objection to Rule 9019 settlement motion - Case:17-03283-LTS Doc#:4251 (.2); and Joinder by the Teachers Federation Doc#:4258 (.1). | 0.30 250.00/hr | 75.00 |
|  | FDC | Read and review Omnibus COFINA Reply to Objections - Case:17-03283-LTS Doc#:4301. | 0.50 250.00/hr | 125.00 |
|  | AJB | Received and read Omnibus Cofina reply to objections, Dkt. 4301. | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page      9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/19/18 | AJB | Received and read FOMB's notice of filing exhibits related to the disclosure statement for the amended Title III Cofina plan of adjustment, with a revised plan of adjustment, Dkt. 4342. | 1.40 375.00/hr | 525.00 |
| | AJB | Received and read notice of presentment of proposed order approving English and Spanish versions of the form of notice for Omnibus objections to the Cofina settlement, Dkt. 4319, and the notice of filing of the exhibit to the proposed order, Dkt. 4340. | 0.20 375.00/hr | 75.00 |
| 11/20/18 | HMK | Read and consider FOMB certification of the COFINA amended plan of adjustment. | 0.20 375.00/hr | 75.00 |
| | HMK | Write memo ████████████████████████████████████ | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read article by FOMB member, Judge Arthur González in support of the Cofina settlement. | 0.20 375.00/hr | 75.00 |
| 11/26/18 | HMK | Meet with A. J. Bennazar ██████████████████ ████████████████████. | 0.20 375.00/hr | 75.00 |
| | AJB | Meeting with H. Mayol ██████████████████. | 0.20 375.00/hr | 75.00 |
| 11/27/18 | FDC | Read and review Second Plan of Adjustment - COFINA Case:17-03283-LTS Doc#:4363 (.8); Second Disclosure Statement Doc#:4364 (1.2) and related motions to COFINA - Doc#:4364 & Doc#:4366 (.2). | 2.20 250.00/hr | 550.00 |
| 11/28/18 | FDC | Read and Review Motion for Rejection of Debt Agreement with Lehman - Case:17-03284-LTS Doc#:372 (.3). | 0.30 250.00/hr | 75.00 |
| | AJB | Received and read Cofina's motion for order authorizing rejection of the debt service deposit agreement with Lehman Bros., Dkt. 372 in 17-3284 and 4374 in 17-3283, and notice of hearing, Dkt. 4375. | 0.60 375.00/hr | 225.00 |
| 11/29/18 | HMK | Read and consider ████████████████████████████ | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read ██████████████████████████ ██████ | 0.50 375.00/hr | 187.50 |
| 11/30/18 | FDC | Read and review Order approving disclosure statement in COFINA Case:17-03283-LTS Doc#:4382. | 0.30 250.00/hr | 75.00 |
| | AJB | Received and read corrected version of the second amended Title III plan of adjustment of the Cofina debts, Dkt. 4390. | 1.60 375.00/hr | 600.00 |
| SUBTOTAL: | | | [      37.00 | 12,487.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                 Page    10

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

### COMMITTEE GOVERNANCE AND ATTENDANCE AT MEETINGS

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/18 | HMK | Correspondence with M. Root and S. Gumbs regarding the Committee meeting (.3); review of minutes and materials prepared for the meeting (.2) correspondence to members of the Committee and professionals about meeting (.3). | 0.80 375.00/hr | 300.00 |
| | FDC | Correspondence with M. Root and S. Gumbs regarding the Committee meeting (.3); preparation of materials, review of documents and logistics for the November 6, 2018 meeting of the Official Committee (.9); correspondence to members of the Committee and professionals about meeting (.3). | 1.50 250.00/hr | 375.00 |
| | FDC | Draft of the expense reports for the 8 members of the Committee from June to November, review of assistance to meetings and minutes. | 2.30 250.00/hr | 575.00 |
| | AJB | Received from F. del Castillo and read materials for next week's ORC meeting. | 0.30 375.00/hr | 112.50 |
| 11/05/18 | FDC | Multiple correspondence with Committee Members regarding new agenda and ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅. | 0.80 250.00/hr | 200.00 |
| | HMK | Meet with R. Gordon, M. Root and A. J. Bennazar in preparation to Committee meeting ▅▅▅▅▅▅▅▅▅. | 1.20 375.00/hr | 450.00 |
| | FDC | Multiple correspondence with M. Root regarding the presentation to the Committee by Jenner & Block LLC ▅▅▅▅▅▅▅▅▅▅ (.5); review and translation to Spanish of presentation by Jenner & Block LLC (2.5). | 3.00 250.00/hr | 750.00 |
| | AJB | Received from F. del Castillo and read amended agenda for tomorrow's ORC meeting and attachments. | 0.40 375.00/hr | 150.00 |
| | AJB | Meeting with R. Gordon, H. Mayol and F. del Castillo to discuss agenda and prepare for tomorrow's ORC meeting. | 1.10 375.00/hr | 412.50 |
| 11/06/18 | FDC | Participated in meeting of the Official Committee. | 4.60 250.00/hr | 1,150.00 |
| | HMK | Attend and moderate Committee meeting, monitor agenda. | 4.80 375.00/hr | 1,800.00 |
| | AJB | Attended ORC meeting. | 4.50 375.00/hr | 1,687.50 |
| 11/07/18 | FDC | Conference call with J. Marchand and M. Schell regarding the meeting of the Official Committee. | 0.50 250.00/hr | 125.00 |
| | FDC | Conference with A. J. Bennazar and H. Mayol on ▅▅▅▅▅▅▅▅▅▅ ▅▅▅▅▅▅▅▅▅. | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    11

|          |     |                                                                                                          | Hrs/Rate       | Amount |
|----------|-----|----------------------------------------------------------------------------------------------------------|----------------|--------|
| 11/07/18 | HMK | Conference with A. J. Bennazar and F. del Castillo ▮▮▮▮▮▮▮▮▮▮▮.                                           | 0.50 375.00/hr | 187.50 |
|          | AJB | Meeting with H. Mayol and F. del Castillo ▮▮▮▮▮▮▮▮▮▮▮▮.                                                   | 0.50 375.00/hr | 187.50 |
| 11/08/18 | FDC | Correspondence with M. Root ▮▮▮▮▮▮▮▮▮▮▮.                                                                  | 0.10 250.00/hr | 25.00  |
|          | FDC | Meeting with H. Mayol to discuss agenda and materials for next Committee meeting.                         | 0.20 250.00/hr | 50.00  |
|          | HMK | Read and review correspondence from F. Díaz with attached draft of letter from M. Fabre ▮▮▮▮▮▮▮▮.         | 0.30 375.00/hr | 112.50 |
|          | FDC | Several conference calls with J. Marchand regarding ▮▮▮▮▮▮▮▮▮▮▮▮.                                         | 0.40 250.00/hr | 100.00 |
|          | HMK | Meet with F. del Castillo to discuss agenda for possible Committee call-in meeting.                       | 0.20 375.00/hr | 75.00  |
|          | HMK | Conference call with Chair M. Fabre ▮▮▮▮▮▮▮▮▮.                                                            | 0.30 375.00/hr | 112.50 |
| 11/13/18 | HMK | Consider next steps ▮▮▮▮▮▮▮▮▮, write memo to R. Gordon.                                                   | 0.60 375.00/hr | 225.00 |
| 11/14/18 | HMK | Write email to R. Gordon and other professionals detailing Committee concerns to be addressed.           | 0.20 375.00/hr | 75.00  |
|          | HMK | Conference call with C. Steege, F. del Castillo and M. Root regarding ▮▮▮ (.4); conference call with M. Fabre and F. del Castillo ▮▮▮▮ (.1); read and review correspondence from R. Gordon ▮▮▮ (.1). | 0.60 375.00/hr | 225.00 |
|          | FDC | Conference call with C. Steege, H. Mayol and M. Root ▮▮▮ (.4); conference call with M. Fabre and H. Mayol ▮▮▮ (.1); read and review correspondence from H. Mayol and R. Gordon ▮▮▮ (.2). | 0.70 250.00/hr | 175.00 |
|          | FDC | Draft of minutes of the November 6, 2018 meeting of the Official Committee.                               | 2.00 250.00/hr | 500.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/14/18 | AJB | Received and read correspondence of H. Mayol and F. del Castillo to C. Steege, R. Gordon and M. Root ███████████████████████ ████████████████████████████████████. | 0.40 375.00/hr | 150.00 |
| 11/20/18 | AJB | Received from M. Root agenda for today's all-professionals meeting. | 0.10 375.00/hr | 37.50 |
| 11/26/18 | FDC | Continued draft of minutes of the November 6, 2018 meeting of the Official Committee. | 3.70 250.00/hr | 925.00 |
| | | SUBTOTAL:                                              [ | 37.10 | 11,375.00 ] |

### COMMUNICATIONS WITH RETIREES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/02/18 | HMK | Read email from R. Gordon ██████████████████████████. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and review email from R. Gordon and attached documents ██████████ | 0.30 375.00/hr | 112.50 |
| | FDC | Correspondence with M. Noguera and translation of pleadings filed by the Official Committee to be posted on Committee website. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review email from R. Gordon and attached documents ████████████. | 0.40 250.00/hr | 100.00 |
| 11/05/18 | FDC | Correspondence with M. Noguera ███████████████████████. | 0.20 250.00/hr | 50.00 |
| 11/07/18 | FDC | Read and review email from M. Root ████████████████████████ █████████████████. | 0.20 250.00/hr | 50.00 |
| 11/08/18 | FDC | Read and review correspondence and attachments from F. Díaz and M. Schell ████████████████████████████████████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with M. Noguera ████████████████████████ (.2); read and review email and attachment from M. Noguera █████████████ ████████████████████████████ (.2). | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with R. Gordon and J. Marchand █████████████████ ████████████████████████. | 0.70 250.00/hr | 175.00 |
| | FDC | Read and review correspondence from F. Díaz with attached draft of letter ██████ ██████████████████████████. (.5); read and review email, redactions and comments to letter █████████████████ █████████████████████████████ (.4). | 0.90 250.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    13

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/08/18 | AJB | Received from M. Schell ■■■ | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read proposed ORC response ■■■ ensuing reactions and suggested edits by R. Gordon, H. Mayol, F. del Castillo and members of the Marchand team. | 0.70 375.00/hr | 262.50 |
|  | AJB | Exchange of notes, memoranda and comments with F. del Castillo ■■■ | 0.30 375.00/hr | 112.50 |
|  | AJB | Received from F. Díaz (Marchand) ■■■ | 0.40 375.00/hr | 150.00 |
|  | AJB | Received from F. del Castillo and read, ■■■ and reaction with proposed edits by M. Schell (Marchand). | 0.40 375.00/hr | 150.00 |
| 11/09/18 | FDC | Read and review email from F. Diaz ■■■ (.2) review additional changes and modifications from M. Fabre (.1). | 0.30 250.00/hr | 75.00 |
|  | FDC | Several conference calls with J. Marchand and M. Schell ■■■ | 0.40 250.00/hr | 100.00 |
| 11/12/18 | FDC | Correspondence with M. Noguera ■■■ | 0.70 250.00/hr | 175.00 |
|  | FDC | Conference call with J. Marchand ■■■ | 0.20 250.00/hr | 50.00 |
|  | HMK | Participate in conference interview of R. Gordon by X Neggers - Debtwire. | 0.60 375.00/hr | 225.00 |
|  | AJB | Received from R. Gordon ■■■ | 0.40 375.00/hr | 150.00 |
| 11/13/18 | FDC | Conference call with M. Noguera and J. Marchand ■■■ | 0.10 250.00/hr | 25.00 |
|  | FDC | Read and review email from M. Sebastian from FTI ■■■ | 0.10 250.00/hr | 25.00 |
|  | FDC | Correspondence with J. Marchand regarding ■■■ | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                             Page     14

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/13/18 | FDC | Correspondence with F. Díaz and review ███████████ ████████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Correspondence with R. Gordon and other professionals ██████ ██████████ (.3); made changes █████ (.1); conference call with J. Marchand and H. Mayol about same (.1). | 0.50 250.00/hr | 125.00 |
| | HMK | Correspondence with R. Gordon and other professionals ██████ ███████ (.3); made changes ███████ (.1); conference call with J. Marchand and F. del Castillo about same (.1). | 0.50 375.00/hr | 187.50 |
| | AJB | Received and read exchange of correspondence between C. Steege, R. Gordon (Jenner), F. del Castillo, H. Mayol, J. Marchand and M. Schell (Marchand) █ ████████████████████. Forwarded my comments to Jenner, FTI and Marchand teams. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and reviewed proposed Spanish text █████████████ ████ offered my suggestions. Received reaction from H. Mayol F. Díaz (Marchand). | 0.20 375.00/hr | 75.00 |
| 11/14/18 | FDC | Read and review email from M. Schell and attached letter ███████ ████. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with M. Noguera ████████████████. | 0.30 250.00/hr | 75.00 |
| | AJB | Received and read correspondence from M. Schell (Marchand) █████████ ████████. | 0.20 375.00/hr | 75.00 |
| 11/15/18 | FDC | Conference call and email correspondence with J. Marchand ██████. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with M. Noguera ███████████████. | 0.50 250.00/hr | 125.00 |
| | FDC | Correspondence with R. Gordon ██████████████ ████. | 0.20 250.00/hr | 50.00 |
| 11/16/18 | FDC | Preparation for presentation ████████████. | 0.40 250.00/hr | 100.00 |
| | HMK | Read email from R. Gordon █████████████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo ████████████ ████. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                       Page    15

|            |     |                                                                                                                                                                | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 11/16/18   | AJB | Read exchange of notes between H. Mayol, C. Steege, R. Gordon, M. Root and F. del Castillo ████████████████████████████████████ (                              | 0.30 375.00/hr | 112.50 |
| 11/17/18   | FDC | Participated, provided a presentation and answered multiple questions from retirees ██████████████████.                                                         | 4.00 250.00/hr | 1,000.00 |
| 11/20/18   | FDC | Meeting with H. Mayol ████████████████████████████ other case related issues.                                                                                  | 0.50 250.00/hr | 125.00 |
|            | FDC | Conference call with J. Marchand ████████████████ (.2), review of email by M. Noguera and correspondence with material to be included (.4); draft of post for webpage ████████████ (.4). | 1.00 250.00/hr | 250.00 |
|            | FDC | Correspondence with J. Marchand and M. Schell regarding ██████████                                                                                             | 0.30 250.00/hr | 75.00 |
| 11/21/18   | HMK | Meet with F. del Castillo and Vice Chair C. Nuñez ████████████████.                                                                                            | 0.50 375.00/hr | 187.50 |
|            | FDC | Read and review emails from F. Díaz ██████████████.                                                                                                            | 0.20 250.00/hr | 50.00 |
| 11/26/18   | HMK | Read various emails from PROSOL-UTIER and M Fabre ████████████████                                                                                             | 0.20 375.00/hr | 75.00 |
|            | HMK | Read and consider draft ████████████████ reply with edits to same.                                                                                             | 0.30 375.00/hr | 112.50 |
|            | FDC | Read and review emails from M. Fabre and H. Mayol ████████████ (.2); conference call with H. Mayol about same (.2).                                             | 0.40 250.00/hr | 100.00 |
|            | FDC | Correspondence with M. Noguera ████████████████████.                                                                                                           | 0.50 250.00/hr | 125.00 |
|            | FDC | Conference call with J. Marchand ████████████████ (.2); read and review of correspondence from M. Schell ████████████ (.2); read and review other comments and revisions by professionals to stand by comments (.3). | 0.70 250.00/hr | 175.00 |
|            | AJB | Received and read memorandum from ORC Chair M. Fabre █████████ ████████████████████████████.                                                                    | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page    16

|            |     |                                                                                                                                 | Hrs/Rate         | Amount    |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 11/27/18   | HMK | Meet with M. Fabre ███████████████████████                                                                                       | 1.00<br>375.00/hr  | 375.00    |
|            | FDC | Read and review emails from M. Schell and F. Días ███████████████████.                                                           | 0.20<br>250.00/hr  | 50.00     |
| 11/29/18   | HMK | Meet with F. del Castillo ████████████████████████.                                                                              | 0.20<br>375.00/hr  | 75.00     |
|            | HMK | Conference call with Chair Fabre and F. del Castillo ███████████████.                                                            | 0.20<br>375.00/hr  | 75.00     |
|            | HMK | Call with J. Marchand ███████████████████████.                                                                                   | 0.10<br>375.00/hr  | 37.50     |
|            | FDC | Correspondence with M. Schell ██████████████████.                                                                                | 0.20<br>250.00/hr  | 50.00     |
|            | FDC | Conference call with J. Marchand ████████████████ and pending Sub Committee of Communications (.2) and conference call with C. Núñez about same (.1). | 0.30<br>250.00/hr  | 75.00     |
|            | FDC | Correspondence with M. Noguera and translation of pleadings filed by the Official Committee to be posted on Committee website (.3) and answer of questions received on website (.4). | 0.70<br>250.00/hr  | 175.00    |
| 11/30/18   | HMK | Attend meeting of PROSOL-UTIER Retiree Organization, present status of Title III proceedings and answer questions.               | 2.50<br>375.00/hr  | 937.50    |
|            |     | SUBTOTAL:                                                                                                                        | [     27.60      | 8,237.50] |

**CONTESTED MATTERS**

|            |     |                                                                                         | Hrs/Rate         | Amount   |
|------------|-----|-----------------------------------------------------------------------------------------|------------------|----------|
| 11/09/18   | CRI | Research to prepare memorandum ████████████████████ ███████████                         | 5.90<br>150.00/hr  | 885.00   |
| 11/10/18   | CRI | Continued research and drafted memorandum ███████████████                               | 7.70<br>150.00/hr  | 1,155.00 |
| 11/21/18   | CRI | Adversary case No. 17-00250, reviewed pleadings.                                        | 0.90<br>150.00/hr  | 135.00   |
|            | CRI | Adversary case No. 17-00256, monitored pleadings.                                       | 1.10<br>150.00/hr  | 165.00   |
|            | CRI | Adversary case No. 17-00257, examined pleadings to prepare summary.                     | 1.80<br>150.00/hr  | 270.00   |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/21/18 | CRI | Adversary case No. 17-00278, examined pleadings to prepare summary. | 1.20 150.00/hr | 180.00 |
| 11/22/18 | CRI | Adversary case No. 17-00228, docket review, filing monitoring. | 0.90 150.00/hr | 135.00 |
| | CRI | Adversary case No. 17-00242, reviewed pleadings to prepare summary. | 1.10 150.00/hr | 165.00 |
| | CRI | Adversary case No. 17-00232, reviewed pleadings. | 1.40 150.00/hr | 210.00 |
| | CRI | Adversary case No. 17-00243, review of pleadings. | 1.50 150.00/hr | 225.00 |
| | CRI | Adversary case brief No. 17-00229, docket review, filing monitoring. | 1.60 150.00/hr | 240.00 |
| 11/30/18 | AJB | Exchange of notes with H. Mayol ███████████████ ██████████████ | 0.60 375.00/hr | 225.00 |
| | | SUBTOTAL: | [   25.70 | 3,990.00] |

**<u>COURT HEARINGS</u>**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/01/18 | AJB | Received and read informative motions of US Bank, NA, on appearance at November 7 Omnibus hearing, Dkt. 4136. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motions re: November 7 Omnibus hearing by FOMB (Dkt. 4138) and Prepa (4141). | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read UCC's informative motion on appearance at the November 7 Omnibus hearing, Dkt. 4135. | 0.10 375.00/hr | 37.50 |
| 11/02/18 | AJB | Received and read informative motions of Assured Guaranty, Cofina Senior bondholders' coalition and ad hoc group of Prepa bondholders on the November 7 Omnibus hearing. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motions of Ambac, Dkt. 4153 on November 7 hearing. | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of correspondence with C. Steege and L. Harrison (Jenner) ███ ████████████████████████ | 0.40 375.00/hr | 150.00 |
| 11/05/18 | FDC | Read and review Agenda of Matters Scheduled for the Omnibus hearing on November 7 - Case:17-03283-LTS Doc#:4177. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    18

