**EXHIBIT G**

**MONTHLY STATEMENTS COVERED IN APPLICATION**

(attached hereto)

| Date Submitted | Period Covered | Requested Fees | Requested Expenses |
|:---:|:---:|:---:|:---:|
| 12/21/2018 | 10/01/2018 - 10/31/2018 | $43,871.50 | $1,109.10 |
| 1/22/2019 | 11/01/2018 - 11/30/2018 | $31,164.00 | $3,465.35 |
| 2/26/2019 | 12/01/2018 - 12/31/2018 | $73,432.50 | $1,046.62 |
| 3/15/2019 | 1/1/2019 - 1/31/2019 | $88,809.00 | $1,069.00 |
| **Total** | | **$237,277.00** | **$6,690.07** |

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                    December 20, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                        File #:        396-00002
**Attention:**   John J. Rapisardi, Esq.            Inv #:         12305

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-01-18 | B113 | JJC | Telephone call with A Aneses re: | 0.20 | $270.00 | 54.00 |
| | B113 | PLS | Exchanged emails with N. Bassett Esq., K. Rookard Esq., J. Kuo (all from Paul Hastings LLP), J. Casillas Esq. and A. Añeses Esq. re: | 0.20 | $95.00 | 19.00 |
| | B113 | AAN | Corresponded with N Basset (Paul Hastings), J Casillas and J Perez re: | 0.40 | $170.00 | 68.00 |
| | B113 | AAN | Telephone call with J Casillas re: | 0.20 | $170.00 | 34.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-02-18 | B113 | JJC | Reviewed Notice of Appeal as to Order at Docket 3941. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Telephone conference with committee members. | 0.40 | $270.00 | 108.00 |
| | B113 | PLS | Exchanged various emails with N. Bassett Esq., K. Rookard Esq., J. Kuo (all from Paul Hastings LLP), J. Casillas Esq. and A. Añeses Esq. re: ███████████ | 0.40 | $95.00 | 38.00 |
| | B113 | AAN | Corresponded with N Bassett re: ███████████ | 0.30 | $170.00 | 51.00 |
| | B113 | AAN | Review Notice of Appeal to Filed. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Email form J Kuo (Paul Hastings) re: Revised Notice of Appeal. | 0.10 | $170.00 | 17.00 |
| Oct-03-18 | B113 | JJC | Reviewed MMM Healthcare's and PMC Medicare Choice's Motion for Relief from Stay Under 362(e). | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed Minute Entry for proceedings held before Judge Laura Taylor Swain on 10/3/2018. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order terminating MMM | 0.10 | $270.00 | 27.00 |

|           |      |     | Healthcare's and PMC Medicare Choice's Motion for Relief at Docket 3999. |      |          |        |
|-----------|------|-----|--------------------------------------------------------------------|------|----------|--------|
|           | B190 | AAN | Electronic communication from A Velazquez (SEIU) re: ██████ ████████ | 0.10 | $170.00  | 17.00  |
| Oct-04-18 | B113 | JJC | Reviewed Order setting briefing schedule for Pan American Grain Co.'s Motion for Relief at Docket 4004. | 0.10 | $270.00 | 27.00 |
|           | B113 | JJC | Reviewed PREPA's and AAFAF's Joint Informative Motion on Consensual Resolution of Motion for Relief from Stay and for a Ruling that a Judgment on a Claim Arising from the Taking of Properties Without Just Compensation is not Subject to Reduction or Compensation in Bankruptcy. | 0.20 | $270.00 | 54.00 |
|           | B113 | JJC | Analyzed motion of Nat'l Public Finance Guarantee Corp., Assured Guaranty Corp., Assured Municipal Corp., and Syncora Guarantee Inc. for Relief from the Automatic Stay and to Allow Movants to Enforce their Statutory Right to have a Receiver Appointed. | 2.20 | $270.00 | 594.00 |
|           | B113 | JJC | Reviewed Notice of Hearing of Nat'l Public Finance Guarantee Corp., Assured Guaranty Corp., Assured Municipal Corp., and Syncora Guarantee Inc. | 0.20 | $270.00 | 54.00 |
|           | B113 | JJC | Reviewed Commonwealth's Joint Status Report in Compliance with Scheduling Order regarding Autonomous Mun. of Ponce's hearing request. | 0.50 | $270.00 | 135.00 |

Invoice #: 12305      Page 4      December 20, 2018
Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 5 of 292

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | | LLTM Telephone conference with Luc Despins (Paul Hastings) and Juan Casillas re: ███████ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Corresponded with A Velazquez (SEIU) re: ███████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with R Ortiz (Unitech) re: ███████ | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Analyzed Coop. A/C Vegabajeña's Motion for Relief from Stay Under 362(e). | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Reviewed Luz Pizarro-Correa's Motion for Relief from Stay Under 362(e). | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Commonwealth's and AAFAF's Third Urgent Consented Motion for Extension of Deadlines. | 0.30 | $170.00 | 51.00 |
| Oct-05-18 | B113 | JJC | Analyzed Pan American Grain Co.'s Motion for Relief from Stay Under 362(e). | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed Minute Entry for proceedings held before Judge Laura Taylor Swain on 10/5/2018. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed correspondence with Committee regarding recent developments in PROMESA cases. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Review Citigroup Global Markets Inc Fee statement for March to July 2018. | 1.90 | $170.00 | 323.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Master Link Corp.'s Joint Motion In Compliance with Order Related to their Motion for Relief of Stay. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Wide Range Corp.'s Joint Motion in Compliance with Order related to their Motion for Relief of Stay. | 0.10 | $170.00 | 17.00 |
| Oct-07-18 | B113 | JJC | Reviewed AAFAF's Urgent Consented Motion for Extension of Deadlines. | 0.30 | $270.00 | 81.00 |
| Oct-08-18 | B113 | JJC | Reviewed Commonwealth's and COFINA's Urgent Motion for Entry of Order Establishing Hearing Dates to (i) Determine the Adequacy of Information in the COFINA Disclosure Statement, (ii) Approve the Rule 9019 Settlement of the Commonwealth-COFINA Dispute in the Commonwealth Title III Case, and (iii) Confirm the COFINA Plan of Adjustment. | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ███████████. | 0.20 | $170.00 | 34.00 |
| Oct-09-18 | B113 | JJC | Reviewed Order granting Urgent Motion for Entry of Order at Docket 4019, and setting hearing. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed Commonwealth's, PREPA's, HTA's, COFINA's and ERS' Motion for Entry of a Fifth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the PRPBA is the Lessor Pursuant to Bkcy. Code Section 365(d)(4). | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Attendance to short Committee telephone | 0.20 | $270.00 | 54.00 |

conference.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | AAN | Reviewed Second supplemental statement of the Official Committee of Unsecured Creditors pursuant to Bktcy Rule 2019. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with R Ortiz (Unitech) re: ████████████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Analysis of ████████████ re: ████████ | 1.60 | $170.00 | 272.00 |
| | B190 | AAN | Analysis of ████████████ | 1.20 | $170.00 | 204.00 |
| | B190 | AAN | Analysis of ████████████ | 1.10 | $170.00 | 187.00 |
| | B190 | AAN | Analysis of ████████████ | 1.40 | $170.00 | 238.00 |
| | B113 | CF | Reviewed Order granting Master Link Corp.'s Joint Motion. | 0.10 | $170.00 | 17.00 |
| Oct-10-18 | B113 | JJC | Analyzed Commonwealth's Objection to Motion for Relief from Automatic Stay filed by Asoc. de Maestros de PR and its Union. | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. and Alex Bongartz, Esq. (Paul Hastings) re: ████████. | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Several telephone conferences with Alvin Velazquez, Esq. (UCC member) regarding ███████████████████. | 0.80 | $270.00 | 216.00 |
| | B190 | AAN | Review corrected transcript of 10/5/18 hearing. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Review various fee statement of Phoeniz Management. | 0.90 | $170.00 | 153.00 |
| | B190 | AAN | Email from K Rookard (Paul Hastings) re: ███████████. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone call with K Rookard (Paul Hastings) re: ███████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone call with I Fernandez re: ███████████ | 0.30 | $170.00 | 51.00 |
| Oct-11-18 | B113 | JJC | Reviewed Appellants Assured Guaranty Corp.'s and Assured Guaranty Municipal Corp.'s Citation of Supplemental Authorities per Fed. R. App. P. 28(j), in 18-1165, 18-1166. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Attendance to Committee conference call. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Telephone conference with L. Despins, Esq (Paul Hastings) re: ███████████ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Corresponded with R Ortiz (Unitech) re: | 0.10 | $170.00 | 17.00 |

|            |      |     |                                                                                   |      |          |        |
|------------|------|-----|-----------------------------------------------------------------------------------|------|----------|--------|
|            | B190 | AAN | Electronic communication to UCC re; ████████████████                              | 0.10 | $170.00  | 17.00  |
|            | B190 | AAN | Email from M Richard (ATU) re: ████████████.                                      | 0.10 | $170.00  | 17.00  |
|            | B190 | AAN | Engage in efforts re: coordination of various issues for Committee's meeting.     | 0.80 | $170.00  | 136.00 |
| Oct-12-18  | B190 | JJC | Analysis of ██████████████████████████████████                                    | 2.10 | $270.00  | 567.00 |
|            | B191 | JJC | Analyzed ██████████████████                                                        | 2.40 | $270.00  | 648.00 |
|            | B191 | JJC | Telephone conference with Luc Despins, Esq. Re: ██████████████                     | 0.30 | $270.00  | 81.00  |
|            | B190 | AAN | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: ██████████          | 0.10 | $170.00  | 17.00  |
|            | B190 | AAN | Correspond with A. Bongartz, Esq (Paul Hastings) re: ████████████████              | 0.10 | $170.00  | 17.00  |
|            | B113 | CF  | Reviewed Commonwealth's Notice of Presentment of Proposed Order Further Amending Case Management Procedures. | 0.30 | $170.00  | 51.00  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oct-13-18 | B190 | AAN | Read ███████████ | 2.40 | $170.00 | 408.00 |
| | B190 | AAN | Analysis of ███████████ | 2.10 | $170.00 | 357.00 |
| Oct-15-18 | B150 | JJC | Attendance to in person committee meeting at Condado Vanderbilt. | 6.20 | $270.00 | 1,674.00 |
| | B191 | JJC | Assisted Paul Hastings in preparation for meeting and related materials. | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Post-mortem with L. Despins, Esq (Paul Hastings) re committee meeting matters. | 0.50 | $270.00 | 135.00 |
| | B190 | AAN | Review fee statement for August-September 2018 for Andrew Wolfe. | 0.90 | $170.00 | 153.00 |
| Oct-16-18 | B113 | JJC | Analyzed Debtors' Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.80 | $270.00 | 216.00 |
| Oct-17-18 | B113 | JJC | Reviewed US Bank Nat'l Assoc.'s Objection to Pan American Grain Co.'s Motion for Relief from Stay Under 362(e). | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed COFINA's Urgent Motion (i) Setting Deadline for Filing Objections to COFINA Disclosure Statement and Replies Thereto, and (ii) Shortening Notice Period for Disclosure Statement Hearing. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed US Nat'l Assoc.'s Affidavit Submitting Documents in Support of their Objection to Pan American Grain Co.'s motion at Docket 4004. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order setting briefing schedule for COFINA's motion at Docket 4054. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed UCC's Urgent Request for Entry of Order Establishing Hearing Date and a Briefing Schedule for Motion to Enforce Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute in Title III Case of Commonwealth of Puerto Rico. | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings) Re: ███████ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Preliminary research ███████ | 0.80 | $270.00 | 216.00 |
| B191 | JJC | Reviewed correspondences with Committee re: ███████ | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Research re: ███████ | 1.40 | $270.00 | 378.00 |
| B190 | MAS | Conference call with A. Añeses and J. Bliss re: ███████ | 0.20 | $270.00 | 54.00 |

| | B190 | MAS | Conference with A. Añeses re: ▆▆▆▆▆▆ | 0.30 | $270.00 | 81.00 |
|---|---|---|---|---|---|---|
| | B190 | MAS | Research re: ▆▆▆▆▆▆ | 1.20 | $270.00 | 324.00 |
| | B190 | AAN | Telephone call with J Bliss (Paul Hastings) and M Santiago re: ▆▆▆▆▆▆ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Research re; ▆▆▆▆▆▆ | 1.80 | $170.00 | 306.00 |
| | B190 | AAN | Analysis of research results re: ▆▆▆▆▆▆ | 0.90 | $170.00 | 153.00 |
| | B190 | AAN | Telephone call with M Santiago re: ▆▆▆▆▆▆ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Email J Bliss (Paul Hastings) re: ▆▆▆▆▆▆ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Email form M Comerford (Paul Hastings) re: ▆▆▆▆▆▆ | 0.10 | $170.00 | 17.00 |
| Oct-18-18 | B113 | JJC | Analyzed Commonwealth's, PREPA's, HTA's, COFINA's and ERS' Motion for Entry of An Order (i) Approving Limited | 0.80 | $270.00 | 216.00 |

Omnibus Objection Procedures, (ii)
Waiving the Requirement of Bkcy. Rule
3007(E)(6), and (iii) Granting Related
Relief.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Order establishing hearing date and briefing schedule for UCC's motion at Docket 4057. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Order granting COFINA's Urgent Motion at Docket 4054. | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Reviewed outcome of research regarding ███████████████████ | 1.10 | $270.00 | 297.00 |
| B191 | JJC | Attendance to Committee conference call. | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Reviewed correspondence with Committee re: ████████ | 0.10 | $270.00 | 27.00 |
| B190 | AAN | Review Monthly Fee Statement of Luskin, Stern & Eisler LLP | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Review DLA Piper's monthly fee application for the month of October | 1.30 | $170.00 | 221.00 |
| B190 | AAN | Long email from M Comerford re: ████████ | 0.30 | $170.00 | 51.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 14 of 292

| | B190 | AAN | Review of ██████████████ | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Reviewed Order resolving the Urgent Consented Motion for Extension of Deadlines at Docket 4058. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Analyzed Commonwealth's Objection to Luz Pizarro Correa's Urgent Motion at Docket 4012. | 0.90 | $170.00 | 153.00 |
| Oct-19-18 | B113 | JJC | Reviewed AAFAF's Urgent Consented Motion for Extension of Deadlines. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed PREPA's Informative Motion on Objection to Pan American Grain Co.'s Motion for Relief from Stay to Execute Set-Off. | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Reviewed Order approving stipulation at Docket 4064. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Commonwealth's Motion pursuant to Bkcy. Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA. | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed Commonwealth's Urgent Motion for Leave to File Commonwealth's Motion Pursuant to Bkcy. Rule 9019 for Order Approving Settlement Between Commonwealth and COFINA. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed COFINA's Notice of Title III Plan of Adjustment. | 2.80 | $270.00 | 756.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed COFINA's Motion for Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting and Election Deadlines, and (viii) Approving Vote Tabulation Procedures. | 1.70 | $270.00 | 459.00 |
| B113 | JJC | Reviewed Appellees FOMB's, Commonwealth's, HTA's and N. Jaresko's Response to Citation of Supplemental Authorities per Fed. R. App. P. 28(j), in 18-1165, 18-1166. | 0.10 | $270.00 | 27.00 |
| B190 | AAN | Review ██████████████████ ██████████ | 0.40 | $170.00 | 68.00 |
| B113 | CF | Reviewed Affidavit Submitting Documents in Support of the Commonwealth's Motion Pursuant to Bkcy. Rule 9019 for Order Approving Settlement Between Commonwealth and COFINA. | 0.20 | $170.00 | 34.00 |
| B113 | CF | Analyzed Asoc. de Maestros de PR-Local Sindical's Reply to Commonwealth's Objection to Motion for Relief from Automatic Stay at Docket 3914. | 0.70 | $170.00 | 119.00 |
| B113 | CF | Reviewed COFINA's Urgent Motion for Leave to File in Excess Pages their motion at Docket 4075. | 0.20 | $170.00 | 34.00 |

|  | B113 | CF | Reviewed Asoc. de Maestros de PR's Notice of Hearing related their reply at Docket 4071. | 0.10 | $170.00 | 17.00 |
| Oct-20-18 | B190 | AAN | Long email form L Despins (Paul Hastings) re: ██████████████████. | 0.30 | $170.00 | 51.00 |
| Oct-22-18 | B113 | JJC | Reviewed PREPA's Joint Motion in Compliance with Order at ECF. 4030 and for Extension of Time to file joint status report. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed PREPA's Joint Motion in Compliance with Order at ECF. 4029 and for Extension of Time to file joint status report. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed Order grating urgent motion for leave at Docket 4076. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Order further amending case management procedures. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Order granting second urgent motion for extension at Docket 4081. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Order granting joint motion in compliance at Docket 4083. | 0.10 | $270.00 | 27.00 |
|  | B110 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ████████████ ██████. | 0.10 | $170.00 | 17.00 |

|  | B190 | AAN | Review O'Neill & Borges Fee Application. | 0.70 | $170.00 | 119.00 |
| Oct-23-18 | B113 | JJC | Reviewed Commonwealth's Revised Notice of Hearing related to Commonwealth's Motion Pursuant to Bkcy. Rule 9019 for Order Approving Settlement. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed AAFAF's Second Urgent Motion for Extension of Deadlines. | 0.20 | $270.00 | 54.00 |
|  | B150 | JJC | Participated in UCC conference call. | 1.00 | $270.00 | 270.00 |
|  | B113 | AAN | Analyzed COFINA's Notice of Disclosure Statement for the Title III Plan of Adjustment of COFINA's Debts. | 2.10 | $170.00 | 357.00 |
|  | B113 | AAN | Reviewed Fourth supplemental statement of The Ad Hoc Group of the General Obligation Bondholders pursuant to Bktcy Rule 2019. | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Review FTI's September Fee Statement | 0.70 | $170.00 | 119.00 |
|  | B190 | AAN | Review Jenner, Bennazar, Segal, and Marchand September 2018 Monthly Fee Statements | 1.10 | $170.00 | 187.00 |
| Oct-24-18 | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings). Re: ███████. | 0.20 | $270.00 | 54.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Oct-25-18 | B150 | JJC | Participated in UCC conference call. | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Reviewed materials in preparation for conference call. | 0.60 | $270.00 | 162.00 |
| | B150 | AAN | Participated in UCC Conference Call. | 1.70 | $170.00 | 289.00 |
| Oct-26-18 | B113 | JJC | Analyzed Pan American Grain Co.'s Reply to U.S. Bank Nat'l Assoc.'s Objections to their Motion for Relief from Stay. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed Official Committee of Retired Employees of Puerto Rico's Motion to Change the Objection Deadline for the COFINA Settlement Motion. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Official Committee of Retired Employees of Puerto Rico's Urgent Motion for Expedited Consideration of their settlement deadline motion at Docket 4100. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order regarding procedures for attendance, participation and observation on the Nov. 7 and 8 Omnibus Hearing. | 0.10 | $270.00 | 27.00 |
| Oct-29-18 | B113 | JJC | Analyzed Debtor ERS' Objection to Coop. de Ahorro y Credito Vegabajena's Motion for Lift of Stay at Docket 4011. | 0.90 | $270.00 | 243.00 |
| | B190 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: ███ ████████████ | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order grating Urgent Motion at Docket 4108. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Order setting briefing schedule for Motion for Relief at Docket 4111. | 0.10 | $170.00 | 17.00 |
| Oct-30-18 | B113 | JJC | Analyzed Commonwealth's Motion for Leave to File Sur-Reply to their Objection to the Motion for Relief from Automatic Stay at Docket 4071. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order granting Motion for Entry of Fifth Order at Docket 4035. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed FOMB's Response to Official Committee of Retired Employees of the Commonwealth's Motion to Change Objection Deadline for COFINA Settlement Motion. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed COFINA Agency's Motion for Joinder to FOMB's Response to Official Committee of Retired Employees of the Commonwealth' Motion to Change Objection Deadline for COFINA Settlement Motion. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Clerk Notice of calendared en banc hearing. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Participated in UCC conference call. | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Several telephone conferences with Luc Despins, Esq. (Paul Hastings).  Re: ██████████████ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B110 | AAN | Corresponded with V Blay (PMP Law) re: request to re-send invoices | 0.20 | $170.00 | 34.00 |
| | B150 | AAN | UCC Conference Call. | 1.60 | $170.00 | 272.00 |
| | B195 | AAN | Air Travel to Washington DC To attend UCC meeting with Oversight Boar | 3.90 | $85.00 | 331.50 |
| Oct-31-18 | B113 | JJC | Reviewed Official Committee of Retired Employees of Puerto Rico's Reply in Support of the motion to change the objection deadline. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Commonwealth's, PREPA's, COFINA's, ERS' and HTA's Notice of Filing of Revised Proposed Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bkcy. Rule 3007(e)(6), and (C) Granting Related Relief. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Official Committee of Retired Employees of Puerto Rico's Amended Reply in Support of the motion to change the objection deadline. | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed Order deny Motion to Change Objection Deadline at Docket 4100. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Commonwealth's, PREPA's, COFINA's, ERS' and HTA's Amended Notice of Filing of Revised Proposed Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bkcy. Rule 3007(e)(6), and (C) Granting Related Relief. | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | JJC | Telephone conference with Atty. Villamarzo. Also, reviewed related emails. | 1.30 | $270.00 | 351.00 |
| B191 | JJC | Reviewed correspondence with Committee re: ██████████ ███████ | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Participate in portion of Committee conference call with Oversight Board. | 1.90 | $270.00 | 513.00 |
| B110 | AAN | Various emails with A Bongartz (Paul Hastings) re: ██████████ ██████ | 0.20 | $170.00 | 34.00 |
| B113 | AAN | Reviewed Statement of Official Unsecured Creditors Committee and as Commonwealth Agent in respect of Motion of Official Committee of Retired Employees to change objection deadline for COFINA settlement motion. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review agenda for meeting with Oversight Board in preparation for the same | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Attendance at UCC Meeting ████ ████████ | 2.70 | $170.00 | 459.00 |
| B190 | AAN | Attendance at UCC Meeting ███ ██████ | 2.20 | $170.00 | 374.00 |
| B195 | AAN | Travel to and from Proskauer Rose, LLC offices in DC to ████████ ████ | 0.60 | $85.00 | 51.00 |

| | | | | | |
|---|---|---|---|---:|---:|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.50** | **$85.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | | **34.30** | **$8,346.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | | **15.60** | **$3,882.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **37.60** | **$6,952.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **12.20** | **$3,294.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **4.50** | **$382.50** |

Totals                                                            104.70        $22,941.50

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 52.20 | $14,094.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.40 | $108.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 3.10 | $837.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.60 | $57.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $85.00 | 4.50 | $382.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 39.50 | $6,715.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 4.40 | $748.00 |

**DISBURSEMENTS**

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 23 of 292

|            |                                                    |         |
|------------|----------------------------------------------------|---------|
|            | Photocopies                                        | 342.50  |
| Oct-02-18  | Clerk, US Dist. Court - Filling Fee Notice of Appeal | 505.00  |
|            | Delivery expense to Federal Court.                 | 20.00   |
| Oct-31-18  | Transcription: Sept 13, 2018 Promesa Omnibus hearing | 118.80  |

|                              |            |
|------------------------------|------------|
| Totals                       | $986.30    |
| **Total Fee & Disbursements** | **$23,927.80** |
| **Balance Now Due**          | **$23,927.80** |

TAX ID Number        66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    December 20, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:          396-00003
Inv #:            12306

**Attention:**    John J. Rapisardi, Esq.

**RE:**       COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-15-18 | B190 | LLTM | Corresponded with Viviana Currais, Esq regarding ███████. | 0.40 | $270.00 | 108.00 |
|  | B190 | LLTM | Review and analysis of House Bill 1837 regarding ███████. | 2.40 | $270.00 | 648.00 |
|  | B190 | LLTM | Various electronic correspondence to and from Luc Despins (Paul Hastings) regarding ███████. | 0.40 | $270.00 | 108.00 |
|  | B190 | VC | Corresponded with L. Torres, Esq. regarding ███████. | 0.40 | $170.00 | 68.00 |
| Oct-16-18 | B113 | JJC | Analyzed draft of motion prepared by Paul Hastings regarding ███████. | 1.30 | $270.00 | 351.00 |

| Oct-18-18 | B190 | AAN | Telephone call with C Fernandez re: ███████████. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Research Puerto Rico Case Law re: ███████ | 0.70 | $170.00 | 119.00 |
| | B190 | AAN | Analysis of research results re: ████████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Telephone call with J Bliss (Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review email from C Fernandez to J Bliss (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with J Bliss (Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone call with J Casillas re: ████████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Research re: ████████ | 1.60 | $170.00 | 272.00 |
| | B190 | AAN | Analysis of research results re: ████████ | 1.20 | $170.00 | 204.00 |
| | B190 | CF | Telephone call with A. Añeses re: ████ | 0.30 | $170.00 | 51.00 |

██████████████████████████ .

| Date | Task | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Oct-22-18 | B191 | JJC | Evaluated presentation of Zolfo Cooper in relation to FOMB new fiscal plan in preparation for tomorrow's call. | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed several emails from Paul Hastings team ████████ ██████████████████████████ | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed correspondence with Committee re: ████████ . | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Review email from S Martinez re: ████████████ | 1.80 | $170.00 | 306.00 |
| | B190 | AAN | Email from M Comerford (Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Analysis of Long email sent by A Bongartz (Paul Hastings) re: ████████ | 0.60 | $170.00 | 102.00 |

**TASK SUBTOTALS    B113    Pleadings Reviews        1.30        $351.00**

**TASK SUBTOTALS    B190    Other Contested Matters(excluding assumptions/reje        11.60        $2,292.00**

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 27 of 292

**TASK SUBTOTALS     B191     General Litigation          1.60          $432.00**

|  |  |  |
|---|---|---|
| Totals |  | 14.50     $3,075.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.90 | $783.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 3.20 | $864.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 7.70 | $1,309.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.30 | $51.00 |
| Viviana Currais | VC | Associate | $170.00 | 0.40 | $68.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 5.90 |
| Totals | $5.90 |
| **Total Fee & Disbursements** | **$3,080.90** |
| **Balance Now Due** | **$3,080.90** |

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    December 20, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                        File #:        396-00004
**Attention:**   John J. Rapisardi, Esq.                 Inv #:          12307

**RE:**      Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-02-18 | B190 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: creditor website update. | 0.10 | $170.00 | 17.00 |
| Oct-04-18 | B190 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: creditor website content and update. | 0.10 | $170.00 | 17.00 |
| Oct-05-18 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re; Request to draft Spanish communication to Unsecured creditors. | 0.40 | $170.00 | 68.00 |
| Oct-08-18 | B190 | JJC | Telephone call with A. Añeses re: comments to draft of Spanish version of first communication to Unsecured Creditors. | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Corresponded with A. Añeses re: Spanish version of first communication to Unsecured Creditors. | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS    Doc#:5818-9    Filed:03/18/19    Entered:03/18/19 21:13:11    Desc:
Exhibit G    Page 29 of 292

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Draft Spanish version of first communication to Unsecured Creditors. | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Telephone call with J Casillas re: comments to draft of Spanish version of first communication to Unsecured Creditors. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with J Casillas re: Spanish version of first communication to Unsecured Creditors. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: Spanish version of first communication to Unsecured Creditors. | 0.20 | $170.00 | 34.00 |
| Oct-09-18 | B190 | AAN | Review draft of Spanish version of UCC's Motion re: Kobre & Kim Report. | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Corresponded with D Barron re: Spanish version of UCC's Motion re: Kobre & Kim Report. | 0.20 | $170.00 | 34.00 |
| Oct-19-18 | B190 | AAN | Correspond with D Barron (Paul Hastings) re: request to updated Spanish Version of GDB information in website. | 0.20 | $170.00 | 34.00 |
| Oct-21-18 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: steps for pro se litigation. | 0.40 | $170.00 | 68.00 |
| Oct-24-18 | B190 | AAN | Further correspondence with D Barron (Paul Hastings) re: pro se litigation in Puerto Rico District Court. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Attempted to Contact Court Clerk re: pro se litigation in Puerto Rico District Court. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with V Currais re: update of Spanish version of Committee's website section pertaining to GDB. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review update of Spanish version of Committee's website section pertaining to GDB | 0.60 | $170.00 | 102.00 |
| | B190 | VC | Drafted Spanish version of GDB Restructure Update. | 1.50 | $170.00 | 255.00 |
| | B190 | VC | Corresponded with A. Añeses re: update of Spanish version of Committee's website section pertaining to GDB. | 0.20 | $170.00 | 34.00 |
| Oct-30-18 | B190 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: creditor website update. | 0.10 | $170.00 | 17.00 |

**TASK SUBTOTALS    B190    Other Contested Matters(excluding assumptions/reje**                     **7.30        $1,291.00**

Totals                                                                     7.30        $1,291.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.50 | $135.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 5.10 | $867.00 |
| Viviana Currais | VC | Associate | $170.00 | 1.70 | $289.00 |

**Total Fee & Disbursements**                                              **$1,291.00**

**Balance Now Due**                                                      **$1,291.00**

TAX ID Number        66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              December 20, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | | | File #: | 396-00005 |

**Attention:**   John J. Rapisardi, Esq.                    Inv #:        12308

**RE:**    Plan Fiscal Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-22-18 | B190 | JJC | Read new fiscal plan. | 2.40 | $270.00 | 648.00 |
| | B190 | JJC | Analysis of New Fiscal Plan. | 2.30 | $270.00 | 621.00 |
| | B190 | JJC | Review Zolfo Cooper's presentation on new fiscal plan. | 1.70 | $270.00 | 459.00 |
| | B190 | AAN | Email from R Ortiz (Unitech) re: whether a new fiscal plan was in place. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Read new fiscal plan. | 2.40 | $170.00 | 408.00 |
| | B190 | AAN | Analysis of New Fiscal Plan. | 2.30 | $170.00 | 391.00 |

|  | B190 | AAN | Email from M Westerman (Zolfo Cooper) re: presentation summarizing new fiscal plan. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Review Zolfo Cooper's presentation on new fiscal plan. | 1.70 | $170.00 | 289.00 |
| Oct-29-18 | B190 | AAN | Review Oversight Board Fact Sheet pertaining to Fiscal Plan. | 0.30 | $170.00 | 51.00 |

**TASK SUBTOTALS     B190     Other Contested Matters(excluding assumptions/reje          13.30          $2,901.00**

Totals                                    13.30      $2,901.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.40 | $1,728.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 6.90 | $1,173.00 |

**Total Fee & Disbursements                                    $2,901.00**

**Balance Now Due                                    $2,901.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              December 20, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

                                           File #:        396-00009

**Attention:**   John J. Rapisardi, Esq.                    Inv #:        12311

**RE:**      Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-01-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Oct-02-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 35 of 292

|  |  |  | re daily update of local cases being monitored. |  |  |  |
|---|---|---|---|---|---|---|
| Oct-03-18 | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | AAN | Email from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Oct-04-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Oct-05-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-08-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Oct-09-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Oct-10-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Oct-11-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Oct-12-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Oct-15-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Oct-16-18 | B190 | AAN | Review dockets of local cases being monitored. | 0.20 | $170.00 | 34.00 |
| Oct-17-18 | B190 | AAN | Review dockets of local cases being monitored. | 0.20 | $170.00 | 34.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 38 of 292

| Oct-18-18 | B190 | AAN | Review dockets of local cases being monitored. | 0.20 | $170.00 | 34.00 |
| Oct-19-18 | B190 | AAN | Review dockets of local cases being monitored. | 0.20 | $170.00 | 34.00 |
| Oct-22-18 | B190 | AAN | Review dockets of local cases being monitored. | 0.20 | $170.00 | 34.00 |
| Oct-23-18 | B190 | AAN | Review dockets of local cases being monitored. | 0.20 | $170.00 | 34.00 |
| Oct-24-18 | B190 | AAN | Review dockets of local cases being monitored. | 0.20 | $170.00 | 34.00 |
| Oct-25-18 | B190 | AAN | Review dockets of local cases being monitored. | 0.20 | $170.00 | 34.00 |
| Oct-26-18 | B190 | AAN | Review dockets of local cases being monitored. | 0.20 | $170.00 | 34.00 |
| Oct-29-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| Oct-30-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Oct-31-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily report of local cases being monitored | 0.10 | $170.00 | 17.00 |

| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **7.40** | **$1,384.00** |
| --- | --- | --- | --- | --- | --- |

| | Totals | | | 7.40 | $1,384.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
| --- | --- | --- | --- | --- | --- |
| Ericka Montull | EM | Senior Associate | $200.00 | 4.20 | $840.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 3.20 | $544.00 |