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/05/18 | AJB | Received and read notice of the clerk, USCA, 1st Cir. on arguments heard today in appeal 18-1108. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read FOMB's amended informative motion regarding the November 7 Omnibus hearing. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read agenda for November 7 Omnibus hearing. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Attended the oral arguments in the ACP Adv. Proc. appeal before a panel of the USCA, 1st Cir., in San Juan. | 3.90<br>375.00/hr | 1,462.50 |
| | AJB | Received and examined ██████████████████████ and forwarded to I. Gershengorn, L. Harrison and C. Steege (Jenner). | 0.10<br>375.00/hr | 37.50 |
| 11/06/18 | AJB | Received from L. Harrison and read ████████████████████████ ████████████████████████████████, and reactions from C. Steege and R. Gordon. | 0.10<br>375.00/hr | 37.50 |
| 11/07/18 | HMK | Exchange of emails with R. Gordon re: Omnibus Hearing matters. | 0.30<br>375.00/hr | 112.50 |
| | AJB | Attended the Omnibus hearing at the USDC-PR. | 3.10<br>375.00/hr | 1,162.50 |
| | AJB | In the afternoon, received and read C. Steege's summary of the arguments made at the Omnibus hearing. | 0.10<br>375.00/hr | 37.50 |
| 11/15/18 | FDC | Read and review Order directing Debtor to give report for Nov 20, hearing - Case:17-03283-LTS Doc#:4231. | 0.10<br>250.00/hr | 25.00 |
| | AJB | Received and read UCC's amended informative motion on the November 20 hearing. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read Cofina agent's informative motion on the November 20 hearing. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read informative motion of the Cofina Senior bondholders' coalition seeking to respond to the objections filed against the proposed Cofina settlement at the November 20 hearing, Dkt. 4234. | 0.10<br>375.00/hr | 37.50 |
| 11/16/18 | AJB | Received and read BNYM's informative motion and P.R. Funds' informative motion on November 20 hearing. | 0.60<br>375.00/hr | 225.00 |
| | AJB | Received and read Ambac's informative motion on November 20 hearing. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read informative motion in compliance with court order of the four credit Unions, Dkt. 4241. | 0.50<br>375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    19

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/17/18 | AJB | Received and read notice of agenda for the November 20 hearing, Dkt. 359 in 17-3284. | | 0.10 375.00/hr | 37.50 |
| 11/20/18 | HMK | Participate via audio in Judge Swain's Omnibus Hearing in New York. | | 1.50 375.00/hr | 562.50 |
| | FDC | Listen in to COFINA hearing - Judge Swain. | | 1.50 250.00/hr | 375.00 |
| | | SUBTOTAL: | [ | 14.10 | 5,062.50 ] |

### DISCOVERY MATTERS

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/28/18 | FDC | Read and review UCC's Motion under Rule 2004 - Case:17-03283-LTS Doc#:4373. | | 0.30 250.00/hr | 75.00 |
| | AJB | Received and read motion of UCC for an order authorizing discovery of Title III debtors on possible avoidance actions, Dkt. 4373. | | 0.40 375.00/hr | 150.00 |
| | | SUBTOTAL: | [ | 0.70 | 225.00 ] |

### EMPLOYMENT OF PROFESSIONALS

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/01/18 | HMK | Correspondence from A. J. Bennazar, M. Root, F. del Castillo and R. Gordon ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | | 0.40 375.00/hr | 150.00 |
| | FDC | Correspondence from A. J. Bennazar, M. Root, H. Mayol and R. Gordon | | 0.40 250.00/hr | 100.00 |
| | AJB | Conference with F. del Castillo ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | | 0.10 375.00/hr | 37.50 |
| | AJB | Exchange of correspondence with M. Root, R. Gordon (Jenner) and H. Mayol ▇▇▇▇▇▇▇▇▇▇▇. | | 0.30 375.00/hr | 112.50 |
| | AJB | Forwarded to R. Gordon (Jenner) ▇▇▇▇▇▇▇▇▇▇▇▇ and exchanged notes with R. Gordon, M. Root (Jenner) and F. del Castillo. | | 0.40 375.00/hr | 150.00 |
| 11/02/18 | AJB | Exchange of notes and memoranda with M. Root, R. Gordon, F. del Castillo and H. Mayol ▇▇▇▇▇▇▇▇. Conference with F. del Castillo to discuss same. | | 0.80 375.00/hr | 300.00 |
| 11/05/18 | FDC | Read and review email from M. Hancock and attachment regarding BGM's third interim fee application (.1); conference with A. J. Bennazar about same (.3). | | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    20

|            |     |                                                                                                                                                          | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 11/05/18   | AJB | Wrote memorandum to attorney M. Hancock to confirm our acceptance of today's modified proposal of the fee examiner. Informed M. Quevedo, H. Mayol and F. del Castillo. | 0.20 375.00/hr | 75.00 |
|            | AJB | Received memorandum from attorney M. Hancock on behalf of the fee examiner, with attached table proposing adjustment to our third interim fee application and discussed same with M. Quevedo (firm administrator) and F. del Castillo. | 0.60 375.00/hr | 225.00 |
| 11/13/18   | FDC | Draft of Bennazar's December budget.                                                                                                                      | 0.40 250.00/hr | 100.00 |
|            | FDC | Review of Bennazar's October fee application.                                                                                                             | 1.00 250.00/hr | 250.00 |
|            | AJB | Discussed with F. del Castillo our December budget.                                                                                                       | 0.20 375.00/hr | 75.00 |
| 11/14/18   | FDC | Email to U.S. Trustee and Fee Examiner to provide budget of the Bennazar firm for December 2018.                                                          | 0.10 250.00/hr | 25.00 |
| 11/21/18   | FDC | Review and preparation of October statements/certifications for C. Núñez (Vice Chairperson of Committee) of Jenner & Block, Segal, FTI and Marchand ICS Group. | 0.60 250.00/hr | 150.00 |
| 11/28/18   | FDC | Read and review Fee Examiner's Motion to Impose Additional Presumptive Standards - Case:17-03283-LTS Doc#:4370.                                            | 0.30 250.00/hr | 75.00 |
|            | AJB | Received and read fee examiner's motion to impose additional presumptive standards, Dkt. 4370, and notice of hearing, Dkt. 4371.                          | 0.30 375.00/hr | 112.50 |
| 11/29/18   | HMK | Read and consider fee examiner's motion to impose additional presumptive standards to professional fees. ▮▮▮▮▮▮▮.                                         | 0.50 375.00/hr | 187.50 |
|            | FDC | Worked on Bennazar's October fee application.                                                                                                             | 0.80 250.00/hr | 200.00 |
|            | AJB | Note to F. del Castillo re: our October fee application, examined final text.                                                                             | 0.40 375.00/hr | 150.00 |
| 11/30/18   | AJB | Exchange of correspondence and notes with M. Root ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮                                                                                   | 0.60 375.00/hr | 225.00 |

SUBTOTAL:                                                                [       8.80      2,800.00 ]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    21

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **ERS/TRS/JRS MATTERS** | | | | |
| 11/01/18 | FDC | Read and review - Amicus Brief of the US Government - ERS bondholders' case - First Circuit (.3); Reply brief by the ERS bondholders (.4); Reply Brief by Puerto Rico Funds (.3). | 1.00 250.00/hr | 250.00 |
| 11/08/18 | FDC | Read and review motion for relief of stay from Assoc. of Retired Judges - Case:17-03283-LTS Doc#:4181. | 0.20 250.00/hr | 50.00 |
| 11/15/18 | FDC | Read and review adversary case filed by the American Federation of Teachers - Case:17-03283-LTS Doc#:4235 (.8); Correspondence of professionals about same (.3). | 1.10 250.00/hr | 275.00 |
| 11/16/18 | FDC | Read and review AAFAF's Motion in Support of ERS Case:17-03566-LTS Doc#:344. | 0.20 250.00/hr | 50.00 |
|  | HMK | Read and consider Docket 4235 of case 17-03283-LTS, Adversary Proceedings of labor unions for violations to Act 106-17. Exchange of notes with F. del Castillo and A. J. Bennazar. | 0.90 375.00/hr | 337.50 |
| 11/20/18 | HMK | Meet with F. del Castillo ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.50 375.00/hr | 187.50 |
| 11/29/18 | HMK | Write email to all professionals ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 375.00/hr | 112.50 |
|  | SUBTOTAL: | | [    4.20 | 1,262.50 ] |
| **FISCAL PLAN/PLAN OF ADJUSTMENT** | | | | |
| 11/01/18 | FDC | Read and review email from S. Gumbs and attached documentation ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮. | 0.20 250.00/hr | 50.00 |
|  | FDC | Correspondence between professionals ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.3); professionals conference call about same (1.1). | 1.40 250.00/hr | 350.00 |
| 11/02/18 | FDC | Read and review email from K. Tirabassi from FTI and attached documents ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30 250.00/hr | 75.00 |
|  | AJB | Received from K. Tirabassi (FTI) and read memorandum ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.40 375.00/hr | 150.00 |
|  | AJB | Received from S. Gumbs (FTI), ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and reaction from H. Mayol. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received from S. Gumbs (FTI) proposed presentation ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                          Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/14/18 | AJB | Received and read exchange of correspondence between the FTI, Jenner, Marchand and Bennazar teams ▮▮▮▮▮▮▮. | 0.80 375.00/hr | 300.00 |
| 11/15/18 | HMK | Review and analyze certified fiscal plan ▮▮▮▮▮ | 1.50 375.00/hr | 562.50 |
| | FDC | Correspondence with M. Root and other professionals ▮▮▮▮▮ (.4); review and made comments ▮▮▮▮ (.4); read and review comments from other professionals ▮▮▮▮ (.4) read and review ▮▮▮▮ (.3). | 1.50 250.00/hr | 375.00 |
| | AJB | Read FOMB's objection to amendment to retirement laws approved by P.R. legislature ▮▮▮▮, and ensuing comments from H. Mayol. | 0.30 375.00/hr | 112.50 |
| 11/16/18 | AJB | Received from K. Tirabassi (FTI) ▮▮▮▮ | 0.40 375.00/hr | 150.00 |
| 11/20/18 | AJB | Received memorandum from M. Root (Jenner) ▮▮▮▮▮ | 0.90 375.00/hr | 337.50 |
| 11/21/18 | AJB | Further exchange of notes and memoranda H. Mayol and F. del Castillo ▮▮▮▮. | 0.40 375.00/hr | 150.00 |
| 11/27/18 | AJB | Received and read exchange of notes and reactions ▮▮▮▮ from R. Gordon, H. Mayol and C. Steege. | 0.30 375.00/hr | 112.50 |
| | AJB | Read letter by Congressman Rob Bishop to US-DOJ on P.R. political status. ▮▮▮▮ | 0.20 375.00/hr | 75.00 |
| 11/28/18 | AJB | Wrote letter to the Jenner, FTI, Segal and Marchand teams ▮▮▮▮▮ | 0.60 375.00/hr | 225.00 |
| 11/29/18 | HMK | Read email from S. Gumbs ▮▮▮▮. | 0.10 375.00/hr | 37.50 |
| | HMK | Read and consider memo ▮▮▮▮. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference call with F. del Castillo and R. Gordon ▮▮▮▮ | 0.70 375.00/hr | 262.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    23

|            |      |                                                                                  | Hrs/Rate          | Amount   |
|------------|------|----------------------------------------------------------------------------------|-------------------|----------|
| 11/29/18   | AJB  | Exchange of correspondence and notes ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ examined R. Gordon's letter ▮ | 0.30 375.00/hr    | 112.50   |
|            | AJB  | Received and read memorandum from S. Gumbs (FTI) ▮▮▮▮                             | 0.40 375.00/hr    | 150.00   |
| 11/30/18   | AJB  | Received and read correspondence from R. Gordon (Jenner) and later from S. Gumbs (FTI) ▮ | 0.40 375.00/hr    | 150.00   |
|            | AJB  | Received and read memorandum from K. Tirabassi (FTI) ▮                            | 0.60 375.00/hr    | 225.00   |
|            |      | SUBTOTAL:                                                                        | [    12.80        | 4,375.00 ] |

**MEDIATION**

|            |      |                               | Hrs/Rate          | Amount    |
|------------|------|-------------------------------|-------------------|-----------|
| 11/04/18   | HMK  | Read and review ▮▮▮▮          | 0.10 375.00/hr    | 37.50     |
| 11/05/18   | FDC  | Read and review ▮▮▮▮          | 0.10 250.00/hr    | 25.00     |
|            | AJB  | Received ▮▮▮▮                 | 0.10 375.00/hr    | 37.50     |
| 11/09/18   | FDC  | Read and review ▮▮▮▮          | 0.20 250.00/hr    | 50.00     |
|            | AJB  | Received and read ▮▮▮▮        | 0.20 375.00/hr    | 75.00     |
| 11/16/18   | FDC  | Read and review ▮▮▮▮          | 0.20 250.00/hr    | 50.00     |
| 11/26/18   | AJB  | Received and read ▮▮▮▮        | 0.10 375.00/hr    | 37.50     |
| 11/30/18   | FDC  | Read and review ▮▮▮▮          | 0.20 250.00/hr    | 50.00     |
|            |      | SUBTOTAL:                     | [    1.20         | 362.50 ]  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                   Page    24

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **PENSION ANALYSIS** | | | | |
| 11/07/18 | AJB | Participated in conference with H. Mayol and F. del Castillo ██████. | 0.60 375.00/hr | 225.00 |
| 11/08/18 | AJB | Received from S. Gumbs (FTI) ████████████ | 0.20 375.00/hr | 75.00 |
| 11/20/18 | FDC | Read and review correspondence from F. Díaz ███████ ████ (.1); read and review email from M. Schell ██████████ (.1); read and review ██████████ (.2). | 0.40 250.00/hr | 100.00 |
|  | FDC | Correspondence with professionals regarding ████████████████ ████. | 0.40 250.00/hr | 100.00 |
| 11/27/18 | HMK | Read and consider R. Gordon's █████████████ ████. | 0.20 375.00/hr | 75.00 |
| 11/29/18 | HMK | Meeting with F. del Castillo ████████████ | 0.40 375.00/hr | 150.00 |
|  | FDC | Read and review email from N. Peralta and attached letter from R. Gordon ██████ | 0.10 250.00/hr | 25.00 |
|  | FDC | Read and review email from S. Gumbs ███████ | 0.30 250.00/hr | 75.00 |
|  | FDC | Meeting with H. Mayol █████████████████ | 0.40 250.00/hr | 100.00 |
| 11/30/18 | HMK | Read and review ███████████ | 0.20 375.00/hr | 75.00 |
|  | FDC | Read and review ██████████ | 0.20 250.00/hr | 50.00 |
|  | FDC | Read and review emails from R. Gordon, S. Gumbs and K. Nichols ██████ ████████████ (.3); read and review the Oversight Board's press release about same (.1). | 0.40 250.00/hr | 100.00 |
|  | SUBTOTAL: | | [      3.80 | 1,150.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                     Page    25

|            |     |                                                                                                                                                                                                   | Hrs/Rate          | Amount    |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|-----------|
|            |     | **PREPA/UTIER**                                                                                                                                                                                    |                   |           |
| 11/07/18   | AJB | Received and read motion filed by AAFAF and FOMB on behalf of Commonwealth of P.R. regarding recently issued request for qualifications from entities interested in managing and operating P.R.'s electric power transmission and distribution. | 0.80 375.00/hr    | 300.00    |
| 11/12/18   | FDC | Conference call with H. Mayol and M. Fabre ███████████████                                                                                                                                         | 0.20 250.00/hr    | 50.00     |
| 11/13/18   | AJB | Received and read notice of appearance on behalf of "Party in interest" (representing PREPA employees, active and retired) PROSOL-UTIER, Dkt. 318 in 17-17-3284.                                   | 0.10 375.00/hr    | 37.50     |
|            |     | SUBTOTAL:                                                                                                                                                                                [         | 1.10              | 387.50 ]  |
|            |     | **FOR PROFESSIONAL SERVICES RENDERED**                                                                                                                                                             | **193.90**        | **$58,057.50** |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    26

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2018

ATTORNEY SUMMARY:

| NAME | HOURS | RATE | AMOUNT |
|------|-------|------|--------|
| A. J. BENNAZAR ZEQUEIRA | 62.80 | 375.00 | $23,550.00 |
| CARLOS R. RAMIREZ ISERN | 27.80 | 150.00 | $4,170.00 |
| FRANCISCO DEL CASTILO OROZCO | 67.20 | 250.00 | $16,800.00 |
| HECTOR MAYOL KAUFFMANN | 36.10 | 375.00 | $13,537.50 |

**CERTIFICATION**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of Official Committee of Retired Employees. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Bennazar, García & Milián, C.S.P. does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

BENNAZAR, GARCÍA & MILIÁN, C.S.P.