**Total Fee & Disbursements**                                                      **$1,384.00**

**Balance Now Due**                                                                     **$1,384.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              December 20, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00013 |
| Inv #: | 12312 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      GDB

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-02-18 | B190 | AAN | Email from L Despins (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Review communication between I Fernandez and J Worthington and B Gray (Paul Hastings) re: ████████ ██. | 0.20 | $170.00 | 34.00 |
| Oct-03-18 | B113 | JJC | Reviewed Order granting GDB's and AAFAF's Third Motion Extension of the Deadline for Objections to Discovery Requests in Connection with Siemens Transportation Puerto Rico S.E.'s Preliminary Objection to Qualifying Modification. | 0.10 | $270.00 | 27.00 |
|  | B155 | JJC | Court appearance at Hato Rey, PR for hearing. | 0.70 | $270.00 | 189.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Reviewed correspondence with Committee re: ███████████ | 0.10 | $270.00 | 27.00 |
| | B195 | JJC | Traveled to and from Court in order to appear at hearing. | 0.50 | $135.00 | 67.50 |
| | B110 | PLS | Exchanged emails with D. Barron Esq. and J. Kuo (from Paul Hastings LLP) re: transcript of today's hearing. | 0.30 | $95.00 | 28.50 |
| | B110 | PLS | Drafted transcript request for today's motion hearing in the 18-cv-1561. | 0.20 | $95.00 | 19.00 |
| Oct-04-18 | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) regarding ███████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Several (3) telephone conferences with ███████████ | 1.50 | $270.00 | 405.00 |
| | B191 | JJC | Analyzed draft of outline ███████████ | 0.50 | $270.00 | 135.00 |
| | B190 | AAN | Review ███████████. | 1.20 | $170.00 | 204.00 |
| | B190 | AAN | Electronic communication from A Bongartz re: ███████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review transcript of October 3, 2018 Hearing. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Review of ███████████████ ██████████████ . | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Electronic communication from A Bongartz re: ██████████████ . | 0.10 | $170.00 | 17.00 |
| Oct-05-18 | B113 | JJC | Reviewed Order setting briefing schedule for GDB's Motion to Quash. | 0.10 | $270.00 | 27.00 |
| Oct-08-18 | B110 | PLS | Exchanged emails with D. Barron Esq. (from Paul Hastings LLP) re: ████████████ | 0.10 | $95.00 | 9.50 |
| | B110 | PLS | Drafted transcript request re: 10/5/2018 motion hearing in case 18-cv-1561. | 0.20 | $95.00 | 19.00 |
| | B190 | AAN | Telephone call with N Bassett re: ████████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with J Perez re: ████████████ . | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review communication between B Gray (Paul Hastings) and I Fernandez re: ████████████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Review various emails between I | 0.10 | $170.00 | 17.00 |

|  | | | Fernandez and M Spinalle (Goodwin) re: UCC's executed NDA of Citi. | | | |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Review various emails between I Fernandez and D Marvin (Morgan Lewis) re: UCC's executed NDA of Jeffreis. | 0.10 | $170.00 | 17.00 |
| Oct-09-18 | B113 | JJC | Reviewed GDB's and AAFAF's Informative Motion on the Stipulation Resolving UCC's Objection to the Approval Application. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed GDB's Motion Withdraw their Motion to Quash at Docket 179. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed GDB's and AAFAF's Amended Informative Motion on the Stipulation Resolving UCC's Objection to the Approval Application. | 0.30 | $270.00 | 81.00 |
| Oct-10-18 | B110 | PLS | Exchanged emails with court reporter re: 10/5/18 motion hearing transcript in case 18-cv-1561. | 0.20 | $95.00 | 19.00 |
|  | B110 | PLS | Exchanged emails with D. Barron Esq., J. Kuo (from Paul Hastings LLP), J. Casillas Esq., and A. Añeses Esq. re: 10/5/18 motion hearing transcript in case 18-cv-1561. | 0.10 | $95.00 | 9.50 |
|  | B190 | VC | Telephone conference with PROMESA Commission;  re: ███████████ ██████ | 0.20 | $170.00 | 34.00 |
|  | B190 | VC | Telephone conference with the | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Government Committee; re: ███████ ███████████ | | | |
| | B190 | VC | Telephone conference with the Office of Legislative Services; re: ███████ | 0.20 | $170.00 | 34.00 |
| | B190 | VC | Telephone conference with the Judiciary Committee; re: ██████████████ ████ | 0.20 | $170.00 | 34.00 |
| | B190 | VC | Draft e-mail to the Senate Secretary (.10) and to the House Secretary (.10); re: ██████████████████ | 0.20 | $170.00 | 34.00 |
| Oct-11-18 | B113 | JJC | Reviewed Order allowing Motion to Withdraw at Docket 184. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed Court's Stipulation resolving UCC's Objection to the Approval Application. | 0.60 | $270.00 | 162.00 |
| | B190 | AAN | Telephone call with J Irizarry re: ████████████. | 0.30 | $170.00 | 51.00 |
| Oct-12-18 | B191 | AAN | Correspondence with K. Rookard, Esq. (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
| Oct-18-18 | B191 | CF | Legal research on state case law re: ████████████████████ | 1.80 | $170.00 | 306.00 |
| | B191 | CF | Telephone call with S. Maza, Esq (Paul Hastings) re: ████████████████ | 0.20 | $170.00 | 34.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Oct-19-18 | B113 | JJC | Analyzed Siemen's Transportation Partnership PR, S.E.'s Supplemental Objection to the Proposed Qualifying Modification. | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed Siemens Transportation Puerto Rico, S.E.'s Motion Submitting Exhibits to their motion at Docket 192. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed GDB's and AAFAF's Motion Submitting Affidavits of Publication. | 0.10 | $270.00 | 27.00 |
| Oct-22-18 | B113 | JJC | Reviewed Order denying motion for extension of time at Docket 193. | 0.10 | $270.00 | 27.00 |
| Oct-24-18 | B113 | JJC | Reviewed Scheduling Order for Siemens Transportation's motion at Docket 192. | 0.10 | $270.00 | 27.00 |
| Oct-25-18 | B113 | JJC | Analyzed Fidelity & Deposit Co. of Maryland's and Zurich American Ins. Co.'s Supplemental and Superceeding Objection to Qualifying Modification. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed Fidelity & Deposit Co. of Maryland's and Zurich American Ins. Co.'s Notice of Filing Exhibit E to their Objection at Docket 203. | 1.70 | $270.00 | 459.00 |
| | B190 | AAN | Corresponded with V Currais re: ██████████████████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review ████████████████████████ . | 2.40 | $170.00 | 408.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | VC | Researched and ██████████ ████████████████████. | 1.40 | $170.00 | 238.00 |
| Oct-26-18 | B113 | JJC | Reviewed Scheduling Order for the objections to the Proposed Qualifying Modification. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Further review of ████████████ ██████ | 1.80 | $170.00 | 306.00 |
| | B190 | VC | Analyzed and reviewed ████████. | 0.80 | $170.00 | 136.00 |
| Oct-29-18 | B113 | JJC | Reviewed Siemen's Motion Submitting Translated Case Law and Exhibit in Support of their Supplemental Objection at Docket 192. | 0.10 | $270.00 | 27.00 |
| Oct-30-18 | B113 | CF | Reviewed Fundacion Sila M. Calderon, Inc.'s and Fundacion Biblioteca Rafael Hernandez Colon, Inc.'s Motion Submitting Certified Translations. | 0.10 | $170.00 | 17.00 |
| Oct-31-18 | B113 | JJC | Reviewed GDB's and AAFAF's Reply to Fidelity & Deposit Co. of Maryland's and Zurich American Ins. Co.'s Supplemental and Superceeding Objection to Qualifying Modification. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed GDB's and AAFAF's Reply to Siemens' Supplemental Objection to Proposed Qualifying Modification. | 1.60 | $270.00 | 432.00 |

**TASK SUBTOTALS     B110     Case Administration          1.10          $104.50**

Case:17-03283-LTS    Doc#:5818-9    Filed:03/18/19   Entered:03/18/19 21:13:11    Desc:
Exhibit G   Page 48 of 292

| TASK SUBTOTALS | B113 | Pleadings Reviews | 8.80 | $2,366.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B155 | Court Hearings | 0.70 | $189.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 11.30 | $1,921.00 |
| TASK SUBTOTALS | B191 | General Litigation | 4.60 | $1,032.00 |
| TASK SUBTOTALS | B195 | Non-Working Travel | 0.50 | $67.50 |

Totals                        27.00      $5,680.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.50 | $67.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 11.90 | $3,213.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.10 | $104.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 8.20 | $1,394.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 2.10 | $357.00 |
| Viviana Currais | VC | Associate | $170.00 | 3.20 | $544.00 |

## DISBURSEMENTS

|  |  |  |
|---|---|---|
|  | Photocopies | 0.20 |
| Oct-09-18 | Hearing transcription | 6.00 |
|  | Transcriptions. Case 18BK01561. Southern District Reporters, inv. 0505152-IN | 15.60 |
| Oct-18-18 | Online docket review not available through primeclerk.com | 95.10 |

Totals                                                        $116.90

**Total Fee & Disbursements**                                **$5,796.90**


**Balance Now Due**                                          **$5,796.90**


TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                December 20, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                          File #:        396-00015
**Attention:**   John J. Rapisardi, Esq.                  Inv #:          12313

**RE:**     Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-04-18 | B190 | JJC | Review November 2018 budget as drafted by A Aneses. | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Telephone call with A. Añeses re: draft of Budget of November Budget. | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Draft November Budget. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with J Casillas re: draft of Budget of November Budget. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone call with J Casillas re: draft of Budget for November 2018. | 0.20 | $170.00 | 34.00 |
| Oct-16-18 | B190 | AAN | Review email from D Barron (Paul Hastings) to K Stadler (GKLaw) re: extension to file budget. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 51 of 292

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-26-18 | B190 | AAN | Email to K Stadler (GK Law) re: CST Law budget for November 2018. | 0.10 | $170.00 | 17.00 |

**TASK SUBTOTALS** **B190** **Other Contested Matters(excluding assumptions/reje** **1.10** **$217.00**

Totals                                          1.10      $217.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.30 | $81.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 0.80 | $136.00 |

**Total Fee & Disbursements**                                $217.00

**Balance Now Due**                                          **$217.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                    December 20, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, Ny
10036 USA

|   | File #: | 396-00016 |
|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | Inv #: | 12314 |

**RE:**      Analysis of Kobre & Kim's Puerto Rico Debts Reports

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Oct-01-18 | B190 | IF | Reviewed emails exchanged between L. Raiford (Jenner), M. Rohan (WilmerHale), A. Good (Skadden), and C. Bouchoux (WilmerHale), re: Final negotiations of the Non Disclosure Agreement for production of documents. | 0.20 | $240.00 | 48.00 |
| | B190 | AAN | Review various communication between L Raiford (Jenner) and M Rohan (WilmerHale) re: UBS NDA and comments to the same. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Analysis of ██████████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Review various communication between L Raiford (Jenner) and A Good (Skadden) re: NDA for Morgan Stanley. | 0.20 | $170.00 | 34.00 |

|          | B190 | AAN | Telephone call with L Raiford (Jenner) and A Good (Skadden) re: NDA for Morgan Stanley. | 0.20 | $170.00 | 34.00 |
|----------|------|-----|-----|------|---------|-------|
|          | B190 | AAN | Telephone call with L Raiford (Jenner) re: strategy to follow in proposing NDA to Morgan Stanley. | 0.20 | $170.00 | 34.00 |
|          | B190 | AAN | Review NDA proposed by L Raiford (Jenner) to A Good for Morgan Stanley. | 0.30 | $170.00 | 51.00 |
| Oct-02-18 | B191 | IF | Exchanged emails with J. Worthington and B. Gray, re: ███████████ . | 0.20 | $240.00 | 48.00 |
|          | B191 | IF | Exchanged emails with J. Worthington and B. Gray, re: ███████████ | 0.10 | $240.00 | 24.00 |
|          | B191 | IF | Exchanged emails with M. Spillane (Goodwin), re: Citi's executed NDA on behalf of the UCC. | 0.10 | $240.00 | 24.00 |
|          | B191 | IF | Exchanged emails with C. Bouchoux (WilmerHale) and L. Raiford (Jenner), re: JP Morgan's executed NDA on behalf of the UCC. | 0.10 | $240.00 | 24.00 |
|          | B190 | AAN | Review communication between M Trelles (PMA), J Barrenti (Winston) and L Raiford (Jenner) re: PMA binders of various Puerto Rico related deals and availability for call. | 0.40 | $170.00 | 68.00 |
|          | B190 | AAN | Corresponded with L Raiford (Jenner) and | 0.20 | $170.00 | 34.00 |

I Fernandez re: availability for call with M Trelles (PMA), J Barrenti (Winston).

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Review communication between L Raiford (Jenner) and M Rohan (WilmerHale) re: final changes to NDA and executed copies of said agreement. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with I Fernandez, J Worthington and B Gray (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with I Fernandez re: ██████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review correspondence between M Spinalle (Goodwin) and I Fernandez re: change of signature block of NDA. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Email from D Marvin (Morgan Lewis) re: Jeffries' executed NDA | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review executed version of Jeffreis' NDA. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with L Raiford (Jenner) and I Fernandez re: changes to UBS Agreement. | 0.30 | $170.00 | 51.00 |
| B191 | AAN | Corresponded with I Fernandez re: ██████████ | 0.10 | $170.00 | 17.00 |

|          | B191 | AAN | Review communication between I Fernandez and J Worthington and B Gray (Paul Hastings) re ███████████. | 0.10 | $170.00 | 17.00 |
| Oct-03-18 | B191 | IF | Correspond with J. Worthington, Esq (Paul Hastings) and A. Aneses, Esq re: ██████ ███████████. | 0.20 | $240.00 | 48.00 |
|          | B190 | AAN | Review communications between L Raiford (Jenner), D Marvin (Morgan Lewis) and I Fernandez re: executed versions of Jeffreis NDA. | 0.20 | $170.00 | 34.00 |
|          | B190 | AAN | Various emails from L Despins (Paul Hastings) re: ██████████ | 0.40 | $170.00 | 68.00 |
|          | B190 | AAN | Electronic communication from J Worthington (Paul Hastings) re: ██████████ | 0.10 | $170.00 | 17.00 |
|          | B190 | AAN | Review NDA's of Popular and Santander. | 0.60 | $170.00 | 102.00 |
|          | B190 | AAN | Review electronic communication between L Raiford (Jenner), M Trelles (PMA), G Barrentive (Winston) and I Fernandez re: Changes to the NDA. | 0.10 | $170.00 | 17.00 |
|          | B190 | AAN | Review proposed changes to PMA's NDA. | 0.40 | $170.00 | 68.00 |
|          | B190 | AAN | Review emails between J Worthington (Paul Hastings) and I Fernandez re: ███████. | 0.20 | $170.00 | 34.00 |

| Oct-04-18 | B190 | IF | Reviewed emails exchanged between L. Raiford (Jenner) with Meghan Spillane (Goodwin), Andrew Southerling (Morgan Lewis), and C. Bouchoux (WilmerHale), re: Further revisions to the NDA's for Citi, JP Morgan and Jeffries. | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Exchange emails with L. Raiford (Jenner) and A. Aneses, re: Further revisions to the NDA's for Citi, JP Morgan and Jeffries. | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Telephone conference with L. Raiford (Jenner) and A. Aneses, re: Discuss issues regarding the new revisions to the already executed NDA's for Citi, JP Morgan and Jeffries. | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Exchanged emails with Meghan Rohan, re: Final executable version of UBS's NDA. | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Exchanged emails with J. Worthington and B. Gray, re: ███████████████ | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Exchange emails with L. Raiford (Jenner) and A. Aneses, re: Status of the NDA draft version sent for Morgan Stanley's revision. | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Exchanged emails with J. Worthington and B. Gray, re: Additional revisions to the already executed version of the NDA's for Citi, JP Morgan, and Jeffries. | 0.10 | $240.00 | 24.00 |
| | B190 | AAN | Review emails between I Fernandez and M Rohan (WilmerHale) re: changes to UBS NDA's signature block. | 0.20 | $170.00 | 34.00 |

| B190 | AAN | Email from M Spinalle (Goodwin) re: request for changes to NDA. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with I Fernandez re: ███████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone call with L Raiford (Jenner) and I Fernandez re: Citi's change requests and course of action to follow. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Email from D Marvin (Morgan Lewis) re: request for changes to Jeffries NDA. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Review emails between M Spinalle (Goodwin) and L Raiford (Jenner) re: request for changes to CITI's NDA. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with L Raiford (Jenner) re: status of negotiations with Morgan Stanley. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review emails between L Raiford (Jenner) and A Good (Skadden) re: status of Morgan Stanley NDA's review. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone call with J Worthington (Paul Hastings) and I Fernandez re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Review emails between I Fernandez and J Worthington (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 58 of 292

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Email from Z Stoll (WilmerHale) re: UBS executed NDA. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review UBS executed NDA. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Review emails between  I Fernandez and J Worthington (Paul Hastings)  re: ████ ██████ | 0.10 | $170.00 | 17.00 |
| Oct-05-18 | B191 | IF | Exchanged emails with L. Raiford (Jenner), re: UCC's approval of the latest revised version of Jeffries' NDA. | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Exchanged emails with L. Raiford (Jenner), re: Potential strategy to consolidate and standardize the post execution revisions to the NDA's for Jeffries, Citi and JP Morgan. | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Exchanged emails with M. Spillane (Goodwin), re: Citi's post execution revision to the NDA. | 0.30 | $240.00 | 72.00 |
| | B191 | IF | Exchanged emails with J. Worthington, B. Gray, and A. Aneses, re: ████████████ | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Exchanged emails with B. Gray, re: ████████████. | 0.10 | $240.00 | 24.00 |
| | B190 | AAN | Review communication between L Raiford | 0.20 | $170.00 | 34.00 |

|  |  |  | (Jenner) and I Fernandez re: standardization of NDA's |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Review communications between M Spinalle (Goodwin), L Raiford (Jenner) and I Fernandez re: revised NDA and that it is the one that will govern | 0.30 | $170.00 | 51.00 |
|  | B190 | AAN | Review various communication from L Raiford (Jenner) re: Retiree Committee execution version of Citi's.  Jeffreis' and UBS' NDA | 0.30 | $170.00 | 51.00 |
|  | B190 | AAN | Email from M Spinalle (Goodwin) re: Citi's executed NDA | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Review the newly executed NDA of Citi, Jeffries and JP Morgan | 0.80 | $170.00 | 136.00 |
|  | B190 | AAN | Review electronic communications between J Worthington and B Gray (Paul Hastings) and I Fernandez re: ███████████ | 0.30 | $170.00 | 51.00 |
| Oct-07-18 | B190 | AAN | Review further  electronic communications between J Worthington and B Gray (Paul Hastings) and I Fernandez re: ███████████ | 0.20 | $170.00 | 34.00 |
| Oct-08-18 | B190 | IF | Compare latest revised versions of Citi's NDA, which was edited on October 5, with the prior revision of October 2. | 0.40 | $240.00 | 96.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | IF | Compared prior redline versions with the final executed version of UBS' NDA. | 0.40 | $240.00 | 96.00 |
| B190 | IF | Compare latest revised versions of JP Morgan's NDA, which was edited on October 5, with the prior revision of October 2. | 0.40 | $240.00 | 96.00 |
| B190 | IF | Compare latest revised versions of Jeffries' NDA, which was edited on October 5, with the prior revision of October 2. | 0.40 | $240.00 | 96.00 |
| B191 | IF | Exchanged emails with J. Worthington, B. Gray, and A. Aneses, re: ███████████ | 0.10 | $240.00 | 24.00 |
| B191 | IF | Exchanged emails with B. Gray, and A. Aneses, re: ███████████ | 0.10 | $240.00 | 24.00 |
| B191 | IF | Exchanged emails with M. Spillane (Goodwin) and L. Raiford (Jenner), re: Citi's executed NDA on behalf of the UCC. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Exchanged emails with C. Bouchoux (WilmerHale) and L. Raiford (Jenner), re: JP Morgan's executed NDA on behalf of the UCC. | 0.10 | $240.00 | 24.00 |
| B191 | IF | Exchanged emails with D. Marvin (Morgan Lewis Bockius), A. Southerling | 0.10 | $240.00 | 24.00 |

| | | | (Morgan Lewis Bockius), and L. Raiford (Jenner), re: Jeffries' executed NDA on behalf of the UCC. | | | |
|---|---|---|---|---|---|---|
| Oct-09-18 | B190 | IF | Reviewed, re: Citi's fully executed NDA. | 0.30 | $240.00 | 72.00 |
| | B191 | IF | Exchanged emails with M. Spillane (Goodwin) and L. Raiford (Jenner), re: Citi's fully executed NDA. | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Exchanged emails with J. Worthington, B. Gray, and A. Aneses, re: ██████████ ██████████. | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Exchanged emails with A. Good (Skadden), A. Aneses, and L. Raiford (Jenner), re: Morgan Stanley's potential revision to the Committees' proposed NDA. | 0.10 | $240.00 | 24.00 |
| | B190 | AAN | Email from M Spinalle re: NDA executed version. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review email from I Fernandez to J Worthington (Paul Hastings) re: Citi's executed NDA. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with A Good (Skadden) re: request to meet and confer for NDA. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with L Raiford (Jenner) and I Fernandez re: availability for call with A Good (Skadden). | 0.20 | $170.00 | 34.00 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Oct-10-18 | B190 | IF | Reviewed preliminary draft of the Non Disclosure Agreement sent to Morgan Stanley in preparation for telephone conference with A. Good (Skadden), re: Morgan Stanley's potential revision to the Committees' proposed NDA. | 0.40 | $240.00 | 96.00 |
| | B190 | IF | Compare the latest revised version of the NDA for Morgan Stanley with the prior version to analyze proposed changes. | 0.40 | $240.00 | 96.00 |
| | B190 | IF | Edited, re: Latest revised version of the NDA for Morgan Stanley. | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Revised emails exchanged between A. Good (Skadden), A. Aneses, and L. Raiford (Jenner), re: Committees' proposed NDA for Morgan Stanley's production of documents. | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Telephone conference with A. Good (Skadden), A. Aneses, and L. Raiford (Jenner), re: Morgan Stanley's proposed revision to the Committees' proposed NDA. | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Exchanged emails with A. Good (Skadden), A. Aneses, and L. Raiford (Jenner), re: ███████████ | 0.10 | $240.00 | 24.00 |
| | B190 | AAN | Review email from L Raiford (Jenner) to A Good (Skadden) re: NDA for Morgan Stanley | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review proposed changes to : NDA for Morgan Stanley | 0.40 | $170.00 | 68.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 63 of 292

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-11-18 | B190 | IF | Reviewed emails exchanged between L. Raiford (Jenner) and R. Amporfro (Epic), re: Query as to status of NDA negotiations and possible extension of time to file objections. | 0.10 | $240.00 | 24.00 |
| | B190 | AAN | Review emails from L Raiford (Jenner) to A Southerling (Morgan Lewis) re: disclosure of O'Neill & Borges binders. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review emails from L Raiford (Jenner) to F Hunter (Wilmer Hale) re: disclosure of O'Neill & Borges binders | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Email from K Rookard (Paul Hastings) re: ███████. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ████████████████ | 0.60 | $170.00 | 102.00 |
| Oct-12-18 | B190 | IF | Reviewed emails exchanged between L. Raiford (Jenner) and C. Bouchoux (WilmerHale), re: Potential agreement concerning production of documents from O'Neill and Borges. | 0.10 | $240.00 | 24.00 |
| | B190 | IF | Reviewed emails exchanged between L. Raiford (Jenner) and A. Southerling (Morgan Lewis and Bockius), re: Potential agreement concerning production of documents from O'Neill and Borges. | 0.10 | $240.00 | 24.00 |
| | B190 | IF | Reviewed emails exchanged between L. Raiford (Jenner) and F. Hunter (WilmerHale), re: Potential agreement | 0.10 | $240.00 | 24.00 |

concerning production of documents from O'Neill and Borges.

| | | | | | | |
|---|---|---|---|---|---|---|
| Oct-16-18 | B190 | IF | Reviewed emails exchanged between L. Raiford (Jenner), A. Leluga (Epic), C. Bouchoux (WilmerHale), M. Spillane (Goodwin), and A. Southerling (Morgan Lewis), re: Epic Depository's request that each producing party confirm the execution of NDA's and authorization for release. | 0.10 | $240.00 | 24.00 |
| | B190 | AAN | Review email from L Raiford (Jenner), M Spinalle (Goodwin), A Sokerlin (Morgan Lewis) and C Bouchouz (WIlmerHale) re:request to confirm that an NDA is in place for Epiq. | 0.10 | $170.00 | 17.00 |
| Oct-19-18 | B190 | AAN | Email from A Southerking (Morgan Lewis) re: confirmation of NDA in place. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Email from M Spinalle (Goodwin)  re: confirmation of NDA in place. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Email from C Bouxhbous (Wilmer Hale) re: confirmation of NDA in place. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Email form K Leluga (Epiq) re: confirmation of receiving emails confirming NDA in place. | 0.10 | $170.00 | 17.00 |
| Oct-25-18 | B190 | AAN | Email from A Good (Skadden) re: executed NDA | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review Morgan Stanley Executed NDA | 0.30 | $170.00 | 51.00 |

| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| Oct-26-18 | B190 | IF | Reviewed, re: Final execution version of the NDA for Morgan Stanley. | 0.40 | $240.00 | 96.00 |
| | B190 | IF | Reviewed emails exchanged between A. Good (Skadden) and L. Raiford (Jenner), re: Morgan Stanley's executed NDA. | 0.10 | $240.00 | 24.00 |
| | B190 | IF | Reviewed and executed Morgan Stanley's NDA on behalf of the UCC. | 0.20 | $240.00 | 48.00 |
| | B190 | IF | Reviewed, re: NDA for Merrill Lynch. | 0.40 | $240.00 | 96.00 |
| | B191 | IF | Exchanged emails with A. Good (Skadden) and L. Raiford (Jenner), re: Morgan Stanley's executed NDA on behalf of the UCC. | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Exchanged emails with J. Malin (Winston & Strawn), M. Dolores (PMA), L. Raiford (Jenner), re: Revision of NDA for Merrill Lynch. | 0.10 | $240.00 | 24.00 |
| | B190 | AAN | Review email from I Fernandez to L Raiford (Jenner) and A good (Skadden) Executed NDA of Morgan Stanley | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review emails from J Malin (Winston) re: changes to NDA and acceptance of the same | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review NDA executed by BOFA. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with I Fernandez re: ███████████████████████. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review email from I Fernandez to J Malin (Winston) re: request of minimal changes to NDA | 0.20 | $170.00 | 34.00 |
| Oct-30-18 | B190 | IF | Reviewed emails exchanged between L. Raiford (Jenner) and A. Good (Skadden), re: Morgan Stanley's executed NDA | 0.10 | $240.00 | 24.00 |
| | B190 | IF | Reviewed Morgan Stanley's fully executed NDA. | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Exchanged emails with L. Raiford (Jenner) and A. Good (Skadden), re: Confirmed Morgan Stanley's NDA. | 0.10 | $240.00 | 24.00 |
| | B191 | IF | Exchanged emails with J. Worthington, B. Gray, and A. Aneses, re: ██████████████. | 0.10 | $240.00 | 24.00 |
| | B190 | AAN | Review communications between L Raiford (Jenner) and A Good (Skadden) re: Retiree Committee's executed version of Morgan Stanley NDA | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Review communications between I Fernandez and J Worthington (Paul Hastings) re: ████████████████ | 0.20 | $170.00 | 34.00 |
| Oct-31-18 | B191 | IF | Exchanged emails with J. Malin (Winston & Strawn), re: Follow-up on status of Merrill Lynch's NDA. | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---:|---:|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **19.80** | **$3,730.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **4.40** | **$1,021.00** |

|  |  |  |
|---|---:|---:|
| Totals | 24.20 | $4,751.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 9.10 | $2,184.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 15.10 | $2,567.00 |

**Total Fee & Disbursements**                                  **$4,751.00**

**Balance Now Due**                                            **$4,751.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              December 20, 2018
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                            File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.            Inv #:          12309

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-13-18 | B190 | JJC | Analysis of ████████ | 1.90 | $270.00 | 513.00 |
| | B190 | AAN | Analysis of ████████ | 1.90 | $170.00 | 323.00 |
| Oct-15-18 | B113 | CF | Reviewed MAO & Assoc.'s Motion for Relief from Stay Under 362(e). | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Order terminating Motion for Relief from Stay at Docket 988. | 0.20 | $170.00 | 34.00 |
| Oct-16-18 | B113 | JJC | Reviewed PREPA's Motion for Entry of Order Pursuant to Rule 9006(b) of the FRBkcy Procedure. | 0.50 | $270.00 | 135.00 |
| Oct-25-18 | B190 | AAN | Review Fee Statement of Greenberg Traurig, LLP for August 2018. | 0.90 | $170.00 | 153.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 69 of 292

| Oct-30-18 | B113 | CF | Reviewed Order granting PREPA's Motion for Entry or Order at Docket 990. | 0.20 | $170.00 | 34.00 |

|  | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **1.10** | **$237.00** |
|  | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **4.70** | **$989.00** |

|  |  | Totals |  | 5.80 | $1,226.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.40 | $648.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.80 | $476.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.60 | $102.00 |

**Total Fee & Disbursements**                                    **$1,226.00**

**Balance Now Due**                                              **$1,226.00**

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    December 20, 2018

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00007 |

**Attention:**   John J. Rapisardi, Esq.          Inv #:          12310

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Oct-18-18 | B113 | JJC | Reviewed HTA's Urgent motion pursuant to PROMESA Section 301(A) and Bkcy. Code Sections 105(A), 362, and 922 for Entry of Order Confirming Stay. | 0.80 | $270.00 | 216.00 |
| Oct-19-18 | B113 | JJC | Reviewed Order setting briefing schedule for HTA's Motion Pursuant to PROMESA Section 301(A) and Bkcy. Conde Sections 105(A), 362, and 922 for Entry or Order. | 0.10 | $270.00 | 27.00 |
| Oct-29-18 | B113 | JJC | Reviewed HTA's Amended Motion Pursuant to PROMESA Section 301(A) and Bkcy. Code Sections 105(A), 362, and 922 for Entry of Order. | 0.60 | $270.00 | 162.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **1.50** | | **$405.00** |

|  |  |  |
|---|---|---|
| Totals | 1.50 | $405.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 71 of 292

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.50 | $405.00 |

**Total Fee & Disbursements**                    **$405.00**

**Balance Now Due**                        **$405.00**

TAX ID Number     66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                         January 21, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00002 |
| Inv #: | 12442 |