----------------------------------------------------------------
By:   A. J. BENNAZAR ZEQUEIRA
Director

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

February 7, 2019
Invoice #181201

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**P/C JOSE MARIN, CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
   **CASE NUMBER 17-BK-03283**

## FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2018

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 12/03/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4386-4392. | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review memorandum from R. Gordon ▮▮▮▮▮▮▮▮ (.9) and correspondence with professionals about same (.4). | 1.30 250.00/hr | 325.00 |
| | AJB | Received from L. Park (FTI) a memorandum ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.9) and ensuing exchange of notes and comments from FTI and Jenner teams (.4). | 1.30 375.00/hr | 487.50 |
| 12/04/18 | CRI | participated in ORC all professionals' weekly conference. | 0.70 150.00/hr | 105.00 |
| | FDC | In strategy meeting of Bennazar Firm ▮▮▮▮ ▮▮▮▮▮▮, ▮▮▮▮▮▮. | 0.80 250.00/hr | 200.00 |
| | FDC | Professionals weekly conference call. | 0.70 250.00/hr | 175.00 |
| | HMK | All professionals conference call ▮▮▮▮▮▮▮. | 0.70 375.00/hr | 262.50 |
| | HMK | Read and consider memoranda ▮▮▮▮▮▮▮▮▮. | 0.90 375.00/hr | 337.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page     2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/04/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4393-4396. | 0.10 375.00/hr | 37.50 |
| | AJB | Bennazar team strategy meeting. | 0.80 375.00/hr | 300.00 |
| | AJB | Participated in ORC all professionals' weekly conference. | 0.70 375.00/hr | 262.50 |
| | CRI | Weekly meeting with A. J. Bennazar, H. Mayol and F. del Castillo. | 0.80 150.00/hr | 120.00 |
| | AJB | Exchange of memoranda with Jenner and FTI terms ███████ ████████████ (.6), ███████████████████ (.3). | 0.90 375.00/hr | 337.50 |
| 12/05/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4397-4420. | 0.30 375.00/hr | 112.50 |
| 12/07/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4421-4428. | 0.10 375.00/hr | 37.50 |
| 12/08/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4429-4434. | 0.10 375.00/hr | 37.50 |
| 12/10/18 | FDC | Preparation for In Strategy meeting of the Bennazar team. | 0.60 250.00/hr | 150.00 |
| 12/11/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4435-4442. | 0.20 375.00/hr | 75.00 |
| 12/12/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4443-4451. | 0.10 375.00/hr | 37.50 |
| 12/13/18 | FDC | In office Strategy meeting - Bennazar team ████████████████, ████████████████. | 1.20 250.00/hr | 300.00 |
| | AJB | Reviewed motions filed as per the ECF system, Dkts. 4452-4457. | 0.10 375.00/hr | 37.50 |
| | AJB | Weekly ORC all professionals' conference. | 0.60 375.00/hr | 225.00 |
| | AJB | Weekly meeting of the Bennazar team. | 1.20 375.00/hr | 450.00 |
| | CRI | Weekly meeting with A. J. Bennazar, H. Mayol and F. del Castillo. | 1.20 150.00/hr | 180.00 |
| | CRI | Conference call with all ORC professionals. | 0.60 150.00/hr | 90.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page      3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/14/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4458-4477. | 0.20 375.00/hr | 75.00 |
| 12/17/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4478-4484. | 0.10 375.00/hr | 37.50 |
| 12/18/18 | AJB | Reviewed motions filed as per the ECF system, Dkts. 4485-4489. | 0.10 375.00/hr | 37.50 |
| | HMK | Conference with Jenner team ▮ (.2), ▮ (.1). | 0.30 375.00/hr | 112.50 |
| 12/19/18 | CRI | Participated in ORC all professionals' weekly conference. | 1.20 150.00/hr | 180.00 |
| | FDC | In office Strategy meeting - Bennazar Firm ▮ | 0.60 250.00/hr | 150.00 |
| | FDC | Read and review memorandum from M. Root ▮ (.1); ▮ (1.2). | 1.30 250.00/hr | 325.00 |
| | AJB | Reviewed order issued and motions filed as per the ECF system, Dkts. 4490-4498. | 0.10 375.00/hr | 37.50 |
| | AJB | Received memorandum from M. Root (Jenner) ▮ | 0.10 375.00/hr | 37.50 |
| | AJB | Participated in all professionals ORC conference. | 1.20 375.00/hr | 450.00 |
| | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4499-4539. | 0.10 375.00/hr | 37.50 |
| | AJB | Bennazar team weekly strategy meeting. | 0.60 375.00/hr | 225.00 |
| 12/21/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4540-4546. | 0.10 375.00/hr | 37.50 |
| 12/22/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4547-4562. | 0.10 375.00/hr | 37.50 |
| 12/26/18 | FDC | Preparation for In Office strategy meeting. | 0.80 250.00/hr | 200.00 |
| | HMK | Write memorandum ▮. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                         Page     4

|          |     |                                                                                                                    | Hrs/Rate          | Amount   |
|----------|-----|--------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 12/27/18 | FDC | Review ███████████████████ (2.2); Conference with H. Mayol and correspondence with M. Root ██████ (.4). | 2.60 250.00/hr    | 650.00   |
|          | HMK | Conference with F. del Castillo and correspondence M. Root ████ ████████████. | 0.40 375.00/hr    | 150.00   |
|          | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4563-4572. | 0.10 375.00/hr    | 37.50    |
| 12/28/18 | FDC | Correspondence with R. Gordon, C. Steege, H. Mayol and A. J. Bennazar ███████████████████████████. | 0.40 250.00/hr    | 100.00   |
|          | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4573-4580. | 0.10 375.00/hr    | 37.50    |
| 12/29/18 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4581-4586. | 0.10 375.00/hr    | 37.50    |

SUBTOTAL:                                                          [    27.30       7,937.50 ]

### CHALLENGES TO PROMESA

|          |     |                                                                                                                    | Hrs/Rate          | Amount   |
|----------|-----|--------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 12/03/18 | FDC | Read and review memorandum from R. Gordon ██████████ ███████████. | 0.40 250.00/hr    | 100.00   |
|          | AJB | Received and examined notice issued by clerk of the USCA, 1st Cir. on Aurelius case (18-1671) argued today. | 0.10 375.00/hr    | 37.50    |
| 12/04/18 | HMK | Read and consider Committee briefs on Circuit Court appeal on Altair case. | 0.40 375.00/hr    | 150.00   |
|          | AJB | Received and read analysis of the arguments made yesterday in the Aurelius appeal before the USCA, 1st Cir. | 0.40 375.00/hr    | 150.00   |
| 12/12/18 | AJB | Received and read notice from the clerk USCA, 1st Cir., in 18-1836 (Altair) to modify notice of calendaring. | 0.10 375.00/hr    | 37.50    |
|          | AJB | Received and read appearance on behalf of respondent FOMB in 18-1773 (Méndez Núñez v FOMB) and 18-1777 (Rivera Schatz v FOMB). | 0.10 375.00/hr    | 37.50    |
| 12/14/18 | AJB | Received brief tendered by appellees (FOMB) before USCA, 1st Cir., in 18-1773, Méndez Núñez v. FOMB. | 0.20 375.00/hr    | 75.00    |
|          | AJB | Reviewed motion requesting leave to enter appearance of Richard B. Levin on behalf of ORC before USCA, 1st Cir., cases 18-1836, 1837, 1841, 1855, 1858 and 1868; and designation of attorney to present oral argument on behalf of ORC. | 0.10 375.00/hr    | 37.50    |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page     5

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/17/18 | AJB | Received and read order entered by USCA, 1st Cir., allowing appearance of attorney Richard B. Levin on behalf of ORC in 18-1836 and consolidated. | | 0.10 375.00/hr | 37.50 |
| 12/18/18 | AJB | Received FOMB's brief (appellee) to USCA, 1st Cir., in 18-1777, Rivera Schatz v. FOMB. | | 0.20 375.00/hr | 75.00 |
| | SUBTOTAL: | | [ | 2.10 | 737.50 ] |

### COFINA

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/05/18 | FDC | Read and review Cofina's First through Sixteenth Omnibus Objections to Claims - Case:17-03283-LTS Doc#:4405 (.3); Doc#:4406 (.1); Doc#:4407 (.2); Doc#:4408 (.2); Doc#:4409 (.1); Doc#:4410 (.2); Doc#:4411 (.1); Doc#:4412 (.1); Doc#:4413 (.1); Doc#:4414 (.1); Doc#:4415 (.1); Doc#:4416 (.1); Doc#:4417 (.1); Doc#:4418 (.1); Doc#:4419 (.1); Doc#:4420 (.1). | 2.10 250.00/hr | 525.00 |
| | HMK | Read and consider correspondence from R. Gordon ███████████████ █████████ . | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review memorandum from R. Gordon and attached letter ████████ ████████████████████ . | 0.20 250.00/hr | 50.00 |
| | AJB | Received from attorney M. A. Dale (Proskauer) letter ███████████████ ████████████████████ (.2); note to F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
| 12/07/18 | AJB | Received and read the Commonwealth of P.R.'s Omnibus reply to objections to the Cofina settlement, Dkt. 581 in case 17-0257 (LTS) (.4) and request for leave to file same, Dkt. 580 (.1). | 0.50 375.00/hr | 187.50 |
| 12/10/18 | FDC | Read and review Cofina's Omnibus Reply Case:17-00257-LTS Doc#:581. | 0.40 250.00/hr | 100.00 |
| | HMK | Participate in all professionals' conference call ███████████████ . | 0.70 375.00/hr | 262.50 |
| | AJB | Participate in all professionals' conference call on ██████████████ | 0.70 375.00/hr | 262.50 |
| | FDC | Participate in all professionals' conference call on ██████████████ . | 0.70 250.00/hr | 175.00 |
| | CRI | Participate in all professionals' conference call on ██████████████ . | 0.70 150.00/hr | 105.00 |
| 12/11/18 | AJB | Received and examined notice regarding the proper method for submission of objections to the Cofina Plan (Dkt. 4441) (.1) and Cofina's Omnibus motion on objection to subsequently amended claims (Dkt. 4442) (.3). | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page      6

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/12/18 | AJB | Received and read Cofina's reply to response by Lehman Brothers with respect to rejection of debt service deposit agreement, Dkt. 4454 in 17-3283 and 386 in 17-3284. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read notice, consensual motion for order establishing procedures regarding the Cofina Plan of adjustment and proposed order, Dkt. 4457. | 0.30 375.00/hr | 112.50 |
| 12/13/18 | HMK | Read various documents related to FOMB omnibus reply to Cofina plan of Adjustment objections (.3) and revised agreements on Rule 2004 discovery (.1). | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read notice of filing of revised agreed proposed order granting UCC's motion authorizing discovery, and the proposed revised order, Dkt. 4465. | 0.10 375.00/hr | 37.50 |
| 12/14/18 | AJB | Received and read AAFAF's motion regarding agreed proposed order authorizing discovery, Dkt. 4475, and informative motion, Dkt. 4473. | 0.10 375.00/hr | 37.50 |
| 12/15/18 | FDC | Read and review Objection to Cofina by S. Mangliaracina - Case:17-03283-LTS Doc#:4481 (.3); and Order by Judge Dein - Rule 2004 - Doc#:4484 (.1). | 0.40 250.00/hr | 100.00 |
| 12/18/18 | AJB | Reviewed "Stipulation and protective order" between ORC and FOMB, eventually Dkt. 4495. | 0.30 375.00/hr | 112.50 |
| | AJB | Exchange of notes with F. del Castillo ████████████████. | 0.40 375.00/hr | 150.00 |
| | AJB | Received order issued by US Magistrate Judge Judith G. Dein, authorizing UCC's discovery requests to FOMB which the ORC joined, Dkt. 4484 (.2), and memorandum from F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read FOMB's responses and objections to our discovery requests (.4). Exchange of notes with H. Mayol, F. del Castillo and R. Gordon (.3). | 0.70 375.00/hr | 262.50 |
| | AJB | Read FOMB's Omnibus reply to objections to motion seeking approval of Cofina settlement, Dkt. 581 in 17-0257, in particular portions that address ORC's point on P.R. Constitutional debt limits. | 0.70 375.00/hr | 262.50 |
| 12/19/18 | AJB | Participated in ORC all professionals' conference ██████████████ ████████████. | 1.30 375.00/hr | 487.50 |
| | HMK | Participate in all professionals' conference call ████████████████. | 1.30 375.00/hr | 487.50 |
| | AJB | Received Omnibus objections to Cofina Plan from different creditors, Dkts. 4502, 4504, 4506, 4507, 4509, 45410, 4511, 4513, 4514, 4515, 4517, 4519; 4520-4529; 4531-4537. | 0.40 375.00/hr | 150.00 |
| | HMK | In office strategy meeting ██████████████████ ████████. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page     7

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/19/18 | FDC | Participated in ORC all professionals' conference ██████████ | 0.60 | 150.00 |
| | | ██████████ | 250.00/hr | |
| 12/20/18 | FDC | Read and review the seventeenth, eighteenth and nineteenth Omnibus Objections - Case:17-03283-LTS Doc#:4502 (.1), Doc#:4504 (.1) and Doc#:4506 (.2). | 0.40 250.00/hr | 100.00 |
| | AJB | Reviewed and discussed with H. Mayol and F. del Castillo ██████████ | 0.60 375.00/hr | 225.00 |
| | FDC | Meeting with A. J. Bennazar and H. Mayol ██████████ ██████████ (.6), prepare final text and distribute to COR members via email (.1). | 0.70 250.00/hr | 175.00 |
| | AJB | Exchange of memoranda between R. Gordon, C. Steege, M. Root (Jenner), M. Schell (Marchand), H. Mayol and the undersigned ██████████ ██████████ | 1.40 375.00/hr | 525.00 |
| | HMK | Conference with Jenner and Marchand ICS ██████████ | 0.40 375.00/hr | 150.00 |
| | HMK | Read, consider and edit draft by R. Gordon ██████████ | 0.40 375.00/hr | 150.00 |
| | HMK | Write memorandum to members of the Committee ██████████ | 0.60 375.00/hr | 225.00 |
| | HMK | Meet with A. J. Bennazar and F. del Castillo ██████████ ██████████ | 0.60 375.00/hr | 225.00 |
| 12/21/18 | AJB | Received from L. Stafford (Proskauer) memorandum on FOMB's production of documents to ORC. | 0.10 375.00/hr | 37.50 |
| 12/22/18 | AJB | Received and read note from F. del Castillo ██████████ (.1) ██████████ (.3). | 0.40 375.00/hr | 150.00 |
| | FDC | Read and review lawsuit by House of Representative member M. Natal filed before the courts of PR to declare unconstitutional the Cofina Legislation Case No. SJ2018CV10569 (.3) and Motion and Legal Memorandum in Support of Declaratory Judgement and Injunction - to declare unconstitutional the Cofina Legislation by M. Natal - SJ2018CV10569 (.3). | 0.60 250.00/hr | 150.00 |
| | FDC | Read and review objection to Cofina - Case:17-03283-LTS Doc#:4556. | 0.10 250.00/hr | 25.00 |
| | HMK | Read civil action to challenge Cofina Agreement by Manuel Natal. | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page     8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/27/18 | FDC | Read and review Amended Objection GMS Group Case:17-03283-LTS Doc#:4564 (.3); Motion for Order Extending Deadlines Doc#:4569 (.1); and informative motion Doc#:4575 (.1). | 0.50 250.00/hr | 125.00 |
| 12/28/18 | FDC | Read and review objection by Mark Elliott. | 0.30 250.00/hr | 75.00 |
| 12/29/18 | FDC | Read and review Objection by Peter Hein - Case:17-03283-LTS Doc#:4585 (.4). | 0.50 250.00/hr | 125.00 |
| | | SUBTOTAL: | [   22.90 | 7,492.50] |

### COMMITTEE GOVERNANCE AND MEETINGS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/06/18 | FDC | Meeting with Bennazar team to consider agenda topics for Committee meeting December 12, 2018 | 0.60 250.00/hr | 150.00 |
| | FDC | Conference call with R. Gordon and H. Mayol regarding the next meeting of the Official Committee ███████████████. | 0.80 250.00/hr | 200.00 |
| | HMK | Conference call with R. Gordon and F. del Castillo re: next meeting of the Official Committee ███████████████. | 0.80 375.00/hr | 300.00 |
| | HMK | Internal Bennazar meeting to consider agenda topics for Committee meeting December 12, 2018. | 0.60 375.00/hr | 225.00 |
| 12/07/18 | HMK | Read and review minutes of November Committee meeting (.2), note to F. del Castillo on possible edits (.1). | 0.30 375.00/hr | 112.50 |
| | HMK | Conference with F. del Castillo on agenda for December 12 Committee meeting. | 0.10 375.00/hr | 37.50 |
| | FDC | Draft agenda for the December 12, 2018 meeting and correspondence with professionals about same (.4); read and review H. Mayol comments to the minutes of the November 6, 2018 meeting of the Official Committee and made appropriate changes (.3); correspondence with members of the Committee and professionals regarding the December 12, 2018 meeting of the Official Committee ███████████████ (.6). | 1.30 250.00/hr | 325.00 |
| | FDC | Conference with H Mayol re: agenda for December 12 Committee meeting. | 0.10 250.00/hr | 25.00 |
| | AJB | Received from F. del Castillo and read proposed agenda for next ORC meeting (.1), and read reactions from M. Root, R. Gordon (Jenner) and H. Mayol (.1). | 0.20 375.00/hr | 75.00 |
| 12/10/18 | FDC | Correspondence with S. Gumbs and M. Root ███████████████ ███████████████. | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/10/18 | AJB | Received from F. del Castillo and reviewed proposed minutes of November 6 ORC meeting (.3) and provided to him my comments (.1). | 0.40 375.00/hr | 150.00 |
| | AJB | Participated in exchange of memoranda and notes among the Jenner and Bennazar teams on preparations for this week's ORC meeting. | 0.50 375.00/hr | 187.50 |
| 12/11/18 | HMK | Read and review FTI presentation to the COR meeting. | 0.50 375.00/hr | 187.50 |
| | HMK | Read and review Spanish version prepared by Marchand of FTI presentation for accuracy. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and review agenda for December 12 Committee meeting and minutes of the November 6, 2018 meeting. | 0.40 375.00/hr | 150.00 |
| | FDC | Read and review presentation prepared by FTI to the Official Committee (.5); correspondence and several conference calls with J. Marchand about translation of presentation (.5); review/made changes to translated presentation (.6); Correspondence with R. Gordon ██████████ B. ███████████████████████ (.2); logistics and preparation of documents for meeting of the Official Committee (1); correspondence with members of the Committee not physically participating in meeting (.2). | 3.00 250.00/hr | 750.00 |
| | FDC | Conference with F. Díaz ████████████████████████ (.4); conference call with J. Marchand and F. Díaz to discuss presentation by FTI to the Committee (1.2). | 1.60 250.00/hr | 400.00 |
| | AJB | Received and read exchange of memoranda and notes between F. del Castillo and ORC members on this week's meeting (.3); read updated agenda (.1). | 0.40 375.00/hr | 150.00 |
| 12/12/18 | CRI | Attendance at Retiree Committee meeting. | 2.50 150.00/hr | 375.00 |
| | FDC | Read and review note from N. Sombuntham regarding additional changes to FTI's presentation (.3); logistics and modifications of materials for Committee Meeting (.3). | 0.60 250.00/hr | 150.00 |
| | FDC | Participated in meeting of the Official Committee of Retirees. | 2.60 250.00/hr | 650.00 |
| | HMK | Participate and moderate meeting of the Official Committee. | 2.60 375.00/hr | 975.00 |
| | AJB | Reviewed materials, in particular FTI deck presentation in preparation for today's ORC meeting. | 0.60 375.00/hr | 225.00 |
| | AJB | Participated in ORC meeting. | 2.60 375.00/hr | 975.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/13/18 | FDC | Read and review correspondence from R. Gordon to the Official Committee ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and translation of same into Spanish to be circulated to the Committee. | 0.40 250.00/hr | 100.00 |
| 12/18/18 | FDC | Draft of minutes of the December 12 meeting of the Official Committee. | 2.80 250.00/hr | 700.00 |
| | HMK | Conference call with F. Del Castillo and Marchand group, to discuss agenda items of concern to the Committee. | 0.30 375.00/hr | 112.50 |
| 12/19/18 | HMK | Conference with committee Chair M. Fabre to coordinate Committee meeting of December 27, 2018. | 0.10 375.00/hr | 37.50 |
| 12/22/18 | FDC | Continued working on draft of minutes of the December 12, 2018 meeting of the Official Committee. | 1.80 250.00/hr | 450.00 |
| 12/26/18 | HMK | Conference with R. Gordon and F. del Castillo on scheduling a meeting of the COR and agenda for same. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference with R. Gordon and H. Mayol on scheduling a meeting of the COR and agenda for same. | 0.20 250.00/hr | 50.00 |
| | HMK | Write messages to COR members to determine date and time availability for meeting. | 0.30 375.00/hr | 112.50 |
| | | SUBTOTAL: | [    30.00 | 8,650.00] |

**COMMUNICATIONS WITH RETIREES**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/03/18 | FDC | Correspondence with M. Noguera and answer of questions to participants (.5); correspondence with H. Mayol about same (.1). | 0.60 250.00/hr | 150.00 |
| | FDC | Meeting with H. Mayol ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.5); read and review correspondence from professionals (.2). | 0.70 250.00/hr | 175.00 |
| | FDC | Conference with J. Marchand ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.20 250.00/hr | 50.00 |
| | HMK | Meeting with F. del Castillo ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.50 375.00/hr | 187.50 |
| 12/05/18 | FDC | Conference call with J. Marchand ▮▮▮▮▮▮▮▮▮▮▮▮. | 0.50 250.00/hr | 125.00 |
| 12/06/18 | FDC | Read and review multiple emails from Marchand ICS Group ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.30 250.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    11