**Attention:**    John J. Rapisardi, Esq.

**RE:**       General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-18 | B113 | JJC | Reviewed UCC's Informative Motion regarding withdrawal, without prejudice, of UCC's Urgent Motion per Bkcy. Code Section 105(a) to compel debtors to comply with Interim Compensation Orders. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed CD Builders Inc.'s Motion Opposing Entry of Order Confirming Stay. | 0.50 | $270.00 | 135.00 |
|  | B150 | JJC | Participated in Committee conference call. | 0.80 | $270.00 | 216.00 |
|  | B191 | JJC | Analyzed email from Alex Bongartz, Esq. (Paul Hastings) providing update on open items and recent developments. | 0.40 | $270.00 | 108.00 |
| Nov-02-18 | B113 | JJC | Reviewed AAFAF's Fourth Urgent Motion for Extension of Deadlines. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Participated in Committee conference call. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing update on developments as to P3 RFQ and other affairs. | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Review McKinsey Title III Fee Statements for July & August 2018 | 0.80 | $170.00 | 136.00 |
| Nov-03-18 | B113 | JJC | Reviewed Memorandum Order denying Ponce's Motion for Relief from Stay Under 362(e). | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed UCC's Consented Motion in its statutory capacity and as Commonwealth Agent regarding consensual extension of deadline to file motion to enforce stipulation and order approving procedure to resolve Commonwealth-COFINA dispute. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order granting UCC's Urgent Motion. | 0.10 | $270.00 | 27.00 |
| | B110 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ██████████ | 0.10 | $170.00 | 17.00 |
| Nov-04-18 | B113 | JJC | Reviewed UCC's Urgent Consented Motion in its statutory capacity and as Commonwealth Agent regarding further consensual extension of deadline to file motion to enforce stipulation and order approving procedure to resolve Commonwealth-COFINA dispute. | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B150 | JJC | Reviewed correspondence with the Committee re: ▮▮▮▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B110 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.40 | $170.00 | 68.00 |
| Nov-05-18 | B113 | JJC | Reviewed UCC's Informative Motion in its statutory capacity and as Commonwealth Agent regarding Stipulation resolving motion to enforce stipulation and order approving procedure to resolve Commonwealth- COFINA dispute. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Appellees' letter regarding their brief. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Engage in efforts to coordinate the completion of hearing binder for L. Despins, Esq. (Paul Hastings). | 0.70 | $170.00 | 119.00 |
| | B190 | AAN | Email from A Bongartz (Paul Hastings) re: various case updates. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed order further extending deadline the Commonwealth Agent to file motion to enforce stipulation. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed order granting AAFAF's Fourth Urgent Motion for Extension at Docket 4163. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed main case Debtors' Notice of Filing of Revised Proposed Sixth | 0.50 | $170.00 | 85.00 |

Omnibus Order Granting Relief from
Automatic Stay.

| Date | Code | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Nov-06-18 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing information for conference call items to be covered therein. | 0.20 | $270.00 | 54.00 |
| Nov-07-18 | B150 | JJC | Participated in UCC conference call. | 0.60 | $270.00 | 162.00 |
| | B155 | JJC | Court appearance for Omnibus hearing. | 2.40 | $270.00 | 648.00 |
| | B155 | JJC | Post-mortem with L. Despins, Esq (Paul Hastings) re omnibus hearing and related matters. | 0.30 | $270.00 | 81.00 |
| | B195 | JJC | Traveled to and from USDC in San Juan in order to appear at hearing. | 0.50 | $135.00 | 67.50 |
| | B110 | PLS | Drafted transcript request for omnibus hearing of 11/7/18. | 0.20 | $95.00 | 19.00 |
| | B113 | AAN | Reviewed Ad Hoc Group of Constitutional Debt Holders' Supplemental Verified Statement per FRBP 2019. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Notice of Agenda of Matters Scheduled for the 11/7/18 and 11/8/18 Hearing. | 0.50 | $170.00 | 85.00 |
| Nov-08-18 | B113 | JJC | Analyzed lift of stay motion filed APJ (a membership association comprised of acting and retired judges of Puerto Rico's | 1.10 | $270.00 | 297.00 |

|  |  |  | judicial branch) related to their adversary complaint claiming that the Oversight Board's proposal to reduce judicial pensions and its demand to freeze judicial pension accrual is purportedly unconstitutional. |  |  |  |
|---|---|---|---|---|---|---|
| Nov-09-18 | B113 | JJC | Reviewed Omnibus Order awarding interim allowance of compensation for professional services and reimbursement of expenses. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Analyzed Order approving Stipulation and Agreed Order related to the Commonwealth's motion per Bkcy. Rule 9019 for approval of settlement between the Commonwealth and COFINA. | 0.80 | $270.00 | 216.00 |
|  | B191 | JJC | Analyzed email from Alex Bongartz, Esq. (Paul Hastings) regarding ████████ ████████████ | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) regarding ████ ████████████████ ██████████████ | 0.40 | $270.00 | 108.00 |
|  | B190 | PLS | Corresponded with A. Aneses, Esq re: 11/7/2018 hearing transcript. | 0.10 | $95.00 | 9.50 |
|  | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ████████████ ████████ | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Long email from A Bongartz (Paul Hastings) re: ███████████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with J Perez re: 11/7/18 hearing transcript. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: 11/7/18 hearing transcript. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Emails from L Despins (Paul Hastings) as well as various committee members re: ███████████ | 0.20 | $170.00 | 34.00 |
| Nov-12-18 | B113 | JJC | Reviewed main case Debtors' Notice of Presentment of Revised Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bkcy. Rule 3007(e)(6), and (C) Granting Related Relief. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Participated in telephone conference between AAFAF's counsel, Luis Marini, Esq. (Pietrantoni, Muniz & Marini) and Luc Despins, Esq. re: ███████████ | 0.30 | $270.00 | 81.00 |
| Nov-13-18 | B113 | JJC | Reviewed The Bank of New York Mellon's Objection to the Disclosure Statement for the Title III Plan of Adjustment of COFINA'S Debt. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed Motion for Relief from Stay Under 362(e), filed by 191 plaintiffs in | 0.90 | $270.00 | 243.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 78 of 292

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | Civil Case Nos. 13-1296 and 13-1560 and consolidated cases. | | | |
| | B113 | JJC | Reviewed Lehman Brothers Holdings, Inc.'s Objection to the Disclosure Statement. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed Stephen T. Mangiaracina's Objection to Confirmation of Plan for COFINA. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Order granting urgent motion for extension at Docket 4205. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Appellees' Citation of Supplemental Authorities per Fed. R. App. P. 28(j). | 0.10 | $270.00 | 27.00 |
| | B113 | AAN | Reviewed Frente Unido de Policias and Concilio Nacional de Policias' Motion for Relief from Stay Under 362(e). | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Email from A Bongartz (Paul Hastings) re: agenda for Committee call. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed AAFAF's Fifth Urgent Motion for Extension of Deadlines. | 0.40 | $170.00 | 68.00 |
| Nov-14-18 | B113 | JJC | Reviewed AAFAF's Objection to Ponce Real Estate Corp.'s Request for Administrative Rent Payment. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Court Order (a) approving limited omnibus objection procedures, (b) | 0.40 | $270.00 | 108.00 |

waiving Bkcy. R. 3007(e)(6) requirement,
(c) granting related relief, and (d) directing
debtors to file on presentment the form of
Notice.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Participated in UCC call. | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) related to ███████ ████████████████████████████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Telephone conference with L Marini, Esq. (AFAAF's counsel) and Luc Despins, Esq. (Paul Hastings). Re: ███████████ | 0.40 | $270.00 | 108.00 |
| Nov-15-18 | B113 | JJC | Analyzed ████████████████ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Analyzed Service Employees International Union and United Auto Workers International Union's Objection to Commonwealth's motion. | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings), ██████████████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed draft of communication to be sent to creditors via email. | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JJC | Reviewed two separate emails from Luis Marini, Esq. (counsel for AFAAF). Re: ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Doug Barron, Esq. (Paul Hastings). Re: ███████ | 0.10 | $270.00 | 27.00 |
| Nov-16-18 | B113 | JJC | Analyzed adversary complaint filed by AFT related to CW's failure to comply with Pay Go pension. | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Analyzed PROSOL UTIER's Objection to Commonwealth's Motion per Bkcy. Rule 9019 for Order. | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed Fed. de Maestros de PR's Motion for Joinder to PROSOL- UTIER's Objection. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed the Official Committee of Retired Employees of PR's Objection to Commonwealth's Motion for Order per Bkcy. Rule 9019. | 0.70 | $270.00 | 189.00 |
| | B190 | AAN | Telephone conference call with D Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Electronic communication with D Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Per Atty Casillas (CST) request, analyzed | 0.70 | $170.00 | 119.00 |

███████████████████████████
.

| Nov-19-18 | B113 | JJC | Reviewed Motion for Joinder to SEIU and UAW's Objection filed by Asoc. Jubilados de AEE, and several other organizations and atty Pinto Lugo. | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Long email from A Bongartz (Paul Hastings) re: case updates. | 0.30 | $170.00 | 51.00 |
| Nov-20-18 | B190 | AAN | Corresponded with D Barron, Esq (Paul Hastings) re: ████████████ ████████████ . | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone call with D Barron (Paul Hastings) re: ████████████ ████████ Spanish terms in certain documents. | 0.20 | $170.00 | 34.00 |
| | B190 | VC | Drafted Spanish version of Committee Update for November 7 Hearing. | 1.00 | $170.00 | 170.00 |
| Nov-21-18 | B113 | JJC | Analyzed Judge Dein's decision granting the Oversight Board's motion to stay the adversary proceeding commenced by certain Popular Democratic Party (PDP) legislators and mayors challenging the constitutionality of PROMESA and the Oversight Board's authority thereunder. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed Commonwealth's Notice of Filing Exhibit to the Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objections. | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Ponce Real Estate Corp.'s Reply to AAFAF's Objection to Request for Administrative Rent Payment. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Appellants' Response to Citation of Supplemental Authorities. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Long email from A Bongartz, Esq (Paul Hastings) re: ██████████. | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Reviewed email from L Despins (Paul Hastings) re: ██████████. | 0.50 | $170.00 | 85.00 |
| Nov-25-18 | B190 | AAN | Email from D Barron (Paul Hastings) re: ██████████. | 0.10 | $170.00 | 17.00 |
| Nov-27-18 | B113 | JJC | Reviewed Fee Examiner's Stipulated Disclosure Agreement and Protective Order. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Fee Examiner's Motion to Impose Additional Presumptive Standards: rate increases and the Retention of expert witnesses or other sub-retained professionals. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed Fee Examiner's Notice of hearing as to their Motion to Impose Additional Presumptive Standards. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed UCC's Motion for Order per FRBP 2004 Authorizing Discovery of Title | 0.80 | $270.00 | 216.00 |

III Debtors, Other Than COFINA,
Concerning Potential Avoidance Actions.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Email from N Etitel (USTP) re: recusal from PROMESA cases. | 0.10 | $170.00 | 17.00 |
| Nov-28-18 | B150 | JJC | Participated in UCC conference call of the week. | 0.80 | $270.00 | 216.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. in order to prepare for today's conference call. | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Reviewed electronic communications between H Anduze (solo practionner) and C Garcia (O&B) re Adversary Proceeding No. 18-00028-LTS in 17 BK 3283-LTS. | 0.20 | $170.00 | 34.00 |
| Nov-29-18 | B190 | JJC | Reviewed email from A Bongartz, Esq (Paul Hastings) re: update. | 0.20 | $270.00 | 54.00 |
| | B190 | PLS | Correspond with J. Kuo (Paul Hastings) re: November 6 and 7, 2018 hearing transcripts. | 0.20 | $95.00 | 19.00 |
| | B113 | AAN | Reviewed Michael E. Danuz Reyes' Reply to Commonwealth's Objection to their Request for Lift of Automatic Stay. | 0.20 | $170.00 | 34.00 |
| | B113 | AAN | Analyzed Court Order approving English and Spanish versions of the Form of Notice for Omnibus Objections. | 0.70 | $170.00 | 119.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Email from L Despins (Paul Hastings) re: ▮▮▮▮. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Email from S Martinez (Zolfo Cooper) re: Oversight Board announced of error in Fiscal Plan. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Consideration of ▮▮▮▮ | 0.70 | $170.00 | 119.00 |
| | B113 | CF | Reviewed Commonwealth and FOMB's Notice of Presentment of Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objections. | 0.50 | $170.00 | 85.00 |
| | B113 | CF | Reviewed Court Order refering UCC's motion at Docket 4373 to Mag. Judge. | 0.10 | $170.00 | 17.00 |
| Nov-30-18 | B113 | JJC | Reviewed Mun. of Ponce's Notice of Appeal of Order. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Court's Supplemental Order regarding the omnibus claims objections procedures. | 0.10 | $170.00 | 17.00 |
| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.70** | **$104.00** | |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **22.80** | **$5,686.00** | |
| | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **3.50** | **$945.00** | |

Case:17-03283-LTS    Doc#:5818-9    Filed:03/18/19    Entered:03/18/19 21:13:11    Desc:
Exhibit G    Page 85 of 292

| TASK SUBTOTALS | B155 | Court Hearings | 2.70 | $729.00 |
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 8.30 | $1,448.50 |
| TASK SUBTOTALS | B191 | General Litigation | 3.70 | $999.00 |
| TASK SUBTOTALS | B195 | Non-Working Travel | 0.50 | $67.50 |
| Totals | | | 42.20 | $9,979.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.50 | $67.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 28.60 | $7,722.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.50 | $47.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 8.60 | $1,462.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 3.00 | $510.00 |
| Viviana Currais | VC | Associate | $170.00 | 1.00 | $170.00 |

## DISBURSEMENTS

| | Photocopies | 93.80 |
|---|---|---|
| Nov-01-18 | Courier. Fedex | 461.69 |
| Nov-06-18 | Courier: Fedex. John J. Rapisa. NY | 33.65 |
| Nov-16-18 | Transcriptions. Nov. 6th, 2018, PROMESA Hearing & 7th, 2018 PROMESA Omnibus Hearing. Inv. 18-39. | 163.20 |
| Nov-19-18 | Photocopies. Quantity 17,343 B&W. CST's Fourth Motion for Interim Compensation. | 1,933.74 |
| Nov-20-18 | Delivery expense. Doubledey. Copies | 30.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 86 of 292

| | | |
|---|---|---|
| Nov-27-18 | Courier. Fedex. Inv. 1-759-52538. Hon. Laura Taylor Swain & In Re: Commonwealth of Puerto Rico. | 121.57 |

|  |  |
|---|---|
| Totals | $2,837.65 |
| **Total Fee & Disbursements** | **$12,816.65** |
| **Balance Now Due** | **$12,816.65** |

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          January 21, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:          396-00003

**Attention:**    John J. Rapisardi, Esq.              Inv #:            12443

**RE:**        COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-18 | B190 | AAN | Email from A Bongartz (Paul Hastings) re: ███ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Read ███ | 0.60 | $170.00 | 102.00 |
| Nov-02-18 | B113 | JJC | Reviewed ███ | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Analyzed ███ | 2.10 | $270.00 | 567.00 |
| | B191 | JJC | Reviewed email from Drivetrain's counsel | 0.40 | $270.00 | 108.00 |

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| | | | with ██████████████ ██████. | | | |
| | B190 | AAN | Email from L Despins (Paul Hastings) re: ████████████████████ ████████████████ ████████ | 0.20 | $170.00 | 34.00 |
| Nov-04-18 | B150 | JJC | Participated in conference call with committee members regarding ██████ ████████ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Participated in Committee Call re: ████████████ | 0.60 | $170.00 | 102.00 |
| Nov-05-18 | B191 | JJC | Analyzed ██████████████ ██████ | 0.70 | $270.00 | 189.00 |
| Nov-14-18 | B113 | JJC | Reviewed Court Order directing debtors to file a report in connection to the 11/20/18 hearing. | 0.10 | $270.00 | 27.00 |
| Nov-16-18 | B113 | JJC | Reviewed Lawrence B. Dvores' Objection to Adequacy of COFINA's Disclosure Statement. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed COFINA Sr. Bondholders' Coalition's Reply to Bank of New York Mellon's Objection to the Proposed COFINA Disclosure Statement. | 1.00 | $270.00 | 270.00 |
| | B113 | JJC | Analyzed COFINA's Omnibus Reply to Objections to Motion for Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) | 1.30 | $270.00 | 351.00 |

Approving Confirmation Hearing Notice, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting and Election Deadlines, and (viii) Approving Vote Tabulation Procedures.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | AAN | Analyzed Commonwealth, COFINA and FOMB's Amended Title III Plan of Adjustment of COFINA. | 1.30 | $170.00 | 221.00 |
| | B113 | CF | Analyzed Commonwealth, COFINA and AAFAF's Notice Disclosure Statement for the Amended Title III Plan of Adjustment of COFINA. | 1.70 | $170.00 | 289.00 |
| Nov-19-18 | B113 | JJC | Reviewed COFINA's Notice of Agenda for the 11/20/18 hearing. | 0.20 | $270.00 | 54.00 |
| | B113 | AAN | Reviewed the Seventh Supplemental Verified Statement of the COFINA Sr. Bondholders' Coalition per FRBP 2019. | 0.50 | $170.00 | 85.00 |
| Nov-20-18 | B113 | JJC | Reviewed PR Funds' Reply to Bank of New York Mellon's Objection to the Proposed Disclosure Statement for the COFINA Plan. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Motion to Withdraw Objection to Disclosure Statement at Docket 4225, filed by Coop. de Ahorro y Credito Dr. Manuel Zeno Gandia, Coop. de Ahorro y Credito de Rincon, Coop. de Ahorro y Credito del Valenciano and Coop. de Ahorro y Credito de Juana Diaz. | 0.20 | $270.00 | 54.00 |

| | B113 | JJC | Reviewed Minute Entry for proceedings held before Judge Laura Taylor Swain, on 11/20/2018. | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| | B155 | JJC | Participated in pre-court caucus with L. Despins, Esq (Paul Hastings) re: issues with new fiscal plan. | 1.50 | $270.00 | 405.00 |
| | B155 | JJC | Analyzed proposed verbiage for document. | 0.20 | $270.00 | 54.00 |
| | B155 | JJC | Court appearance for hearing. | 0.30 | $270.00 | 81.00 |
| | B195 | JJC | Traveled to and from Hato Rey in order to appear at hearing. | 0.40 | $135.00 | 54.00 |
| Nov-21-18 | B113 | JJC | Analyzed Commonwealth, COFINA and FOMB's Notice of Filing Exhibits Related to the Disclosure Statement for the Amended Title III Plan of Adjustment of the Debts of COFINA and to the Amended Title III Plan of Adjustment. | 0.80 | $270.00 | 216.00 |
| Nov-28-18 | B113 | JJC | Analyzed COFINA's Notice of Presentment of Revised Proposed Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (vi) Approving Notice of Non-Voting Status, (vii) Fixing Voting and Election Deadlines, and (viii) Approving Vote Tabulation Procedures. | 0.90 | $270.00 | 243.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | AAN | Reviewed COFINA's Notice of Filing of Exhibits Related to (a) the Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts, and (b) the Second Amended Title III Plan of Adjustment of the Debts. | 1.30 | $170.00 | 221.00 |
| | B113 | CF | Analyzed COFINA's Notice Disclosure Statement for the Second Amended Title III Plan of Adjustment. | 1.40 | $170.00 | 238.00 |
| Nov-29-18 | B113 | JJC | Reviewed COFINA's Motion per FRBP 365(a) for Entry of Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing Inc. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed Court Order (i) Approving Disclosure Statement, (ii) Fixing Voting Record Date, (iii) Approving Confirmation Hearing Notice, (iv) Approving Solicitation Packages and Distribution Procedures, (v) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (vi) Approving Notice of NOn-Voting Status, (vii) Fixing Voting and Election Deadlines, and (viii) Approving Vote Tabluation Procedures. | 1.10 | $270.00 | 297.00 |
| | B113 | CF | Reviewed COFINA and FOMB's Notice of Hearing for the motion at Docket 4374. | 0.20 | $170.00 | 34.00 |
| Nov-30-18 | B113 | JJC | Commenced analysis of COFINA and FOMB's Notice of Filing of Corrected Version of the Second Amended Title III Plan of Adjustment for COFINA. | 0.80 | $270.00 | 216.00 |
| | B113 | AAN | Reviewed COFINA and Lehman Brothers Holdings Inc.'s Joint Motion to Inform | 0.10 | $170.00 | 17.00 |

Agreed Upon Extension of Time to Submit
Lehman Brothers Holdings, Inc.'s
Response to COFINA's Motion for Entry
of Order Authorizing Rejection of the
Debt Service Deposit Agreement with
Lehman Brothers Special Financing, Inc.

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **14.70** | **$3,319.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.40** | **$108.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **2.00** | **$540.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **1.50** | **$255.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **3.20** | **$864.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **0.40** | **$54.00** |

Totals                                    22.20        $5,140.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.40 | $54.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 13.80 | $3,726.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 4.70 | $799.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 3.30 | $561.00 |

**DISBURSEMENTS**

| | |
|---|---:|
| Photocopies | 4.40 |
| | ———— |
| Totals | $4.40 |
| **Total Fee & Disbursements** | **$5,144.40** |
| | |
| **Balance Now Due** | **$5,144.40** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075


Ph:787-523-3434                    Fax:787-523-3433


The Commonwealth of P.R.-AAFAF                                    January 21, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | File #: | 396-00004 |
|---|---|---|

**Attention:**   John J. Rapisardi, Esq.

Inv #:          12444

**RE:**     Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Nov-01-18 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: request to confirm adequeate use of certain spanish terms. | 0.10 | $170.00 | 17.00 |
| Nov-14-18 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: request to draft Spanish version of email to unsecured creditors. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with V Currais, Esq re: request to draft Spanish version of email to unsecured creditors. | 0.20 | $170.00 | 34.00 |
| | B190 | VC | Corresponded with A. Aneses, Esq re: request to draft Spanish version of email to unsecured creditors. | 0.20 | $170.00 | 34.00 |
| Nov-16-18 | B190 | VC | Drafted the Spanish version of the Committee's Message to Unsecured Creditors. | 1.50 | $170.00 | 255.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 95 of 292

| Date | | | | | | |
|---|---|---|---|---|---|---|
| Nov-19-18 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: request to draft spanish version of Committee Update for November 7, 2018 Hearing. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with V Currais, Esq re: request to draft spanish version of Committee Update from November 7, 2018 Hearing. | 0.10 | $170.00 | 17.00 |
| | B190 | VC | Corresponded with A. Aneses, Esq re: request to draft spanish version of Committee Update from November 7, 2018 Hearing. | 0.10 | $170.00 | 17.00 |
| Nov-20-18 | B190 | AAN | Review spanish version of Committee Update from November 7, 2018 Hearing. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Electronic communication from V Currais, Esq re: draft of spanish version of Committee Update from November 7, 2018 Hearing. | 0.10 | $170.00 | 17.00 |
| | B190 | VC | Electronic communication to A. Aneses, Esq re: draft of spanish version of Committee Update from November 7, 2018 Hearing. | 0.10 | $170.00 | 17.00 |
| Nov-21-18 | B190 | AAN | Reviewed draft of Spanish Version of first email to unsecured creditors. | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Electronic communication from V Currais, Esq re: draft of Spanish Version of first email to unsecured creditors. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: draft of Spanish Version of first email to unsecured creditors. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Various telephone calls with D Barron (Paul Hastings) re: draft of Spanish Version of first email to unsecured creditors. | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Edited draft of Spanish Version of first email to unsecured creditors per changes made to English version. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: updated English version of first email to unsecured creditors. | 0.20 | $170.00 | 34.00 |
| | B190 | VC | Electronic communication to A. Aneses, Esq. re: draft of Spanish Version of first email to unsecured creditors. | 0.10 | $170.00 | 17.00 |
| Nov-24-18 | B190 | JJC | Telephone call with A. Aneses re: ███████████ | 0.10 | $270.00 | 27.00 |
| | B190 | JJC | Corresponded with A. Aneses re: ███████████ | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ██████████. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone call with D Barron (Paul Hastings) re:█████████. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: w ██████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone call with J Casillas re: ██████████. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with J Casillas re: ██████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Research Puerto Rico ██████ re: ██████████ | 1.40 | $170.00 | 238.00 |
| | B190 | AAN | Analysis of research results re: ██████████. | 0.80 | $170.00 | 136.00 |
| Nov-25-18 | B150 | AAN | Corresponded with D. Barron, Esq (Paul Hastings) re: creditor outreach electronic communication. | 0.10 | $170.00 | 17.00 |
| Nov-26-18 | B190 | AAN | Reviewed draft of disclaimer to be included in first email to unsecured creditors. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: comments to draft of disclaimer to be included in first email to unsecured creditors. | 0.20 | $170.00 | 34.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Finalized Spanish version of first email to unsecured creditors. | 0.40 | $170.00 | 68.00 |
|  | B190 | AAN | Corresponded with D Barron, Esq (Paul Hastings) re: final comments to first electronic communication to unsecured creditors. | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Edited Spanish version of first electronic communication to unsecured creditors, per last minute changes to English version. | 0.30 | $170.00 | 51.00 |
|  | B190 | AAN | Edited spanish version of November 7, 2018 hearing summary. | 0.60 | $170.00 | 102.00 |
|  | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: Spanish version of Novermber 7, 2018 hearing summary. | 0.10 | $170.00 | 17.00 |
| Nov-27-18 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: adequacy of various provided translations. | 0.40 | $170.00 | 68.00 |
| Nov-28-18 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: request to edit certain Spanish versions of updates to Committee Website per changes made to English versions. | 0.20 | $170.00 | 34.00 |
| Nov-29-18 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: additional request for Spanish version of Committee's website updates. | 0.30 | $170.00 | 51.00 |
| Nov-30-18 | B150 | AAN | Correspond with D. Barron, Esq | 0.10 | $170.00 | 17.00 |

(Paul Hastings) re: website update and translation.

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.20** | **$34.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **11.60** | **$1,992.00** |
| | | Totals | 11.80 | $2,026.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.20 | $54.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 9.60 | $1,632.00 |
| Viviana Currais | VC | Associate | $170.00 | 2.00 | $340.00 |

**Total Fee & Disbursements**                              **$2,026.00**

**Balance Now Due**                                        **$2,026.00**

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                   January 21, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                      File #:        396-00009
**Attention:**    John J. Rapisardi, Esq.                  Inv #:          12448

**RE:**    Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-01-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-02-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull | 0.10 | $170.00 | 17.00 |

|  |  |  | re: daily update of local cases being monitored. |  |  |  |
|---|---|---|---|---|---|---|
| Nov-05-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-06-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-07-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| Nov-08-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-09-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-12-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-13-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-14-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-15-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-16-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-19-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-20-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-21-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| Nov-26-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-27-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-28-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Monutll re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Nov-29-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 106 of 292

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Reviewed electronic communication from H Anduze (Solo Practioner) re: proposed motion to be filed in Adversary Proceeding No. 18-00028-LTS in 17 BK 3283-LTS as well as said motion and proposed order. | 0.40 | $170.00 | 68.00 |
| Nov-30-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **8.00** | **$1,540.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **0.40** | **$68.00** |

| | | | |
|---|---|---|---|
| Totals | | 8.40 | $1,608.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Ericka Montull | EM | Senior Associate | $200.00 | 6.00 | $1,200.00 |

Alberto J E Añeses Negrón AAN          Associate          $170.00          2.40          $408.00

**Total Fee & Disbursements**                              **$1,608.00**

**Balance Now Due**                              **$1,608.00**

TAX ID Number          66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    January 21, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00010 |
| Inv #: | 12449 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Mediation

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-26-18 | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Reviewed Alex Bongartz, Esq. (Paul Hastings) email ███████ | 0.20 | $270.00 | 54.00 |
|  | B190 | AAN | Electronic communicatin from A Bongartz (Paul Hastings) re: ███████. | 0.30 | $170.00 | 51.00 |
|  | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **0.20** |  | **$54.00** |
|  | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.30** |  | **$51.00** |
|  | **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.20** |  | **$54.00** |
|  |  |  | Totals | 0.70 | $159.00 |  |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 0.30 | $51.00 |

**Total Fee & Disbursements**                                              **$159.00**

**Balance Now Due**                                                       **$159.00**

TAX ID Number       66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    January 21, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|           |          |
|-----------|----------|
| File #:   | 396-00011 |
| Inv #:    | 12450    |

**Attention:**   John J. Rapisardi, Esq.

**RE:**        GO Bond Debt Issues

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-26-18 | B190 | AAN | Electronic communication from J Bliss (Paul Hastings) re: request to call. | 0.10 | $170.00 | 17.00 |
| Nov-27-18 | B190 | AAN | Telephone call with J Bliss (Paul Hastings) re: ███ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Research Puerto Rico Constitution ███ ███n discussed with J Bliss (Paul Hastings). | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Electronic communication to J Bliss (Paul Hastings) re: ███ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Electronic communication to J Bliss (Paul Hastings) re: ███ | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 111 of 292

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Electronic communication to J Bliss (Paul Hastings) re: adoption of UCC comments ▮▮▮▮▮ | 0.10 | $170.00 | 17.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.90** | **$153.00** |

| | | |
|---|---|---|
| Totals | 0.90 | $153.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.90 | $153.00 |

**Total Fee & Disbursements**                                    **$153.00**

**Balance Now Due**                                    **$153.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        January 21, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                        File #:        396-00013
**Attention:**    John J. Rapisardi, Esq.                Inv #:            12451