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/06/18 | HMK | Participate in meeting of the Communications Sub-committee ███████ ████████████████████████████████████████████ | 2.30 375.00/hr | 862.50 |
| | FDC | Preparation for meeting of Sub Committee of Communications (.3); Meeting of the Sub Committee of Communications (2.2); correspondence with M. Noguera ████████████████████████████████████████ (.2). | 2.70 250.00/hr | 675.00 |
| | HMK | Conference call with R. Gordon and F. del Castillo ███████████ ████████████████████████████████████████ | 0.80 375.00/hr | 300.00 |
| | FDC | Conference call with R. Gordon and H. Mayol ████████████████ ████████████████████████████████ | 0.80 250.00/hr | 200.00 |
| 12/07/18 | HMK | Read and edit ████████████████████████████████████████████ | 0.30 375.00/hr | 112.50 |
| 12/10/18 | HMK | Attend and make a presentation ███████████████████████ to a retiree organization in Caguas, P.R. | 2.00 375.00/hr | 750.00 |
| | HMK | Exchange of notes with professionals ███████████████████████ ██████████ | 0.30 375.00/hr | 112.50 |
| | HMK | Meet with F. del Castillo in preparation for all professionals' conference. | 0.50 375.00/hr | 187.50 |
| | FDC | Meeting with H. Mayol re: preparation for all professionals' conference. | 0.50 250.00/hr | 125.00 |
| 12/12/18 | FDC | Correspondence with the Marchand ICS Group ████████████████ ██████████████████████ | 0.30 250.00/hr | 75.00 |
| 12/13/18 | FDC | Correspondence with M. Noguera ████████████████████████ | 0.20 250.00/hr | 50.00 |
| 12/14/18 | FDC | Correspondence with M. Noguera ███████████████████████████ ██ | 0.30 250.00/hr | 75.00 |
| | FDC | Memorandum to R. Gordon and H. Mayol ██████████████████████ ████████████████ | 0.60 250.00/hr | 150.00 |
| 12/17/18 | FDC | Correspondence with M. Noguera and H. Mayol ███████████████ ██████████████████ | 0.30 250.00/hr | 75.00 |
| | HMK | Participate in WIAC Radio panel with ORC Chair M. Fabre to answer questions on Committee activities and positions in Title III cases. | 1.00 375.00/hr | 375.00 |
| 12/18/18 | FDC | Correspondence with M. Noguera and translation of motions filed by the Committee. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    12

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/18/18 | FDC | Read and review email from M. Sebastian from FTI ███████████ ████████████████████ | 0.20 250.00/hr | 50.00 |
| | FDC | Conference call with J. Marchand ███████████████████ ████████ | 0.20 250.00/hr | 50.00 |
| 12/19/18 | FDC | Correspondence with M. Noguera and translation of motions filed by the Committee. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review emails and attachments from J. Marchand and F. Diaz ██████████████████████████ | 0.40 250.00/hr | 100.00 |
| 12/20/18 | FDC | Read and review translation of M. Shell ████████████████ ██████████████████ | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand ███████████████████ ███████████████████ (.2); read and review multiple correspondence ████████████████ (.6). | 0.80 250.00/hr | 200.00 |
| | HMK | Call with J. Marchand ███████████████████████ ████████████ | 0.20 375.00/hr | 75.00 |
| 12/21/18 | FDC | Read and review email from F. Díaz ██████████████ | 0.10 250.00/hr | 25.00 |
| | HMK | Conference with F. del Castillo and Marchand ICS group ███████ | 0.20 375.00/hr | 75.00 |
| | FDC | Conference with H. Mayol and Marchand ICS group ████████████ | 0.20 250.00/hr | 50.00 |
| | HMK | Write memorandum to the COR █████████████████████████ | 0.30 375.00/hr | 112.50 |
| | HMK | Read correspondence from J. Marchand ████████████████ ████████████████ | 0.20 375.00/hr | 75.00 |

|  | | | SUBTOTAL: | [ 19.20 | 5,875.00] |

**CONTESTED MATTERS**

| 12/04/18 | HMK | Read and consider motion by the Puerto Rico Judiciary Association on relief from Promesa stay. | 0.40 375.00/hr | 150.00 |
|---|---|---|---|---|
| | FDC | Read and review Order in Cooperativa Motion to lift stay - Case:17-03283-LTS Doc#:4401 (.2); Motion to Lift Stay by Asociación Puertorriqueña de la Judicatura, Inc. - Doc#:4398 (.3). | 0.50 250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/04/18 | AJB | Received and read motion for relief from stay filed by the Asociación Puertorriqueña de la Judicatura, Dkt. 4398 and notice of hearing 4399. | 0.40 375.00/hr | 150.00 |
| 12/12/18 | AJB | Received and read joint status report filed in Adv. Proceeding 18-0134, AFT (AFL-CIO), AFSCME, et als vs. FOMB, Dkt. 6. | 0.20 375.00/hr | 75.00 |
| 12/17/18 | HMK | Read and consider AFSCME Adversary Complaint ███████████ ████████████████████ | 0.40 375.00/hr | 150.00 |
| 12/21/18 | FDC | Read and review correspondence from professionals ███████ | 0.40 250.00/hr | 100.00 |
| | AJB | Received memorandum from R. Gordon ███████████████ ██████████████ | 0.60 375.00/hr | 225.00 |
| 12/22/18 | AJB | Further exchange of memoranda between Jenner and Bennazar teams ██ ████████████████████ | 0.60 375.00/hr | 225.00 |
| | AJB | Received and examined further correspondence, memo from H. Mayol and ███████████████████ | 0.40 375.00/hr | 150.00 |
| | FDC | Received and read complaint PBA Bonds Doc#:4559. | 0.40 250.00/hr | 100.00 |
| 12/24/18 | AJB | Received and examined FOMB and UCC's adversary proceeding #18-0149 (LTS) against PBA, notice of filing and related document, Dkt. 2. | 0.20 375.00/hr | 75.00 |
| 12/26/18 | FDC | Correspondence to legal team ████████████████ | 0.40 250.00/hr | 100.00 |
| | HMK | Read and consider Docket 4559 - case 17-03283 on FOMB and PBA. ████ ████████████ | 0.50 375.00/hr | 187.50 |
| | | SUBTOTAL: | [    5.40 | 1,812.50 ] |

**COURT HEARINGS**

| | | | | |
|---|---|---|---|---|
| 12/13/18 | AJB | Received and read Ambac's informative motion on next Omnibus hearing (December 19), Dkt. 4458. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Senior Cofina bondholders coalition informative motion on upcoming Omnibus hearing, Dkt. 4461, and the BNY-Mellon' motion, Dkt. 4467. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read Cofina agent Bettina Whyte's informative motion, Dkt. 4462, and Assured's informative motion, Dkt. 4464. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page    14

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/13/18 | AJB | ORC informative motion on Omnibus hearing, Dkt. 4471. | 0.10<br>375.00/hr | 37.50 |
| 12/14/18 | FDC | Conference call with R. Gordon and the Bennazar team ███████<br>████████████████████. | 0.60<br>250.00/hr | 150.00 |
| 12/17/18 | HMK | Read various informative motions on December 19, 2018 Omnibus Hearing agenda. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Received and read agenda for December 19 Omnibus hearing, Dkt. 4489 (.2); Exchange of notes with R. Gordon (Jenner) (.1). | 0.30<br>375.00/hr | 112.50 |
| 12/18/18 | FDC | Read and review agenda for Omnibus hearing - Case:17-03283-LTS Doc#:4489. | 0.10<br>250.00/hr | 25.00 |
|  | AJB | Received and read notice of amended agenda for tomorrow's Omnibus hearing, Dkt. 4498. | 0.20<br>375.00/hr | 75.00 |
|  | HMK | Meet with A. J. Bennazar to coordinate appearance tomorrow at Omnibus hearing. | 0.30<br>375.00/hr | 112.50 |
|  | AJB | Exchange of notes with C. Steege, R. Gordon, M. Root (Jenner) and H. Mayol on our attendance tomorrow at the Omnibus hearing. Discussed agenda. | 0.60<br>375.00/hr | 225.00 |
|  | HMK | Read and consider agenda for December 19, 2018 Omnibus Hearing. | 0.20<br>375.00/hr | 75.00 |
|  | AJB | Meeting with H. Mayol to coordinate appearance tomorrow at Omnibus hearing. | 0.30<br>375.00/hr | 112.50 |
|  | FDC | Read agenda for Omnibus hearing Case:17-03283-LTS Doc#:4489. | 0.20<br>250.00/hr | 50.00 |
| 12/19/18 | AJB | Appeared at the Omnibus hearing USDC-PR. | 2.80<br>375.00/hr | 1,050.00 |
|  | HMK | Attend and participate in Omnibus Hearing, San Juan District Court. | 2.80<br>375.00/hr | 1,050.00 |
|  |  | SUBTOTAL: | [    9.10 | 3,300.00 ] |

**DISCOVERY MATTERS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/11/18 | HMK | Read Docket 4451 case 17-03283, Motion by Retiree Committee on discovery under Rule 2004. | 0.20<br>375.00/hr | 75.00 |
|  | HMK | Read AAFAF's response to UCC motion on Rule 2004 discovery, Docket 4435 case 17-03283. | 0.30<br>375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/11/18 | FDC | Read and review AAFAF's Response to UCC Rule 2004 discovery - Case:17-03283-LTS Doc#:4435 (.1); read and review Order in Case:17-03283-LTS Doc#:4441 (.1); Retirement Committee Response to UCC Rule 2004 discovery Doc#:4451 (.2). | 0.40 250.00/hr | 100.00 |
| 12/14/18 | FDC | Read and review pleadings in the commonwealth's Title III cases with respect to the UCC's motion requesting authorization for Rule 2004 discovery - Case:17-03283-LTS: Doc#:4457 (.1); Doc#:4465 (.1); Doc#:4468 (.1); Doc#:4475 (.1). | 0.40 250.00/hr | 100.00 |
| 12/17/18 | HMK | Read UCC and AAFAF motions on Rule 2004 discovery. | 0.20 375.00/hr | 75.00 |
| 12/18/18 | FDC | Read and review Order- Rule 2004 in Case:17-03283-LTS Doc#:4484 (.2) and correspondence with H. Mayol and A. J. Bennazar about same (.2). | 0.40 250.00/hr | 100.00 |
| 12/20/18 | HMK | Read Stipulation and Order on section 2004 discovery. | 0.20 375.00/hr | 75.00 |
| 12/21/18 | HMK | Read Judge Magistrate Dein order on 2004 discovery. | 0.20 375.00/hr | 75.00 |
| | SUBTOTAL: | | [    2.30 | 712.50 ] |

### EMPLOYMENT OF PROFESSIONALS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/04/18 | FDC | Correspondence with R. Gordon and M. Root ███████████████ ███████████ (.2); correspondence and meeting with M. Fabre (.3). | 0.50 250.00/hr | 125.00 |
| | HMK | Read and consider note from M. Root and comments by F. del Castillo ████ | 0.10 375.00/hr | 37.50 |
| | FDC | Read and review memorandum from M. Root and attachment ████████e ████████████ (.3) and conference with H. Mayol about same (.2). | 0.50 250.00/hr | 125.00 |
| | AJB | Received and read Fee Examiner's second motion to establish additional presumptions (.3); note to F. del Castillo (.1). | 0.40 375.00/hr | 150.00 |
| 12/10/18 | FDC | Preparation and revision of Bennazar's November Fee Application. | 0.80 250.00/hr | 200.00 |
| 12/11/18 | HMK | Review BGM hour and expense budget for January (.1), meet with F. del Castillo to consider variations in time allocations (.2). | 0.30 375.00/hr | 112.50 |
| 12/12/18 | HMK | Read docket 4453, case 17-03283, Motion on Revised Presumptive Standards by the Fee Examiner (.3) and meet with A. J. Bennazar to discuss (.3). | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page   16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/12/18 | FDC | Draft budget for January of the Bennazar Firm and comparison of prior fees and distribution of time (.8); Meeting with A. J. Bennazar about same (.4). | 1.20 250.00/hr | 300.00 |
| | AJB | Reviewed proposed Bennazar budget for January 2019 prepared by F. del Castillo (.2) and discussed with him (.2). Budget approved and forwarded to Trustee and fee examiner (.1). | 0.50 375.00/hr | 187.50 |
| | AJB | Received and read fee examiner's supplemental report, and motion on fee applications recommended for approval and related documents, Dkt. 4455 (.4), and discussed with F. del Castillo (.1). | 0.50 375.00/hr | 187.50 |
| 12/13/18 | HMK | Read and review Fee Examiner proposed Presumptive standards. | 0.60 375.00/hr | 225.00 |
| | FDC | Read and review docket in Case:17-03283-LTS - Fee Examiner's Certification of Counsel for Additional Presumptive Standards & Supplemental Report - Doc#:4453 & Doc#:4455 (.3); Notice of Urgent Consensual Motion - Doc#:4457 (.2). | 0.50 250.00/hr | 125.00 |
| 12/22/18 | FDC | Meeting with A. J. Bennazar ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.30 250.00/hr | 75.00 |
| | AJB | Reviewed and discussed with F. del Castillo ▇▇▇▇▇▇▇▇▇▇. | 0.30 375.00/hr | 112.50 |
| 12/26/18 | FDC | Conference with M. Fabre ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.1); preparation and review of documents (.3); meeting with M. Fabre (.2) and correspondence to professionals with attached certifications (.2). | 0.80 250.00/hr | 200.00 |
| 12/27/18 | AJB | Received and read M. Root's reaction ▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 0.10 375.00/hr | 37.50 |
| | AJB | Examined ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.3). Note to F. del Castillo (.1). | 0.40 375.00/hr | 150.00 |
| 12/28/18 | AJB | Reviewed and revised final draft of our November fee invoice (18-1101), certification and supporting documents and approved for submission. | 0.40 375.00/hr | 150.00 |
| | | SUBTOTAL: | [          8.80 | 2,725.00 ] |

**ERS/TRS/JRS MATTERS**

| | | | | |
|---|---|---|---|---|
| 12/03/18 | FDC | Memorandum to professionals ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.70 250.00/hr | 175.00 |
| | AJB | Received and read memorandum of F. del Castillo ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ (.2), and ensuing exchange of comments by H. Mayol and R. Gordon (.1). | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    17

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/04/18 | HMK | Email exchange with F. del Castillo ████████████████ | 0.20 375.00/hr | 75.00 |
| | FDC | Legal research ███████████████, review of ██████ ████████████ and draft of email memorandum to professionals. | 2.60 250.00/hr | 650.00 |
| 12/05/18 | HMK | Meet with F. del Castillo ████████████████ ████████. | 0.40 375.00/hr | 150.00 |
| | FDC | Meeting with H. Mayol ██████████████████ ████████. | 0.40 250.00/hr | 100.00 |
| | | SUBTOTAL: | [    4.60 | 1,262.50 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/03/18 | HMK | Read FOMB Press Release ██████████████ | 0.20 375.00/hr | 75.00 |
| | HMK | Conference with Jenner professionals, F. del Castillo and A. J. Bennazar █ ████████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Exchange of memoranda with H. Mayol, F. del Castillo and R. Gordon ████ ████████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read exchange of correspondence between R. Gordon (Jenner) and Bennazar team ████████████████████████. | 0.40 375.00/hr | 150.00 |
| | AJB | Participated in conference with Jenner team, H. Mayol and F. del Castillo █ ████████████. | 0.40 375.00/hr | 150.00 |
| | AJB | Received and read memorandum from K. Nicholl (Segal) ████████ ████████████ (.3) and ensuing reactions from Jenner and Bennazar teams (.2). | 0.50 375.00/hr | 187.50 |
| 12/04/18 | AJB | Received and read FOMB's statement ████████████ (.4) and ensuing exchange of memoranda from FTI, Segal, Jenner and Marchand teams (.3). | 0.70 375.00/hr | 262.50 |
| 12/05/18 | AJB | Received and read correspondence from S. Gumbs (FTI) ████████████. | 0.20 375.00/hr | 75.00 |
| 12/06/18 | FDC | Meeting with A. J. Bennazar ████████████████ ████████. | 0.60 250.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                              Page    18

|            |     |                                                                                      | Hrs/Rate      | Amount |
|------------|-----|--------------------------------------------------------------------------------------|---------------|--------|
| 12/06/18   | AJB | Meeting with F. del Castillo ███████████                                             | 0.60 375.00/hr | 225.00 |
| 12/12/18   | AJB | Received and read informative memorandum from R. Gordon ███████ ████████             | 0.20 375.00/hr | 75.00  |
| 12/13/18   | AJB | Reviewed Spanish version of Gordon memorandum ████████████ ████████.                 | 0.10 375.00/hr | 37.50  |
|            | AJB | Received and read memorandum from R. Gordon (Jenner) ████████ (.2). Note to F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
| 12/14/18   | FDC | Reviewed and analyzed █████████ ████████████ (.6) and wrote memorandum to professionals (.8). | 1.40 250.00/hr | 350.00 |
|            | AJB | Received from K. Tirabassi (FTI) and reviewed █████████████ ████████████.            | 0.50 375.00/hr | 187.50 |
| 12/15/18   | FDC | Read and review email from K. Tirabassi from FTI ████████ ███████                    | 0.40 250.00/hr | 100.00 |
| 12/22/18   | AJB | Received and read further correspondence from R. Gordon ████████ ██████ (.3). Note to H. Mayol (.1). | 0.40 375.00/hr | 150.00 |
| 12/26/18   | HMK | Read and consider memorandum from F. Del Castillo ██████████ ████                    | 0.20 375.00/hr | 75.00  |
|            | AJB | Received and read further exchange of correspondence between the FTI, Jenner and Bennazar teams ███████. | 0.60 375.00/hr | 225.00 |
| 12/27/18   | FDC | Read and review multiple correspondence from professionals ████████ █████████.       | 0.50 250.00/hr | 125.00 |
|            | AJB | Received from F. del Castillo memorandum ████████████                                | 0.30 375.00/hr | 112.50 |
|            | AJB | Received from S. Gumbs memorandum ████████████ (.2), and ensuing exchange of reactions by C. Steege, R. Gordon (Jenner), S. Gumbs (FTI), K. Nicholl (Segal), F. del Castillo and H. Mayol (.2). | 0.40 375.00/hr | 150.00 |
| 12/28/18   | FDC | Read and review email from K. Tirabassi from FTI ████████ ████████                   | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    19

|           |     |                                                                      | Hrs/Rate  | Amount    |
|-----------|-----|----------------------------------------------------------------------|-----------|-----------|
| 12/28/18  | AJB | Received from K. Tirabassi (FTI) and read, memorandum ███████        | 0.40<br>375.00/hr | 150.00 |
|           |     | SUBTOTAL:                                                            | [  10.30  | 3,450.00] |

**HEALTHCARE/OPEB ANALYSIS**

|           |     |                                                                      | Hrs/Rate  | Amount    |
|-----------|-----|----------------------------------------------------------------------|-----------|-----------|
| 12/11/18  | HMK | Conference with S. Wohl - Segal ███████                              | 0.40<br>375.00/hr | 150.00 |
|           |     | SUBTOTAL:                                                            | [  0.40   | 150.00 ]  |