**RE:**      GDB

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-02-18 | B113 | JJC | Reviewed Order as to presentation of Siemens' Objection. | 0.10 | $270.00 | 27.00 |
| Nov-04-18 | B113 | JJC | Analyzed Siemens' Motion Submitting Exhibits (1-20) and Testimonial Material in Compliance with Order in light of upcoming modfying qualification hearing. | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed Siemens' Motions Submitting Exhibits (51) and Testimonial Material in Compliance with Order  in light of upcoming modfying qualification hearing. | 2.40 | $270.00 | 648.00 |
| Nov-05-18 | B113 | JJC | Began to review 3 separate pleadings (Informative Motion regarding GDB and AAFAF's Exhibit W for the Qualifying Modification) in preparation for hearing. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed Siemens Transportation's Joint Status Report. | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed court order regarding procedure for qualifying modification hearing. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed GDB and AAFAF's Supplemental Declaration of S.S. Uhland in Support of GDB and AAFAF's Application per Section 601(m)(1)(d) of PROMESA. | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Telephone conference with A. Bongartz, Esq (Paul Hastings) re: preparation for GDB hearing. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed GDB and AAFAF's Motion Submitting Translated Exhibit in support of their response papers. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Fundacion Biblioteca Rafael Hernandez Colon, Inc. and Fundacion Sila M. Calderon, Inc.'s Motion to Withdraw their Objection. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Fidelity & Deposit Co. of Maryland and Zurich American Ins. Co.'s Stipulated Withdrawal of their Supplemental and Superceding Objection to Qualifying Modification. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed GDB and AAFAF's Informative Motion regarding Exhibit W for the Qualifying Modification Hearing. | 0.10 | $170.00 | 17.00 |
| Nov-06-18 | B150 | JJC | Reviewed materials in preparation for omnibus hearing. | 1.80 | $270.00 | 486.00 |

|          | B155 | JJC | Court appearance at USDC in Hato Rey for Title III RSA hearing. | 3.90 | $270.00 | 1,053.00 |
|----------|------|-----|-----|------|---------|----------|
|          | B195 | JJC | Traveled to and from Hato Rey in order to appear at hearing. | 0.70 | $135.00 | 94.50 |
|          | B113 | MAS | Revised proposed Qualification order filed late last night. | 0.60 | $270.00 | 162.00 |
|          | B113 | CF  | Reviewed Commonwealth and FOMB's Notice of Amended Agenda of Matters Scheduled for the 11/7/18/ and 11/8/18 Hearing. | 0.40 | $170.00 | 68.00 |
| Nov-07-18 | B113 | JJC | Reviewed Siemens' Motion Submitting Table Containing Exhibit Designations of the Documents Submitted by Siemens and the GDB. | 0.20 | $270.00 | 54.00 |
|          | B113 | JJC | Reviewed Minute for Proceedings held before Judge Laura Taylor Swain on 11/6/2018. | 0.10 | $270.00 | 27.00 |
|          | B110 | PLS | Drafted transcript request for Qualifying Modification hearing of 11/6/18. | 0.20 | $95.00 | 19.00 |
| Nov-08-18 | B113 | JJC | Reviewed revised proposed order to approve the Qualifying Modification by Government Development Bank. | 1.10 | $270.00 | 297.00 |
|          | B190 | PLS | Corresponded with A. Aneses, Esq. re: 11/6/2018 hearing transcript. | 0.10 | $95.00 | 9.50 |

|  | B190 | AAN | Corresponded with J Perez re: hearing transcript for 11/6/2018. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: 11/6/2018 hearing transcript. | 0.10 | $170.00 | 17.00 |
| Nov-09-18 | B113 | JJC | Analyzed GDB and AAFAF's Findings of Fact, Conclusions of Law, and Order Approving Qualifying Modification for the GDB per Section 601(m)(1)(D) of PROMESA. | 1.40 | $270.00 | 378.00 |
| Nov-12-18 | B191 | JJC | Reviewed email from Mr. Julio Lopez to David Skeel, Esq. (FOMB) re: concerns over GDB deal. | 0.10 | $270.00 | 27.00 |
| Nov-16-18 | B113 | JJC | Reviewed GDB and AAFAF's Response to the Order closing case. | 0.20 | $270.00 | 54.00 |
|  | B191 | JJC | Reviewed email from David Skeel, Esq. (FOMB) in response to email from Mr. Julio Lopez re: concerns over GDB deal. | 0.10 | $270.00 | 27.00 |
| Nov-30-18 | B113 | AAN | Reviewed Judgment. | 0.10 | $170.00 | 17.00 |
|  | **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.20** | **$19.00** |  |
|  | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **10.20** | **$2,634.00** |  |
|  | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **1.80** | **$486.00** |  |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | | **3.90** | **$1,053.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **0.40** | **$60.50** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **0.20** | **$54.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **0.70** | **$94.50** |
| | | Totals | | 17.40 | $4,401.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.70 | $94.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 14.30 | $3,861.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 0.60 | $162.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.30 | $28.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.40 | $68.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 1.10 | $187.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 308.40 |
| Totals | $308.40 |
| **Total Fee & Disbursements** | **$4,709.40** |
| **Balance Now Due** | **$4,709.40** |

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                        January 21, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                | File #: | 396-00014 |
|----------------|---------|-----------|
| **Attention:** John J. Rapisardi, Esq. | Inv #: | 12452 |

**RE:**      PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-07-18 | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: request for transcript of hearing held today. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Engaged in efforts to procure transcript of hearing held today. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Reviewed communication from I Fernandez, Esq to M Trelles (PMA), L Raiford (Jenner) re: Merrill Lynch executed NDA. | 0.10 | $170.00 | 17.00 |
| Nov-27-18 | B190 | AAN | Email from M Kahn (Paul Hastings) re: ▇▇▇▇▇▇▇ | 0.20 | $170.00 | 34.00 |
| Nov-29-18 | B190 | AAN | Corresponded with V Currais re: ▇▇▇▇ | 0.20 | $170.00 | 34.00 |

Invoice #: 12452       Page 2       January 21, 2019
Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 118 of 292

| | B190 | VC | Corresponded with A. Aneses, Esq re: | 0.20 | $170.00 | 34.00 |



| Nov-30-18 | B191 | VC | Researched | 3.00 | $170.00 | 510.00 |

| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **1.00** | **$170.00** |

| **TASK SUBTOTALS** | **B191** | **General Litigation** | **3.00** | **$510.00** |

| | Totals | 4.00 | $680.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.80 | $136.00 |
| Viviana Currais | VC | Associate | $170.00 | 3.20 | $544.00 |

**Total Fee & Disbursements**     **$680.00**

**Balance Now Due**     **$680.00**

TAX ID Number    66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                January 21, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:          396-00015

**Attention:**   John J. Rapisardi, Esq.                Inv #:          12453

**RE:**   Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-13-18 | B110 | AAN | Corresponded with J Casillas re CST Law Budget for December 2018. | 0.20 | $170.00 | 34.00 |
| | B110 | AAN | Draft CST Law Budget for December 2018. | 0.30 | $170.00 | 51.00 |
| | B160 | AAN | Corresponded with A Bongartz (Paul Hastings) re: draft of Paul Hastings fee application. | 0.20 | $170.00 | 34.00 |
| | B160 | AAN | Reviewed Paul Hastings Fee Application in preparation to draft CST Law's Fee Application. | 1.60 | $170.00 | 272.00 |
| | B160 | AAN | Start drafting CST Law Fourth Interim Fee Application for the period of June 1, 2018 through September 30, 2018. | 2.40 | $170.00 | 408.00 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Nov-14-18 | B160 | JJC | Final review of amended budget. | 0.10 | $270.00 | 27.00 |
| | B110 | AAN | Reviewed CST Budget for December 2018 in light of comments by Committee Memebers. | 0.20 | $170.00 | 34.00 |
| | B110 | AAN | Corresponded wtih A Bongartz (Paul Hatings) re: revised budget for December 2018. | 0.10 | $170.00 | 17.00 |
| | B160 | AAN | Continue drafting CST Law Fourth Interim Fee Application. | 3.40 | $170.00 | 578.00 |
| | B160 | AAN | Reviewed data provided to be included in fee application. | 1.80 | $170.00 | 306.00 |
| Nov-15-18 | B160 | AAN | Continue drafting CST Law Fourth Interim Fee Application. | 4.20 | $170.00 | 714.00 |
| | B160 | AAN | Corresponded with A Bongartz (Paul Hastings) re: principal certification of CST Law. | 0.10 | $170.00 | 17.00 |
| | B160 | AAN | Draft principal certification of CST Law. | 0.10 | $170.00 | 17.00 |
| Nov-16-18 | B160 | PLS | Electronic filing of CST Law's Fourth Interim Compensation Application. | 0.40 | $95.00 | 38.00 |
| | B160 | PLS | Drafted electronic mail notifying Dkt. 4329, re: 17-bk-3283. | 0.20 | $95.00 | 19.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B160 | AAN | Edited CST Fee Application. | 4.60 | $170.00 | 782.00 |
| | B160 | AAN | Finalized CST Fee Application. | 1.90 | $170.00 | 323.00 |
| Nov-21-18 | B160 | PLS | Drafted certificate of service for Docket 4329, 17-bk-3283. | 0.40 | $95.00 | 38.00 |
| | B160 | PLS | Electronic filing of Certificate of Service re: Docket 4329, 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| Nov-24-18 | B110 | AAN | Reviewed emails between A Bongartz (Paul Hastings) and M Hancock (GK Law) re: extension to file budget. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | | **0.90** | **$153.00** |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | | **21.60** | **$3,592.00** |

|  |  | |
|---|---|---|
| Totals | 22.50 | $3,745.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.10 | $27.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.20 | $114.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 21.20 | $3,604.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| Nov-20-18 | Postage Expense / Fourth Interim Application of CST for June to Sept 2018 / AmeriCorps; Antilles Power Depot; Asoc Prof Recinto | 67.00 |

Mayaguez; Dept Justicia; Dept of Defense;
Dept of Energy; Dept of Homeland Security;
Dpt of Housing and Urban Development; Dept
of Human and Health Services; Dpt of the
Interior (10 @ 6.70)

Postage Expense / Fourth Interim Application            87.10
for CST for June - Sept 2018 / Dpt of
Transportation; Dpt of Veterans Affairs;
Economic and Statistics Adm; Edgordo Seda;
Federal Communications Commission;
FEMA; Harry Anduze; Integrand Assurance
Co; Jack Katz; Jaime Rdz; Kanoso Auto Sales;
Liberty Cablevision; Marichal Hernandez,
Santiago & Juarbe, LLC (13 @ 6.70)

Postage Expense / Fourth Interim Application            93.80
for CST for June - Sept 2018 / Pablo Del
Valle; PR Electric Power Authority; PR
Hospital Supply; Quinones Vargas Law;
Reliable Equipment Corp; Rene Pinto Lugo;
Ricardo Rosello; Small Business Adm;
Sistema Retiro de Empleados AEE; The
American Federation of Teachers; The
Commonwealth of Payment Received; The
Financial Attorneys; Union de Medicos de
CFSE; Unitech Engineering (14 @ 6.70)

Postage Expense / Fourth Interim Application            67.00
for CST for June - Sept 2018 / US Dpt of
Justice Civil; USDC District of
Massachussets; US Army Corps of Engineers;
US Attorney for District of Payment Received;
US Dpt of Agriculture; US Dpt of Commerce;
US Dpt of Education; US Dpt of Health and
Services; US Dpt of Justice; US Dpt of Labor
10 @ 6.70

                                               _____
Totals                                         $314.90

**Total Fee & Disbursements**                             **$4,059.90**

**Balance Now Due**                                       **$4,059.90**

TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                   January 21, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, Ny
10036 USA

| | |
|---|---|
| File #: | 396-00016 |

**Attention:**   John J. Rapisardi, Esq.                     Inv #:        12454

**RE:**        Analysis of Kobre & Kim's Puerto Rico Debts Reports

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-04-18 | B190 | AAN | Electronic communication with attachment from M Trelles (PMA) re: NDA with changes requested. | 0.30 | $170.00 | 51.00 |
| Nov-07-18 | B190 | IF | Reviewed NDA executed by Merrill Lynch and PMA. | 0.20 | $240.00 | 48.00 |
| | B191 | IF | Exchanged emails with J. Malin (Winston & Strawn), M. Dolores (PMA), L. Raiford (Jenner), re: Merrill Lynch's executed NDA on behalf of the UCC. | 0.10 | $240.00 | 24.00 |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.50** | | **$99.00** |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.10** | | **$24.00** |
| | Totals | | | 0.60 | $123.00 | |

Invoice #:     12454                     Page   2                    January 21, 2019

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 0.30 | $72.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 0.30 | $51.00 |

            **Total Fee & Disbursements**                          **$123.00**

            **Balance Now Due**                                    **$123.00**

TAX ID Number      66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    January 21, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00006

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          12445

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-07-18 | B113 | JJC | Reviewed Joint Informative Motion from the FOMB and AAFAF regarding recently issued request for Qualifications. | 0.40 | $270.00 | 108.00 |
| Nov-13-18 | B113 | CF | Reviewed AAFAF's Stipulation and Proposed Order to Extend Deadlines Set Forth in Order at Docket 982. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed Court Order approving the Stipulation at Docket 1016. | 0.20 | $170.00 | 34.00 |
| Nov-30-18 | B113 | AAN | Reviewed Ad Hoc Group of PREPA Bondholders' Fifth Supplemental Verfied Statement per FRBP 2019. | 0.40 | $170.00 | 68.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **1.30** | | **$261.00** |
| | Totals | | | 1.30 | $261.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.40 | $68.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.50 | $85.00 |

**Total Fee & Disbursements**                                    **$261.00**

**Balance Now Due**                                    **$261.00**

TAX ID Number      66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                      Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      January 21, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00007 |
| Inv #: | 12446 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-04-18 | B155 | JJC | Reviewed materials in preparation for oral argument hearing. | 1.80 | $270.00 | 486.00 |
| Nov-05-18 | B155 | JJC | Court appearance at Old San Juan's First Circuit courtroom for oral argument. | 3.80 | $270.00 | 1,026.00 |
|  | B155 | JJC | Post-mortem with L. Despins, Esq (Paul Hastings) re oral arguments before the First Circuit. | 0.30 | $270.00 | 81.00 |
|  | B155 | JJC | Confer with co-counsel (Proskauer) and L. Despins, Esq (Paul Hastings) re: oral argument of Assured before the First Circuit. | 0.40 | $270.00 | 108.00 |
|  | B195 | JJC | Traveled to and from Old San Juan in order to appear at First Circuit's oral argument. | 0.40 | $135.00 | 54.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 128 of 292

| Date | Task | Init. | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| Nov-08-18 | B113 | JJC | Analyzed HTA's Reply to Objection to their Amended Motion of Debtor per PROMESA Section 301(A) and Bkcy. Code Sections 105(A), 362, and 922 for Entry of Order Confirming Stay of the Prepetition Action CD Builders, Inc. v. HTA; SJ2017CV00340. | 0.90 | $270.00 | 243.00 |

| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **0.90** | | **$243.00** |
| | **TASK SUBTOTALS** | **B155** | **Court Hearings** | **6.30** | | **$1,701.00** |
| | **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **0.40** | | **$54.00** |

|  |  | Totals | 7.60 | $1,998.00 |
|--|--|--------|------|-----------|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.40 | $54.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 7.20 | $1,944.00 |

**Total Fee & Disbursements**                                **$1,998.00**

**Balance Now Due**                                          **$1,998.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    January 21, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00008

**Attention:**    John J. Rapisardi, Esq.                    Inv #:            12447

RE:        ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Nov-02-18 | B113 | JJC | Analyzed Amicus Curiae Brief filed in relation to ERS appeal at First Circuit. | 1.00 | $270.00 | 270.00 |
| Nov-06-18 | B113 | JJC | Analyzed Saving and Loans (Coop. A/C Vegabajeña)'s Reply to ERS' Objection their Motion for Relief of Stay. | 0.90 | $270.00 | 243.00 |
| Nov-15-18 | B191 | JJC | Per outcome of strategy call, analyzed several drafts of ERS supplemental declaration provided by AFAAF's counsel Luis Marini, Esq. | 0.60 | $270.00 | 162.00 |
| Nov-19-18 | B113 | JJC | Analyzed AAFAF's Informative Motion in Support of the ERS' Objection to Motion for Lift of Stay filed by the Coop. de Ahorro y Credito Vegabajena and in Compliance with Order. | 0.40 | $270.00 | 108.00 |
| Nov-26-18 | B113 | JJC | Reviewed Coop. A/C Vegabajena's Response to Informative Motion in | 0.40 | $270.00 | 108.00 |

Support of ERS's Objection to their
Motion for Lift of Stay.

**TASK SUBTOTALS**   **B113**     **Pleadings Reviews**     **2.70**     **$729.00**

**TASK SUBTOTALS**   **B191**     **General Litigation**     **0.60**     **$162.00**

Totals                 3.30     $891.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.30 | $891.00 |

**Total Fee & Disbursements**                **$891.00**

**Balance Now Due**                   **$891.00**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    February 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | | | | File #: | 396-00002 |

**Attention:**   John J. Rapisardi, Esq.                    Inv #:        12650

**RE:**     General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-03-18 | B190 | AAN | Review Marini Pietrantoni Muniz LLC's monthly fee statement of October 1, 2018 through October 31, 2018. | 1.40 | $170.00 | 238.00 |
| Dec-04-18 | B113 | JJC | Reviewed Asoc. Puertorriquena de la Judicatura, Inc.'s Notice of Hearing for their motion for relief at Docket 4398. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order on supplemental briefing for Ponce Real Estate Corp.'s Application for Administrative Rent Payment at Docket 3958. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ████████ | 0.40 | $270.00 | 108.00 |

| | B191 | JJC | Reviewed Fee Examiner certification of counsel regarding second interim and consolidated semiannual fee application. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed several emails from counsel at Jenner & Block, ███████████ ████████████████████████ s. | 0.40 | $270.00 | 108.00 |
| | B191 | AAN | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ██████ i██████████████ ███████████████████ ███████████████████ | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed correctness of translations submitted of COFINA's First Omnibus Objection to subsequently amended claims. | 0.80 | $170.00 | 136.00 |
| Dec-05-18 | B113 | JJC | Analyzed motion for relief from stay file by Association of all Commonwealth Judges (Asociación Puertorriqueña de la Judicatura, Inc.). | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Analyzed stipulation and proposed Order Regarding UCC's participation in Discovery and Briefing Relating to Motion for Relief from Automatic Stay to Seek Appointment of Receiver. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed Memorandum Order denying Coop. A/C Vegabajeña's motion for relief at Docket 4011. | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Commonwealth's Objection to Motion for Relief from Stay filed by the plaintiffs in Rivera-Carrasquillo, et al v. Eduardo Bhatia-Gautier, et al, and Torres-Torres, et al v. Perello-Borras, et al. | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed Fee Examiner's Certification on Second Interim and Consolidated Semiannual Fee Application. | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Telephone conference with UCC members, Paul Hastings and Zolfo Cooper teams. | 0.90 | $270.00 | 243.00 |
| | B191 | JJC | Reviewed email from Scott Martinez (Zolfo Cooper) along with attached presentation ███████████ ██████. | 0.50 | $270.00 | 135.00 |
| | B190 | LLTM | Various communications with Luc Despins (Paul Hastings) regarding ███████ ███████████. | 0.50 | $270.00 | 135.00 |
| Dec-06-18 | B113 | JJC | Reviewed Popular Securities LLC's, BPPR's and Popular Inc.'s Motion for Leave to Withdraw as Counsel of Record (A. Toro-Lavergne) and Substitution of Local Counsel. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Lehman Brothers Holdings Inc.'s Response and Reservation of Rights of Plan Administrator for Lehman Brothers Special Financing Inc. to COFINA's Motion per Bkcy. Code Sec. 365(A), for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement. | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Court Order referring motion at Docket 4009 to Magistrate Judge Judith G. Dein. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ██████████ ████████████████████████ ████████████████████████. | 0.60 | $270.00 | 162.00 |
| | B190 | LLTM | Telephone call with Alex Bongartz (Paul Hastings)  regarding ████████████ ████████ | 0.20 | $270.00 | 54.00 |
| Dec-07-18 | B113 | JJC | Reviewed Court Order denying motion at Docket 4362. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing █████ ██████ | 0.30 | $270.00 | 81.00 |
| | B190 | LLTM | Various communications with Alex Bongartz (Paul Hastings) regarding ██████████████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B190 | LLTM | Review and analysis of ██████████ ██████ | 1.00 | $270.00 | 270.00 |
| | B190 | AAN | Electronic communication from M Kahn (Paul Hastings) re: ████████ | 0.30 | $170.00 | 51.00 |

|          | B190 | AAN | Research Puerto Rico law re: ███████████ ███████████ | 0.80 | $170.00 | 136.00 |
|          | B190 | AAN | Review of first consolidated monthly fee statement for Pietrantoni Méndez & Alvarez LLC ("PMA"), | 1.20 | $170.00 | 204.00 |
| Dec-08-18 | B190 | AAN | Corresponded with J Bliss (Paul Hastings) re: ███████████ | 0.20 | $170.00 | 34.00 |
| Dec-09-18 | B113 | JJC | Reviewed AAFAF's Response to UCC's Motion for Order per FRBP 2004 authorizing discovery of Title III Debtors. | 0.20 | $270.00 | 54.00 |
| Dec-10-18 | B113 | JJC | Reviewed Commonwealth's Urgent Motion for Leave to File Omnibus Reply to Objections to Motion per FRBP 9019 for Order Approving Settlement between the Commonwealth and COFINA. | 0.30 | $270.00 | 81.00 |
|          | B113 | JJC | Analyzed Commonwealth's Reply to Objections to Motion Pursuant to FRBP 9019 for Order Approving Settlement between the Commonwealth and COFINA. | 1.40 | $270.00 | 378.00 |
|          | B113 | JJC | Reviewed Court Order granting motion at Docket 4433. | 0.10 | $270.00 | 27.00 |
|          | B113 | JJC | Reviewed Court Order on procedures for attendance, participation and observation of the 12/19/18 and 12/20/18 Omnibus Hearing. | 0.10 | $270.00 | 27.00 |
|          | B190 | AAN | Corresponded with Z. Zwillinger (Paul | 0.20 | $170.00 | 34.00 |

|  |  |  | Hastings) re: ████████████ |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Engage in efforts to secure ████████████ | 0.40 | $170.00 | 68.00 |
|  | B190 | AAN | Corresponded with R Kilpatrick Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Engage in efforts to secure ████████ | 0.40 | $170.00 | 68.00 |
| Dec-11-18 | B113 | JJC | Reviewed Court Notice regarding the proper method for submission of objections to the proposed COFINA plan. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Analyzed Frente Unido de Policias Organizados' and Concilio Nacional de Policias' Motion for Relief from Stay Under 362(e). | 0.70 | $270.00 | 189.00 |
|  | B113 | JJC | Reviewed Court Order setting briefing schedule for motion for relief at Docket 4444 and for request for payment at Docket 4443. | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed Reply to the Commonwealth's Objections to the motion for relief from stay at Docket 4211 filed by 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Reviewed Court Order grating motion for leave to file sur-reply at Docket 4107. | 0.10 | $270.00 | 27.00 |

Case:17-03283-LTS    Doc#:5818-9    Filed:03/18/19    Entered:03/18/19 21:13:11    Desc:
Exhibit G    Page 137 of 292

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Retiree Committee's Response to the UCC's Motion for Order per FRBP 2004 at Docket 4373. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed Alex Bongartz, Esq. (Paul Hastings) email ███████████ ████████████████████ ███████████ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Corresponded with Z Zwillinger and R Kilpatrick (Paul Hastings) re: █████████ ██████████████████. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Engage in further efforts to secure official translation of cases requested. | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Long email from A Bongartz (Paul Hastings) re: ███████████ | 0.40 | $170.00 | 68.00 |
| Dec-12-18 | B150 | JJC | Participated in UCC weekly call. | 0.90 | $270.00 | 243.00 |
| | B190 | LLTM | Telephone call with Luc Despins (Paul Hastings) and Alex Bongartz (Paul Hastings)  regarding ████████ ██████████████████ | 0.70 | $270.00 | 189.00 |
| | B190 | LLTM | Various communications with Alex Bongartz (Paul Hastings) regarding ██████████████████ | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Review October 2018 monthly fee statement of Bennazar, García & Milián, C.S.P. (1.7) | 1.70 | $170.00 | 289.00 |

Case:17-03283-LTS    Doc#:5818-9    Filed:03/18/19    Entered:03/18/19 21:13:11    Desc:
Exhibit G    Page 138 of 292

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-13-18 | B191 | AM | Research official english version of ███ ███ | 0.20 | $240.00 | 48.00 |
| | B191 | AM | Analysis of ████████████ ████. | 2.40 | $240.00 | 576.00 |
| | B191 | AM | Conferred with L Torres re: ████████ ████████ | 0.40 | $240.00 | 96.00 |
| | B191 | AM | Draft Long email to L Torres re: ███████ ██████████ | 1.80 | $240.00 | 432.00 |
| | B113 | JJC | Reviewed Fee Examiner's Certification in connection to their Motion to Impose Additional Presumptive Standards. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed COFINA's Reply to Lehman Brothers Holdings Inc.'s Response and Observations with respect to Rejection of Debt Service Deposit Agreement. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed COFINA's and FOMB's Notice of Urgent Consensual Motion for entry of order establishing procedures regarding sec. 19.5 of the COFINA plan. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Court Order setting briefing schedule for Notice of Urgent Consensual Motion at Docket 4457. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Debtors' Response to UCC's Motion per FRBP 2004, Authorizing Discovery of Title III Debtors, other | 0.40 | $270.00 | 108.00 |

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| | | | than COFINA, Concerning Potential Avoidance Actions. | | | |
| | B191 | JJC | Analyzed email from Alex Bongartz, Esq. (Paul Hastings) regarding ███████ | 0.40 | $270.00 | 108.00 |
| | B190 | LLTM | Various communications with Alex Bongartz (Paul Hastings) regarding ███ | 0.50 | $270.00 | 135.00 |
| | B191 | LLTM | Conferred with A Maldonado re: ███ | 0.40 | $270.00 | 108.00 |
| | B191 | LLTM | Read long email from A Maldonaro re: ███ | 0.80 | $270.00 | 216.00 |
| | B113 | AAN | Reviewed Fee Examiner's Supplemental Report and Informative Motion on Presumptive Standards Motion and Uncontested Fee Applications for the Third Interim Compensation Period Recommended for Court Approval. | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Long Email from A Bongartz (Paul Hastings) re: ███ | 0.70 | $170.00 | 119.00 |
| Dec-14-18 | B113 | JJC | Reviewed AAFAF's informative motion related to agreed proposed order granting UCC's motion for Rule 2004 order authorizing discovery. | 0.20 | $270.00 | 54.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed court order granting the Committee's Rule 2004 motion. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed AAFAF's Informative Motion regarding Notice of Filing Agreed Proposed Order Granting UCC's Motion for Order per FRBP 2004. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed Debtors' Notice of Presentment of Bridge Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property per Bkcy. Code Sec. 365(d)(4). | 0.30 | $270.00 | 81.00 |
| B190 | AAN | Corresponded with J Bliss (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Research re: ███████ | 0.70 | $170.00 | 119.00 |
| B190 | AAN | Analysis of research results re: ███████ | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Analysis of Sixteenth Monthly Fee Statement of Luskin, Stern & Eisler LLP, as special counsel to the Financial Oversight and Management Board for Puerto Rico for the period from November 1, 2018 through November 30, 2018. | 1.10 | $170.00 | 187.00 |
| B190 | AAN | Long email from A Bongartz (Paul Hastings) to Committee re: ███████ | 0.80 | $170.00 | 136.00 |

| Dec-17-18 | B113 | JJC | Reviewed Court Order granting UCC's motion at Docket 4373. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ██████████ | 0.50 | $270.00 | 135.00 |
| | B150 | AAN | Participated in UCC weekly Call. | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Review of November 2018 fee statements as for (1) Klee, Tuchin, Bogdanoff & Stern LLP, special municipal bankruptcy counsel to the COFINA Agent, and (2) Nilda M. Navarro-Cabrero. | 1.20 | $170.00 | 204.00 |
| | B113 | CF | Reviewed Debtors' Seventh Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.60 | $170.00 | 102.00 |
| Dec-18-18 | B113 | JJC | Reviewed FOMB's Notice of Agenda of Matters Scheduled for the Hearing on 12/19/18 and 12/20/18. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Exchanged emails with Nick Basset, Esq. (Paul Hastings) regarding ██████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ██████████ | 0.20 | $270.00 | 54.00 |

|  | B191 | PLS | Reviewed motions and responses of matters to be addressed at the 12/19/2018 Omnibus Hearing, per the Notice of Amended Agenda at Dkt 4498 (17-bk-3283). | 4.70 | $95.00 | 446.50 |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Review communication between J Casillas and N Bassett (Paul Hastings) re: ▮▮▮▮▮▮▮ | 0.40 | $170.00 | 68.00 |
|  | B191 | VC | Conducted legal research; re: ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.40 | $170.00 | 238.00 |
| Dec-19-18 | B113 | JJC | Reviewed Retirees Committee's Stipulation and Protective Order. | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Reviewed FOMB's Notice of Amended Agenda of Matters Scheduled for the Hearing on 12/19/18 and 12/20/18. | 0.40 | $270.00 | 108.00 |
|  | B113 | JJC | Reviewed Court Order setting briefing schedule. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Court Order grating COFINA's motion for order at Docket 4374. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Reviewed Court's Supplemental Omnibus Order awarding interim allowance of compensation for professional services through 02/1/18-05/31/18. | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS    Doc#:5818-9    Filed:03/18/19    Entered:03/18/19 21:13:11    Desc:
Exhibit G    Page 143 of 292

| | | | | | |
|---|---|---|---|---|---|
| | B150 | JJC | Participated in committee call. | 0.60 | $270.00 | 162.00 |
| | B155 | JJC | Court appearance at USDC in Hato Rey for omnibus hearing. | 1.80 | $270.00 | 486.00 |
| | B155 | JJC | Post-mortem with L. Despins, Esq (Paul Hastings) re court hearing and related matters. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Discussed with counsel for AAFAF issues pertaining to production of documents (tax returns). | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed draft of email to creditors. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding █████████ ████████████████████ | 0.40 | $270.00 | 108.00 |
| | B195 | JJC | Traveled to and from USDC in Hato Rey in order to appear at hearing. | 0.60 | $135.00 | 81.00 |
| | B190 | AAN | Long email from A Bongartz (Paul Hastings) to Committee re: ████████ | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Corp. Marcaribe Investment's submission of exhibits. | 0.70 | $170.00 | 119.00 |
| Dec-20-18 | B113 | JJC | Reviewed joint informative Motion regarding Ponce Real Estate Corporation's Motion for Application Requesting Administrative Rent. | 0.30 | $270.00 | 81.00 |

| B113 | JJC | Reviewed Minutes of Proceedings held before Judge Laura Taylor Swain on 12/19/18 Omnibus Hearing and Pre-trial Conference. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Court Order referring motion pursuant to FRBP 9019 to Mag. Judge. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Court Order denying without prejudice Fee Examiner's Motion to Impose Additional Presumptive Standards at Docket 4370. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Court Order granting the Urgent Consensual Motion for Entry of Order at Docket 4457. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Court Order approving stipulation and protective order at Docket 4495. | 0.30 | $270.00 | 81.00 |
| B190 | LLTM | Various communications with Alex Bongartz (Paul Hastings) regarding ███████████████████ | 0.50 | $270.00 | 135.00 |
| B110 | AAN | Corresponded with A Velazquez (SEIU) re: principal's certification. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ████████████ ██████ | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with R Kilpatrick (Paul Hastings) re: ████████████. | 0.10 | $170.00 | 17.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B190 | AAN | Engage in efforts to obtain certified translation of ▮▮▮▮▮ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Review Second Monthly Fee Application of Norton Rose Fulbright US LLP. | 0.80 | $170.00 | 136.00 |
| Dec-21-18 | B113 | JJC | Reviewed Ponce Real Estate Corp.'s and AAFAF's Joint Informative Motion on the Request for Administrative Rent at Docket 3958. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Bridge Order extending time to assume or reject unexpired leases of nonresidential real property. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court's Seventh Omnibus Order granting relief from automatic stay. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed email from Ryan Kilpatrick, Esq. (Paul Hastings) regarding issue as to official translation of caselaw. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed email from Alex Bongartz, Esq. (Paul Hastings) providing ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with R Kilpatrick (Paul Hastings) re: ▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |

| | B190 | AAN | Review translation of ████████ | 1.40 | $170.00 | 238.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with D Barron(Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with V Currais re: ████████ | 0.20 | $170.00 | 34.00 |
| Dec-26-18 | B190 | AM | Research Puerto Rico Law and Case Law re: ████████ | 2.20 | $240.00 | 528.00 |
| | B190 | AM | Analysis of research results re: ████████ | 1.90 | $240.00 | 456.00 |
| | B190 | AM | Conferred with L Torres re: ████████ | 0.40 | $240.00 | 96.00 |
| | B113 | JJC | Reviewed FOMB's Urgent Motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan of Adjustment. | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed joint stipulation by FOMB, AAFAF and Assured/National regarding relief from Automatic Stay to Allow Movants to enforce purported statutory right to appoint receiver. | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed petition for relief from stay filed by Police organization/association. | 0.60 | $270.00 | 162.00 |

| | B113 | JJC | Reviewed Memorandum Order denying the Motion for Relief at Docket 4111. | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed Court Order revising deadlines. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Service Employees International Union's and United Auto Workers International Union's Objection to the COFINA Plan of Adjustment. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Court's Memorandum Order partially granting the motion for relief from stay at Docket 4211. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed AAFAF's Urgent Consented Motion for Extension of Deadlines. | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court Order granting urgent consented motion for further extension at Docket 4562. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ▬▬▬▬▬ | 0.30 | $270.00 | 81.00 |
| | B190 | LLTM | Conferred with A Maldonado re: ▬▬▬▬▬▬▬▬ | 0.40 | $270.00 | 108.00 |
| Dec-27-18 | B190 | IF | Draft e-mail addressed to A. Aneses, re: ▬▬▬▬▬▬ | 0.30 | $240.00 | 72.00 |

| B190 | IF | Conferred with A. Aneses, Esq re: ███████████████████ . | 0.20 | $240.00 | 48.00 |
|---|---|---|---|---|---|
| B190 | IF | Corresponded with A. Aneses, Esq re: ████████████████████ | 0.20 | $240.00 | 48.00 |
| B113 | JJC | Reviewed Commonwealth's Objection to Frente Unido de Policias Organizados' and Concilio Nacional de Policias' Urgent Motion for Relief from Stay at Docket 4444. | 1.00 | $270.00 | 270.00 |
| B113 | JJC | Reviewed Court Order partially granting motion to stay deadline at Docket 4570. | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Telephone conference with A. Aneses, Esq re: ███████████████ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Telephone conference with A. Aneses, Esq re: ████████████████ . | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Corresponded with A. Aneses, Esq re: ██████████████████████ . | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Drafted email to Luis Marini, Esq. (AAFAF's counsel) regarding ████████████ . | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Exchanged several emails with Nick Bassett, Esq. and Luc Despins, Esq. (Paul | 0.50 | $270.00 | 135.00 |

Hastings) regarding █████████████
████████████████████

| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Corresponded with A. Aneses, Esq re: ████████████████ | 0.20 | $270.00 | 54.00 |
| B190 | MAS | Conferred with A. Aneses, Esq re: █████ ███████████ | 0.80 | $270.00 | 216.00 |
| B155 | PLS | Complete transcript request form re: Omnibus Hearing on 12/19/2018, 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| B155 | PLS | Exchanged various emails with A. Añeses Esq. re: transcript of the Omnibus Hearing on 12/19/2018, 17-bk-3283. | 0.30 | $95.00 | 28.50 |
| B190 | PLS | Telephone conference with A. Aneses, Esq re: ███████████ | 0.20 | $95.00 | 19.00 |
| B190 | AAN | Electronic communication from D Barron (Paul Hastings) re: ██████████ | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Corresponded with M Santiago re: █████ ███████████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Conferred with M Santiago re: █████ ███████████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re: December 19 Hearing Transcript. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 150 of 292

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Engage in efforts to secure copy of December 19 Hearing Transcript. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with N Bassett and R Kilpatrick (Paul Hastings) re: ███████. | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Conferred with I Fernandez re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with I Fernandez re: ███████ | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with R Kilpatrick (Paul Hastings) re: ███████. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with J Perez re: status of certified translation. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Telephone conference with J Casillas re: ███████s. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference with J Casillas re: ███████. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Draft email to L Marini (MPM Law) re: ███████. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Corresponded with J Casillas re: ███████ | 0.40 | $170.00 | 68.00 |

███████████████████████

|  | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Review emails between J Casillas and N Bassett (Paul Hastings) re: ████████ ████████. | 0.20 | $170.00 | 34.00 |
|  | B190 | AAN | Review emails between J Casillas and L Marini (MPM Law) re:███████████ ██████ | 0.20 | $170.00 | 34.00 |
| Dec-28-18 | B113 | JJC | Reviewed Luskin, Stern & Eisler LLP's Informative Motion on the Status of Investigation by McKinsey & Company, Inc. Washington D.C. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Analyzed Court's Stipulation and Protective Order in connection to National Public Finance; Assured and Syncora Guarantee Inc.'s Motion for Relief from Automatic Stay to allow Movants to enforce their statutory right to have a Receiver appointed. | 0.80 | $270.00 | 216.00 |
|  | B113 | JJC | Reviewed Court Order granting urgent motion for order extending election of distribution deadline. | 0.10 | $270.00 | 27.00 |
|  | B190 | MAS | Reviewed email from A. Aneses, Esq re: ██████████████████████ ██████████. | 0.10 | $270.00 | 27.00 |

B190    MAS    Conferred with A. Aneses, Esq re:          0.60    $270.00    162.00

B190    PLS    Corresponded with A. Aneses, Esq re:       0.20    $95.00      19.00
               request to contact translator to see if she
               agrees with proposed changes to
               translation in light of errors identified.