**MEDIATION**

|           |     |                                                                      | Hrs/Rate  | Amount    |
|-----------|-----|----------------------------------------------------------------------|-----------|-----------|
| 12/19/18  | FDC | Read and review ███████                                             | 0.10<br>250.00/hr | 25.00 |
|           | AJB | Received and read note from C. Steege ███████                       | 0.10<br>375.00/hr | 37.50 |
|           | AJB | Received and read ███████ (.1). Note to F. del Castillo (.1).        | 0.20<br>375.00/hr | 75.00 |
| 12/22/18  | FDC | Read and review ███████                                             | 0.20<br>250.00/hr | 50.00 |
|           | AJB | Received and read ███████.                                          | 0.10<br>375.00/hr | 37.50 |
| 12/26/18  | FDC | Read and review ███████ (.2); legal research ███████ (1.5); Correspondence with H. Mayol and A. J. Bennazar ███████ (.3). | 2.00<br>250.00/hr | 500.00 |
|           | HMK | Read and consider ███████. Write email to professionals ███████.    | 0.30<br>375.00/hr | 112.50 |
|           | AJB | Received memorandum ███████                                         | 0.10<br>375.00/hr | 37.50 |
|           | AJB | Memorandum to F. del Castillo and C. Ramírez ███████                | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    20

|          |     |                                                                                 | Hrs/Rate | Amount |
|----------|-----|---------------------------------------------------------------------------------|----------|--------|
| 12/26/18 | AJB | Received and examined comments by F. de Castillo ████████████ | 0.40 375.00/hr | 150.00 |
|          | AJB | Received and read ████████████ | 2.30 375.00/hr | 862.50 |
|          | AJB | Reviewed ████████████ wrote memorandum to H. Mayol, F. del Castillo and C. Ramírez ████████████ | 3.60 375.00/hr | 1,350.00 |
| 12/27/18 | AJB | Meeting with H. Mayol, F. del Castillo and C. Ramírez ████████████ | 0.40 375.00/hr | 150.00 |
|          | CRI | Meeting with Bennazar team re ████████████ | 0.40 150.00/hr | 60.00 |
|          | FDC | Internal meeting with Bennazar team ████████████ | 0.40 250.00/hr | 100.00 |
|          | FDC | Continued legal research ████████████ (1.5); correspondence with H. Mayol and A. J. Bennazar ████ (.2). | 2.10 250.00/hr | 525.00 |
|          | FDC | Legal research ████████████ (2.3) and correspondence with professionals ████ (.3). | 2.60 250.00/hr | 650.00 |
|          | HMK | Meet with Bennazar team ████████████ | 0.40 375.00/hr | 150.00 |
|          | AJB | Read and participated in exchange of comments and reactions ████████████ | 0.70 375.00/hr | 262.50 |
| 12/28/18 | AJB | Continued exchange of notes with H. Mayol, F. del Castillo and C. Ramírez ████ | 0.40 375.00/hr | 150.00 |
|          |     | SUBTOTAL: | [ 17.20 | 5,435.00 ] |

**NON-WORKING TRAVEL TIME**

|          |     |                                                                 | Hrs/Rate | Amount |
|----------|-----|-----------------------------------------------------------------|----------|--------|
| 12/10/18 | HMK | Time to drive round trip to Caguas, P.R. to make presentation to retirees. | 1.00 187.50/hr | 187.50 |
|          |     | SUBTOTAL: | [ 1.00 | 187.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    21

|          |     |                                                              | Hrs/Rate | Amount |
|----------|-----|--------------------------------------------------------------|----------|--------|
| **PENSION ANALYSIS** | | | | |
| 12/03/18 | HMK | Meet with F. del Castillo ███████████ | 0.70 / 375.00/hr | 262.50 |
|          | FDC | Meeting with H. Mayol ███████████ | 0.70 / 250.00/hr | 175.00 |
| 12/04/18 | HMK | Internal Bennazar meeting ███████████ | 1.00 / 375.00/hr | 375.00 |
|          | CRI | Meeting with Bennazar professionals ███████████ | 1.00 / 150.00/hr | 150.00 |
|          | FDC | Bennazar meeting ███████████ | 1.00 / 250.00/hr | 250.00 |
|          | AJB | Meeting of Bennazar team ███████████ | 1.00 / 375.00/hr | 375.00 |
| 12/05/18 | HMK | All professionals conference ███████████ | 1.00 / 375.00/hr | 375.00 |
|          | FDC | Read and review memorandum ███████████ (.4); Meeting with H. Mayol ███████████ (.4); and read and review correspondence of professionals about same (.2). | 1.00 / 250.00/hr | 250.00 |
|          | FDC | Conference call ███████████ (.9); Conference call with Jenner, FTI and Segal ███████████ (.6); read and review correspondence of ███████████ (.3). | 1.80 / 250.00/hr | 450.00 |
|          | HMK | All professionals conference ███████████ | 1.00 / 375.00/hr | 375.00 |
|          | AJB | Received from FTI ███████████ | 0.40 / 375.00/hr | 150.00 |
|          | AJB | Received from S. Gumbs (FTI) ███████████ | 0.40 / 375.00/hr | 150.00 |
|          | AJB | All professionals conference ███████████ | 1.00 / 375.00/hr | 375.00 |
|          | FDC | All professionals conference ███████████ | 1.00 / 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/11/18 | AJB | Received from N. Sombuntham (FTI) ████████████ | 0.40 375.00/hr | 150.00 |
| | AJB | Received from N. Sombuntham (FTI) ████████████ ██████████ (.4), and exchange of comments and reactions from Jenner, Marchand and bennazar teams (.2). | 0.60 375.00/hr | 225.00 |
| 12/12/18 | HMK | All professionals call ████████████ | 0.60 375.00/hr | 225.00 |
| | HMK | Participate in meeting ████████████ | 1.00 375.00/hr | 375.00 |
| | AJB | All professionals call ████████████ | 0.60 375.00/hr | 225.00 |
| | CRI | All professionals call ████████████ | 0.60 150.00/hr | 90.00 |
| | FDC | All professionals call ████████████ | 0.60 250.00/hr | 150.00 |
| 12/13/18 | HMK | Meet with F. del Castillo ████████████ | 0.10 375.00/hr | 37.50 |
| | HMK | All professionals conference call ████████████. | 0.90 375.00/hr | 337.50 |
| | HMK | Conference call with R. Gordon and F. del Castillo ████████████. | 0.90 375.00/hr | 337.50 |
| | HMK | In Office strategy meetings ████████████ | 1.00 375.00/hr | 375.00 |
| | FDC | Conference call ████████████ (.9); conference with professionals about same (.5). | 1.40 250.00/hr | 350.00 |
| | AJB | Received and read ensuing exchange of comments between the Jenner, FTI, Segal, Marchand and Bennazar teams ████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum from R. Gordon ████████████ ████████████ | 0.60 375.00/hr | 225.00 |
| | FDC | Meeting with H. Mayol ████████████ | 0.10 250.00/hr | 25.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    23

|            |     |                                                                                                              | Hrs/Rate         | Amount    |
|------------|-----|--------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 12/13/18   | AJB | All professionals conference call ████████████████                                                           | 0.90 375.00/hr   | 337.50    |
|            | CRI | All professionals conference call ████████████████                                                           | 0.90 150.00/hr   | 135.00    |
|            | FDC | All professionals conference call ████████████████                                                           | 0.90 250.00/hr   | 225.00    |
|            | AJB | Bennazar strategy meetings ██████████                                                                        | 1.00 375.00/hr   | 375.00    |
|            | CRI | Meeting with Bennazar team ████████████                                                                      | 1.00 150.00/hr   | 150.00    |
|            | FDC | Conference call with R. Gordon and H. Mayol ██████████ ████                                                  | 0.90 250.00/hr   | 225.00    |
|            | FDC | Bennazar meetings ██████████                                                                                 | 1.00 250.00/hr   | 250.00    |
|            |     | SUBTOTAL:                                                                                                    | [     29.20      | 8,862.50] |

**PREPA/UTIER**

|            |     |                                                                                                              | Hrs/Rate         | Amount    |
|------------|-----|--------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 12/10/18   | AJB | Received and read notice of presentment and stipulation and proposed order to extend deadlines in the FOMB v. Prepa Adv. Proceeding, 17-4780, Dkt. 1044. | 0.50 375.00/hr   | 187.50    |
| 12/13/18   | HMK | Read and consider PREPA/UTIER Adversary 17-002229 Docket 38 - possible standing of COR to represent PREPA pensioners. | 0.50 375.00/hr   | 187.50    |
|            | FDC | Read and review UTIER's Amended Adversary Complaint - Case:17-00229-LTS Doc#:38. | 0.50 250.00/hr   | 125.00    |
|            | AJB | Received and read correspondence from R. Gordon ████████ ████████ | 0.20 375.00/hr   | 75.00     |
|            |     | SUBTOTAL:                                                                                                    | [      1.70      | 575.00]   |
|            |     | **FOR PROFESSIONAL SERVICES RENDERED**                                                                       | **191.50**       | **$59,165.00** |

# BENNAZAR, GARCÍA & MILIÁN, C.S.P.

APARTADO POSTAL 194000 NÚM. 212
SAN JUAN, PUERTO RICO 00919-4000
Teléfono: (787) 754-9191
Fax: (787) 764-3101
maureen.quevedo@bennazar.org
bgm.csp@bennazar.org

Núm. S.S. 66-0535704

March 18, 2019
Invoice #190112

**OFFICIAL COMMITTEE OF RETIRED EMPLOYEES**
**MIGUEL J. FABRE RAMÍREZ**
**CHAIRPERSON**

**RE: COMMONWEALTH OF PUERTO RICO**
       **CASE NUMBER 17-BK-03283**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2019**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **CASE ADMINISTRATION** | | |
| 01/03/19 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4592-4612. | 0.20 375.00/hr | 75.00 |
| 01/04/19 | AJB | Reviewed order entered and motions filed as per the ECF system, Dkts. 4613-4620. | 0.10 375.00/hr | 37.50 |
| 01/05/19 | FDC | Read and review ███████████████ Case:17-03283-LTS Doc#:4635. | 0.20 250.00/hr | 50.00 |
| | FDC | Read and review memorandum of Law in support of opposition to motions to dismiss and in support for partial declaratory judgment - Case:18-00041-LTS Doc#:59. | 0.50 250.00/hr | 125.00 |
| | AJB | Reviewed orders entered and motions filed, as per the ECF system, Dkts. 4621-4636. | 0.10 375.00/hr | 37.50 |
| 01/07/19 | HMK | All professionals conference call ████████████████ ███. | 1.50 375.00/hr | 562.50 |
| | FDC | Read and review email from M. Root with proposed agenda (.1) and participated in professionals weekly conference call (1.5). | 1.60 250.00/hr | 400.00 |
| | AJB | Received from M. Root and read memorandum and agenda for today's ORC all professionals' conference. | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    2

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/08/19 | FDC | Read and review the Financial Oversight and Management Board for Puerto Rico's motion to dismiss plaintiffs' complaint as against the Oversight Board and Banco Popular, Case:18-00134-LTS Doc#:11. | 0.20 250.00/hr | 50.00 |
| 01/09/19 | AJB | Reviewed motions filed as per the ECF system, Dkts. 4637-4646. | 0.10 375.00/hr | 37.50 |
| 01/10/19 | HMK | Read and analyze ██████████████. | 0.40 375.00/hr | 150.00 |
| 01/11/19 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4647-4671. | 0.20 375.00/hr | 75.00 |
| 01/12/19 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4672-4706. | 0.20 375.00/hr | 75.00 |
| 01/14/19 | HMK | All professionals conference call. | 1.50 375.00/hr | 562.50 |
|  | FDC | Professionals Weekly conference call. | 1.50 250.00/hr | 375.00 |
|  | AJB | Reviewed orders entered and motions filed as per the ECF system, Dkts. 4707. | 0.10 375.00/hr | 37.50 |
|  | AJB | Participated in ORC all professionals' weekly conference. | 1.50 375.00/hr | 562.50 |
| 01/15/19 | HMK | ████████████████████████. | 0.20 375.00/hr | 75.00 |
|  | HMK | ████████████████████. | 0.50 375.00/hr | 187.50 |
|  | HMK | █████████████████████████. | 1.30 375.00/hr | 487.50 |
|  | FDC | Preparation for in office meeting. | 0.30 250.00/hr | 75.00 |
|  | FDC | ██████████████████████████. | 2.00 250.00/hr | 500.00 |
|  | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 47__-4791. | 0.20 375.00/hr | 75.00 |
| 01/16/19 | AJB | Reviewed orders entered and motion filed, as per the ECF system, Dkts. 4792-4822. | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page      3

|          |     |                                                                                 | Hrs/Rate           | Amount |
|----------|-----|---------------------------------------------------------------------------------|--------------------|--------|
| 01/17/19 | AJB | Reviewed motions filed as per the ECF system, Dkts. 4823-4831.                  | 0.10<br>375.00/hr  | 37.50  |
| 01/18/19 | AJB | Reviewed motions filed and minutes entered as per the ECF system, Dkts. 4832-4836. | 0.10<br>375.00/hr  | 37.50  |
| 01/21/19 | AJB | Reviewed motions filed as per the ECF system, Dkts. 4837-4841.                  | 0.10<br>375.00/hr  | 37.50  |
| 01/22/19 | AJB | Reviewed motions filed as per the ECF system, Dkts. 4842-4848.                  | 0.10<br>375.00/hr  | 37.50  |
| 01/23/19 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4849-4861. | 0.10<br>375.00/hr  | 37.50  |
| 01/24/19 | HMK | ████████████████████████████████████████.                                      | 0.50<br>375.00/hr  | 187.50 |
|          | HMK | In house strategy meeting ████████████.                                         | 0.70<br>375.00/hr  | 262.50 |
|          | FDC | In strategy meeting of Bennazar firm.                                           | 0.70<br>250.00/hr  | 175.00 |
| 01/25/19 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4862-4876. | 0.10<br>375.00/hr  | 37.50  |
| 01/26/19 | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4877-4938. | 0.30<br>375.00/hr  | 112.50 |
| 01/28/19 | HMK | All professionals conference call.                                              | 1.50<br>375.00/hr  | 562.50 |
|          | FDC | Read and review objections by GO's to Procedures - Case:17-03283-LTS Doc#:4923 (.3); Doc#:4924 (.2); Doc# 4925 (.1). | 0.60<br>250.00/hr  | 150.00 |
|          | AJB | Received and read ████████████████████████.                                     | 0.20<br>375.00/hr  | 75.00  |
|          | AJB | Participated in all professionals' weekly conference.                           | 0.80<br>375.00/hr  | 300.00 |
| 01/29/19 | FDC | Preparation for In Office Meeting.                                              | 0.30<br>250.00/hr  | 75.00  |
|          | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4939-4966. | 0.20<br>375.00/hr  | 75.00  |
| 01/30/19 | HMK | Meet with F. del Castillo to discuss topics ████████████████████.               | 0.20<br>375.00/hr  | 75.00  |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page     4

|            |     |                                                                                                                                   | Hrs/Rate | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 01/30/19   | HMK | Read motion to intervene, order and joinder of the Retiree Committee on PBA case.                                                  | 0.20 375.00/hr | 75.00 |
|            | AJB | Reviewed motions filed and orders issued as per the ECF system, Dkts. 4967-4987.                                                  | 0.10 375.00/hr | 37.50 |
| 01/31/19   | FDC | Read and review orders Case:17-03283-LTS Doc#:5022 & Doc#:5023.                                                                    | 0.20 250.00/hr | 50.00 |
|            | AJB | Reviewed pleadings filed and orders issued, as per the ECF system, Dkt.s. 4988-5007.                                              | 0.20 375.00/hr | 75.00 |

SUBTOTAL:                                                                              [      22.00       7,237.50 ]

**CHALLENGES TO PROMESA**

|            |     |                                                                                                                                                   | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 01/03/19   | AJB | Received and read order to grant appellants' motion to extend briefing time by USCA, 1st Cir. in 18-1773; motion and order granting extension for reply brief. | 0.10 375.00/hr | 37.50 |
| 01/05/19   | AJB | Received and read notice of the clerk of USCA, 1st Cir., on case calendar in 17-1773.                                                               | 0.10 375.00/hr | 37.50 |
| 01/17/19   | AJB | Received and read notice from clerk of USCA, 1st Cir., designation of attorney representing PR House Speaker C. Méndez-Nuñez at oral argument in 18-1773. | 0.10 375.00/hr | 37.50 |
| 01/18/19   | AJB | Received and examined notice of counsel designation for oral argument by appellees FOMB before USCA, 1st Cir., in 18-1773.                          | 0.10 375.00/hr | 37.50 |
|            | AJB | Received and read counsel designation for oral argument before USCA, 1st Cir. by non-party appellant, P.R. Senate president Thomas Rivera Schatz in 18-1773. | 0.10 375.00/hr | 37.50 |
| 01/22/19   | HMK | Conference with F. del Castillo ████████████████████████.                                                                                          | 0.20 375.00/hr | 75.00 |
|            | FDC | Read and review email and attachment from A. Heeren regarding ████████ ████████████████████████.                                                   | 0.30 250.00/hr | 75.00 |
|            | AJB | Received and read memorandum from A. Heeren (FTI) ████████████████████ ████.                                                                        | 0.20 375.00/hr | 75.00 |

SUBTOTAL:                                                                              [       1.20        412.50 ]

**COFINA**

|            |     |                                                                                                                                   | Hrs/Rate | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 01/02/19   | AJB | Received and examined objection to the Cofina Plan by Elliott Asset Management, Dkt. 4598 in 17-3283.                              | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    5