B190    AAN    Review draft of certified translation of   1.40    $170.00    238.00

B190    AAN    Provide comments to certified translation  0.40    $170.00     68.00

B190    AAN    Email to M Santiago re:                    0.20    $170.00     34.00

B190    AAN    Conferred with M Santiago re:              0.60    $170.00    102.00

B190    AAN    Corresponded with J Perez re:              0.20    $170.00     34.00

B190    AAN    Corresponded with N Bassett (Paul          0.20    $170.00     34.00
               Hastings) re:

| | | | | | |
|---|---|---|---|---|---|
| TASK SUBTOTALS | B110 | Case Administration | | 0.10 | $17.00 |
| TASK SUBTOTALS | B113 | Pleadings Reviews | | 21.70 | $5,589.00 |
| TASK SUBTOTALS | B150 | Meetings of and Communications with Creditors | | 3.20 | $784.00 |
| TASK SUBTOTALS | B155 | Court Hearings | | 2.70 | $641.50 |
| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | | 38.30 | $7,545.00 |
| TASK SUBTOTALS | B191 | General Litigation | | 19.10 | $4,010.50 |
| TASK SUBTOTALS | B195 | Non-Working Travel | | 0.60 | $81.00 |

Totals                                    85.70    $18,668.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Amarily Maldonado | AM | Junior Partner | $240.00 | 9.30 | $2,232.00 |
| Israel Fernandez | IF | Junior Partner | $240.00 | 0.70 | $168.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.60 | $81.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 31.30 | $8,451.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 5.40 | $1,458.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 1.70 | $459.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 5.60 | $532.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 27.60 | $4,692.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 2.10 | $357.00 |
| Viviana Currais | VC | Associate | $170.00 | 1.40 | $238.00 |

**DISBURSEMENTS**

| | | |
|---|---|---|
| | Photocopies | 51.20 |
| Dec-01-18 | Hearing transcript (Invoice date: 06/03/2018) | 60.03 |
| | Hearing transcript (Invoice date: 07/30/2018) | 194.40 |
| Dec-04-18 | Courier. Fedex. Inv. 1-761-88352. John Rapisardi, Esq. NY | 33.03 |
| Dec-21-18 | Delivery expense. 1st Delivery of filing fee of adversary complaint 18-0149. | 10.00 |
| Dec-24-18 | Delivery expense. 2nd Delivery of filing fee of adversary complaint 18-0149. | 10.00 |
| Dec-26-18 | Delivery expense. 3rd Delivery of filing fee of adversary complaint 18-0149. | 10.00 |
| Dec-30-18 | Hearings transcripts | 76.80 |
| | Totals | $445.46 |

**Total Fee & Disbursements**                   **$19,113.46**

**Balance Now Due**                          **$19,113.46**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    February 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
File #:        396-00003

**Attention:**   John J. Rapisardi, Esq.                Inv #:          12651

**RE:**       COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-01-18 | B113 | JJC | Began to analyze COFINA and FOMB's Corrected Version of the Second Amended Title III Plan of Adjustment of COFINA. | 1.90 | $270.00 | 513.00 |
| Dec-05-18 | B113 | JJC | Reviewed COFINA's First Omnibus Objection (non-substantive) to subsequently amended claims. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed COFINA's Second and Third Omnibus Objection (non-substantive) to duplicate claims. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed COFINA's Fourth and Sixth Omnibus Objection (non-substantive) to deficient claims. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed COFINA's Fifth and Seventh Omnibus Objection (non-substantive) to claims asserted against the incorrect debtor. | 0.40 | $270.00 | 108.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 156 of 292

|        | B113 | CF | Reviewed correctness of translations submitted of COFINA's Second and Third Omnibus Objection to duplicate claims. | 1.20 | $170.00 | 204.00 |
|--------|------|----|-----|------|---------|--------|
|        | B113 | CF | Reviewed correctness of translations submitted of COFINA's Fourth and Sixth Omnibus Objection to deficient claims. | 1.70 | $170.00 | 289.00 |
|        | B113 | CF | Reviewed correctness of translations submitted of COFINA's Fifth and Seventh Omnibus Objection to claims asserted against the incorrect debtor. | 1.10 | $170.00 | 187.00 |
| Dec-06-18 | B113 | JJC | Reviewed COFINA's Eight, Ninth, Tenth and Eleventh Omnibus Objection (non-substantive) to duplicate, deficient and incorrect debtor bond claims. | 1.10 | $270.00 | 297.00 |
|        | B113 | JJC | Analyzed COFINA's Twelfth, Thirteenth, Fourteenth, Fifteenth and Sixteenth Omnibus Objection (non-substantive) to duplicate bond claims. | 1.20 | $270.00 | 324.00 |
|        | B113 | CF | Reviewed correctness of translations submitted of COFINA's Eight, Ninth, Tenth and Eleventh Omnibus Objection (non-substantive) to duplicate, deficient and incorrect debtor bond claims. | 1.90 | $170.00 | 323.00 |
|        | B113 | CF | Reviewed correctness of translations submitted of COFINA's Twelfth, Thirteenth, Fourteenth, Fifteenth and Sixteenth Omnibus Objection to duplicate bond claims. | 3.90 | $170.00 | 663.00 |
| Dec-07-18 | B113 | JJC | Analyzed Oversight Board's omnibus reply to the objections filed in response to | 1.70 | $270.00 | 459.00 |

|            |       |      | their Rule 9019 motion seeking approval of the Commonwealth-COFINA settlement. |      |          |        |
|------------|-------|------|------------------------------------------------------------------------------|------|----------|--------|
| Dec-10-18  | B113  | JJC  | Reviewed Civil Rights Commission of Puerto Rico's Motion for Leave to File Amicus Curiae Brief. | 0.30 | $270.00 | 81.00  |
| Dec-12-18  | B113  | JJC  | Reviewed Court Order denying without prejudice the Motion for Leave to file Amicus Curiae Brief at Docket 382. | 0.10 | $270.00 | 27.00  |
|            | B190  | CF   | Examined draft of omnibus objection to claims filed by holders of GO. | 0.80 | $170.00 | 136.00 |
| Dec-14-18  | B190  | CF   | Analysis of Plaza Carolina Mall, L.P. v. Municipality of Barceloneta, 91 F. Supp. 3d 267, 290 (D.P.R. 2015). | 0.50 | $170.00 | 85.00  |
| Dec-18-18  | B190  | CF   | Analysis of Plan de Bienestar de Salud v. Mayor of Cabo Rojo, 114 P.R. Dec. 697 (1983) per J. Casillas, Esq. (CST Law) request. | 0.50 | $170.00 | 85.00  |
| Dec-20-18  | B113  | JJC  | Reviewed COFINA's Seventeenth Omnibus Objection (non-substantive) of Duplicate Claims. | 0.30 | $270.00 | 81.00  |
|            | B113  | JJC  | Reviewed COFINA's Eighteenth Omnibus Objection (non-substantive) of Deficient Claims. | 0.40 | $270.00 | 108.00 |
|            | B113  | JJC  | Reviewed correctness of translations submitted of COFINA's Eighteenth Omnibus Objection of deficient claims. | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | AAN | Reviewed COFINA's Notice of Hearing of Objection to Proof of Claim of LS Strategic Income Fund (Claim No. 114942), LS Bond Fund (Claim No. 115217) and LS Institutional High Income Fund (Claim No. 115324). | 0.90 | $170.00 | 153.00 |
| B113 | AAN | Reviewed COFINA's Notice of Hearing for Objection to Proof of Claim of the Travelers Indemnity Company and its Property Casualty Affiliates (Claim No. 28773), Cooperativa de Ahorro y Credito del Valenciano (Claim No. 34165), Cooperativa de Ahorro y Credito de Rincon (Claim No. 41478), Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia (Claim No. 44322) and Cooperativa de Ahorro y Credito de Juana Diaz (Claim No. 45705). | 0.90 | $170.00 | 153.00 |
| B113 | CF | Reviewed correctness of translations submitted of COFINA's seventeenth Omnibus Objection of Duplicate claims. | 0.50 | $170.00 | 85.00 |
| B113 | CF | Reviewed COFINA's Nineteenth Omnibus Objection (non-substantive) to Duplicate And Deficient Claims. | 0.70 | $170.00 | 119.00 |
| B113 | CF | Reviewed COFINA's Objection to Proof of Claim of Inmobiliaria Levy, Inc. (Claim No. 397). | 0.30 | $170.00 | 51.00 |
| B113 | CF | Reviewed COFINA's Notice of Hearing for Objection to Proof of Claim of DR Contractors & Maintenance, Corp. (Claim No. 3725), Strategic Income Fund - MMHF (Claim No. 114358) and Natixis Investment Funds UK ICVC-LS Strategic Income Fund (Claim No. 114631). | 0.70 | $170.00 | 119.00 |

|  | B113 | CF | Reviewed COFINA's Objection to Proofs of Claims of UBS Financial Services Inc. of Puerto Rico (Claims Nos. 36217, 38286, 39824, 40003, 41873, and 47487), Pandora Select Partners, LP (Claim No. 100667), Excel Gasoline And Food Mart Corp. Retirement Plan Represented by UBS Trust Company of PR (Claim No. 25797) and Annette Romn Marrero Retirement Plan Represented by UBS Trust Company of PR (Claim No. 26763). | 0.90 | $170.00 | 153.00 |
| Dec-21-18 | B113 | JJC | Analyzed complaint filed in state court challenging the COFINA restructuring enabling statute by Manuel Natal and others. | 1.40 | $270.00 | 378.00 |
|  | B113 | JJC | Reviewed SEIU-UAW's objection to COFINA's plan of adjustment. | 0.20 | $270.00 | 54.00 |
|  | B113 | CF | Reviewed COFINA's Objection to Proof of Claim of MSC Anesthesia Retirement Plan, Represented by UBS Trust Company of PR (Claim No. 40842), EBP Design Group Consulting Engineers, PSC Retirement Plan Represented by UBS Trust Company of PR (Claim No. 43937), Centro de Cancer La Montana Represented By UBS Trust Company of PR (Claim No. 43908), Hernandez Bauza Architects PSC Retirement Plan Represented by UBS Trust Company of PR (Claim No. 45062) and Southern Anesthesia Associates Represented by UBS Trust Company of PR (Claim No. 44763). | 0.90 | $170.00 | 153.00 |
|  | B113 | CF | Reviewed COFINA's Objection to Proof of Claim of Maternity Gyn Inc. Retirement Plan Represented by UBS Trust Company of PR (Claim No. 44885), The Mark Trust, Represented by UBS | 0.90 | $170.00 | 153.00 |

Trust Company of PR (Claim No. 48411),
High Yield and Bank Loan Series Trust
(Claim No. 44002), Humberto Donato
Insurance CO Retirement Plan
Represented by UBS Trust Company of
PR (Claim No. 45851), Claim of Instituto
Oftalmico de Bayamon Retirement Plan
Represented by UBS Trust Company of
PR (Claim No. 45706), KPMG, LLC
(Claim No. 1177488) and Lehman
Brothers Special Financing Inc. (Claim
No. 34857).

| Date | Code | Init. | Description | Hours | Rate | Amount |
|------|------|-------|-------------|-------|------|--------|
| Dec-26-18 | B113 | JJC | Analyzed GMS Group LLC's Objection to Second Amended Plan of Adjustment for COFINA. | 1.70 | $270.00 | 459.00 |
| | B191 | JJC | Analyzed GMS Group objection to Second Plan of Adjustment for COFINA. | 0.70 | $270.00 | 189.00 |
| | B113 | CF | Per request of J. Casillas, Esq, analyzed exhibits of GMS Group LLC's Objection to Second Amended Plan of Adjustment for COFINA. | 1.80 | $170.00 | 306.00 |
| Dec-27-18 | B113 | JJC | Reviewed COFINA's Notice of Urgent Motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed COFINA's Motion to Stay Deadline to Object to COFINA Plan. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order setting objection deadline for the COFINA Plan. | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | | **31.70** | **$6,729.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **1.80** | **$306.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **0.70** | **$189.00** |
| | | Totals | 34.20 | $7,224.00 | |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 14.10 | $3,807.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 1.80 | $306.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 18.30 | $3,111.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 2.80 |
| Totals | $2.80 |
| **Total Fee & Disbursements** | **$7,226.80** |
| **Balance Now Due** | **$7,226.80** |

TAX ID Number     66-0765959

# *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        February 22, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|        |          |
|--------|----------|
| File # : | 396-00004 |

**Attention:**   John J. Rapisardi, Esq.              Inv  #:              12652

**RE:**      Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-03-18 | B190 | AAN | Electronic communication to V Currais re: request to complete Spanish version of updates to Committee website. | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Drafted Spanish Version of Committee's Achievements. | 1.40 | $170.00 | 238.00 |
| | B191 | VC | Drafted Spanish Version of Update on Commonwealth-COFINA Settlement. | 0.70 | $170.00 | 119.00 |
| | B191 | VC | Drafted Spanish Version of the Commonwealth Agent's Position on the Commonwealth-COFINA Settlement. | 1.20 | $170.00 | 204.00 |
| | B191 | VC | Drafted Spanish Version of the Update on Claims Resolution Process. | 0.70 | $170.00 | 119.00 |
| Dec-05-18 | B190 | AAN | Corresponded with D Barron (Paul | 1.80 | $170.00 | 306.00 |

Hastings) re: committee website updates
and questions about translations.

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Dec-10-18 | B190 | AAN | Electronic communication from D Barron (Paul Hastings) re: status of Spanish versions of website updates | 0.10 | $170.00 | 17.00 |
| Dec-11-18 | B150 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: electronic communication to unsecured creditors. | 0.10 | $170.00 | 17.00 |
| Dec-12-18 | B150 | AAN | Correspond and conference with D. Barron, Esq (Paul Hastings) re: presentation. | 0.20 | $170.00 | 34.00 |
| Dec-13-18 | B190 | AAN | Electronic communication to D Baron (Paul Hastings) re: Spanish version of email to be sent to the Unsecured Creditors. | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Reviewed and edited draft of the Spanish version of Committee Update from November 7, 2018 Hearing. | 0.60 | $170.00 | 102.00 |
| | B191 | VC | Reviewed and edited draft of the Spanish version of Committee's Achievements. | 0.30 | $170.00 | 51.00 |
| | B191 | VC | Reviewed and edited draft of the Spanish version of Update on Commonwealth-COFINA Settlement. | 0.40 | $170.00 | 68.00 |
| | B191 | VC | Reviewed and edited draft of the Spanish version of the Commonwealth Agent's Position on the Commonwealth-COFINA Settlement. | 0.70 | $170.00 | 119.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Reviewed and edited draft of the Spanish version of the Update on Claims Resolution Process. | 0.60 | $170.00 | 102.00 |
| Dec-14-18 | B150 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: creditor website content. | 0.10 | $170.00 | 17.00 |
| Dec-17-18 | B190 | AAN | Review various Spanish version updates to Committee website. | 0.90 | $170.00 | 153.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: various Spanish version updates to Committee website. | 0.20 | $170.00 | 34.00 |
| Dec-18-18 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re:  Spanish version of omnibus objection. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with V Currais re: Spanish version of omnibus objection. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: various questions about Spanish terms in omnibus objection. | 0.60 | $170.00 | 102.00 |
| Dec-19-18 | B150 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: mass creditor's electronic communication. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: new email to unsecured creditors. | 0.60 | $170.00 | 102.00 |
| Dec-20-18 | B190 | MAS | Reviewed general Spanish versions of | 2.40 | $270.00 | 648.00 |

Committee website updates drafted by V. Currais.

| | | | | | |
|---|---|---|---|---|---|
| B190 | MAS | Reviewed drafts of Spanish version e-mail to be sent to unsecured creditors by the Committee. | 1.70 | $270.00 | 459.00 |
| B190 | MAS | Conferred with attorney A. Añeses re: various questions on proper terminology to be used in the communications. | 0.40 | $270.00 | 108.00 |
| B190 | MAS | Corresponded with V. Currais, Esq re: various communications to be reviewed. | 0.10 | $270.00 | 27.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re: request to draft Spanish versions of various committee website updates. | 0.40 | $170.00 | 68.00 |
| B190 | AAN | Corresponded with V Currais re:: request to draft Spanish versions of various committee website updates. | 0.20 | $170.00 | 34.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re: subject of email to unsecured creditors. | 0.60 | $170.00 | 102.00 |
| B190 | AAN | Corresponded with D Barron (Paul Hastings) re: comments to Spanish version of Committee website updates. | 1.60 | $170.00 | 272.00 |
| B190 | AAN | Telephone conference call with D Barron (Paul Hastings) re: questions about translations. | 1.40 | $170.00 | 238.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Conferred with M. Santiago, Esq re: various questions on proper terminology to be used in the communications. | 0.40 | $170.00 | 68.00 |
|  | B190 | VC | Corresponded with M. Santiago, Esq re: various communications to be reviewed. | 0.10 | $170.00 | 17.00 |
|  | B191 | VC | Drafted the Spanish version of the Omnibus Claim Objections. | 0.90 | $170.00 | 153.00 |
|  | B191 | VC | Drafted the Spanish version of the Letter to Unsecured Creditors. | 1.20 | $170.00 | 204.00 |
|  | B191 | VC | Drafted the Spanish version of the Update on GDB Restructuring. | 1.40 | $170.00 | 238.00 |
|  | B191 | VC | Drafted the Spanish version of the Committee's Informative Motion Regarding Kobre & Kim Final Report. | 0.70 | $170.00 | 119.00 |
|  | B191 | VC | Began drafting the Spanish version of the Complaint against COFINA presented by Rep. Manuel Natal Albelo et al. | 0.80 | $170.00 | 136.00 |
| Dec-21-18 | B190 | AAN | Final review of email to unsecured credits. | 0.80 | $170.00 | 136.00 |
|  | B190 | AAN | Conference call with D Barron, Esq (Paul Hastings) re: comments to email to unsecured credits. | 0.20 | $170.00 | 34.00 |
|  | B190 | VC | Finished drafting the Spanish version of the Complaint against COFINA presented by Rep. Manuel Natal Albelo et al. | 2.00 | $170.00 | 340.00 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.50** | **$85.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **17.30** | **$3,401.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **11.60** | **$1,972.00** |

|  | | |
|---|---|---|
| Totals | 29.40 | $5,458.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 4.60 | $1,242.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 11.10 | $1,887.00 |
| Viviana Currais | VC | Associate | $170.00 | 13.70 | $2,329.00 |

**Total Fee & Disbursements**      **$5,458.00**

**Balance Now Due**      **$5,458.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434              Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    February 22, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00006 |
| Inv #: | 12653 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-07-18 | B113 | JJC | Reviewed Court Order approving Stipulation and Proposed Order Regarding UCC's Participation in Discovery and Briefing Relating to their Motion for Relief From Automatic Stay to Seek Appointment of Receiver. | 0.10 | $270.00 | 27.00 |
| Dec-11-18 | B113 | JJC | Reviewed Notice of Presentment of Stipulation and Proposed Order to Extend the Deadlines Set Forth in the Court's Order at Docket 1019. | 0.30 | $270.00 | 81.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **0.40** | | **$108.00** |
| | | Totals | | 0.40 | $108.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |

**Total Fee & Disbursements**                                                      **$108.00**


**Balance Now Due**                                                               <u>**$108.00**</u>


TAX ID Number        66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              February 22, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00009

**Attention:**   John J. Rapisardi, Esq.          Inv #:         12654

**RE:**     Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-03-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-04-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 171 of 292

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | | re: daily update of local cases being monitored. | | | |
| Dec-05-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-06-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-07-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 172 of 292

| Dec-10-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|-----------|------|-----|------------------------------------------------------|------|---------|-------|
|           | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|           | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-11-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|           | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|           | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-12-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|           | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|           | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-13-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | EM | Reviewed State Court cases being monitored that an appeal was filed at the Court of Appeals. | 0.60 | $200.00 | 120.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-14-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-17-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

Case:17-03283-LTS  Doc#:5818-9  Filed:03/18/19  Entered:03/18/19 21:13:11  Desc:
Exhibit G  Page 174 of 292

|  | | | | | | |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-18-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-19-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-20-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-21-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Exchanged various emails with L. Despins Esq., N. Bassett Esq., J. Kuo (all from Paul Hastings LLP), J. Casillas Esq. and A. Añeses Esq. (from CST Law) re: ▮▮▮ ▮▮▮▮▮▮ | 0.70 | $95.00 | 66.50 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-24-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B191 | PLS | Exchanged various emails with J. Kuo (from Paul Hastings LLP) re: ▮▮▮▮▮ | 0.20 | $95.00 | 19.00 |
| | B191 | PLS | Drafted email to L. Despins Esq., N. Bassett Esq., J. Kuo (from Paul Hastings LLP), J. Casillas Esq. and A. Añeses Esq. (from CST Law) re: ▮▮▮▮ ▮▮▮▮▮ | 0.10 | $95.00 | 9.50 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-26-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B191 | PLS | Drafted email to L. Despins Esq., N. Bassett Esq., J. Kuo (from Paul Hastings LLP), J. Casillas Esq. and A. Añeses Esq. (from CST Law) re: ██████████ ██████████. | 0.10 | $95.00 | 9.50 |
|  | B191 | PLS | Various telephone conferences with Clerk of the USDC and USBC re: issuance of summons in adversary proceeding 18-0149. | 0.50 | $95.00 | 47.50 |
|  | B191 | PLS | Exchanged emails with N. Bassett Esq. and J. Kuo (from Paul Hastings LLP) re: ██████████. | 0.30 | $95.00 | 28.50 |
|  | B191 | PLS | Exchanged emails with L. Despins Esq., N. Bassett Esq., J. Kuo (from Paul Hastings LLP), J. Casillas Esq. and A. Añeses Esq. (from CST Law) re: ██████████ ██████████. | 0.20 | $95.00 | 19.00 |
|  | B190 | AAN | Review correspondence between N Basset | 0.20 | $170.00 | 34.00 |

|  |  |  | (Paul Hastings) and J Perez re: ███████████ |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-27-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-28-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B191 | PLS | Exchanged various emails with L. Despins Esq., N. Bassett Esq., J. Kuo (from Paul Hastings LLP), J. Casillas Esq. and A. Añeses Esq. (from CST Law) re: ███████████ | 0.40 | $95.00 | 38.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Dec-30-18 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

**TASK SUBTOTALS   B190   Other Contested Matters(excluding assumptions/reje        8.80        $1,694.00**

**TASK SUBTOTALS   B191   General Litigation        2.50        $237.50**

Totals                                         11.30     $1,931.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Ericka Montull | EM | Senior Associate | $200.00 | 6.60 | $1,320.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.50 | $237.50 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 2.20 | $374.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 18.30 |
| Dec-21-18 | Filling fee - adversary proceeding | 400.00 |
| | Totals | $418.30 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 179 of 292

**Total Fee & Disbursements**                                    **$2,349.80**


**Balance Now Due**                                              **$2,349.80**


TAX ID Number        66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434            Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                              February 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                File #:        396-00010
**Attention:**   John J. Rapisardi, Esq.        Inv #:          12655

**RE:**   Mediation

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-26-18 | B113 | JJC | Analyzed ██████████████ | 0.40 | $270.00 | 108.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **0.40** | | **$108.00** |
| | Totals | | | 0.40 | $108.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |

**Total Fee & Disbursements**                              **$108.00**

**Balance Now Due**                                        **$108.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        February 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:          396-00011

**Attention:**    John J. Rapisardi, Esq.          Inv #:           12656

**RE:**      GO Bond Debt Issues

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-04-18 | B190 | JJC | Review email from M Santiago re: | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Research re: | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Conference with A. Añeses re: | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Drafted e-mail to J. Casillas re: d | 0.60 | $270.00 | 162.00 |
| | B190 | AAN | Research Puerto Rico Law re: | 2.40 | $170.00 | 408.00 |



| | B190 | AAN | Analysis of research results re: | 1.80 | $170.00 | 306.00 |
| | B190 | AAN | Conferred with M Santiago re: | 0.90 | $170.00 | 153.00 |
| | B190 | AAN | Review email from M Santiago to J Casillas re: | 0.40 | $170.00 | 68.00 |
| Dec-05-18 | B191 | JJC | Exchanged various emails with James Bliss, Esq. (Paul Hastings) regarding | 0.30 | $270.00 | 81.00 |
| | B190 | MAS | Reviewed and analyzed | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Conference with attorney Añeses re: | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Research re: | 0.80 | $270.00 | 216.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Conference with A. Añeses re: ██████████ | 0.70 | $270.00 | 189.00 |
| | B190 | AAN | Email from J Casillas re: ██████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Conferred with M Santiago re: ██████████ | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Review email from M Santiago to J Casillas re: ██████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference call with J Bliss re: ██████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Draft Memorandum to J Bliss re: ██████████ | 2.40 | $170.00 | 408.00 |
| | B310 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
| Dec-06-18 | B191 | JJC | Telephone conference with Miguel Santiago (CST Law) and James Bliss (Paul Hastings). Re: ██████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Exchanged various emails with James Bliss, Esq. (Paul Hastings) regarding ██████████ | 0.20 | $270.00 | 54.00 |

| Date | Code | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Dec-07-18 | B190 | LLTM | Telephone conference with J. Bliss, Esq (Paul Hastings) re: ▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| Dec-11-18 | B191 | JJC | Collaborated with Paul Hastings in draft of ▮▮▮▮▮. | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) regarding ▮▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Electronic communication from L Despins (Paul Hastings) re: ▮▮▮▮▮ | 0.20 | $170.00 | 34.00 |
| Dec-12-18 | B190 | JJC | Conferred with C Fernandez re: ▮▮▮▮▮. | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Consideration of ▮▮▮▮▮ | 1.80 | $270.00 | 486.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings). Re: ▮▮▮▮▮. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Exchanged emails with Ryan Kilpatrick, Esq. (Paul Hastings). Re: ▮▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed ▮▮▮▮▮ | 2.40 | $270.00 | 648.00 |



| | B190 | AAN | Read ███████████████. | 1.70 | $170.00 | 289.00 |
| | B190 | AAN | Analysis ███████████████. | 4.10 | $170.00 | 697.00 |
| | B190 | AAN | Draft communication to R Kilpatrick (Paul Hastings) re: ██████████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with M Santiago re: Draft communication to R Kilpatrick (Paul Hastings) re: ██████████ | 0.30 | $170.00 | 51.00 |
| | B190 | CF | Conferred with J Casillas re: ███████████████ | 0.60 | $170.00 | 102.00 |
| Dec-13-18 | B191 | JJC | Worked internally with team members on memorandums o███████████████ | 2.60 | $270.00 | 702.00 |
| | B190 | AAN | Continue analysis of ██████████ | 2.80 | $170.00 | 476.00 |
| Dec-14-18 | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) regarding ██████████ | 0.10 | $270.00 | 27.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) Re: ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Exchanged emails with James Bliss, Esq. (Paul Hastings). Re: ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Worked on memorandum ████████ | 3.20 | $270.00 | 864.00 |
| | B191 | JJC | Analyzed ████████ | 2.70 | $270.00 | 729.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ████ | 0.30 | $270.00 | 81.00 |
| Dec-15-18 | B190 | JJC | Research Puerto Rico Law and Case Law re: ████ | 1.70 | $270.00 | 459.00 |
| | B190 | EM | Research Puerto Rico Law and Case Law re: ████ | 1.50 | $200.00 | 300.00 |
| | B190 | EM | Research Puerto Rico Law and Case Law re: ████ | 1.30 | $200.00 | 260.00 |