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/02/19 | AJB | Read exhibits to Dkt. 404:1. Expert report of José I. Alameda (.9); 2. Personal information of expert (.3) and 3. Declaration of expert in support of objection to confirmation of Cofina Plan (.1). | 1.30 375.00/hr | 487.50 |
| | AJB | Received and read objection of Prosol-Utier to confirmation of the Cofina Plan of Adjustment, Dkt. 404 in 17-3284. | 0.50 375.00/hr | 187.50 |
| | AJB | ██████████████████████████████████████ ██████████████████████████████████████ ██████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of notes between Liz Park (FTI), M. Patterson (FTI) and R. Gordon (Jenner) ████████████████████. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of correspondence between R. Gordon (Jenner) and B. Rosen (Proskauer) ████████████████████. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read Ambac's memorandum of law pursuant to Cofina's amended plan of adjustment, Dkt. 411 in 17-3284; and 4602 in 17-3283. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read objection to the confirmation of the Cofina plan by the Cooperativa de Ahorro y Crédito de Rincón and three others, Dkt. 415 in 17-3284. | 0.20 375.00/hr | 75.00 |
| | AJB | Read joinder and supplemental of the GMS Group to the supplemental objections of individual Cofina subordinate bondholders objection to confirmation of the Cofina Plan, Dkt. 4605 in 17-3083. | 0.40 375.00/hr | 150.00 |
| 01/03/19 | FDC | Read and review Pro Sol UTIER Objection to Cofina - Case:17-03284-LTS Doc#:404 (.4); First Amended Objection by M. Elliot Case:17-03283-LTS, Doc#: 4598 (.2); Objection by several Credit Unions to Cofina - Case:17-03284-LTS Doc#:415 (.2); Objection by VAMOS and other labor unions - Case:17-03284-LTS Doc#:414 (.2); Objection by L. Dvores to Cofina (.2); Joinder By and Supplement of GMS Group, Doc#:4605 (.3). | 1.50 250.00/hr | 375.00 |
| | AJB | Received and read exchange of memoranda between R. Gordon (Jenner) and L. Parks (FTI) ████████████████████████████ | 0.20 375.00/hr | 75.00 |
| 01/04/19 | AJB | Received note ████████████████████████████████████████████████ | 0.20 375.00/hr | 75.00 |
| 01/05/19 | AJB | Received and read correspondence between L. Stafford (Proskauer) and T. Hooker, M. Root (Jenner) ████████████████████ | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page        6

|          |     |                                                                                               | Hrs/Rate | Amount |
|----------|-----|-----------------------------------------------------------------------------------------------|----------|--------|
| 01/05/19 | AJB | Received and read FOMB's informative motion on correspondence received by the court and appendix (summary) of correspondence urging the court not to approve the Cofina Plan. | 0.50 375.00/hr | 187.50 |
| 01/07/19 | FDC | Read and review correspondence from multiple professionals ███████ | 0.30 250.00/hr | 75.00 |
|          | AJB | Received and read H. Mayol memorandum with attached minutes of December 19, 2018 court hearing ███████ | 0.10 375.00/hr | 37.50 |
|          | AJB | Received note by H. Mayol ███████ | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read reaction by R. Gordon (Jenner) (.1), and exchange of notes by L. Park (FTI) and M. Root (Jenner) ███████ | 0.20 375.00/hr | 75.00 |
| 01/08/19 | AJB | Received and read exchange of correspondence between L. Park (FTI) and H. Mayol ███████ | 0.20 375.00/hr | 75.00 |
| 01/09/19 | HMK | Meeting with F. del Castillo and C. Ramirez ███████ | 0.30 375.00/hr | 112.50 |
|          | FDC | Meeting with H. Mayol and C. Ramirez ███████ | 0.30 250.00/hr | 75.00 |
|          | CRI | T/C with Carmen Tacoronte ███████ Brief meeting with F. del Castillo and H. Mayol ███████ (.4). | 0.90 150.00/hr | 135.00 |
|          | AJB | Received and read memorandum from L. Stafford (Proskauer) ███████ | 0.30 375.00/hr | 112.50 |
| 01/10/19 | HMK | Read memo to Proskauer by R. Gordon ███████ | 0.10 375.00/hr | 37.50 |
|          | HMK | Read Proskauer ███████ | 0.10 375.00/hr | 37.50 |
|          | HMK | Email conference with R. Gordon ███████ | 0.20 375.00/hr | 75.00 |
|          | HMK | Conference call with R. Gordon ███████ | 0.40 375.00/hr | 150.00 |
|          | FDC | Conference with H. Mayol (.3) and correspondence with C. Tacoronte ███████ | 0.40 250.00/hr | 100.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                          Page    7

|          |     |                                                                                                                                                                                                                                                                     | Hrs/Rate          | Amount   |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 01/10/19 | FDC | Read and review statement of Cofina agent in support of 2nd Plan of Adj. Doc#:4656 (.2); Omnibus reply of Puerto Rico sales tax financing corporation to objections to second amended Title III Plan of Adjustment - Case:17-03283-LTS Doc#:4663 (.4); Memorandum of Law in Support of Cofina third Plan of Adjustment Case:17-03283-LTS Doc#:4664 (.5); Omnibus reply of Cofina Seniors Doc#:4665 (.3). | 1.40 250.00/hr | 350.00 |
|          | AJB | Received and read FOMB's omnibus reply to objections to second amended plan of adjustment for Cofina, Dkt. 4663. | 1.10 375.00/hr | 412.50 |
|          | AJB | Received and read third amended plan of adjustment for Cofina, Dkt. 4652. | 1.30 375.00/hr | 487.50 |
|          | AJB | Received and reviewed memorandum ███████████████████. | 2.70 375.00/hr | 1,012.50 |
|          | AJB | Read FOMB's memorandum of law in support of Cofina's third amended plan of adjustment, Dkt. 4664. | 0.90 375.00/hr | 337.50 |
| 01/11/19 | FDC | Correspondence with S. Gumbs regarding ████████████████████. | 0.20 250.00/hr | 50.00 |
|          | FDC | Read and review correspondence from R. Gordon ████████████. | 0.50 250.00/hr | 125.00 |
|          | AJB | Received and read 2 informative motions by FOMB on motion for order approving settlement Dkt. 4678, and on confirmation of the Cofina Plan of adjustment, Dkt. 4679. | 0.10 375.00/hr | 37.50 |
|          | AJB | Read exchange of correspondence between F. del Castillo and Carmen Tacoronte, Promesa case manager, USDC-PR ████████████. | 0.20 375.00/hr | 75.00 |
| 01/12/19 | AJB | Received and read joinder by the PR Funds to omnibus reply of the Cofina Senior bondholders' coalition to objections to confirmation of the Cofina Plan of adjustment. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and examined correspondence between H. Mayol and Carmen Tacoronte, Promesa case manager USDC-PR ████████████. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read civil complaint filed by PR legislator Manuel Natal and several labor unions to challenge the constitutionality of Commonwealth law 241 of November 18, 2018 (Cofina) before the Commonwealth Court of First Instance, Civil SJ2018CV10569. | 0.50 375.00/hr | 187.50 |
|          | AJB | Received memorandum ████████████████████. | 2.60 375.00/hr | 975.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page      8

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/14/19 | HMK | Read Committee motion to withdraw opposition to Cofina. | 0.10<br>375.00/hr | 37.50 |
| | FDC | Read and review declaration by N. Jaresko Case:17-03283-LTS Doc#:4756 (.3); declaration by D. Brownstein - Doc#:4757 (.2). | 0.50<br>250.00/hr | 125.00 |
| | FDC | Read and review Agenda for Cofina hearing Case:17-03283-LTS Doc#:4782. | 0.20<br>250.00/hr | 50.00 |
| | AJB | Received and read evidentiary objections to the declaration of economist José I. Alameda Lozada (Utier) filed by FOMB on behalf of Cofina, Dkt. 487 in 17-3284. | 0.20<br>375.00/hr | 75.00 |
| | AJB | Received and read declaration of David M. Brownstein in support of confirmation of third amended Cofina Plan of adjustment, Dkt. 484 in 17-3284. | 0.40<br>375.00/hr | 150.00 |
| | AJB | Received and read declaration of Natalie A. Jaresko in support of confirmation of third amended Cofina Plan of adjustment, Dkt. 403 in 17-3284. | 0.70<br>375.00/hr | 262.50 |
| | AJB | Received and read the GMS Group's informative motion on cross-examination of Mathew Rodríguez and David Brounstein (.1); informative motion on rebuttal evidence (.1); A-Declaration of Mark Elliott in opposition to the Cofina Plan of adjustment and exhibits (.3); B-Cintrón and Minet report on Cofina bondholders (.2); C-Bloomberg release on bond ratings slash (.1). | 0.80<br>375.00/hr | 300.00 |
| 01/15/19 | HMK | Read motions and notices by PROSOL-UTIER Retiree Chapter on opposition to Cofina, request for standing. | 0.30<br>375.00/hr | 112.50 |
| | FDC | Read and review Motion of AAFAF - Supp. of R. 9019 - 17-03283-LTS Doc#:4808 (.1); Response to Cofina evidentiary objections to Dr. Alameda - Doc#:4821 (.2); Motion sub. amended report by Dr. Alameda - Doc#:4787 (.1). | 0.40<br>250.00/hr | 100.00 |
| | AJB | Received and read GMS Group's joinder to PROSOL/Utier's motion in limine to strike declarations of Natalie Jaresko and David Brownstein for tomorrow's hearing on the Cofina Plan. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read memorandum from R. Gordon (Jenner) ███████████<br>████████████████████████████. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read AAFAF's motion in support of FOMB's motion in favor of approval of the Cofina Plan, Dkt. 4808. | 0.10<br>375.00/hr | 37.50 |
| | AJB | Received and read PROSOL/Utier's response to Cofina's objection to declaration of Dr. José I. Alameda, Dkt. 4821 (.2) and their joinder to GMS Group's objection to agenda, Dkt. 4822 (.1). | 0.30<br>375.00/hr | 112.50 |
| | AJB | Received and read motion by GMS Group to submit rebuttal evidence in opposition to the Cofina Plan at tomorrow's hearing (.1), and exhibits 1-Interrogatories to B. Whyte, Cofina agent (.1); 2-Interrogatory to FOMB (.1); 3-FOMB's responses and objections to interrogatories. | 0.40<br>375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page      9

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/15/19 | AJB | Received and reviewed FOMB's motion regarding consolidated exhibits for January 16 hearing on the Cofina Plan of adjustment and exhibits, Dkt. 492 in 17-3284. | 3.40 375.00/hr | 1,275.00 |
| 01/16/19 | FDC | Listen to Hearing to (I) approve the Settlement Motion, and (II) confirm the Cofina. | 7.50 250.00/hr | 1,875.00 |
| | AJB | Received and read FOMB's informative motion on correspondence received by the court, Dkt. 4801 (.4); (4803) motion to submit supplement to consolidated exhibits (1.1); (4813) amended plan supplement (.4); (4814) notice of submission of amended plan supplement (.3); notice of filing of revised proposed order to approve Cofina settlement and draft proposed order (Dkt. 4816) (.9); notice of filing of revised proposed findings of fact and conclusions of law regarding confirmation of third amended Cofina Plan of adjustment with the proposed findings and attachments (Dkt. 4817) (1.8) and notice of amended agenda for Cofina hearing (Dkt. 4820) (.6). | 5.50 375.00/hr | 2,062.50 |
| 01/17/19 | FDC | Listen to Hearing to (I) approve the settlement motion, and (II) confirm the Cofina. | 4.70 250.00/hr | 1,175.00 |
| 01/21/19 | AJB | Received and read notice of filing of revised proposed findings of facts and conclusions of law on confirmation of the third amended plan of adjustment for Cofina, Dkt. 4846. | 0.40 375.00/hr | 150.00 |
| 01/24/19 | AJB | Received and read Judge LTS's order requesting supplemental briefs in support of Cofina plan, Dkt. 4860. | 0.10 375.00/hr | 37.50 |
| 01/29/19 | FDC | Read and review Reply of Oversight Board to UCC objection Case:17-03283-LTS Doc#:4942 (.2); Notice of Agenda for Omnibus Case:17-03283-LTS Doc#:4962 (.1). | 0.30 250.00/hr | 75.00 |
| 01/30/19 | FDC | Read and review San Juan's Motion to file amicus curiae and proposed motion - Cofina Case:17-03283-LTS   Doc#:4985 & 4985-1. | 0.30 250.00/hr | 75.00 |
| | SUBTOTAL: | | [    48.40 | 15,635.00 ] |

## COMMITTEE GOVERNANCE AND MEETINGS

| | | | | |
|---|---|---|---|---|
| 01/03/19 | AJB | Read exchange of correspondence between J. Marchand (ICS) and M. Root (Jenner) ██████████████████████████ n | 0.20 375.00/hr | 75.00 |
| 01/08/19 | HMK | Correspondence with F. del Castillo and M. Root on Agenda for Committee meeting. | 0.10 375.00/hr | 37.50 |
| | FDC | Correspondence with M. Root and R. Gordon regarding the topics of the agenda for the next meeting of the Official Committee. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    10

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/08/19 | FDC | Meeting with H. Mayol to discuss next meeting with the Official Committee. | 0.50<br>250.00/hr | 125.00 |
| 01/09/19 | HMK | Telephone conference with M. Fabre on the agenda for meeting. | 0.10<br>375.00/hr | 37.50 |
| | HMK | Read and review final agenda for 1/11/19 Committee meeting and minutes of prior meeting. | 0.20<br>375.00/hr | 75.00 |
| | HMK | Read and review for correctness Minutes of 12/12/18 Committee meeting. | 0.30<br>375.00/hr | 112.50 |
| | FDC | Draft agenda for the January 11, 2019 meeting of the Official Committee (.2); preparation of documents for meeting and logistics (.6); correspondence with Committee members and professionals about meeting (.3). | 1.10<br>250.00/hr | 275.00 |
| | FDC | Final revision of draft of minutes of the December 12, 2018 meeting of the Official Committee (1) and conference with H. Mayol about same (.3). | 1.30<br>250.00/hr | 325.00 |
| 01/10/19 | FDC | Correspondence with professionals regarding the presentation to the Official Committee, corrections and edits to document (.7); Conference with professional to discuss presentation to the Official Committee (1.9). | 2.60<br>250.00/hr | 650.00 |
| | FDC | Review of Spanish version produced by Marchand Group of the presentation to the Committee (.4); and correspondence with comments about same (.1). | 0.50<br>250.00/hr | 125.00 |
| | AJB | Received memorandum from F. de Castillo on next ORC meeting with agenda and proposed minutes of December 12, 2018 meeting, both Spanish and English versions, and gave him my comments. | 0.20<br>375.00/hr | 75.00 |
| 01/11/19 | HMK | Meeting with F. del Castillo in preparation to the meeting of the Official Committee. | 0.30<br>375.00/hr | 112.50 |
| | FDC | Meeting with H. Mayol regarding logistics of the meeting of the Official Committee. | 0.30<br>250.00/hr | 75.00 |
| | HMK | Conference by email with R. Gordon and J. Libauskas (Segal) on follow up to considerations from the Committee meeting. | 0.40<br>375.00/hr | 150.00 |
| | FDC | Review of latest presentation to the Official Committee in English and review of translation to Spanish prepared by Marchand ICS Group. | 0.60<br>250.00/hr | 150.00 |
| | HMK | Attend and moderate regular meeting of the Committee | 2.50<br>375.00/hr | 937.50 |
| | FDC | Participated in meeting of the Official Committee. | 2.50<br>250.00/hr | 625.00 |
| 01/14/19 | FDC | Meeting with H. Mayol ███████████████. | 0.50<br>250.00/hr | 125.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                           Page    11

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/15/19 | FDC | Meeting with H. Mayol ████████████████████ (.3); conference call with M. Fabre ████████████████ (.7). | 1.00 250.00/hr | 250.00 |
| 01/16/19 | HMK | Conference call with M. Fabre and F. del Castillo about cancellation of meeting. | 0.10 375.00/hr | 37.50 |
|  | HMK | Conference call with R. Gordon and F. del Castillo to reschedule meeting of the Official Committee. | 0.30 375.00/hr | 112.50 |
|  | FDC | Conference call with H. Mayol and R. Gordon to reschedule the next meeting of the Official Committee (.3); conference call with M. Fabre and H. Mayol about same (.1); Correspondence with members of the Committee about same (.1). | 0.50 250.00/hr | 125.00 |
| 01/17/19 | HMK | Conference with F. del Castillo regarding the topics of the Official Committee next meeting. | 0.30 375.00/hr | 112.50 |
|  | FDC | Conference call with J. Marchand regarding next meeting of the Official Committee. | 0.40 250.00/hr | 100.00 |
|  | FDC | Conference with H. Mayol for coordination and logistics of the Committee's next meeting (.3); Correspondence with professionals about same (.2). | 0.50 250.00/hr | 125.00 |
|  | AJB | Read exchange of correspondence between Jenner, FTI and Bennazar teams on logistics for the next ORC meeting. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read proposed agenda for January 23 ORC meeting prepared by F. del Castillo (.1), and later comments and reactions from M. Root and R. Gordon (Jenner) (.1). | 0.20 375.00/hr | 75.00 |
| 01/18/19 | HMK | Read and review proposed agenda for January 23, 2019 Committee meeting. | 0.10 375.00/hr | 37.50 |
|  | FDC | Draft agenda for the January 22, 2019 meeting of the Committee (.2); correspondence with R. Gordon and M. Root about same (.2); correspondence with members of the Committee and professionals for the scheduling of the next meeting (.3). | 0.70 250.00/hr | 175.00 |
|  | FDC | Draft minutes of the January 11, 2019 meeting of the Official Committee. | 2.30 250.00/hr | 575.00 |
|  | AJB | Received final draft of agenda for next January 23 ORC meeting and exchange of comments from R. Gordon (Jenner) and F. del Castillo. | 0.10 375.00/hr | 37.50 |
| 01/22/19 | HMK | Read and consider M. Root's presentation to the Committee for the January 23, 2019 meeting. | 0.20 375.00/hr | 75.00 |
|  | HMK | Review Spanish translation of FTI presentation by M. Schell of Marchand ICS, comments by FTI and Segal on same. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    12

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/22/19 | HMK | Meeting with Puerto Rico House Finance Committee Chair Antonio Soto and Finance Committee Executive Director M. Martinez ███████. | 1.10 375.00/hr | 412.50 |
| | HMK | Meeting with F. del Castillo to ████████████████. | 1.50 375.00/hr | 562.50 |
| | HMK | Meeting with R. Gordon, S. Gumbs, A. J. Bennazar and F. del Castillo ██████████████████. | 3.00 375.00/hr | 1,125.00 |
| | FDC | Read and review email from R. Gordon ██████████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Read and review multiple versions of ███████████ (.4) and correspondence from professionals (.3); ██████████ (.5). | 1.20 250.00/hr | 300.00 |
| | FDC | Preparation of documents and logistics for the January 22, 2019 meeting of the Official Committee. | 1.30 250.00/hr | 325.00 |
| | FDC | Meeting with H. Mayol to discuss ████████ for Committee meeting. | 1.50 250.00/hr | 375.00 |
| | FDC | Meeting with R. Gordon, S. Gumbs, A. J. Bennazar and H, Mayol to discuss ██████████. | 3.00 250.00/hr | 750.00 |
| | AJB | Received from M. Schell (Marchand) and reviewed final text in Spanish of presentation to be made tomorrow to the ORC ████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Meeting with H. Mayol, F. del Castillo, R. Gordon and S. Gumbs (Jenner) to discuss █████████. | 3.00 375.00/hr | 1,125.00 |
| 01/23/19 | HMK | Meeting with M. Fabre and C. Nuñez of the Committee with S. Gumbs, R. Gordon and F. del Castillo. | 1.50 375.00/hr | 562.50 |
| | HMK | Attend and moderate extraordinary meeting of the Committee. | 3.00 375.00/hr | 1,125.00 |
| | FDC | Participated in meeting of the Official Committee. | 3.00 250.00/hr | 750.00 |
| | CRI | ORC official meeting ███████████. | 4.00 150.00/hr | 600.00 |
| | FDC | Meeting with H. Mayol, M. Fabre (Chair), C. Nuñez (Vice Chair), S. Gumbs and R. Gordon in preparation to the meeting of the Official Committee. | 1.50 250.00/hr | 375.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page     13

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/23/19 | AJB | Attended ORC meeting. | 3.00 375.00/hr | 1,125.00 |
| 01/24/19 | FDC | Post-meeting logistics and meeting with supporting staff of Bennazar, García & Milián CSP, regarding materials, documents and minutes of the Committee. | 0.30 250.00/hr | 75.00 |
| 01/25/19 | FDC | Continued draft of Minutes of the January 11, 2019 meeting of the Official Committee. | 1.30 250.00/hr | 325.00 |
| | FDC | Draft presentation to the Official Committee with summary of actions and positions taken. | 2.30 250.00/hr | 575.00 |
| 01/27/19 | HMK | Read and edit emails to be sent to Committee members, review attachments thereof ██████████████. | 0.40 375.00/hr | 150.00 |
| | FDC | Read and review email from R. Gordon ████████████████ ████████████ (.1) and review of translation from M. Schell (.2). | 0.30 250.00/hr | 75.00 |
| 01/28/19 | FDC | Meeting with H. Mayol in preparation for the meeting with R. Emmanuelli. | 0.30 250.00/hr | 75.00 |
| | FDC | Meeting with R. Emmanuelli and several representatives of the Retiree Chapter of the Federation of Teachers. | 2.50 250.00/hr | 625.00 |
| 01/29/19 | FDC | Draft presentation to the Official Committee with summary of actions and positions taken. | 2.50 250.00/hr | 625.00 |
| 01/30/19 | FDC | Preparation of presentation to Official Committee regarding ██████████ ████████████████████. | 0.70 250.00/hr | 175.00 |
| 01/31/19 | FDC | Continued preparation of presentation to Official Committee regarding ███████████████████████████████. | 1.70 250.00/hr | 425.00 |
| | FDC | Continued preparation of presentation to the Official Committee with summary of actions and positions taken. | 2.30 250.00/hr | 575.00 |
| | | SUBTOTAL: | [       68.40 | 19,562.50 ] |