████████████████████

| B190 | EM  | Research Puerto Rico Law and Case Law re: ████████ | 0.90 | $200.00 | 180.00 |
| B190 | AAN | Research Puerto Rico Law and Case Law re: ████████ | 1.30 | $170.00 | 221.00 |
| B190 | AAN | Research Puerto Rico Law and Case Law re: ████████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Research Puerto Rico Law and Case Law re: ████████ | 2.40 | $170.00 | 408.00 |
| B190 | CF  | Research Puerto Rico Law and Case Law re: ████████ | 1.20 | $170.00 | 204.00 |
| B190 | CF  | Research Puerto Rico Law and Case Law re: ████████ | 1.70 | $170.00 | 289.00 |
| B190 | CF  | Research Puerto Rico Law and Case Law re: ████████ | 1.10 | $170.00 | 187.00 |

|  | B190 | CF | Research Puerto Rico Law and Case Law re: | 1.60 | $170.00 | 272.00 |
| Dec-16-18 | B190 | JJC | Consideration of research results provided and course of action to follow in light of the same. | 2.40 | $270.00 | 648.00 |
|  | B190 | EM | Analysis of research results re: e | 1.30 | $200.00 | 260.00 |
|  | B190 | AAN | Analysis of research results re: | 1.70 | $170.00 | 289.00 |
|  | B190 | AAN | Analysis o | 1.60 | $170.00 | 272.00 |
|  | B190 | CF | Analysis of research results re: | 1.70 | $170.00 | 289.00 |
| Dec-17-18 | B150 | JJC | Participated in UCC conference call regarding GO challenge. | 0.50 | $270.00 | 135.00 |
|  | B191 | JJC | Provided | 1.40 | $270.00 | 378.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Continued to analyze case law related to ████████ | 2.40 | $270.00 | 648.00 |
| B191 | JJC | Reviewed a ████████ | 2.70 | $270.00 | 729.00 |
| B191 | JJC | Telephone conference with L. Despins, Esq (Paul Hastings) re: ████████ | 0.40 | $270.00 | 108.00 |
| B190 | LLTM | Telephone conference and correspondence with J. Bliss, Esq (Paul Hastings) re: ████████. | 0.20 | $270.00 | 54.00 |
| B191 | EM | Conducted research ████████s. | 2.90 | $200.00 | 580.00 |
| B191 | EM | Drafted memorandum related to research ████████. | 1.60 | $200.00 | 320.00 |
| B190 | AAN | Telephone conference call with J Casillas re: ████████ | 0.60 | $170.00 | 102.00 |

Case:17-03283-LTS    Doc#:5818-9    Filed:03/18/19    Entered:03/18/19 21:13:11    Desc:
Exhibit G    Page 190 of 292

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Research Puerto Rico Law re: ███████ ██████████████████ | 2.40 | $170.00 | 408.00 |
| | B190 | AAN | Analysis of Research results of Puerto Rico Law and Case Law  re: ████████ ██████████████████ | 2.10 | $170.00 | 357.00 |
| | B190 | AAN | Research Puerto Rico Case Law re: ██████████████████████. | 2.30 | $170.00 | 391.00 |
| | B190 | AAN | Telephone conference call with J Bliss (Paul Hastings) re:███████████ ████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with J Bliss (Paul Hastings) re: ███████████████████. | 0.10 | $170.00 | 17.00 |
| Dec-18-18 | B191 | JJC | Reviewed and edited final version of memorandum ██████████████ ████████████████████ ████████████████████ ████████████ | 3.20 | $270.00 | 864.00 |
| | B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings). Re: █████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Consideration of ████████████████ | 1.80 | $170.00 | 306.00 |
| | B190 | AAN | Research Puerto Rico Law and Case Law re: ██████████████████████ | 2.30 | $170.00 | 391.00 |

| | B190 | AAN | Analysis of research result re: ▓▓▓▓▓ | 2.10 | $170.00 | 357.00 |
| | B190 | AAN | Start drafting memorandum to J Casillas re: ▓▓▓▓▓ | 4.00 | $170.00 | 680.00 |
| | B190 | AAN | Finalize memorandum re: ▓▓▓▓▓ | 1.70 | $170.00 | 289.00 |
| | B190 | AAN | Corresponded with J Casillas re: ▓▓▓▓▓. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with J Bliss (Paul Hastings) re: ▓▓▓▓▓ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Analysis of draft of footnote regarding: S▓▓▓▓▓ | 0.20 | $170.00 | 34.00 |
| Dec-20-18 | B190 | MAS | Correspondence with D. Barron, Esq (Paul Hastings) re: ▓▓▓▓▓ | 0.30 | $270.00 | 81.00 |
| | B190 | VC | Conference with D. Barron, Esq (Paul Hastings) re: ▓▓▓▓▓. | 0.10 | $170.00 | 17.00 |
| | B190 | VC | Correspondence with D. Barron, Esq (Paul Hastings) re: ▓▓▓▓▓ | 0.30 | $170.00 | 51.00 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| Dec-28-18 | B191 | JJC | Further review of ████ ████ | 1.60 | $270.00 | 432.00 |
| | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) c██████ | 0.20 | $270.00 | 54.00 |
| | B190 | MAS | Reviewed ████ | 0.40 | $270.00 | 108.00 |
| | B190 | MAS | Conference with A. Añeses re: ████ | 0.40 | $270.00 | 108.00 |
| | B191 | PLS | Exchanged various emails with A. Añeses Esq. and court-certified translator re: ████ | 0.40 | $95.00 | 38.00 |
| | B190 | AAN | Email from L Despins (Paul Hastings) re: ████ | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.50** | **$135.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **73.70** | **$13,989.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **32.00** | **$8,255.00** | |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **0.20** | **$34.00** | |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 193 of 292

Totals                                            106.40    $22,413.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 34.50 | $9,315.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.40 | $108.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 5.80 | $1,566.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 9.50 | $1,900.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.40 | $38.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 47.50 | $8,075.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 7.90 | $1,343.00 |
| Viviana Currais | VC | Associate | $170.00 | 0.40 | $68.00 |

## DISBURSEMENTS

| Dec-28-18 | Certified translation | 178.36 |
|---|---|---|

Totals                                            $178.36

**Total Fee & Disbursements**                     **$22,591.36**

**Balance Now Due**                               **$22,591.36**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      February 22, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|          |                   |
|----------|-------------------|
| File #:  | 396-00013         |
| Inv #:   | 12657             |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   GDB

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-21-18 | B191 | AAN | Conference call with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| Dec-27-18 | B191 | AAN | Correspond with J. Worthington, Esq (Paul Hastings) re: ███████ | 0.30 | $170.00 | 51.00 |
| | **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.40** | | **$68.00** |

|         |       |        |
|---------|-------|--------|
| Totals  | 0.40  | $68.00 |

### SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.40 | $68.00 |

### DISBURSEMENTS

| | |
|---|---|
| Photocopies | 1.70 |
| Totals | $1.70 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 195 of 292

**Total Fee & Disbursements**                                $69.70

**Balance Now Due**                                <u>**$69.70**</u>

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                     Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                    February 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                          File #:        396-00014
**Attention:**    John J. Rapisardi, Esq.                 Inv #:           12658

**RE:**      PBAPR



| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-01-18 | B190 | JJC | Conferred with A Añeses re: | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Analyzed | 2.20 | $270.00 | 594.00 |
| | B190 | AAN | Conferred with J Casillas re: | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Research Puerto Rico Law and Case Law re: | 1.10 | $170.00 | 187.00 |

| | B190 | AAN | Analysis of Research Results re: ███████ | 1.60 | $170.00 | 272.00 |
| | B190 | CF | Research Puerto Rico Law and Case Law re: ███████ | 1.20 | $170.00 | 204.00 |
| | B190 | CF | Analysis of research results re: ███████ | 0.80 | $170.00 | 136.00 |
| Dec-03-18 | B190 | AAN | Research Puerto Rico Law re: ███████ | 1.80 | $170.00 | 306.00 |
| | B190 | AAN | Analysis of l███████ | 1.70 | $170.00 | 289.00 |
| | B190 | AAN | Corresponded with M Kahn (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| Dec-04-18 | B190 | JJC | Research Puerto Rico law and Case Law re: ███████ | 1.90 | $270.00 | 513.00 |
| | B190 | JJC | Analysis of whether PBA Lease ███████ | 1.30 | $270.00 | 351.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | JJC | Conferred with A Añeses re: ███ | 1.40 | $270.00 | 378.00 |
| B191 | JJC | Exchanged several emails with James Bliss, Esq (Paul Hastings). Re: ███ | 0.40 | $270.00 | 108.00 |
| B191 | JJC | Telephone conference with James Bliss, Esq. (Paul Hastings).  Re: ███ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Edited memorandum pertaining to ███ | 1.00 | $270.00 | 270.00 |
| B190 | LLTM | Conferred with Juan Casillas and Viviana Currais regarding ███ | 0.20 | $270.00 | 54.00 |
| B190 | LLTM | Research regarding ███ | 2.20 | $270.00 | 594.00 |
| B190 | LLTM | Analysis of ███ | 1.40 | $270.00 | 378.00 |
| B190 | AAN | Conferred with J Casillas re: ███ | 1.40 | $170.00 | 238.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | AAN | Electronic communication from M. Kahn, Esq (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Analyzed and reviewed ████████ | 3.00 | $170.00 | 510.00 |
| | B191 | VC | Drafted ████████ | 2.00 | $170.00 | 340.00 |
| | B191 | VC | Analyzed ████████ | 2.40 | $170.00 | 408.00 |
| Dec-05-18 | B190 | LLTM | Conferred with Viviana Currais ████ | 0.60 | $270.00 | 162.00 |
| | B190 | AAN | Corresponded with M Kahn (Paul Hastings) re: ████ | 0.40 | $170.00 | 68.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Meeting with Luis Torres, Esq. to ██████ | 0.60 | $170.00 | 102.00 |
| | B191 | VC | Researched, a ██████ | 2.00 | $170.00 | 340.00 |
| Dec-06-18 | B190 | JJC | Analysis of research results presented by A Añeses re: ██████ | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Meeting with Luis Torres, Esq. and V. Currais, Esq.; re: ██████ | 0.40 | $270.00 | 108.00 |
| | B191 | LLTM | Meeting with J. Casillas, Esq. and V. Currais, Esq.; re: ██████ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Further research re: ██████ | 1.40 | $170.00 | 238.00 |
| | B191 | VC | Read and analyzed Complaint for Declaratory Relief and Disallowance of Administrative Rent Claims. | 1.30 | $170.00 | 221.00 |
| | B191 | VC | Meeting with Juan Casillas, Esq. and Luis Torres, Esq.; re: ██████ | 0.40 | $170.00 | 68.00 |

| Dec-07-18 | B191 | VC | Telephone conference with James Bliss, Esq. and Luis Torres, Esq.; re: ███████ ██████████████. | 0.20 | $170.00 | 34.00 |
| | B191 | VC | Conducted legal research; re: ██████ ████████████ | 1.40 | $170.00 | 238.00 |
| Dec-10-18 | B191 | VC | Conducted legal research; re: ██████████ | 2.40 | $170.00 | 408.00 |
| Dec-11-18 | B190 | MAS | Research re: ████████████ | 1.40 | $270.00 | 378.00 |
| | B190 | MAS | Conference with attorney C. Fernández re: ███████████ | 0.70 | $270.00 | 189.00 |
| | B190 | MAS | Conference with attorney A. Añeses re: ██████████ | 0.80 | $270.00 | 216.00 |
| | B190 | AAN | Electronic communication from M Kahn (Paul Hastings) re: ██████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Research Puerto Rico Law re: ████████ | 1.90 | $170.00 | 323.00 |

B190    AAN    Analysis of research results re: ██████████.                 1.80    $170.00    306.00

B190    AAN    Corresponded with M Santiago re: ████.                      0.20    $170.00     34.00

B190    AAN    Telephone conference with M Santiago re: ██████████         0.90    $170.00    153.00

B190    AAN    Telephone conference call with M Kahn                        0.80    $170.00    136.00
               (Paul Hastings) re: ██████████

B190    AAN    Corresponded with R Kilpatrick (Paul                         0.20    $170.00     34.00
               Hastings) re: ██████████.

B190    AAN    Research Puerto Rico UCC re: ██████                          0.80    $170.00    136.00

B190    AAN    Analysis of research results re: ██████                      0.80    $170.00    136.00

B190    AAN    Electronic communication to M Santiago                       0.20    $170.00     34.00
               re: ██████████.

B190    AAN    Telephone conference with M Santiago re:                     0.40    $170.00     68.00
               ██████████

B190    AAN    Another telephone conference with M                          0.40    $170.00     68.00
               Santiago re: ██████████

| | | | | | |
|---|---|---|---|---|---|
| B190 | AAN | Conference with M. Santiago, Esq re: ███ | 0.80 | $170.00 | 136.00 |
| B190 | CF | Analysis of ███ | 0.90 | $170.00 | 153.00 |
| B190 | CF | Legal research on state case law re: ███ | 0.80 | $170.00 | 136.00 |
| B190 | CF | Drafted electronic communication to Miguel Santiago, Esq. (CST Law) ███ | 0.70 | $170.00 | 119.00 |
| B190 | CF | Conference with M. Santiago, Esq re: ███ | 0.70 | $170.00 | 119.00 |
| B191 | VC | Conducted legal research; re: ███ | 2.50 | $170.00 | 425.00 |
| B191 | VC | Drafted Memorandum; re: ███ | 2.50 | $170.00 | 425.00 |

| Date | Code | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Dec-12-18 | B190 | MAS | Reviewed ███████████████ | 0.40 | $270.00 | 108.00 |
| | B191 | MAS | Reviewed caselaw re: ████████ ██████████████. | 1.40 | $270.00 | 378.00 |
| | B190 | AAN | Conferred with M Santiago re: ███████ | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Research ██████████ | 0.90 | $170.00 | 153.00 |
| | B190 | AAN | Analysis ███████████ | 0.70 | $170.00 | 119.00 |
| | B190 | AAN | Draft summary of conclusions re: ███ | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Corresponded with M Santiago re: ████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Electronic communication to M Kahn (Paul Hastings) re: █████ | 0.30 | $170.00 | 51.00 |
| Dec-13-18 | B190 | JJC | Telephone conference call with A Añeses re: ██████████████ | 0.60 | $270.00 | 162.00 |
| | B190 | AAN | Email R Kilpatrick (Paul Hastings) re: ████████ | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with R Kilpatrick (Paul Hastings) re: ███████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Research re: ███████ | 0.60 | $170.00 | 102.00 |
| | B190 | AAN | Corresponded with J Bliss (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Telephone conference call with J Casillas re: ███████ | 0.60 | $170.00 | 102.00 |
| Dec-20-18 | B113 | AAN | Review latest draft of PBA Complaint. | 3.40 | $170.00 | 578.00 |
| Dec-21-18 | B113 | JJC | Final review of PBA complaint to be filed today for Declaratory Relief and Disallowance of Administrative Rent Claims including engaging in efforts related thereto. | 1.40 | $270.00 | 378.00 |
| | B191 | JJC | Exchanged multiple emails with various lawyers & paralegals from Paul Hastings (Luc Despins, Esq., Nick Bassett, Esq. and Jocelyn Kuo). RE: ███████ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Engage in efforts to secure payment of filing fee of new adversary proceeding. | 2.10 | $170.00 | 357.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dec-22-18 | B191 | JJC | Reviewed email exchange between committee member, Roberto Cacho, Esq. and Luc Despins, Esq. (Paul Hastings) regarding PBA complaint. | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Exchanged emails with Luc Despins, Esq. and also with Nick Bassett, Esq. (Paul Hastings) regarding ██████████ ██ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Review communications between J Casillas and N Bassett (Paul Hastings) re: ███████████. | 0.20 | $170.00 | 34.00 |
| Dec-24-18 | B191 | JJC | Reviewed and replied email from Jocelyn Kuo (Paul Hastings) regarding █████████ ████████████. | 0.40 | $270.00 | 108.00 |
| Dec-26-18 | B113 | JJC | Engaged in efforts at USDC in order to secure and expedite issuance of summons. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) regarding ████████ | 0.30 | $270.00 | 81.00 |
| Dec-27-18 | B191 | JJC | Drafted communication to PBA's Legal Counsel regarding service of process. | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Exchanged emails with Paul Hastings team (Luc Despins and Nick Bassett) regarding ██████████ | 0.30 | $270.00 | 81.00 |
| | B190 | AAN | Corresponded with N Bassett (Paul Hastings) re: ██████████████ | 0.40 | $170.00 | 68.00 |

| | B190 | AAN | Conferred with J Casillas re: ██████ | 0.30 | $170.00 | 51.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Engage in efforts to secure service of PBA Complaint Summons. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Corresponded with J Casillas, L Despins and N Basset re: ██████ | 0.40 | $170.00 | 68.00 |
| Dec-28-18 | B191 | JJC | Exchanged emails with Paul Hastings team (Luc Despins and Nick Bassett) regarding l██████ | 0.70 | $270.00 | 189.00 |
| | B190 | AAN | Electronic communication from L Despins (Paul Hastings) re: ██████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference call with J Casillas re: ██████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Research Puerto Rico Law re: ██████ | 1.20 | $170.00 | 204.00 |
| | B190 | AAN | Analysis of research results re: ██████ | 0.70 | $170.00 | 119.00 |
| | B190 | AAN | Draft email to J Casillas re: ██████ | 0.30 | $170.00 | 51.00 |

| Dec-29-18 | B190 | AAN | Email from R Kilpatrick (Paul Hastings) re: ██████ | 0.10 | $170.00 | 17.00 |
| Dec-30-18 | B190 | AAN | Email to R Kilpatrick (Paul Hastings) re: ██████ | 0.10 | $170.00 | 17.00 |

|  | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **5.40** | **$1,118.00** |
|  | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **53.80** | **$10,876.00** |
|  | **TASK SUBTOTALS** | **B191** | **General Litigation** | **27.90** | **$5,443.00** |

|  | Totals |  | 87.10 | $17,437.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 16.80 | $4,536.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 4.80 | $1,296.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 4.70 | $1,269.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 35.00 | $5,950.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 5.10 | $867.00 |
| Viviana Currais | VC | Associate | $170.00 | 20.70 | $3,519.00 |

|  | **Total Fee & Disbursements** | **$17,437.00** |
|  | **Balance Now Due** | **$17,437.00** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                      February 22, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                   File #:        396-00015
**Attention:**   John J. Rapisardi, Esq.              Inv  #:          12659

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Dec-27-18 | B190 | AAN | Electronic communication to K Stadler (GK Law) re: CST Law budget for January 2019. | 0.10 | $170.00 | 17.00 |
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.10** | | **$17.00** |
| | Totals | | | 0.10 | $17.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 0.10 | $17.00 |

**Total Fee & Disbursements**                                        **$17.00**

**Balance Now Due**                                             **$17.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          March 14, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|          |               |
|----------|---------------|
| File #:  | 396-00002     |

**Attention:**   John J. Rapisardi, Esq.            Inv #:        12845

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-02-19 | B190 | AM | Conferred with attorney L. Torres re: ███████ | 0.60 | $240.00 | 144.00 |
|  | B190 | AM | Electronic communication to attorney L. Torres re: ███████ | 0.20 | $240.00 | 48.00 |
|  | B150 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: ███████ | 0.20 | $270.00 | 54.00 |
|  | B150 | JJC | Participated in weekly conference call. | 0.40 | $270.00 | 108.00 |
|  | B190 | JJC | Review electronic communication between L Marini (MPM Law) and J Casillas re: ███████. | 0.20 | $270.00 | 54.00 |

| B190 | JJC | Exchanged emails with AAFAF's counsel, Luis Marini (Marini, Pietrantoni & Muñiz). Re: discovery dispute over tax credit disclosures. | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Conducted preliminary local law research over ███████████████████ | 1.80 | $270.00 | 486.00 |
| B190 | JJC | Analyzed draft of certified translation to ensure its accuracy and avoidance of issues that might get lost in translation. | 0.90 | $270.00 | 243.00 |
| B190 | JJC | Exchanged various emails with Ryan Kilpatrick, Esq. (Paul Hastings) regarding certified translations. | 0.30 | $270.00 | 81.00 |
| B190 | LLTM | Conferred with Amarily Maldonado regarding ████████████ | 0.60 | $270.00 | 162.00 |
| B190 | LLTM | Analysis of ███████████████. | 0.70 | $270.00 | 189.00 |
| B113 | AAN | Electronic communication from Elliot Asset Management re: First Amended Objection Of Mark Elliott, Individually And D/B/A Elliott Asset Management, To Entry Of An Order Approving The Second Amended Title Iii Plan Of Adjustment Of Puerto Rico Sales Tax Financing Corporation. | 0.10 | $170.00 | 17.00 |
| B113 | AAN | Read First Amended Objection Of Mark Elliott, Individually And D/B/A Elliott Asset Management, To Entry Of An Order | 0.30 | $170.00 | 51.00 |

Approving The  Second Amended Title Iii
Plan Of Adjustment Of Puerto Rico Sales
Tax Financing Corporation.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: ███████ ████████████████████ | 0.30 | $170.00 | 51.00 |
| | B150 | AAN | Participated in weekly Committee Call. | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Review electronic communication between L Marini (MPM Law) and J Casillas re: ████████████. | 0.20 | $170.00 | 34.00 |
| Jan-03-19 | B113 | JJC | Analyzed Peter C. Hein's Response to COFINA's Objection to Claim Num. 10701. | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed Commonwealth's Urgent Consented Motion for extension of deadlines. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed GMS Group LLC's MOTION for Joinder to P. Hein's Response at Docket 4585. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Debtors' Urgent Motion for Extension of Time until 01/31/2019. | 0.10 | $270.00 | 27.00 |
| | B110 | AAN | Corresponded with V Blay (MPM Law) re: CST Law's tax retention waiver. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Analyzed Bank of Mellon's Notice of | 1.60 | $170.00 | 272.00 |

|          |       |     | Presentment of Declaration by Daniel P. Goldberg. |      |          |        |
|----------|-------|-----|---------------------------------------------------|------|----------|--------|
|          | B113  | CF  | Analyzed Bank of Mellon's Notice of Presentment of Declaration of Robert M. Fishman. | 1.10 | $170.00 | 187.00 |
|          | B113  | CF  | Reviewed Marie E. Ocampo's and Joseph T. Lowery's Response to Debtor's Objection to Claim Num. 6923. | 0.10 | $170.00 | 17.00 |
|          | B113  | CF  | Analyzed GMS Group, LLC' Declarations of Timothy Donohue and Peter Hein in Support of their Objection COFINA's Amended Plan of Adjustment. | 3.80 | $170.00 | 646.00 |
|          | B113  | CF  | Reviewed Frente Unido de Policias Organizados' and Concilio Nacional de Policias' Reply to Commonwealth's Objection to their Urgent Motion for Relief from Stay. | 0.20 | $170.00 | 34.00 |
| Jan-04-19 | B110 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: CST Law November Fee Statement. | 0.10 | $170.00 | 17.00 |
|          | B113  | CF  | Reviewed Bard Shannon Limited's Response to Transfer of Claim and Informative Motion as to Transfer of Claim. | 0.10 | $170.00 | 17.00 |
| Jan-07-19 | B150 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: ▮▮▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Reviewed ████████████ ████████████. | 0.60 | $270.00 | 162.00 |
| | B150 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: ████████████ | 0.30 | $170.00 | 51.00 |
| | B160 | AAN | Review FTI's monthly statement for services rendered to, and expenses incurred on behalf of, the Retiree Committee during the month of November 2018. | 0.40 | $170.00 | 68.00 |
| | B160 | AAN | Review statement of no objection with respect to the first consolidated monthly fee statement for Bluhaus Capital, LLC ("Bluhaus"), consultant for the Puerto Rico Fiscal Agency and Financial Advisory Authority, covering October 1, 2018 - November 30, 2018. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Juan Cruz Rodriguez' Response to Debtor's Objection to Claim Num. 20186. | 0.10 | $170.00 | 17.00 |
| Jan-08-19 | B160 | AAN | Review the Seventeenth Monthly Fee Statement of Phoenix Management Services, LLC in matters pertaining to the Commonwealth of Puerto Rico. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Commonwealth's Stipulation Reinstating and Modifying Automatic Stay between Debtor and Luz Pizarro-Correa. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed FOMB's Informative Motion Regarding Correspondences Received by the Court. | 0.10 | $170.00 | 17.00 |

| | B113 | CF | Reviewed Court Order on objection at Docket 4564. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| Jan-09-19 | B150 | JJC | Participated in weekly conference call. | 0.70 | $270.00 | 189.00 |
| | B190 | JJC | Reviewed court order regarding procedures for Jan 16th hearing. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Reviewed email from Alex Bongartz, Esq. regarding ███████ | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Analyzed draft of ███████ | 0.60 | $270.00 | 162.00 |
| | B110 | AAN | Electronic communication to Committee re: CST Law's Budget for February 2019. | 0.10 | $170.00 | 17.00 |
| | B150 | AAN | Participated in weekly committee call. | 0.70 | $170.00 | 119.00 |
| | B190 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: ███████ | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Memorandum Order denying motion for relief from stay at Docket 4444. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed Court's Notice of Proposed Amendment to Seventh Amended Notice, Case Management and Administrative Procedures. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-10-19 | B110 | JJC | Telephone conference call with A. Añeses re: ███████████ | 0.40 | $270.00 | 108.00 |
| | B110 | AAN | Telephone conference call with J Casillas re: ███████████ | 0.40 | $170.00 | 68.00 |
| | B160 | AAN | Review Marini Pietrantoni Muniz LLC's ("MPM") monthly fee statement for certain services rendered and expenses incurred during the period of November 1, 2018 through November 30, 2018. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed Rafael E. Bracero's Response to Debtor's Objection to Claims Num. 14830. | 0.10 | $170.00 | 17.00 |
| Jan-11-19 | B113 | JJC | Reviewed court order related to Jan. 30th Omnibus hearing. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Electronic communication from L Despins to Committee re: ████████. | 0.10 | $270.00 | 27.00 |
| | B150 | JJC | Electronic communication from A Bongartz (Paul Hastings) to Committee re: ██████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Conferred with L. Torres regarding ███████████████ | 0.30 | $270.00 | 81.00 |
| | B190 | JJC | Electronic communication to A. Añeses re: ████████████. | 0.10 | $270.00 | 27.00 |

| B190 | JJC | Telephone conference call with A. Añeses re: ███ | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Conducted research ███ | 1.60 | $270.00 | 432.00 |
| B191 | JJC | Exchanged various emails with Alex Bongartz, Esq. (Paul Hastings) ███ | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ███ | 0.20 | $270.00 | 54.00 |
| B191 | JJC | Exchanged multiple emails with Luc Despins, Esq. regarding ███ | 0.50 | $270.00 | 135.00 |
| B190 | LLTM | Various emails to and from Alex Bongartz (Paul Hastings) and Juan Casillas regarding ███ | 0.20 | $270.00 | 54.00 |
| B190 | LLTM | Conferred with Juan Casillas regarding ███ | 0.30 | $270.00 | 81.00 |
| B190 | LLTM | Communications with ███ | 0.50 | $270.00 | 135.00 |

| | B190 | LLTM | Research regarding ███████████████ | 0.70 | $270.00 | 189.00 |
| | B190 | LLTM | Review of ███████████ | 0.50 | $270.00 | 135.00 |
| | B190 | LLTM | Preparation of email to Luc Despins (Paul Hastings) and Alex Bongartz (Paul Hastings) regarding ███████████ | 0.30 | $270.00 | 81.00 |
| | B150 | AAN | Electronic communication from L Despins to Committee re: ███████ | 0.10 | $170.00 | 17.00 |
| | B150 | AAN | Electronic communication from A Bongartz (Paul Hastings) to Committee re: ██████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Electronic communication from J Casillas re: ████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Telephone conference call with J Casillas re: ████████ | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Research Puerto Rico Law re: ██████ | 2.20 | $170.00 | 374.00 |
| | B190 | AAN | Analysis of research results re: ██████ | 1.90 | $170.00 | 323.00 |
| Jan-14-19 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ████████████ | 0.20 | $270.00 | 54.00 |

| B191 | JJC | Reviewed Notice of Agenda of Matters Scheduled for the Hearing on January 16-17 in order to prepare for upcoming hearing and related materials. | 0.60 | $270.00 | 162.00 |
| B191 | JJC | Reviewed ████████████████████████████ | 0.40 | $270.00 | 108.00 |
| B155 | PLS | Exchanged various emails with N. Bassett Esq. and J. Kuo (from Paul Hastings LLP) re: ████████████████████████████ | 0.30 | $95.00 | 28.50 |
| B155 | PLS | Completed transcript request form re: 11/5/2018 oral argument in case Assured Guaranty Corp. v. Commonwealth, USCoA First Cir., 18-1165. | 0.20 | $95.00 | 19.00 |
| B155 | PLS | Telephone conference with court reporter re: transcript for 11/5/2018 oral argument in case Assured Guaranty Corp. v. Commonwealth, USCoA First Cir., 18-1165. | 0.20 | $95.00 | 19.00 |
| B155 | PLS | Telephone conference with USCoA First Circuit Clerk's office re: audio and transcript for 11/5/2018 oral argument in case Assured Guaranty Corp. v. Commonwealth, USCoA First Cir., 18-1165. | 0.30 | $95.00 | 28.50 |
| B150 | AAN | Email from A Bongartz (Paul Hastings) to Committee re: ██████████ | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Court Order approving Stipulation at Docket 4625. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Court Order setting deadline to file propposed orders, findings of fact and conclusions of law. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Commonwealth Bondholder Group's Verified Statement per FRBP 2019. | 0.40 | $170.00 | 68.00 |
| Jan-15-19 | B191 | JJC | Reviewed Status Report Pursuant to Order Granting Rule 2004 Motion of UCC. Re: Potential Avoidance Actions. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████ ██████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ████ ████████ | 1.50 | $270.00 | 405.00 |
| | B155 | PLS | Reviewed motions and responses of matters to be addressed at the 1/16/2019 and 1/17/2019 Omnibus hearings. | 4.30 | $95.00 | 408.50 |
| | B150 | AAN | Long email from A Bongartz (Paul Hastings) re: ██████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | B190 | AAN | Coordinate efforts to prepare fourth hearing binder for L Despins. | 0.30 | $170.00 | 51.00 |
| | B190 | AAN | Review Seventeenth Monthly Fee Statement of Luskin, Stern & Eisler LLP, as special counsel to the Financial Oversight and Management Board for Puerto Rico for the period from December 1, 2018 through December 31, 2018. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Analyzed Bank of New York Mellon's Motion Submitting Exhibits for the 01/16/2019 Hearing. | 3.30 | $170.00 | 561.00 |
| | B113 | CF | Reviewed GMS Group LLC's Informative Motion of Cross-Examination of Mathew Rodriguez and David Brownstein. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Analyzed Angel Ruiz-Rivera's Urgent Second Motion fore Declaratory Judgment. | 1.60 | $170.00 | 272.00 |
| | B113 | CF | Analyzed FOMB's Informative Motion Regarding Consolidated Exhibits for the 01/16/2019 Hearing. | 3.90 | $170.00 | 663.00 |
| Jan-16-19 | B190 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) to ▇▇▇▇▇ | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Listen to hearing of First Circuit Oral argument on Ambac HTA appeal. | 0.70 | $170.00 | 119.00 |
| | B190 | AAN | Review Duff & Phelps fee statement from December 1 to December 31, 2018. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Email from James Peck and L Despins re: Omnibus Objection. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed PROSOL - UTIER's Motion for Joinder to the Motion in Limine at Docket 4790. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Linda A. Kaye's Response to Debtor's Objection to Claim Num. 4084. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed FOMB's Informative Motion on Correspondence received by the Court. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed AAFAF's Informative Motion in Support Commonwealth's motion at Docket 4067. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Notice of Filing of Revised Proposed Order Approving Settlement Between the Commonwealth and COFINA. | 0.60 | $170.00 | 102.00 |
| Jan-17-19 | B113 | JJC | Reviewed 3rd Joint Status Report of several labor organizations with AAFAF regarding processing of grievances and arbitration. | 0.20 | $270.00 | 54.00 |
| | B190 | JJC | Read ▮▮▮▮▮▮▮▮▮▮▮▮ | 2.40 | $270.00 | 648.00 |
| | B190 | JJC | Analysis of ▮▮▮▮▮▮▮▮▮▮ | 1.90 | $270.00 | 513.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Consideration of ██████████████ ███████████████ | 1.70 | $270.00 | 459.00 |
| | B195 | JJC | Traveled to and from Hato Rey, PR in order to appear in Court. | 0.70 | $135.00 | 94.50 |
| | B150 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: ██████ ████████████████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Read ████████████████ ████████ | 2.40 | $170.00 | 408.00 |
| | B190 | AAN | Analysis ███████████████ ████████ | 1.90 | $170.00 | 323.00 |
| | B190 | AAN | Consideration ██████████████ ████████ | 1.70 | $170.00 | 289.00 |
| | B113 | CF | Analyzed Commonwealth's Notice of Amended Agenda for matters scheduled for the 01/16-17/2019 Hearing. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed PROSOL-UTIER's Motion for Joinder to Objection at Docket 4815. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Minute of proceedings held before Judge Laura Taylor Swain on 01/16/2019. | 0.10 | $170.00 | 17.00 |
| Jan-18-19 | B150 | JJC | Participated via phone in UCC meeting held at the Condado Vanderbilt. | 3.80 | $270.00 | 1,026.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B160 | AAN | Review O'Neill & Borges LLC's monthly fee applications for the month of November 2018. | 1.10 | $170.00 | 187.00 |
| | B160 | AAN | Review second consolidated monthly fee statement for Bluhaus Capital, LLC ("Bluhaus"), consultant for the Puerto Rico Fiscal Agency and Financial Advisory Authority, covering December 1, 2018 - December 31, 2018. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Reviewed Minute of proceedings held before Judge Laura Taylor Swain on 01/17/2019. | 0.20 | $170.00 | 34.00 |
| Jan-19-19 | B113 | JJC | Analyzed FOMB's opposition to Motion for Relief from Stay filed by Asociacion Puertorriquena de la Judicatura (CW Judges Association). | 1.10 | $270.00 | 297.00 |
| Jan-20-19 | B160 | AAN | Review CNRD Monthly Fee Statement for the period of November 2018. The Principal Certification is below. | 0.80 | $170.00 | 136.00 |
| Jan-21-19 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed Association of State Court Judges advocating for the judicial branch reply to opposition of motion for relief of stay. | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Exchanged emails with Nick Bassett, Esq. (Paul Hastings) regarding ██████ ███████████ | 0.20 | $270.00 | 54.00 |