**COMMUNICATIONS WITH RETIREES**

| | | | | |
|---|---|---|---|---|
| 01/02/19 | FDC | Correspondence with M. Noguera and J. Marchand to answer question from retiree. | 0.40 250.00/hr | 100.00 |
| 01/07/19 | HMK | Conference call R. Gordon and F. del Castillo ███████████████ ████████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Conference call R. Gordon and H. Mayol ████████████████ ████████████. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                              Page    14

|            |     |                                                                                                   | Hrs/Rate | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------|----------|--------|
| 01/08/19 | HMK | Read and review ████████████████████████████████ ██████████. | 0.20 375.00/hr | 75.00 |
| 01/14/19 | FDC | Conference call with H. Mayol regarding ████████████ ████████████████████████. | 0.20 250.00/hr | 50.00 |
|          | FDC | Correspondence with M. Noguera, H. Mayol and J. Marchand regarding ████████ ████████████████████████████. | 0.30 250.00/hr | 75.00 |
|          | FDC | Conference call with retiree - questions about Promesa. | 0.50 250.00/hr | 125.00 |
| 01/15/19 | FDC | Read and review multiple correspondence from M. Shell, R. Gordon and F. Díaz and attachments regarding ██████████████████████. | 0.50 250.00/hr | 125.00 |
| 01/16/19 | FDC | Correspondence with M. Noguera to answer questions from retirees. | 0.30 250.00/hr | 75.00 |
| 01/17/19 | FDC | Correspondence with M. Noguera to answer questions from retirees. | 0.20 250.00/hr | 50.00 |
| 01/18/19 | AJB | Read memorandum by F. del Castillo ████████████████████. | 0.10 375.00/hr | 37.50 |
| 01/21/19 | AJB | Received and read exchange of notes and comments between M. Schell (Marchand), N. Sombuntham and S. Gumbs (FTI) ████████████████. | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and read memorandum of R. Gordon ██████████████████. | 0.20 375.00/hr | 75.00 |
|          | AJB | Received and read N. Sombuntham (FTI) memorandum ████████████ ████████████████████████. | 0.40 375.00/hr | 150.00 |
| 01/22/19 | AJB | Received and read memorandum from M. Root (Jenner) ████████████ ████████████, and R. Gordon's response and reaction. | 0.10 375.00/hr | 37.50 |
| 01/23/19 | FDC | Correspondence with M. Noguera ████████████████████████. | 0.70 250.00/hr | 175.00 |
| 01/24/19 | FDC | Conference call with C. Nuñez, J. Marchand and M. Schell regarding ████████████. | 1.30 250.00/hr | 325.00 |
| 01/25/19 | HMK | Conference call with J. Marchand, F. del Castillo and C. Nuñez ████████████. | 0.30 375.00/hr | 112.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                      Page    15

|            |     |                                                                                                      | Hrs/Rate        | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------|-----------------|--------|
| 01/25/19   | HMK | Communications with Sub Committee telephonic meeting with C. Nuñez, F. del Castillo and Marchand ICS team. | 1.00 375.00/hr  | 375.00 |
|            | FDC | Conference call with J. Marchand, H. Mayol and M. Schell re: ███████ ██████ (.3).                    | 0.30 250.00/hr  | 75.00  |
|            | FDC | Conference call with R. Gordon, H. Mayol, J. Marchand, C. Núñez and M. Schell regarding ████████.    | 1.00 250.00/hr  | 250.00 |
| 01/27/19   | HMK | Write email to R. Gordon and Bennazar team on request by R. Emmanuelli █                             | 0.30 375.00/hr  | 112.50 |
| 01/28/19   | HMK | Conference call with F. del Castillo and J. Marchand ██████████ ███████████.                         | 0.20 375.00/hr  | 75.00  |
|            | HMK | Meeting with F. del Castillo ████████████████████, ███████████.                                      | 0.30 375.00/hr  | 112.50 |
|            | HMK | Review and comment ████████████████████.                                                             | 0.50 375.00/hr  | 187.50 |
|            | HMK | Meet with F. del Castillo to consider ███████████████████████.                                       | 0.60 375.00/hr  | 225.00 |
|            | HMK | Meeting with R. Emmanuelli, ████████████████████████████████.                                        | 2.50 375.00/hr  | 937.50 |
|            | FDC | Read and review email from M. Schell with topics to include in ████████████████.                     | 0.10 250.00/hr  | 25.00  |
|            | FDC | Conference call with J. Marchand and H. Mayol regarding ███████████.                                 | 0.20 250.00/hr  | 50.00  |
|            | FDC | Correspondence with M. Noguera and draft answer of question from retiree.                            | 0.30 250.00/hr  | 75.00  |
|            | FDC | Review of content of the webpage of the Official Committee (.4) and correspondence with M. Noguera about same (.1). | 0.50 250.00/hr  | 125.00 |
|            | FDC | Meet with H. Mayol to review ████████████████.                                                       | 0.60 250.00/hr  | 150.00 |
|            | FDC | Review of materials ██████████████████████ (.5); meeting with H. Mayol about the same (.5).          | 1.00 250.00/hr  | 250.00 |
|            | FDC | Read and review email from M. Root with proposed agenda for meeting (.1); Professionals Weekly conference call (1.5). | 1.60 250.00/hr  | 400.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                  Page    16

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/29/19 | HMK | Call with F. del Castillo to discuss ██████████████. | 0.10 375.00/hr | 37.50 |
| | FDC | Correspondence with M. Shell regarding ████████████ ████████. | 0.20 250.00/hr | 50.00 |
| | FDC | Correspondence with M. Noguera and draft of answer of several questions from retirees. | 0.40 250.00/hr | 100.00 |
| | FDC | Conference call with FTI Consulting and Marchand ICS Group ██████ ████████. | 0.80 250.00/hr | 200.00 |
| 01/30/19 | HMK | Conference call F. del Castillo and J. Marchand to discuss ████████ ████████████. | 0.70 375.00/hr | 262.50 |
| | HMK | Conference with F. del Castillo ██████████████ ████████. | 0.10 375.00/hr | 37.50 |
| | FDC | Correspondence with M. Noguera and translations of titles of motions filed by the Official Committee and review of update of content to the FQA of the webpage. | 0.30 250.00/hr | 75.00 |
| | FDC | Conference call with J. Marchand and H. Mayol regarding the logistics of the February 7 meeting ████████████████. | 0.70 250.00/hr | 175.00 |
| | | SUBTOTAL: | [    20.50 | 6,112.50 ] |

**CONTESTED MATTERS**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/02/19 | AJB | Received and examined motion to extend time by appellant Rivera Schatz in 18-1777, USCA, 1st Cir. | 0.10 375.00/hr | 37.50 |
| 01/09/19 | AJB | Received and read codefendant FOMB's notice and motion to dismiss complaint filed by AFT (AFL-CIO) in ADv. Proceed. 18-0134, Dkts. 10-11. | 0.40 375.00/hr | 150.00 |
| 01/14/19 | FDC | Read and review Omnibus objection of the FOMB and the UCC pursuant to bankruptcy code section 502 and bankruptcy rule 3007 - Case:17-03283-LTS Doc#:4784. | 0.40 250.00/hr | 100.00 |
| 01/15/19 | AJB | Received and read FOMB's objection (Dkt. 4797) to request for relief of stay (Dkt. 4398) filed by the Asociación Puertorriqueña de la Judicatura (Judge's association) (.5); note to F. del Castillo (.1). | 0.60 375.00/hr | 225.00 |
| | AJB | Received and read UCC and FOMB's omnibus objection to claims filed or asserted by certain GO bondholders, and proposed order, Dkt. 4784 (1.3); motion for order to established procedures, Dkt. 4788 (.3); motion to expedite consideration of the omnibus objection and proposed order, Dkt. 4789 (.2) and declaration of James R. Bliss on service of the omnibus objection, Dkt. 4786 (.1). | 1.90 375.00/hr | 712.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                               Page    17

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/21/19 | AJB | Received and read FOMB and UCC's motion regarding consensual extension of terms with respect to omnibus objection to GO bonds issued after 2012, Dkt. 4843. | 0.10 375.00/hr | 37.50 |
|  | AJB | Received and read reply to FOMB's opposition to request for relief of stay filed by the Asociación Puertorriqueña de la Judicatura, Dkt. 4845. | 0.20 375.00/hr | 75.00 |
| 01/23/19 | FDC | Read and review objection by GMS Group to revised proposed findings Case:17-03283-LTS Doc#:4853 (.1); Order for supplemental briefing Doc#:4860 (.1); Order for amendment of case management Doc#:4866 (.1); Stipulation and order regarding sharing documents Doc#:4867 (.1); Order denying Amicus Doc#:4870 (.1). | 0.50 250.00/hr | 125.00 |
| 01/24/19 | FDC | Read and review response of FOMB to Amicus PPD - Case:17-03283-LTS Doc#:4887 (.1); Supplemental brief findings of facts case:17-03283-LTS Doc#:4890 (.3). | 0.40 250.00/hr | 100.00 |
| 01/25/19 | AJB | Received and read Ambac's statement on the court's authority to determine validity of new bond legislation, Dkt. 4889. | 0.20 375.00/hr | 75.00 |
| 01/26/19 | AJB | Received and read Commonwealth government officials' notice and motion to dismiss plaintiff labor unions' complaint in Adv. Proceed. 18-0091, Dkts. 24-25. | 0.30 375.00/hr | 112.50 |
| 01/29/19 | FDC | Read and review Motion from Assured Guaranty Corp., for Leave to Intervene PBA Adversary - Doc#:4954 (.2). | 0.20 250.00/hr | 50.00 |
|  | FDC | Read and review draft of motion of the Retiree Committee Motion to Intervene in PBA litigation (.3); read and review multiple correspondence from attorneys with modifications to document (.4). | 0.70 250.00/hr | 175.00 |
|  | AJB | Received and read ████████████████████████████████████. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read FOMB and UCC's reply to GO's proposed alternative procedures with respect to omnibus objections to claims, Dkt. 4942. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received and read Ambac's notice, motion and proposed order to intervene in the PBA Adv. litigation, 18-0149, Dkts. 22-23. | 0.30 375.00/hr | 112.50 |
|  | AJB | Received from R. Gordon ██████████████████████████. | 0.40 375.00/hr | 150.00 |
| 01/30/19 | FDC | █████████████████████████████████████ | 0.60 250.00/hr | 150.00 |
|  | AJB | Received and read draft ███████████████████████ | 0.10 375.00/hr | 37.50 |

SUBTOTAL:                                                          [      7.90        2,612.50]

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                            Page    18

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **COURT HEARINGS** | | |
| 01/11/19 | AJB | Received and read Ambac's informative motion regarding Cofina hearing, Dkt. 4675. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of PROSOL/Utier regarding hearing to approve Cofina Plan, Dkt. 4674. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read BNYM's informative motion on January 16 dispute hearing, Dkt. 4681. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read SEIU-UAW informative motion on January 16 hearing, Dkt. 460 in 17-3284. | 0.10 375.00/hr | 37.50 |
| | AJB | ███████████████ | 0.10 375.00/hr | 37.50 |
| 01/12/19 | AJB | Received and read Mutual Funds Group's informative motion on upcoming Cofina hearing. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of Bettina Whyte as Cofina agent, regarding upcoming hearing, Dkt. 4724. | 0.10 375.00/hr | 37.50 |
| 01/14/19 | HMK | Read and consider motion to appear at next Omnibus meeting. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined informative motion of the UCC in its capacity as Commonwealth agent regarding the upcoming Cofina hearing, Dkt. 4728. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of Assured Guaranty regarding Cofina hearing, filed last Friday, Dkt. 4721. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the Creditor Unions' informative motion on their participation at the Cofina hearing, Dkt. 476 in 17-3284. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read FOMB's informative motion on upcoming Cofina hearing, Dkt. 4741. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of the Puerto Rico Funds regarding the Cofina hearing, Dkt. 4744. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined urgent motion of the GMS Group requesting additional time to inform whether certain witnesses will be cross-examined at the Cofina hearing, and proposed order (.1); motion submitting translations of cases cited in support of GMS Group's objection to the Cofina Plan with attached translations of International General Electric v. Concrete Builders of P.R. 104 DPR 871 (1976)-Exhibit I (.1) and J. A. Vivoni Farage v. María de L. Ortiz Carro, 179 DPR 990 (2010)-Exhibit 2 (.3). | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                    Page    19

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/15/19 | AJB | Received and read GMS Group's objection to agenda for tomorrow's hearing. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read notice of agenda for January 16 hearing, Dkt. 4782. | 0.20 375.00/hr | 75.00 |
| 01/16/19 | HMK | Attend Omnibus hearing. | 6.50 375.00/hr | 2,437.50 |
| | AJB | Received and read order issued by Judge LTS relocating the January 30 omnibus hearing to USDC-SDNY, Dkt. 4716. | 0.10 375.00/hr | 37.50 |
| 01/17/19 | HMK | Attend Omnibus hearing continuation. | 3.50 375.00/hr | 1,312.50 |
| 01/25/19 | AJB | Exchange of correspondence with C. Wedoff (Jenner) and F. del Castillo ▮ ▮. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read the fee examiner's informative motion regarding January 30 omnibus hearing. | 0.10 375.00/hr | 37.50 |
| | AJB | Note to C. Wedoff (Jenner) ▮▮▮. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read informative motion of Ambac Assurance for next January 30 omnibus hearing. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read BNYM's informative motion regarding next January 30 omnibus hearing, Dkt. 4907; Received and read Cofina agent Bettina Whyte's informative motion, Dkt. 4910. | 0.10 375.00/hr | 37.50 |
| 01/26/19 | AJB | Received and read informative motions of Assured Guaranty, Dkt. 4931 and of P.R. Funds, Dkt. 4906. | 0.10 375.00/hr | 37.50 |
| 01/29/19 | AJB | Received and read notice of agenda for January 30 omnibus hearing, Dkt. 4962. | 0.20 375.00/hr | 75.00 |
| 01/30/19 | HMK | Omnibus hearing attended in the San Juan District Courthouse. | 3.00 375.00/hr | 1,125.00 |
| | FDC | Listen to Omnibus Hearing in NY. | 2.00 250.00/hr | 500.00 |
| | | SUBTOTAL: | [      18.00 | 6,500.00 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page   20

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| **EMPLOYMENT OF PROFESSIONALS** | | | | |
| 01/07/19 | AJB | ███████████████████████ | 0.20 375.00/hr | 75.00 |
| 01/09/19 | HMK | Consider questions from R. Gordon ████████ ██████████ | 0.30 375.00/hr | 112.50 |
| 01/11/19 | FDC | ████████████████████ | 1.30 250.00/hr | 325.00 |
| 01/15/19 | HMK | ███████████████ | 0.20 375.00/hr | 75.00 |
|  | FDC | ████████████████████████ | 0.80 250.00/hr | 200.00 |
|  | AJB | Meeting with F. del Castillo to discuss ████████ | 0.20 375.00/hr | 75.00 |
| 01/16/19 | FDC | Continued ████████████████ | 0.50 250.00/hr | 125.00 |
|  | AJB | Received and read ████████████ | 0.20 375.00/hr | 75.00 |
| 01/23/19 | FDC | Read and review correspondence from C. Wedoff regarding ████████████████████ | 0.70 250.00/hr | 175.00 |
| 01/24/19 | FDC | Read and review Fee Examiner's Supp. Report and Status Presumptive Standards Case:17-03283-LTS Doc#:4868. | 0.20 250.00/hr | 50.00 |
|  | AJB | Received and read the Fee Examiner's supplemental report, etc. and request for approval of uncontested interim fee applications (.2) ███████████████ | 0.30 375.00/hr | 112.50 |
| 01/26/19 | AJB | Received and read Paul Hastings' urgent motion to compel debtors to comply with interim compensation order, Dkt. 4917; motion to expedite consideration, Dkt. 4918, and informative motion on omnibus hearing, Dkt. 4921. | 0.20 375.00/hr | 75.00 |
| 01/28/19 | FDC | Correspondence with C. Wedoff ████████ | 0.30 250.00/hr | 75.00 |
| 01/30/19 | FDC | Correspondence with C. Wedoff (.2); ████████████ (.3). | 0.50 250.00/hr | 125.00 |
| 01/31/19 | AJB | ████████████████████ | 0.30 375.00/hr | 112.50 |
| SUBTOTAL: | | | [    6.20 | 1,787.50 ] |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    21

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | **ERS/TRS/JRS MATTERS** | | |
| 01/04/19 | AJB | T/C with R. Levin (Jenner) ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ wrote note to F. del Castillo (.1). | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read exchange of notes between R. Levin (Jenner) and F. del Castillo ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 0.10 375.00/hr | 37.50 |
| 01/05/19 | FDC | Correspondence (.4) and conference call with R. Levin - ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 4.50 250.00/hr | 1,125.00 |
| 01/06/19 | FDC | Additional legal research ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮ (.4). | 2.90 250.00/hr | 725.00 |
| 01/07/19 | AJB | Received and examined notice of the clerk, USCA, 1st Cir., on arguments heard in 18-1836 on ERS lien perfection issues. | 0.10 375.00/hr | 37.50 |
| | AJB | Reviewed memorandum of law by F. del Castillo ▮▮▮▮▮▮▮▮▮▮▮. | 0.40 375.00/hr | 150.00 |
| | AJB | Read ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.30 375.00/hr | 112.50 |
| 01/16/19 | FDC | Read and review objection of the FOMB to Asoc. Judicatura motion relief Stay - Case:17-03283-LTS Doc#:4797. | 0.30 250.00/hr | 75.00 |
| 01/23/19 | FDC | Read and review Reply by Asoc. Puertorriqueña Judicatura to FOMB Case:17-03283-LTS Doc#:4845. | 0.20 250.00/hr | 50.00 |
| 01/27/19 | HMK | Read motion for stay relief by the PR Judges Association, consider arguments on pension reductions. | 0.50 375.00/hr | 187.50 |
| 01/30/19 | FDC | Read and review First Circuit ruling in the ERS security interest dispute - Case: 18-1836 Document: 00117395292. | 0.50 250.00/hr | 125.00 |
| 01/31/19 | HMK | Meet with F. del Castillo regarding ▮▮▮▮▮▮▮▮▮▮▮▮ - ▮. | 0.60 375.00/hr | 225.00 |
| | FDC | Several conference calls with H. Mayol, R. Gordon and J. Marchand regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.5). | 3.00 250.00/hr | 750.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   22

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/31/19 | AJB | Continued ██████████████████ ███████████. | 1.80 375.00/hr | 675.00 |
| | AJB | Received opinion and judgment issued by the USCA, 1st Cir. in the ERS appeal, 18-1836, and began review and analysis of same. | 2.20 375.00/hr | 825.00 |
| | AJB | Received and read F. del Castillo's proposed text in Spanish of ████████████ █████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received from R. Gordon ████████████████ my observations. | 0.20 375.00/hr | 75.00 |
| | AJB | Received R. Gordon's reaction ████████████████ █. | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of comments, suggestions █████████████████ ████████████████ by H. Mayol, R. Gordon (Jenner), J. Marchand and F. del Castillo. | 375.00/hr | |
| | | SUBTOTAL: | [     18.50 | 5,512.50 ] |