| | B150 | AAN | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ██████████████ | 0.20 | $170.00 | 34.00 |
|---|---|---|---|---|---|---|
| | B190 | AAN | Research Case Law re: ████████ | 2.40 | $170.00 | 408.00 |
| | B190 | AAN | Analysis of research results re: ████████ ███████████████ | 2.20 | $170.00 | 374.00 |
| | B190 | AAN | Drafted memo to J Casillas re: ████████ ██████████████ | 2.10 | $170.00 | 357.00 |
| | B190 | AAN | Telephone conference call with A Bongartz (Paul Hastings) re: ███████ ████████████ | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Edited memo to J Casillas re: ████████ | 0.90 | $170.00 | 153.00 |
| | B113 | CF | Reviewed AAFAF's Joint Motion with GDB for a Protective Order regarding sharing certain auditors documents. | 0.10 | $170.00 | 17.00 |
| Jan-22-19 | B113 | JJC | Reviewed FOMB's Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) regarding ███████ ██████████████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | LLTM | Verification of ███████ | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Corresponded with A Velázquez (SEIU) re: ███████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: ███████ | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed Trustee Bank of New York Mellon, Motion for Entry of Order Regarding Compliance with Section 19.5 of the Plan. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Asoc. Puertorriqueña de la Judicatura Inc.'s Reply to Opposition to their Motion for Relief from Stay. | 0.20 | $170.00 | 34.00 |
| Jan-23-19 | B190 | AM | Draft of memorandum re: ███████ | 3.20 | $240.00 | 768.00 |
| | B190 | AM | Conferred with attorney L. Torres re: ███████ | 0.40 | $240.00 | 96.00 |
| | B190 | AM | Edited memorandum ███████ | 2.40 | $240.00 | 576.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AM | Conference call with attorney L. Torres and A. Bongartz (Paul Hastings) re: ███████████ . | 0.50 | $240.00 | 120.00 |
| B190 | AM | Conferred with L. Torres and A. Añeses re: ███████████ | 0.50 | $240.00 | 120.00 |
| B113 | JJC | Reviewed QTCB Noteholder Group's Second Supplemental Verified Statement Pursuant to Bankruptcy Rule 2019. | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed court order regarding status report on avoidance actions issued by magistrate judge. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed court order regarding upcoming hearing (Jan 30th). | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Participated in UCC call. | 0.50 | $270.00 | 135.00 |
| B190 | LLTM | Various communications with Alex Bongartz (Paul Hastings) regarding ███████████ | 0.20 | $270.00 | 54.00 |
| B190 | LLTM | Various communications with Alex Bongartz (Paul Hastings) regarding ███████████ | 0.20 | $270.00 | 54.00 |

| B190 | LLTM | Conferred ██████████████ ████████ | 0.70 | $270.00 | 189.00 |
| B190 | LLTM | Research ██████████████ ████████ | 2.10 | $270.00 | 567.00 |
| B190 | LLTM | Various communications with Alex Bongartz (Paul Hastings) regarding ████████ | 0.70 | $270.00 | 189.00 |
| B190 | LLTM | Conferred with Amarily Maldonado and Alberto Añeses regarding ████████ | 0.50 | $270.00 | 135.00 |
| B190 | LLTM | Work █████████████. | 2.30 | $270.00 | 621.00 |
| B190 | LLTM | Conferred with attorney A. Maldonado re: ██████████████ | 0.40 | $270.00 | 108.00 |
| B190 | LLTM | Conference call with attorney A. Maldonado and A. Bongartz (Paul Hastings) re: ████████ | 0.50 | $270.00 | 135.00 |
| B190 | AAN | Research re: ████████ | 0.80 | $170.00 | 136.00 |
| B190 | AAN | Analysis of ████████ | 0.40 | $170.00 | 68.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with C Fernandez re: ███████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Conferred with L. Torres and A. Maldonado re: ███████ | 0.50 | $170.00 | 85.00 |
| | B113 | CF | Reviewed PBA Funds' Third Supplemental Verified Statement Pursuant to FRBP 2019. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Reviewed Court Order granting motion for leave at Docket 520. | 0.10 | $170.00 | 17.00 |
| | B190 | CF | Corresponded with A Añeses re: ███████ | 0.10 | $170.00 | 17.00 |
| Jan-24-19 | B190 | AM | Drafting of various updates to memorandum re: ███████ | 2.10 | $240.00 | 504.00 |
| | B190 | AM | Research re: ███████ | 1.40 | $240.00 | 336.00 |
| | B190 | AM | Legal research of ███████. | 0.70 | $240.00 | 168.00 |

| B190 | AM | Research of case law re: ██████ ████ | 0.60 | $240.00 | 144.00 |

| B190 | AM | Conferred with attorney L. Torres re: ██████████ | 0.70 | $240.00 | 168.00 |

| B190 | AM | Telephone call to P R Supreme Court re: ████████ | 0.40 | $240.00 | 96.00 |

| B190 | AM | Research ██████████. | 1.90 | $240.00 | 456.00 |

| B190 | AM | Conferred with L. Torres regarding ████████ | 1.30 | $240.00 | 312.00 |

| B190 | LLTM | Various communications with Alex Bongartz (Paul Hastings) regarding ██████ | 0.50 | $270.00 | 135.00 |

| B190 | LLTM | Verification ████████. | 0.20 | $270.00 | 54.00 |

| B190 | LLTM | Various communications with Alex Bongartz (Paul Hastings) regarding ████████ | 1.00 | $270.00 | 270.00 |

| B190 | LLTM | Conferred with Amarily Maldonado ████████ | 1.30 | $270.00 | 351.00 |

| B190 | LLTM | Further work ████████, | 3.50 | $270.00 | 945.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B190 | | LLTM Verification ██████████ ██████████ | 2.10 | $270.00 | 567.00 |
| | B190 | | LLTM Review and comments ██████ ██████ | 0.40 | $270.00 | 108.00 |
| | B190 | | LLTM Various telephone call with Alex Bongartz (Paul Hastings) to ███████ ██████████. | 0.80 | $270.00 | 216.00 |
| | B190 | | LLTM Review of long email from Alex Bongartz (Paul Hastings) ████████ ██████████ | 0.70 | $270.00 | 189.00 |
| | B190 | AAN | Review ████████. | 2.40 | $170.00 | 408.00 |
| | B113 | CF | Reviewed AAFAF's Fourth Urgent Consented Motion for Extension of Deadlines. | 0.10 | $170.00 | 17.00 |
| Jan-25-19 | B190 | AM | Worked on memorandum re: ███████ ██████████ | 1.70 | $240.00 | 408.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | AM | Research ███████████████ ████████ | 1.20 | $240.00 | 288.00 |
| B190 | AM | Conferred with attorney L. Torres re: ██████████ | 0.60 | $240.00 | 144.00 |
| B190 | AM | Translation of Article 25 of Act 257-2018. | 0.60 | $240.00 | 144.00 |
| B190 | AM | Conferred with attorney L. Torres and A. Añeses re: ███████████████ | 0.80 | $240.00 | 192.00 |
| B190 | AM | Electronic communications with A. Bongartz (Paul Hastings) re: ████████ | 0.10 | $240.00 | 24.00 |
| B190 | AM | Identified official translations of cases cited in memorandum re: ████████ | 0.40 | $240.00 | 96.00 |
| B113 | JJC | Reviewed and provided feedback on ███████ | 0.70 | $270.00 | 189.00 |
| B190 | JJC | Exchanged various emails with | 0.30 | $270.00 | 81.00 |

Alex Bongartz, Esq. (Paul Hastings)

███████████████████████

| | | | | | |
|---|---|---|---|---|---|
| B113 | LLTM | Various communications and emails to and from Alex Bongartz (Paul Hastings) ███████████████████. | 0.70 | $270.00 | 189.00 |
| B113 | LLTM | Review ████████████. | 0.60 | $270.00 | 162.00 |
| B113 | LLTM | Work ████████████████ | 1.70 | $270.00 | 459.00 |
| B190 | LLTM | Analysis █████████████ | 0.60 | $270.00 | 162.00 |
| B190 | LLTM | Work on ████████████ | 0.90 | $270.00 | 243.00 |
| B190 | LLTM | Conferred with Amarily Maldonado regarding ██████████ | 0.60 | $270.00 | 162.00 |
| B190 | LLTM | Conferred with Juan Casillas and Alex Bongartz (Paul Hastings) regarding ██████████. | 0.40 | $270.00 | 108.00 |
| B190 | LLTM | Conferred with attorney A. Añeses and A. Maldonado re: ███████████████████ | 0.80 | $270.00 | 216.00 |

|  | B190 | AAN | Conferred with attorney L. Torres and A. Maldonado re: ██████████ | 0.80 | $170.00 | 136.00 |
|---|---|---|---|---|---|---|
| Jan-28-19 | B110 | JJC | Reviewed ██████████ | 0.40 | $270.00 | 108.00 |
|  | B191 | JJC | Reviewed and edited reply to opposition to GO Claim Objection prepared by Paul Hastings. | 2.10 | $270.00 | 567.00 |
|  | B191 | JJC | Reviewed ██████████ | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Reviewed letter from the Oversight Board to Raúl Maldonado, the Commonwealth's CFO, regarding the need of a more comprehensive view of the reporting systems & processes. | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Exchanged various emails with N. Basset (Paul Hastings). Re: ██████████ | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Exchanged email with Luis Marini (counsel for AAFAF) regarding ██████████ | 0.20 | $270.00 | 54.00 |

| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ███████████ . | 0.30 | $270.00 | 81.00 |
| | B110 | AAN | Reviewed ████████████████ | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing ████████ | 0.30 | $170.00 | 51.00 |
| Jan-29-19 | B113 | JJC | Reviewed informative motion regarding Second Supplemental Verified Statement of the Ad Hoc Group of Constitutional Debt Holders. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed our Notice of Filing of Revised Order, establishing initial procedures with respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain CW GO Bonds. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) regarding ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with Nick Bassett, Esq. (Paul Hastings) regarding ███████████ | 0.50 | $270.00 | 135.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ████████ | 0.40 | $270.00 | 108.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B160 | AAN | Reviewed 13th Monthly fee statement of Filsinger Energy Partners, which covers December 1, 2018 to December 31, 2018. | 0.40 | $170.00 | 68.00 |
| Jan-30-19 | B113 | JJC | Reviewed Fee Examiner's Proposed Order on Supplemental Report and Status report on presumptive standards pursuant to outcome of hearing. | 0.10 | $270.00 | 27.00 |
|  | B150 | JJC | Participated in UCC call. | 0.60 | $270.00 | 162.00 |
|  | B155 | JJC | Court appearance at USDC in Hato Rey, PR. | 3.50 | $270.00 | 945.00 |
|  | B195 | JJC | Traveled to and from U.S. District Court in Hato Rey in order to appear in hearing. | 0.70 | $135.00 | 94.50 |
|  | B155 | PLS | Completed transcript request form for today's Omnibus Hearing. | 0.20 | $95.00 | 19.00 |
|  | B150 | AAN | Participated in UCC call. | 0.60 | $170.00 | 102.00 |
|  | B190 | AAN | Listen in to omnibus hearing. | 3.00 | $170.00 | 510.00 |
|  | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: transcript of today's hearing. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Engage in efforts to obtain copy of today's hearing transcript. | 0.30 | $170.00 | 51.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Email from L Despins (Paul Hastings) re: First Circuit repeal of ERS order. | 0.20 | $170.00 | 34.00 |
| Jan-31-19 | B160 | AAN | Review fee statement for certain services rendered and expenses incurred during the period of December 1, 2018 through December 31, 2018. | 0.60 | $170.00 | 102.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **2.10** | **$437.00** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **29.20** | **$5,814.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **10.70** | **$2,529.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **9.00** | **$1,467.50** |
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **4.50** | **$765.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **91.10** | **$20,958.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **11.00** | **$2,940.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **1.40** | **$189.00** |

| | | |
|---|---|---|
| Totals | 159.00 | $35,099.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Amarily Maldonado | AM | Junior Partner | $240.00 | 22.30 | $5,352.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 1.40 | $189.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 41.30 | $11,151.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 28.40 | $7,668.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 5.50 | $522.50 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 39.70 | $6,749.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 20.40 | $3,468.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 269.00 |
| Jan-08-19 | Service of Subpoena. The Comm. of Puerto Rico v. Public Buildings Authority. 17-3283 | 90.00 |
| Jan-15-19 | Courier. Fedex Inv. 1-775-60406 | 34.16 |
| | Courier Expense. Fedex. Inv. 1-775-60406. | 34.16 |
| | Photocopies of Dockets No. 996 & 4057 in Case No. 17-3283 and Dockets No. 486, 484, 537, 540, 542, 571 in Adv. | 375.75 |
| Jan-22-19 | Courier. Fedex.  Inv. 1-780-15879 | 24.56 |
| Jan-24-19 | Certified Translation - Articles 5, 32 and 165 of PL 257-2018, Tax Reform | 155.42 |
| Jan-26-19 | Translation services - Section 1033.07 incorporating the amendments introduced by Article 25 of Act 257-2018 | 28.26 |
| Jan-29-19 | Courier Expense. Fedex. Inv. 1-780-15879. | 24.56 |

Totals                                              $1,035.87

**Total Fee & Disbursements**                      **$36,135.37**

**Balance Now Due**                                **$36,135.37**

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                   Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    March 14, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00003 |
| Inv #: | 12846 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      COFINA Dispute Analysis

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-03-19 | B113 | AAN | Electronic communication from G Eisenberg (Perkins Coie LLP) re: first sets of interrogatories of The GMS Group, LLC directed to the FOMB and the COFINA Agent. | 0.10 | $170.00 | 17.00 |
| | B113 | AAN | Review of re: first sets of interrogatories of The GMS Group, LLC directed to the FOMB and the COFINA Agent | 0.70 | $170.00 | 119.00 |
| | B113 | CF | Reviewed Objection to COFINA's Second Amended Plan of Adjustment, filed by Coop. de Ahorro y Credito de Juana Diaz, Coop. de Ahorro y Credito del Valenciano, Coop. de Ahorro y Credito Dr. Manuel Zeno Gandia, Coop. de Ahorro y Credito de Rincon. | 0.40 | $170.00 | 68.00 |
| | B113 | CF | Analyzed PROSOL-UTIER's Objection to COFINA's Second Amended Plan of Adjustment. | 2.90 | $170.00 | 493.00 |

|  | B113 | CF | Analyzed Mark Elliot and d/b/a Elliott Asset Management's First Amended Objection to COFINA's Second Amended Plan of Adjustment. | 0.80 | $170.00 | 136.00 |
| | B113 | CF | Analyzed Trustee Bank of Mellon's Reservation of Rights Regarding Section 19.5 of COFINA's Second Amended Plan of Adjustment. | 1.60 | $170.00 | 272.00 |
| | B113 | CF | Reviewed Ambac Assurance Corporation, Whitebox Multi-Strategy Partners, L.P. and Certain of its Affiliates' Memorandum Pursuant to Section 19.5 of COFINA's Amended Plan of Adjustment. | 0.70 | $170.00 | 119.00 |
| | B113 | CF | Reviewed Objection to COFINA's Second Amended Plan of Adjustment, filed by Asoc. de Inspectores de Juegos de Azar, Union Nacional de Educadores y Trabajadores de Educacion, Union de Empleados Profesionales Independiente, Union de Empleados de Oficina Comercio, Union Independiente de Empleados of the Puerto Rico Water and Sewer Authority, Union Insular de Trabajadores Industriales y Construcciones Electricas, Union de Empleados de Oficina y Profesionales de AEP, VAMOS Movimiento de Concertacion Ciudadana, Rene Pinto-Lugo, and Manuel Natal Albelo. | 0.50 | $170.00 | 85.00 |
| | B113 | CF | Reviewed Lawrence B. Dvores' Objection to COFINA's Second Amended Plan of Adjustment. | 0.20 | $170.00 | 34.00 |
| Jan-08-19 | B190 | JJC | Reviewed Whitebox's Amended Memorandum of Law regarding BNYM's | 0.80 | $270.00 | 216.00 |

|  |  |  | with respect to defense cost reimbursements, etc. |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed Puerto Rico Funds' Response to COFINA's Fifteenth Omnibus Objection (non-substantive) to Duplicate Bond Claims. | 0.20 | $170.00 | 34.00 |
|  | B113 | CF | Reviewed Puerto Rico Funds' Response to COFINA's Sixteenth Omnibus (non-substantive) Objection to Duplicate Bond Claims. | 0.20 | $170.00 | 34.00 |
|  | B113 | CF | Reviewed Court Order on procedures to request to speak at the plan confirmation Hearing. | 0.10 | $170.00 | 17.00 |
| Jan-09-19 | B113 | JJC | Analyzed FOMB's Omnibus Reply of COFINA to Objections to Second Amended Title III Amended Plan of Adjustment. | 3.20 | $270.00 | 864.00 |
|  | B113 | JJC | Review statement of Bettina Whyte (and Matthew Feldman) in support of plan of adjustment. | 0.50 | $270.00 | 135.00 |
|  | B113 | JJC | Review Whitebox Multi-Strategy Partners response to BNYM's request for establishment of a reserve. | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Review GMS' submittal of updated declaration of Timothy Donohue in Support of Objection of the GMS Group to Title III Plan of Adjustment. | 0.60 | $270.00 | 162.00 |

|  | B113 | JJC | Reviewed urgent motion for leave to file Omnibus Reply of COFINA to Objections to Second Amended Title III Plan of Adjustment in Excess Pages. | 0.20 | $270.00 | 54.00 |
|  | B190 | JJC | Reviewed court order setting forth scheduling for replies. | 0.10 | $270.00 | 27.00 |
|  | B191 | JJC | Analyzed Bank of New York Melon memorandum of law procuring a reserve under from the plan of adjustment. | 2.40 | $270.00 | 648.00 |
|  | B191 | JJC | Reviewed Ambac's memorandum in response to BNYM's request for establishment of a reserve. | 0.80 | $270.00 | 216.00 |
|  | B113 | CF | Reviewed COFINA Senior Bondholders' Coalition's Urgent Motion to Exceed the Page Limit of its Omnibus Reply to Objections to Confirmation of the Second Amended Plan of Adjustment. | 0.30 | $170.00 | 51.00 |
| Jan-10-19 | B113 | JJC | Analyzed FOMB's Memorandum of Law in Support of COFINA's Title III Amended Plan of Adjustment. | 3.20 | $270.00 | 864.00 |
|  | B113 | JJC | Reviewed motion filed by GMS Group regarding cross examination of witnesses in hearing. | 0.30 | $270.00 | 81.00 |
|  | B113 | JJC | Analyzed COFINA Senior Bondholder Coalition's Omnibus reply to the eleventh objections filed to the Plan of Adjustment. | 2.60 | $270.00 | 702.00 |
|  | B191 | JJC | Reviewed Peter Hein's second | 0.80 | $270.00 | 216.00 |

Case:17-03283-LTS    Doc#:5818-9    Filed:03/18/19   Entered:03/18/19 21:13:11    Desc:
                        Exhibit G    Page 243 of 292

supplemental objection to Plan
Confirmation for COFINA.

|  | B113 | AAN | Analyzed COFINA's Third Amended Plan of Adjustment. | 4.30 | $170.00 | 731.00 |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed COFINA's Statement in Support of its Second Amended Plan of Adjustment. | 0.30 | $170.00 | 51.00 |
|  | B113 | CF | Reviewed Puerto Rico Funds' Motion for Joinder to the COFINA Senior Bondholders Coalition's Omnibus Reply at Docket 4665. | 0.20 | $170.00 | 34.00 |
| Jan-11-19 | B113 | JJC | Reviewed court order setting deadlines for FOMB's from of proposed order, findings of facts and conclusions of law. | 0.10 | $270.00 | 27.00 |
| Jan-12-19 | B113 | JJC | Reviewed Ambac's response memorandum to BNYM pleadings in ongoing dispute over section 19.5 of the Plan of Adjustment. | 1.30 | $270.00 | 351.00 |
|  | B113 | JJC | Reviewed Whitebox's reply to BNYM memorandum of law. Re: Trustee & Plan of Adjustment. | 0.80 | $270.00 | 216.00 |
|  | B191 | JJC | Reviewed N. Jaresko declarations (2) in support of COFINA confirmation plan of adjustment and approval of settlement between CW & COFINA. | 2.60 | $270.00 | 702.00 |
|  | B191 | JJC | Reviewed Bank of New York Mellon's reply regarding compliance with Sec. 19.5 of the Plan of Adjustment. | 0.80 | $270.00 | 216.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 244 of 292

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jan-13-19 | B155 | AAN | Corresponded with A Bongartz (Paul Hastings) re: coordination of efforts to prepare for COFINA hearing. | 0.30 | $170.00 | 51.00 |
| Jan-14-19 | B191 | JJC | Analyzed submittal by PROSOL-Utier of Amended Expert Report for upcoming COFINA Plan of Adjustment hearing. | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Reviewed David Brownstein declaration in support of COFINA confirmation plan of adjustment. | 1.10 | $270.00 | 297.00 |
| | B155 | AAN | Corresponded with A Bongartz (Paul Hastings) re: hearing binder for COFINA Plan Confirmation hearing. | 0.20 | $170.00 | 34.00 |
| | B155 | AAN | Telephone conference call with A Bongartz (Paul Hastings) re: hearing binder for COFINA Plan Confirmation hearing. | 0.10 | $170.00 | 17.00 |
| | B155 | AAN | Engage in efforts to request and obtain hearing binders for COFINA Plan Confirmation hearing. | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: revised Table of Contents for hearing binder for COFINA Plan Confirmation hearing. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with A Bongartz (Paul Hastings) re: another revised Table of Contents for hearing binder for COFINA Plan Confirmation hearing. | 0.20 | $170.00 | 34.00 |

| | B113 | CF | Reviewed GMS Group LLC's Motion Submitting Translations of Cases cited in support of their objection to COFINA's Plan of Adjustment. | 0.20 | $170.00 | 34.00 |
| | B113 | CF | Analyzed COFINA and FOMB's Declaration of David M. Brownstein In Support of Confirmation of COFINA's Third Amended Plan of Adjustment. | 0.80 | $170.00 | 136.00 |
| | B113 | CF | Analyzed COFINA's Notice of Submission of Documents Relating to the Appendix of Consolidated Exhibits Referenced in the Declarations of David M. Brownstein and Natalie A. Jaresko. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Reviewed COFINA's Evidentiary Objections to the Declaration of Jose I. Alameda Lozada filed in Support of PROSOL-UTIER's Objections to COFINA's Second Amended Plan of Adjustment. | 0.60 | $170.00 | 102.00 |
| Jan-15-19 | B113 | JJC | Reviewed declaration of Christina Pullo of Prime Clerk regarding the solicitation of votes and tabulation of ballots cast for the COFINA plan of adjustment. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed PROSOL-Utier's motion in limine regarding testimony proffered by Mrs. Jaresko and Mr. Brownstein. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed FOMB's motion submitting supplements to consolidated exhibits for hearing. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed GMS's group motion as to | 1.20 | $270.00 | 324.00 |

rebuttal evidence including review of
exhibits attached thereto.

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed GMS's group joinder to motion in limine. | 0.30 | $270.00 | 81.00 |
| B191 | JJC | Analyzed multiple documents in preparation for confirmation hearing by reviewing objections and FOMB's submittal of draft of proposed findings of facts and conclusions of law. | 3.80 | $270.00 | 1,026.00 |
| B155 | AAN | Telephone conferences with A. Bongartz, Esq (Paul Hastings) re: COFINA confirmation hearing and Rule 9019 hearing. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Telephone conference call with R Rivero re: status of hearing binder. | 0.30 | $170.00 | 51.00 |
| B190 | AAN | Engage in efforts to secure hearing binder is properly completed and delivered. | 2.20 | $170.00 | 374.00 |
| B190 | AAN | Electronic communication with A Bongartz (Paul Hastings) re: status of hearing binder and new table of contents. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: draft of mediation agreement. | 0.10 | $170.00 | 17.00 |
| B190 | AAN | Telephone conference call with N Ramos re: additional hearing binder to be completed. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed COFINA Senior Bondholders Coalition's Motion Submitting Certified Translation of Exhibits to their reply to COFINA's Second Amended Plan of Adjustment. | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Analyzed COFINA Senior Bondholders Coalition's Notice Submitting Documents for Cross-Examination at the 01/16-17/2019 Hearing. | 1.90 | $170.00 | 323.00 |
| | B113 | CF | Reviewed COFINA and FOMB's Notice of Filing Certified Translation of Exhibits to their Omnibus Reply of at Docket 4663. | 0.70 | $170.00 | 119.00 |
| Jan-16-19 | B155 | JJC | Court appearance at Hato Rey District Court for COFINA plan confirmation hearing. | 6.10 | $270.00 | 1,647.00 |
| | B191 | JJC | Further preparation for COFINA hearing given recent filings and various requests from Luc Despins, Esq. (Paul Hastings) . | 1.30 | $270.00 | 351.00 |
| | B195 | JJC | Traveled to and from Hato Rey USDC. Re: hearing. | 0.70 | $135.00 | 94.50 |
| | B190 | AAN | Participated telephonically in hearing on Rule 9019 motion and confirmation of COFINA Plan of Adjustment. | 5.20 | $170.00 | 884.00 |
| | B113 | CF | Analyzed COFINA's Notice of Submission of Amended Plan Supplement and Plan-Related Documents. | 2.30 | $170.00 | 391.00 |
| Jan-17-19 | B155 | JJC | Court appearance in USDC. | 5.40 | $270.00 | 1,458.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 248 of 292

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | JJC | Reviewed two emails from Alex Bongartz, Esq. providing update on COFINA hearing; TSA cashflow and other developments. | 0.40 | $270.00 | 108.00 |
| | B155 | PLS | Complete transcript request form re: 01/16/19 and 01/17/19 9019 Motion Hearing. | 0.20 | $95.00 | 19.00 |
| | B190 | AAN | Listen to hearing re:  COFINA confirmation plan of adjustment. | 4.20 | $170.00 | 714.00 |
| | B190 | AAN | Email from A Bongartz (Paul Hastings) re: update on case and hearings. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: request of hearing transcript. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Engage in efforts to procure hearing transcript. | 0.30 | $170.00 | 51.00 |
| | B113 | CF | Analyzed COFINA's Opposition PROSOL-UTIER's Mo in Limine at Docket 4790. | 0.60 | $170.00 | 102.00 |
| | B113 | CF | Reviewed PROSOL-UTIER's Response to COFINA's Evidentiary Objections to the declaration of Jose I. Alameda-Lozada. | 0.20 | $170.00 | 34.00 |
| Jan-21-19 | B191 | JJC | Analyzed redline version of COFINA & FOMB proposed findings of fact and conclusions of law regarding confirmation of the 3rd amended plan of adjustment. | 2.30 | $270.00 | 621.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 249 of 292