**FISCAL PLAN/PLAN OF ADJUSTMENT**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/04/19 | AJB | Received and read memorandum ███████████████████ ████████████████████". | 0.20 375.00/hr | 75.00 |
| 01/08/19 | HMK | Email correspondence ████████████ █████. | 0.10 375.00/hr | 37.50 |
| | HMK | ███████████████████ F. del Castillo comments ████████. | 0.30 375.00/hr | 112.50 |
| | AJB | Received and read R. Gordon's memorandum ██████████████ █████. | 0.30 375.00/hr | 112.50 |
| 01/09/19 | HMK | Consider R. Gordon's comments ███████████ ████. | 0.10 375.00/hr | 37.50 |
| | HMK | Review and consider draft by FTI ████████████ ██. | 0.40 375.00/hr | 150.00 |
| | AJB | Read exchange of memoranda between F. del Castillo and R. Gordon (Jenner). | 0.10 375.00/hr | 37.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                                        Page    23

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/09/19 | AJB | Received and read memorandum of H. Mayol ███████████ ██. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and read reactions and comments from R. Gordon (Jenner) and K. Nicholl (Segal). | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read memorandum of F. del Castillo ██████████ | 0.30 375.00/hr | 112.50 |
| | AJB | Read F. del Castillo's response to K. Nicholl and R. Gordon (.1) and reactions from K. Nicholl and J. Libauskas (Segal) (.1). | 0.20 375.00/hr | 75.00 |
| 01/10/19 | HMK | Email conference with R. Gordon and S. Gumbs ███████████. | 0.20 375.00/hr | 75.00 |
| | HMK | Email conference with R. Gordon, S. Gumbs, F. del Castillo and others ██. | 0.20 375.00/hr | 75.00 |
| | HMK | Conference with F. del Castillo ████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Meet with F. del Castillo to ████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and review ███████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | Read and review ████████████. | 0.30 375.00/hr | 112.50 |
| | HMK | All Professionals conference call ████████████. | 1.90 375.00/hr | 712.50 |
| | AJB | Received and read note from M. Schell (Marchand) ███████████ ████. | 0.10 375.00/hr | 37.50 |
| | AJB | Received and examined ████████████████. | 0.90 375.00/hr | 337.50 |
| | AJB | Received memorandum of R. Gordon (Jenner) ███████████. | 0.20 375.00/hr | 75.00 |
| 01/11/19 | HMK | Email conference with R. Gordon ███████████. | 0.20 375.00/hr | 75.00 |
| | FDC | Read and review memorandum from K. Tirabassi from FTI ██████████. | 0.20 250.00/hr | 50.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    24

|  |  |  | <u>Hrs/Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| 01/11/19 | AJB | Received and read R. Gordon's memorandum ███████████ ███████████████████████████████████. | 0.20 375.00/hr | 75.00 |
|  | AJB | Read exchange of notes and comments between S. Gumbs (FTI) and R. Gordon (Jenner) ███████████████████████ ██. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read exchange of comments and notes from M. Root, R. Gordon (Jenner); M. Schell (Marchand); F. del Castillo and N. Sombuntham (FTI) ██. | 0.30 375.00/hr | 112.50 |
|  | AJB | Read exchange of correspondence between N. Sombuntham (FTI), R. Gordon (Jenner) and F. del Castillo ████████████████████████████████████████████. | 0.80 375.00/hr | 300.00 |
|  | AJB | Received from N. Sombuntham (FTI) and examined ████████████████████████████████████████████████████████. | 1.20 375.00/hr | 450.00 |
|  | AJB | Received and read comments from M. Schell (Marchand) and S. Gumbs (FTI) on ███████████████████. | 0.10 375.00/hr | 37.50 |
| 01/12/19 | AJB | Received and read memorandum of K. Tirabassi (FTI) ████████████████████████████████. | 0.40 375.00/hr | 150.00 |
| 01/14/19 | HMK | Read email from R. Gordon ████████████. | 0.10 375.00/hr | 37.50 |
|  | HMK | Prepare ██████████████████████████. | 0.40 375.00/hr | 150.00 |
|  | HMK | Read ███████████████████████████. | 0.50 375.00/hr | 187.50 |
|  | HMK | In house strategy meeting ████████████. | 0.50 375.00/hr | 187.50 |
|  | HMK | Conference with F. del Castillo ████████████████████. | 1.50 375.00/hr | 562.50 |
|  | AJB | Received and read exchange of memoranda and attached tables between R. Gordon (Jenner) and J. Libauskas (Segal) and H. Mayol ████████████████████████████████████. | 0.60 375.00/hr | 225.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/15/19 | HMK | Meeting with F. del Castillo ███████████ ████ | 0.30 375.00/hr | 112.50 |
| | HMK | Conference with M. Fabre ██████████████ | 0.70 375.00/hr | 262.50 |
| | AJB | Received from J. Libauskas (Segal) ████████████ | 0.20 375.00/hr | 75.00 |
| 01/21/19 | HMK | Read, consider and comment on R. Gordon's ███████ | 0.20 375.00/hr | 75.00 |
| | HMK | Review FTI presentation ████████████ | 0.30 375.00/hr | 112.50 |
| 01/22/19 | AJB | Received from J. Libauskas (Segal) and reviewed ███████ | 0.20 375.00/hr | 75.00 |
| 01/23/19 | FDC | Read, review and made comments ███████ | 0.90 250.00/hr | 225.00 |
| 01/24/19 | HMK | Read various versions of ████████████ | 0.40 375.00/hr | 150.00 |
| | HMK | All professionals conference call ████████ | 1.10 375.00/hr | 412.50 |
| | FDC | Meeting with H. Mayol ████████████ | 0.50 250.00/hr | 125.00 |
| | FDC | Read and review correspondence from FTI and Jenner (.2) ████ ████████ (.4). | 0.60 250.00/hr | 150.00 |
| | FDC | Professionals conference call regarding ████████ ██ | 1.10 250.00/hr | 275.00 |
| | AJB | Received and read memorandum from C. Steege (Jenner) ███ ████████████ | 0.20 375.00/hr | 75.00 |
| | AJB | Received and read exchange of correspondence between S. Gumbs (FTI), R. Gordon (Jenner) and F. del Castillo ████████ ████████ | 0.40 375.00/hr | 150.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                      Page    26

|          |     |                                                                                      | Hrs/Rate        | Amount |
|----------|-----|--------------------------------------------------------------------------------------|-----------------|--------|
| 01/24/19 | AJB | Received and read memorandum of F. del Castillo ███████████ | 0.60 375.00/hr | 225.00 |
|          | AJB | Received and analyzed from S. Gumbs (FTI) ████████ | 0.80 375.00/hr | 300.00 |
| 01/25/19 | HMK | Read and review final draft of ████████ | 0.20 375.00/hr | 75.00 |
|          | FDC | Read and review several emails and attachments from professionals ███ | 0.40 250.00/hr | 100.00 |
|          | AJB | Received and read reaction of M. Strom (Segal) to ████████ | 0.10 375.00/hr | 37.50 |
|          | AJB | Received and examined revised mark-up ████████ | 0.30 375.00/hr | 112.50 |
|          | AJB | Received and read update and corrected draft ████████ incorporating edits proposed by the Jenner, Segal, Marchand, FTI and Bennazar teams, prepared by S. Gumbs (FTI). | 0.40 375.00/hr | 150.00 |
|          | AJB | Received and read ████████ submitted by R. Gordon (Jenner) and S. Gumbs' (FTI) response. | 0.10 375.00/hr | 37.50 |
| 01/26/19 | AJB | Received memorandum from R. Gordon (Jenner) ████████, | 0.20 375.00/hr | 75.00 |
|          | AJB | Received and read memorandum from K. Tirabassi (FTI) ████████ | 0.40 375.00/hr | 150.00 |
| 01/28/19 | HMK | Review and consider ████████, edit same. | 0.30 375.00/hr | 112.50 |
|          | HMK | Meeting with F. del Castillo ████████. | 0.70 375.00/hr | 262.50 |
|          | FDC | Meeting with H. Mayol to discuss draft of presentation ████████ | 1.00 250.00/hr | 250.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    27

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/29/19 AJB | Received and analyzed updated ███████ ███████ | | 0.40 375.00/hr | 150.00 |
| | SUBTOTAL: | [ | 27.20 | 9,612.50 ] |

**MEDIATION**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/02/19 FDC | Meeting with C. Ramirez to discuss legal research ██████ █. | | 0.40 250.00/hr | 100.00 |
| CRI | ███████████████████. Revised email from A. J. Bennazar. Meeting with F. del Castillo ███████ | | 1.20 150.00/hr | 180.00 |
| 01/03/19 CRI | Research and analysis ███████████████ | | 4.20 150.00/hr | 630.00 |
| 01/08/19 CRI | ███████████████. | | 1.70 150.00/hr | 255.00 |
| 01/09/19 HMK | Meeting with F. del Castillo and C. Ramirez ██████ | | 0.30 375.00/hr | 112.50 |
| 01/10/19 CRI | Continued ███████████. | | 2.00 150.00/hr | 300.00 |
| 01/11/19 FDC | Continued ████████ correspondence with C. Ramírez █. | | 0.60 250.00/hr | 150.00 |
| 01/14/19 CRI | Legal research ███████████. | | 4.00 150.00/hr | 600.00 |
| CRI | Conference with AJB ██████ | | 0.30 150.00/hr | 45.00 |
| 01/15/19 HMK | Meeting of BGM professionals ██████████. | | 0.50 375.00/hr | 187.50 |
| FDC | Meeting with C. Ramirez and H. Mayol ██████ (.5); ████ (.3). | | 0.80 250.00/hr | 200.00 |
| CRI | Draft ██████████. | | 3.50 150.00/hr | 525.00 |
| 01/16/19 HMK | Read ███████. | | 0.20 375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                    Page    28

|          |     |                                                                 | Hrs/Rate    | Amount   |
|----------|-----|-----------------------------------------------------------------|-------------|----------|
| 01/16/19 | FDC | Review of ████████████████████████.                            | 0.40<br>250.00/hr | 100.00 |
|          | CRI | Reviewed ██████████████ A. J. Bennazar.                         | 0.30<br>150.00/hr | 45.00 |
|          | AJB | Received and read memorandum of F. del Castillo ████████████<br>████████████. | 0.60<br>375.00/hr | 225.00 |
|          | AJB | Worked on our ████████████████████████████<br>████████████████. | 3.80<br>375.00/hr | 1,425.00 |
| 01/17/19 | FDC | Read and review correspondence ████████████████.               | 0.10<br>250.00/hr | 25.00 |
|          | AJB | Received note from F. del Castillo ████████████████████<br>██████████████████, and response by H. Mayol. | 0.10<br>375.00/hr | 37.50 |
|          | AJB | Wrote memorandum to C. Steege, R. Levin, R. Gordon, M. Root, C. Weddoff (Jenner), S. Gumbs (FTI), J. Marchand and ORC Chair Judge M. Fabre, ████████████████████████████. Received acknowledgment note from C. Steege. | 0.20<br>375.00/hr | 75.00 |
|          | AJB | Continued working on ████████████████████████.                 | 2.70<br>375.00/hr | 1,012.50 |
|          | AJB | Received and read memorandum ████████████████████<br>████████. Note to F. del Castillo. | 0.10<br>375.00/hr | 37.50 |
| 01/18/19 | HMK | Read and consider ████████████████████████.                    | 0.30<br>375.00/hr | 112.50 |
|          | FDC | Read and review ████████████████ - Bennazar, García & Milián CSP - ████████. | 0.60<br>250.00/hr | 150.00 |
|          | AJB | Received and read memorandum from F. del Castillo ████████████<br>████████████. | 0.40<br>375.00/hr | 150.00 |
|          | AJB | Received memorandum from M. Root (Jenner) ████████████████.     | 2.20<br>375.00/hr | 825.00 |
| 01/21/19 | HMK | Read several emails ████████████████████.                      | 0.20<br>375.00/hr | 75.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page    29

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/21/19 | HMK | Read and consider, edit ████████████████████ ████████. | 0.50 375.00/hr | 187.50 |
|  | HMK | Read and consider ██████████████████ ██████, offer comments. | 1.00 375.00/hr | 375.00 |
|  | FDC | Read and review ████████████████████████. | 0.80 250.00/hr | 200.00 |
|  | AJB | Received and analyzed the ██████████ ████████████████████████████ wrote memorandum to the Jenner team with my comments (.1); received and read responses from M. Root (Jenner) and ORC Chair M. Fabre (.1). | 0.80 375.00/hr | 300.00 |
| 01/24/19 | FDC | Read and review email and attachment █████████████ █████ (.1) ████████████████████████ (.2). | 0.30 250.00/hr | 75.00 |
| 01/25/19 | HMK | Read ████████████████████████. | 0.10 375.00/hr | 37.50 |
|  | HMK | Email correspondence with professionals on ████████████ ██████. | 0.20 375.00/hr | 75.00 |
|  | AJB | Received and read memorandum ██████████████████████ ████████████████. | 0.10 375.00/hr | 37.50 |
|  | AJB | Exchange of correspondence with R. Gordon and C. Steege on ██████████████; note to F. del Castillo. | 0.10 375.00/hr | 37.50 |
|  | AJB | Wrote memorandum to C. Steege (Jenner) on ████████████, and received response note. | 0.10 375.00/hr | 37.50 |
| 01/27/19 | FDC | Read and review email and attachments from K. Tirabassi from FTI ████████████. | 0.20 250.00/hr | 50.00 |
| 01/30/19 | AJB | Received and read memorandum from M. Hindman ████████████████. | 0.10 375.00/hr | 37.50 |
|  |  | SUBTOTAL: | [    36.00 | 9,105.00 ] |

**PENSION ANALYSIS**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/03/19 | FDC | Read and review email from M. Root (.1) and attached documents ██████ ████████████████████████ (.8). | 0.90 250.00/hr | 225.00 |
| 01/08/19 | HMK | Meet with F. del Castillo ████████████████████████████████. | 0.50 375.00/hr | 187.50 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES

Page   30

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/08/19 | HMK | Analyze ████████████████████████ ██████ █ ██████████████. Meeting with F. del Castillo on ██████████████. | 1.00 375.00/hr | 375.00 |
| | HMK | Meeting with F. del Castillo ████████████████. | 3.00 375.00/hr | 1,125.00 |
| | HMK | Analyze ████████████████████ ████████████████. | 2.20 375.00/hr | 825.00 |
| | FDC | Draft memorandum regarding ██████████████████ ██████████. | 2.40 250.00/hr | 600.00 |
| | FDC | Meeting with H. Mayol to discuss ██████████████. | 3.00 250.00/hr | 750.00 |
| 01/09/19 | FDC | Multiple correspondence with professionals regarding ████████████ ████████. | 0.70 250.00/hr | 175.00 |
| 01/10/19 | FDC | Read and review ████████████████████████████████ ████████████████████████████. | 2.20 250.00/hr | 550.00 |
| 01/11/19 | FDC | Review latest Fiscal Plan annual PayGo projections with refinements. | 0.50 250.00/hr | 125.00 |
| | FDC | Correspondence between professionals regarding ████████████ ████████. | 0.50 250.00/hr | 125.00 |
| | AJB | Received and read memorandum of F. del Castillo to FTI and Jenner teams on ██████████████████████. | 0.20 375.00/hr | 75.00 |
| 01/12/19 | FDC | Continued exchange of correspondence between professionals regarding details of ████████████████. | 0.30 250.00/hr | 75.00 |
| 01/14/19 | FDC | Correspondence with professionals ██████████████████. | 0.40 250.00/hr | 100.00 |
| | FDC | ████████████████████████████. | 1.50 250.00/hr | 375.00 |
| 01/15/19 | FDC | Read and review email memorandum from J. Libauskas with ████████████████. | 0.30 250.00/hr | 75.00 |
| | FDC | Legal research and analysis for ████████████████████. | 1.20 250.00/hr | 300.00 |

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES                                        Page    31

|          |     |                                                                 | Hrs/Rate | Amount |
|----------|-----|-----------------------------------------------------------------|----------|--------|
| 01/16/19 | AJB | Received and read memorandum of F. del Castillo on ██████████    | 0.40     | 150.00 |
|          |     | ████████████████████████████████.                              | 375.00/hr |        |
| 01/18/19 | HMK | Read and consider F. del Castillo ████████████████████████      | 0.30     | 112.50 |
|          |     | ████.                                                           | 375.00/hr |        |
| 01/22/19 | FDC | Read and review email and attachment from J. Libauskas about ███████ | 0.20 | 50.00 |
|          |     | ████████████████████.                                           | 250.00/hr |        |
|          | FDC | Preparation of presentation regarding █████████████████████████. | 0.90     | 225.00 |
|          |     |                                                                 | 250.00/hr |        |
| 01/23/19 | FDC | Additional revisions and edits to presentations regarding ████████████ | 0.60 | 150.00 |
|          |     | ██████████ (.1).                                                | 250.00/hr |        |

SUBTOTAL:                                                        [    23.20    6,750.00 ]

### PREPA/UTIER

|          |     |                                                                 | Hrs/Rate | Amount |
|----------|-----|-----------------------------------------------------------------|----------|--------|
| 01/11/19 | AJB | Exchange of correspondence and notes with F. del Castillo and H. Mayol ████ | 0.20 | 75.00 |
|          |     | ████████████████████████████████████████.                     | 375.00/hr |        |
| 01/14/19 | AJB | Received and reviewed notice of PROSOL/Utier regarding submission of | 2.10 | 787.50 |
|          |     | exhibits for expert testimony of José I. Alameda at hearing, in opposition to | 375.00/hr | |
|          |     | Cofina Plan of adjustment, Dkt. 4766 (.1) and Exhibits 1-Moody's analytics (.1); | | |
|          |     | 2-Moody's post María recovery analysis (.2); 3-investigation by Estudios | | |
|          |     | Técnicos, Inc. (.2); 4-Debt Island, Wall Street closes in on 40 years of profit at | | |
|          |     | Puerto Rico's expense (.1); 5-Council on foreign relations report (.3); | | |
|          |     | 6-Gluzmann, Guzmán and Stiglitz report).8); 7-Weiss Setser & Lachman | | |
|          |     | report-Puerto Rico needs a better debt deal (.1); 8-News release on declarations | | |
|          |     | made by Commonwealth's Treasury Secretary Raúl Maldonado (.1) and | | |
|          |     | 9-Domestic violence in P.R. report (.1).                        | | |
| 01/15/19 | AJB | Received and read PROSOL/Utier's motion in limine to strike declarations of | 0.40 | 150.00 |
|          |     | Natalie Jaresko and David Brownstein and exhibits.             | 375.00/hr | |
|          | AJB | Received and read motion of PROSOL/Utier to submit amended expert report of | 1.20 | 450.00 |
|          |     | Dr. José I. Alameda (.1) and attached amended expert report in opposition to | 375.00/hr | |
|          |     | approval of Cofina Plan (1.1).                                  | | |

SUBTOTAL:                                                        [     3.90    1,462.50]

FOR PROFESSIONAL SERVICES RENDERED                          301.40    $92,302.50

OFFICIAL COMMITTEE OF RETIRED EMPLOYEES



FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2019

**ATTORNEY SUMMARY:**

| NAME | HOURS | RATE | AMOUNT |
|---|---|---|---|
| ANTONIO JUAN BENNAZAR ZEQUEIRA | 83.60 | 375.00 | $31,350.00 |
| CARLOS R. RAMIREZ ISERN | 22.10 | 150.00 | $3,315.00 |
| FRANCISCO DEL CASTILO OROZCO | 126.00 | 250.00 | $31,500.00 |
| HECTOR MAYOL KAUFFMANN | 69.70 | 375.00 | $26,137.50 |