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Analyzed redline of proposed order approving settlement between the Commonwealth and COFINA submitted by FOMB. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Consideration of issue re: redline version of COFINA & FOMB proposed findings of fact and conclusions of law regarding confirmation of the 3rd amended plan of adjustment. | 1.80 | $270.00 | 486.00 |
| | B190 | AAN | Read hearing transcript. | 0.90 | $170.00 | 153.00 |
| | B190 | AAN | Email A Bongartz re: hearing transcript. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reviewed Keith Gambino's Response to COFINA's Sixth Omnibus Objection (non-substantive) to Deficient Claims. | 0.10 | $170.00 | 17.00 |
| Jan-22-19 | B113 | JJC | Reviewed Opposition of Whitebox to Motion of the Bank of New York Mellon, as Trustee, for Entry of Order Regarding Compliance with Section 19.5 of the Plan. | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed Popular Democratic Party Caucus of the Senate of Puerto Rico's Motion for Leave to File Legal Brief as Amicus Curiae. | 0.40 | $170.00 | 68.00 |
| Jan-23-19 | B113 | JJC | Reviewed FOMB's reply to response from J Cruz- Rodriguez.  Re: 4th Omnibus Objection. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed Popular Democratic Party's Memorandum and Legal Brief as | 0.80 | $270.00 | 216.00 |

|  |  |  | Amicus Curiae against an Order of Plan Confirmation that Sanctions Legislative Entrenchment. |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | JJC | Reviewed David Martin's Motion for Leave to File Amicus Brief regarding Supplemental Briefing on Commonwealth-COFINA Settlement and COFINA Plan of Adjustment. | 0.50 | $270.00 | 135.00 |
|  | B190 | JJC | Discussed with L. Despins, Esq. (Paul Hastings) regarding recent orders on COFINA and scope of supplemental authorities. | 0.30 | $270.00 | 81.00 |
|  | B113 | CF | Reviewed Jose R. Criado's and Josefina Del Valle's Response to COFINA's Sixth Omnibus Objection to Claims (non-substantive). | 0.10 | $170.00 | 17.00 |
|  | B113 | CF | Reviewed Court Order on supplemental briefing in support of COFINA Plan of Adjustment. | 0.10 | $170.00 | 17.00 |
| Jan-24-19 | B113 | JJC | Reviewed Motion by Ambac Submitting Statement Concerning the Court's Authority to Determine and Declare the Validity of the New Bond Legislation. | 0.50 | $270.00 | 135.00 |
|  | B113 | JJC | Analyzed FOMB's response to Amicus Curiae Brief of PPD's caucus of the PR Senate. | 0.70 | $270.00 | 189.00 |
|  | B113 | JJC | Analyzed FOMB, COFINA Senior Bondholder Coalition and AAFAF's joint supplemental brief in support of proposed findings of fact and conclusions of law | 2.40 | $270.00 | 648.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 251 of 292

|  |  |  | and order confirming 3rd amended plan of adjustment for COFINA. |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | JJC | Reviewed National Public Finance's motion/statement in support of the 2nd revised proposed findings of fact and conclusions of law approving the 3rd amended plan of adjustment. | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Notice Declaration of Susheel Kirpalani in Support of Supplemental Brief of Plan Support Parties in Support of Proposed Findings of Fact and Conclusions of Law and Order Confirming Third Amended Plan of Adjustment of COFINA. | 0.60 | $270.00 | 162.00 |
|  | B113 | CF | Reviewed COFINA's Stipulation and Agreed Order withdrawing Proofs of Claim filed by Members of the COFINA Senior Bondholders Coalition. | 0.30 | $170.00 | 51.00 |
| Jan-25-19 | B113 | CF | Analyzed COFINA's Notice of Filing of Corrected Revised Proposed Order and Judgment Confirming the Third Amended Plan. | 1.60 | $170.00 | 272.00 |
| Jan-26-19 | B113 | JJC | Analyzed Ambac's supplemental motion -statement- regarding authority to determine and declare validity of new bond legislation. | 0.50 | $270.00 | 135.00 |
|  | B191 | JJC | Reviewed Peter Hein's response to proposed findings of fact and conclusions of law. | 0.60 | $270.00 | 162.00 |
| Jan-28-19 | B113 | CF | Reviewed Lorenzo Dragoni's Response to | 0.20 | $170.00 | 34.00 |

|          |      |     | COFINA's Sixth Omnibus Objection to Claims (non-substantive). |       |          |          |
|----------|------|-----|--------------------------------------------------------------|-------|----------|----------|
|          | B113 | CF  | Reviewed Carmen R. Cebollero-De Dragoni's Response to COFINA's Sixth Omnibus Objection to Claims (non-substantive). | 0.30  | $170.00  | 51.00    |
|          | B113 | CF  | Reviewed Peter C. Hein's Objection to FOMB's motions at Dockets 4788 and 4789. | 0.20  | $170.00  | 34.00    |
|          | B113 | CF  | Reviewed COFINA Senior Bondholders Coalition's Motion Submitting Certified Translations of Exhibits to Supplemental Brief of Plan Support Parties. | 0.40  | $170.00  | 68.00    |
| Jan-29-19 | B113 | JJC | Analyzed Whitebox's Motion for Reconsideration of the Court's Order Precluding the Cross-Examination of Certain Witnesses. | 1.20  | $270.00  | 324.00   |
|          | B113 | CF  | Analyzed COFINA's Notice of Presentment of Second Amended Supplement and Plan-Related Documents. | 6.70  | $170.00  | 1,139.00 |
| Jan-31-19 | B113 | CF  | Reviewed Court Order approving stipulation at Docket 535. | 0.40  | $170.00  | 68.00    |

**TASK SUBTOTALS    B113    Pleadings Reviews          58.70        $12,599.00**

**TASK SUBTOTALS    B155    Court Hearings             13.40        $3,413.00**

| TASK SUBTOTALS | B190 | Other Contested Matters(excluding assumptions/reje | 15.80 | $2,846.00 |
|---|---|---|---|---|
| TASK SUBTOTALS | B191 | General Litigation | 20.80 | $5,616.00 |
| TASK SUBTOTALS | B195 | Non-Working Travel | 0.70 | $94.50 |

|  | Totals | | 109.40 | $24,568.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 0.70 | $94.50 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 60.10 | $16,227.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.20 | $19.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 21.00 | $3,570.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 27.40 | $4,658.00 |

## DISBURSEMENTS

| Photocopies | 6.30 |
|---|---|
| Totals | $6.30 |

**Total Fee & Disbursements**                                    **$24,574.80**

**Balance Now Due**                                    **$24,574.80**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        March 14, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00004 |

**Attention:**   John J. Rapisardi, Esq.

| | |
|---|---|
| Inv #: | 12847 |

**RE:**      Communications with Creditors/Website

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-10-19 | B190 | AAN | Electronic communication from D Barron (Paul Hastings) re: request to draft Spanish version of Committee Website update. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Electronic communication to V Currais re: request to draft Spanish version of Committee Website update. | 0.10 | $170.00 | 17.00 |
| | B190 | VC | Electronic communication to A. Añeses re: request to draft Spanish version of Committee Website update. | 0.10 | $170.00 | 17.00 |
| Jan-12-19 | B190 | AAN | Electronic communication from D Barron (Paul Hastings) re: website updates pertaining to PBA. | 0.10 | $170.00 | 17.00 |
| Jan-15-19 | B190 | AAN | Corresponded with V Currais re: Spanish version of update committee website. | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | VC | Drafted Spanish Version of PBA Claim update. | 1.20 | $170.00 | 204.00 |
| Jan-22-19 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: request to draft Spanish version of various updates for Committees Website. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Corresponded with V Currais re: request to draft Spanish version of various updates for Committees Website. | 0.20 | $170.00 | 34.00 |
| | B150 | VC | Drafted Spanish Version of E-mail to Creditors. | 1.30 | $170.00 | 221.00 |
| | B150 | VC | Drafted Spanish Version of Website Material. | 1.20 | $170.00 | 204.00 |
| | B190 | VC | Corresponded with A. Añeses re: request to draft Spanish version of various updates for Committees Website. | 0.20 | $170.00 | 34.00 |
| Jan-24-19 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: draft of Spanish version of new updates for Committee website. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with V Currais re: draft of Spanish version of new updates for Committee website. | 0.10 | $170.00 | 17.00 |
| | B191 | VC | Drafted Spanish Version of the Summary of the December 19, 2018 Hearing. | 0.50 | $170.00 | 85.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jan-28-19 | B150 | AAN | Correspond with D. Barron, Esq (Paul Hastings) re: translation for website and creditor email update. | 0.10 | $170.00 | 17.00 |
| Jan-31-19 | B150 | AAN | Conference with D. Barron, Esq (Paul Hastings) re: translation of website update and creditor electronic communication. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: status of various committee website updates | 0.30 | $170.00 | 51.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **2.70** | **$459.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **1.70** | **$289.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.70** | **$289.00** | |

Totals      6.10    $1,037.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 1.60 | $272.00 |
| Viviana Currais | VC | Associate | $170.00 | 4.50 | $765.00 |

**Total Fee & Disbursements**      **$1,037.00**

**Balance Now Due**      **$1,037.00**

TAX ID Number     66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                             March 14, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00009 |
| Inv #: | 12851 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Other. Adversary Proceedings

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jan-02-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Jan-03-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B190 | EM | Searched for case recently filed at Superior Court of Puerto Rico by Manuel Natal Albelo. | 0.40 | $200.00 | 80.00 |
|  | B190 | EM | Reviewed docket and motions filed at by Manuel Natal Albelo at Superior Court. | 0.40 | $200.00 | 80.00 |
|  | B190 | EM | Draft summary of all events occurred in case filed by Manuel Natal Albelo at Superior Court. | 0.60 | $200.00 | 120.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
|  | B191 | AAN | Electronic communication from D Barron (Paul Hastings) re: Natal's Complaint. | 2.00 | $170.00 | 340.00 |
|  | B191 | AAN | Corresponded with E Montull re: request to monitor and Natal's Complaint and summary of the arguments being made in said complaint. | 0.30 | $170.00 | 51.00 |
| Jan-04-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-07-19 | B113 | JJC | Analyzed extensive memorandum of law in support of opposition to motion to dismiss adversary proceedings in the Pinto Lugo litigation. | 3.80 | $270.00 | 1,026.00 |
| Jan-08-19 | B113 | JJC | Analyzed FOMB's motion to dismiss AFT & AFSCM unions adversary complaint. | 1.60 | $270.00 | 432.00 |
| | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Corresponded with D Barron (Paul Hastings) re: Natal's Complaint and procedural posture. | 0.10 | $170.00 | 17.00 |
| Jan-09-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-10-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|---|---|---|---|---|---|---|
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-11-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-14-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|  | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-15-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|  | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |

|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-16-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Jan-17-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-18-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
|          | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
|          | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-21-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-22-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-23-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Jan-24-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 263 of 292

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-25-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-26-19 | B113 | JJC | Analyzed Defendant Gov't Officials Notice of Motion to Dismiss First Amended Complaint and Memorandum in support thereof. Re: Complaint filed by Workers Comp Labor Organization. | 0.80 | $270.00 | 216.00 |
| Jan-28-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |

Case:17-03283-LTS   Doc#:5818-9   Filed:03/18/19   Entered:03/18/19 21:13:11   Desc:
Exhibit G   Page 264 of 292

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-29-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| Jan-30-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored | 0.10 | $170.00 | 17.00 |
| Jan-31-19 | B190 | EM | Reviewed docket of State Court cases being monitored. | 0.20 | $200.00 | 40.00 |
| | B190 | EM | Draft summary of recent developments of State Court cases being monitored. | 0.10 | $200.00 | 20.00 |
| | B190 | AAN | Electronic communication from E Montull re: daily update of local cases being monitored. | 0.10 | $170.00 | 17.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **6.20** | **$1,674.00** | |

| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **9.80** | **$1,897.00** |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **2.40** | **$408.00** |

|  |  | Totals | 18.40 | $3,979.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.20 | $1,674.00 |
| Ericka Montull | EM | Senior Associate | $200.00 | 7.70 | $1,540.00 |
| Alberto J E Añeses Negrón AAN |  | Associate | $170.00 | 4.50 | $765.00 |

**Total Fee & Disbursements**                                        **$3,979.00**

**Balance Now Due**                                        **$3,979.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      March 14, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00010 |
| Inv #: | 12852 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Mediation

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-17-19 | B190 | JJC | Reviewed ██████████ | 1.60 | $270.00 | 432.00 |
|  | B190 | AAN | Email from A Bongartz (Paul Hastings) re: ████████ | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Read ████████ | 1.60 | $170.00 | 272.00 |
| Jan-18-19 | B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| Jan-19-19 | B190 | JJC | Email from L Despins (Paul Hastings) re: ████████. | 0.10 | $270.00 | 27.00 |
|  | B190 | JJC | Read ████████. | 1.60 | $270.00 | 432.00 |

|  | B191 | JJC | Reviewed email from Luc Despins, Esq. ▮▮▮ | 0.10 | $270.00 | 27.00 |
|  | B190 | AAN | Email from L Despins (Paul Hastings) re: ▮▮▮. | 0.10 | $170.00 | 17.00 |
|  | B190 | AAN | Read ▮▮▮ | 1.60 | $170.00 | 272.00 |
| Jan-20-19 | B191 | JJC | Reviewed ▮▮▮. | 0.10 | $270.00 | 27.00 |
|  | B190 | AAN | Reviewed ▮▮▮ | 0.10 | $170.00 | 17.00 |
| Jan-21-19 | B190 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: ▮▮▮ | 0.30 | $170.00 | 51.00 |
| Jan-23-19 | B190 | AAN | Electronic communication from A Bongartz re; ▮▮▮ | 0.40 | $170.00 | 68.00 |

|  | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **0.30** | **$81.00** |
|  | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **7.50** | **$1,605.00** |
|  | **TASK SUBTOTALS** | **B191** | **General Litigation** | **0.20** | **$54.00** |

|        | | |
|--------|--------|------------|
| Totals | 8.00 | $1,740.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 3.80 | $1,026.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 4.20 | $714.00 |

**Total Fee & Disbursements**                                    **$1,740.00**

**Balance Now Due**                                               **$1,740.00**

TAX ID Number     66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    March 14, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                  File #:         396-00011
**Attention:**   John J. Rapisardi, Esq.          Inv #:              12853

**RE:**     GO Bond Debt Issues

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-02-19 | B190 | JJC | Review ███████████. | 2.40 | $270.00 | 648.00 |
| | B190 | JJC | Conferred with A Aneses re: ███████ ███████████. | 0.70 | $270.00 | 189.00 |
| | B190 | JJC | Review of ███████████ | 1.90 | $270.00 | 513.00 |
| | B191 | PLS | Exchanged various emails with R. Kilpatrick Esq., Z. Zwillinger Esq. (from Paul Hastings LLP), and J. Casillas Esq. re: ███████████ | 0.40 | $95.00 | 38.00 |
| | B190 | AAN | Review ███████████. | 2.40 | $170.00 | 408.00 |

| | B190 | AAN | Conferred with J Casillas re: | 0.70 | $170.00 | 119.00 |
| Jan-03-19 | B190 | JJC | Further consideration of | 2.10 | $270.00 | 567.00 |
| | B190 | JJC | Conferred with A Aneses re: | 0.90 | $270.00 | 243.00 |
| | B190 | JJC | Consideration of | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Telephone conference with A Aneses re: | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Conferred with A Aneses re: | 0.70 | $270.00 | 189.00 |
| | B190 | AAN | Conferred with J Casillas re: | 0.90 | $170.00 | 153.00 |
| | B190 | AAN | Telephone conference with J Casillas re: | 0.40 | $170.00 | 68.00 |

| | B190 | AAN | Conferred with J Casillas re: ██████████ | 0.70 | $170.00 | 119.00 |
|---|---|---|---|---|---|---|
| Jan-04-19 | B190 | JJC | Conferred with A Aneses re: ████████ | 1.30 | $270.00 | 351.00 |
| | B190 | JJC | Analysis of research results ████████ | 2.10 | $270.00 | 567.00 |
| | B190 | JJC | Review ████████ | 1.80 | $270.00 | 486.00 |
| | B190 | AAN | Research re: ████████. | 2.40 | $170.00 | 408.00 |
| | B190 | AAN | Analysis of research results re: ████████ | 1.90 | $170.00 | 323.00 |
| | B190 | AAN | Conferred with J Casillas re: ████████. | 1.30 | $170.00 | 221.00 |
| Jan-09-19 | B191 | JJC | Electronic communication from A Bongartz (Paul Hastings) re: ████████ | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Start analysis of latest draft of GO Bonds Objection. | 2.40 | $270.00 | 648.00 |
| | B191 | AAN | Electronic communication from A Bongartz (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| | B191 | AAN | Start analysis of latest draft of GO Bonds Objection. | 2.40 | $170.00 | 408.00 |
| Jan-10-19 | B191 | JJC | Continue analysis of latest draft of GO Bonds Objection. | 1.90 | $270.00 | 513.00 |
| | B191 | JJC | Telephone conference call with A. Añeses re: ███████ | 0.70 | $270.00 | 189.00 |
| | B191 | AAN | Continue analysis of latest draft of GO Bonds Objection. | 1.90 | $170.00 | 323.00 |
| | B191 | AAN | Telephone conference call with J Casillas re: ███████ | 0.70 | $170.00 | 119.00 |
| | B191 | AAN | Review electronic communications between A Velazquez (SEIU) and L Despins (Paul Hastings) re: ███████ | 0.10 | $170.00 | 17.00 |
| Jan-11-19 | B113 | JJC | Analyzed latest draft of joint GO claim objection ███████ | 1.60 | $270.00 | 432.00 |

| Date | Code | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | B191 | JJC | Review latest draft of motion for order to establish GO claims objection procedure. | 1.10 | $270.00 | 297.00 |
| | B191 | JJC | Reviewed draft of motion to expedite consideration of GO Claim objection & procedure. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) regarding ███████████████████ | 0.10 | $270.00 | 27.00 |
| | B310 | LLTM | Correspond with J. Bliss, Esq. (Paul Hastings) re: ███████████. | 0.20 | $270.00 | 54.00 |
| Jan-13-19 | B150 | AAN | Review Long Electronic communication from L Despins (Paul Hastings) to Committee re: ███████████████ | 0.30 | $170.00 | 51.00 |
| Jan-14-19 | B190 | JJC | Email from L Despins (Paul Hastings) ███████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Reviewed email from Luc Despins, Esq. (Paul Hastings) regarding ███████████████████ | 0.30 | $270.00 | 81.00 |
| | B190 | AAN | Email from L Despins (Paul Hastings) to Committee re: ███████████. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Email from A Bongartz (Paul Hastings) to Committee re: ███████████ | 0.10 | $170.00 | 17.00 |

| Jan-15-19 | B113 | JJC | Reviewed court order granting motion to expedite consideration of our request related to GO procedures. | 0.10 | $270.00 | 27.00 |
|-----------|------|-----|------|------|---------|-------|
| Jan-17-19 | B190 | JJC | Reviewed email exchange between J Peck, Esq. (Morrison & Foster), Mark Stancil, Esq. (Robbins Russell) and Luc Despins, Esq. (Paul Hastings ████████ ████████ | 0.20 | $270.00 | 54.00 |
| Jan-20-19 | B191 | JJC | Reviewed email exchange between Douglas Buckley, Esq. (Kramer Levin) and Luc Despins, Esq. (Paul Hastings) in ████████████ . | 0.20 | $270.00 | 54.00 |
| Jan-21-19 | B113 | JJC | Reviewed UCC & FOMB informative motion extending GO groups objection deadline to procedures motion. | 0.20 | $270.00 | 54.00 |
| Jan-23-19 | B190 | JJC | Reviewed email and attachment of summary of arguments on objections from GO to claim procedure received from Doug Buckley, Esq. (Kramer Levin). | 0.40 | $270.00 | 108.00 |
| Jan-25-19 | B113 | JJC | Reviewed Autonomy Capital motion for joinder as to Omnibus GO Claims Procedure. | 0.30 | $270.00 | 81.00 |
|           | B191 | JJC | Analyzed the Ad Hoc Group of Constitutional Debtholders, the Commonwealth Bondholder Group and Assured's joint objection to the UCC & Special Claims Committee motion to establish Omnibus Objection procedures regarding certain GO Bonds. | 2.10 | $270.00 | 567.00 |

| Date | Task | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jan-26-19 | B113 | JJC | Analyzed Oppenheimer Funds objection to objection to the UCC & Special Claims Committee motion to establish Omnibus Objection procedures regarding certain GO Bonds. | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed first draft of our reply to the objections filed as to the GO Claim procedures motion. | 1.20 | $270.00 | 324.00 |
| | B191 | JJC | Exchanged various emails with Doug Barron, Esq. and Irena Goldstein, Esq. (Paul Hastings) regarding █████ ███████████████████████ █████ | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Corresponded with D Barron (Paul Hastings), I Goldstein (Paul Hastings) and J Casillas re: ███████████████ ██████ | 0.20 | $170.00 | 34.00 |
| Jan-27-19 | B191 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) providing ██████ ███████████████ | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Email from D Barron (Paul Hastings) re: ██████████████████ █████ | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review draft reply to the objections to our proposed procedures for the GO claims objection. | 0.40 | $170.00 | 68.00 |
| | B191 | AAN | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) █████████████ ██████████████ | 0.20 | $170.00 | 34.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-30-19 | B190 | AAN | Corresponded with D Barron and I Goldstein (Paul Hastings) re: ███████ | 0.40 | $170.00 | 68.00 |
| | B190 | AAN | Telephone conference call with J Casillas re: ███ | 0.20 | $170.00 | 34.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **4.20** | **$1,134.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.30** | **$51.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **28.00** | **$6,340.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **15.90** | **$3,683.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **0.20** | **$54.00** |

| | | |
|---|---|---|
| Totals | 48.60 | $11,262.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 30.10 | $8,127.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 0.20 | $54.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 0.40 | $38.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 17.90 | $3,043.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$11,262.00** |

**Balance Now Due**                                   **$11,262.00**

TAX ID Number        66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434            Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    March 14, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | File #: | 396-00013 |
|---|---|---|

**Attention:**   John J. Rapisardi, Esq.          Inv #:          12854

**RE:**      GDB

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Jan-02-19 | B190 | MAS | Research re: ███████████████ | 2.40 | $270.00 | 648.00 |
| | B190 | MAS | Analysis of research results re: ████████████ . | 1.90 | $270.00 | 513.00 |
| Jan-04-19 | B190 | MAS | Additional research re: ██████████ . | 2.20 | $270.00 | 594.00 |
| | B190 | MAS | Further research laws and regulations re: ███████████ . | 2.30 | $270.00 | 621.00 |
| | B190 | MAS | Analysis of research results re: ████████████ | 1.70 | $270.00 | 459.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | MAS | Conferred with A. Añeses re: ██████████ ████████████████ ██████████████. | 0.80 | $270.00 | 216.00 |
| | B190 | MAS | Telephone conference with A. Añeses re: ██████████. | 0.20 | $270.00 | 54.00 |
| | B190 | AAN | Conferred with M. Santiago re: ██████ ████████████████ ██████████████. | 0.80 | $170.00 | 136.00 |
| | B190 | AAN | Telephone conference with M. Santiago re: ██████████. | 0.20 | $170.00 | 34.00 |
| | B190 | AAN | Analysis of research results presented by M. Santiago re: ████████. | 1.90 | $170.00 | 323.00 |
| Jan-08-19 | B191 | MAS | Corresponded with A. Añeses re: ██████ ██████. | 0.20 | $270.00 | 54.00 |
| | B191 | AAN | Corresponded with M Santiago re: ██████ ██████. | 0.20 | $170.00 | 34.00 |
| Jan-17-19 | B190 | JJC | Reviewed email exchange between Luc Despins, Esq. (Paul Hastings) and Alvin Velazquez, Esq. (UCC member) regarding ██████████. | 0.10 | $270.00 | 27.00 |
| Jan-23-19 | B190 | JJC | Reviewed court order approving | 0.10 | $270.00 | 27.00 |

stipulation between AAFAF, GDB & The
Committees. Re: production of documents.

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | | **14.60** | **$3,652.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **0.40** | **$88.00** |

Totals                                    15.00     $3,740.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.20 | $54.00 |
| Miguel A. Santiago Rivera | MAS | Partner | $270.00 | 11.70 | $3,159.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 3.10 | $527.00 |

**Total Fee & Disbursements**                                      **$3,740.00**

**Balance Now Due**                                      **$3,740.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                     March 14, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00014 |
| Inv #: | 12855 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      PBAPR

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-02-19 | B190 | JJC | Electronic communication from Charlene Rivera Agosto (PBA) re: acknowledgement of receipt of documents. | 0.10 | $270.00 | 27.00 |
| | B190 | AAN | Electronic communication from Charlene Rivera Agosto (PBA) re: acknowledgement of receipt of documents. | 0.10 | $170.00 | 17.00 |
| Jan-18-19 | B190 | JJC | Analyzed QTCB Bond and Noteholder group request to intervene in adversary proceeding. | 2.10 | $270.00 | 567.00 |
| Jan-21-19 | B113 | JJC | Analyzed PBA Funds motion requesting intervention in the adversary proceeding. | 1.90 | $270.00 | 513.00 |
| Jan-24-19 | B190 | JJC | Reviewed email from National's counsel, Todd Larson, Esq., regarding consent to intervene inquiry. | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-28-19 | B113 | JJC | Analyzed Puerto Rico Public Buildings Authority's answer to the complaint. | 2.30 | $270.00 | 621.00 |
| | B113 | JJC | Reviewed Assured motion requesting to intervene purportedly as of right given their 196m alleged exposure. | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed Ambac's request for intervention on PBA litigation given their 162m exposure relying on various grounds. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Analyzed PBA Subgroup of the CW Bondholder group's request for intervention on PBA litigation given their 800+m exposure relying on various grounds. | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Reviewed National's request to intervene purportedly as of right given their 219m alleged exposure. | 0.80 | $270.00 | 216.00 |
| | B190 | AAN | Email from B Bruner (Norton) re: Answer to PBA Complaint. | 0.10 | $170.00 | 17.00 |
| | B190 | AAN | Review Answer to PBA Complaint. | 2.30 | $170.00 | 391.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **5.70** | **$1,539.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **4.80** | **$1,046.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.50** | **$405.00** |

|                    |        |       |      | 12.00 | $2,990.00 |
|--------------------|--------|-------|------|-------|-----------|

Totals

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 9.50 | $2,565.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 2.50 | $425.00 |

**Total Fee & Disbursements**                                    **$2,990.00**

**Balance Now Due**                                              **$2,990.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                        March 14, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:        396-00015

**Attention:**   John J. Rapisardi, Esq.                    Inv #:          12856

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-09-19 | B110 | JJC | Corresponded with A. Añeses re:  Draft of February 2019 Budget. | 0.30 | $270.00 | 81.00 |
| | B110 | AAN | Draft February 2019 Budget. | 0.40 | $170.00 | 68.00 |
| | B110 | AAN | Corresponded with J Casillas re:  Draft of February 2019 Budget. | 0.30 | $170.00 | 51.00 |
| Jan-11-19 | B190 | JJC | Reviewed communication from Fee Examiner. | 0.30 | $270.00 | 81.00 |
| | B110 | AAN | Electronic communication from K Staddler (GK Law) re: communication from the Fee Examiner. | 0.30 | $170.00 | 51.00 |
| Jan-13-19 | B190 | AAN | Reviewed email from A Bongartz (Paul Hastings) to M Handcock (GK Law) re: extension to file budget. | 0.10 | $170.00 | 17.00 |

| Jan-19-19 | B190 | AAN | Email from M Handcock (GK Law) re: extension to file Budget. | 0.10 | $170.00 | 17.00 |
|---|---|---|---|---|---|---|
| Jan-24-19 | B190 | AAN | Electronic communication to K Stadler (GK Law) re: February 2019 Budget. | 0.10 | $170.00 | 17.00 |

| | **TASK SUBTOTALS** | **B110** | **Case Administration** | **1.30** | **$251.00** |
|---|---|---|---|---|---|
| | **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **0.60** | **$132.00** |

| | Totals | | 1.90 | $383.00 |
|---|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.60 | $162.00 |
| Alberto J E Añeses Negrón AAN | | Associate | $170.00 | 1.30 | $221.00 |

## DISBURSEMENTS

| Jan-02-19 | Courier. In Re: Commonwealth of PR Office. Tanca Street | 26.83 |
|---|---|---|
| | Totals | $26.83 |
| | **Total Fee & Disbursements** | **$409.83** |
| | **Balance Now Due** | **$409.83** |

TAX ID Number     66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                         March 14, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                      File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.              Inv #:          12848

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-08-19 | B190 | AAN | Review Sixteenth Monthly Fee Statement of Phoenix Management Services, LLC in matters pertaining to PREPA. | 0.40 | $170.00 | 68.00 |
| Jan-16-19 | B113 | CF | Reviewed PREPA's and Masterlink Corp.'s Joint Motion in Compliance with Order. | 0.10 | $170.00 | 17.00 |
| | B113 | CF | Reivewed PREPA's and Widerange Corp.'s Joint Motion in Compliance with Order. | 0.10 | $170.00 | 17.00 |
| Jan-17-19 | B150 | JJC | Reviewed summary of January 14th PREPA creditor conference call. | 0.20 | $270.00 | 54.00 |
| Jan-22-19 | B190 | AAN | Research ███████████████ ████ | 2.10 | $170.00 | 357.00 |
| | B320 | AAN | Corresponded with D Barron (Paul | 0.20 | $170.00 | 34.00 |

Hastings) re: ███████████████

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan-27-19 | B190 | AAN | Corresponded with D Barron (Paul Hastings) re: ██████████ | 0.10 | $170.00 | 17.00 |
| Jan-28-19 | B113 | CF | Reviewed AAFAF's Notice of Presentment of Stipulation and Proposed Order to Vacate the Deadlines set in the Order at Docket 1050. | 0.20 | $170.00 | 34.00 |
| Jan-29-19 | B113 | CF | Reviewed Court Order setting briefing schedule for Notice at Docket 1059. | 0.10 | $170.00 | 17.00 |
| Jan-30-19 | B113 | JJC | Reviewed Motion to Intervene by Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Analyzed GMS Group's Objection to the Second Amended Plan Supplement and Plan Related Documents of COFINA. | 0.60 | $270.00 | 162.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **1.70** | **$409.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.20** | **$54.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **2.60** | **$442.00** | |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement (Including Business** | **0.20** | **$34.00** | |

|  Totals | 4.70 | $939.00 |
|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.40 | $378.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 2.80 | $476.00 |
| Cristina Fernandez | CF | Associate | $170.00 | 0.50 | $85.00 |

**Total Fee & Disbursements**                                              **$939.00**

**Balance Now Due**                                                    **$939.00**

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                          March 14, 2019
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                            File #:        396-00007
**Attention:**   John J. Rapisardi, Esq.                    Inv #:         12849

**RE:**      HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-03-19 | B113 | JJC | Analyzed FOMB's opposition to Peaje's Cert petition filed in the US Supreme Court. | 2.30 | $270.00 | 621.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **2.30** | | **$621.00** |
| | Totals | | | 2.30 | $621.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 2.30 | $621.00 |

**Total Fee & Disbursements**                                          **$621.00**

**Balance Now Due**                                                    **$621.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        March 14, 2019

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

File #:          396-00008

**Attention:**   John J. Rapisardi, Esq.                Inv #:          12850

**RE:**      ERS

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jan-23-19 | B190 | JJC | Worked on ███████████████ ██████████████ | 1.20 | $270.00 | 324.00 |
| | B190 | JJC | Conferred with A Aneses, Esq. on ██████████████. | 0.40 | $270.00 | 108.00 |
| | B190 | AAN | Conferred with J. Casillas ████████ ████████. | 0.40 | $170.00 | 68.00 |
| Jan-29-19 | B191 | JJC | Analyzed various statutes related to ERS (i) Act No. 447, passed May 15, 1951, (ii) Act No. 1 of February 16, 1990, (iii) 1999 amendment to Act 447 ("Act 305-1999"), (iv) Act No. 3-2013 and (v) Act 106-2017, passed August 23, 2017. | 1.70 | $270.00 | 459.00 |
| | B190 | AAN | Corresponded with S Maza (Paul Hastings) re: ████████████ | 0.60 | $170.00 | 102.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | AAN | Corresponded with V Currais re: ███ ███████ | 0.20 | $170.00 | 34.00 |
| Jan-30-19 | B113 | JJC | Analyzed First Circuit decision holding that the ERS bondholders have a perfected security interest against ERS. | 2.50 | $270.00 | 675.00 |
| | B113 | AAN | Reviewed First Circuit decision re: ███ ███████ | 2.50 | $170.00 | 425.00 |
| | B191 | VC | Researched ███████████ ██████ | 1.50 | $170.00 | 255.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Reviews** | **5.00** | **$1,100.00** | |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters(excluding assumptions/reje** | **2.80** | **$636.00** | |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **3.20** | **$714.00** | |

| | | |
|---|---|---|
| Totals | 11.00 | $2,450.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 5.80 | $1,566.00 |
| Alberto J E Añeses Negrón | AAN | Associate | $170.00 | 3.70 | $629.00 |
| Viviana Currais | VC | Associate | $170.00 | 1.50 | $255.00 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$2,450.00** |

**Balance Now Due**                                                    **$2,450.00**

TAX ID Number       66-0765959