**Exhibit C**

**<u>Detailed Description of Hours and Fees by Matter Category</u>**

[On following page]

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 10/2/2018 | 1 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with C. Flaton | 1.2 |
| Carol Flaton | 10/2/2018 | 1 | 12275.00100 | Review of all workstreams and status with S. Martinez | 1.2 |
| Scott Martinez | 10/5/2018 | 1 | 12275.00100 | Status update regarding Zolfo Cooper work streams with C. Flaton | 0.3 |
| Carol Flaton | 10/5/2018 | 1 | 12275.00100 | Status update regarding Zolfo Cooper work streams with S. Martinez | 0.3 |
| Scott Martinez | 10/26/2018 | 1 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with C. Flaton | 0.3 |
| Carol Flaton | 10/26/2018 | 1 | 12275.00100 | Status update of workstreams with S. Martinez | 0.3 |
| Carol Flaton | 11/6/2018 | 1 | 12275.00100 | Discussion and review of work streams w/S. Martinez. | 1.1 |
| Scott Martinez | 11/6/2018 | 1 | 12275.00100 | Discussion regarding team work streams with C. Flaton. | 1.1 |
| Carol Flaton | 11/7/2018 | 1 | 12275.00100 | Meeting re PR projects and to-do list with S. Martinez, and M. Westermann. | 1.0 |
| Scott Martinez | 11/7/2018 | 1 | 12275.00100 | Meeting re: PR projects and to-do list with C. Flaton, M. Westermann. | 1.0 |
| Michael Westermann | 11/7/2018 | 1 | 12275.00100 | Meeting re: PR projects and to-do list with C. Flaton, S. Martinez. | 1.0 |
| Michael Westermann | 11/8/2018 | 1 | 12275.00100 | Comment on updated working group task list from S. Martinez. | 0.6 |
| Scott Martinez | 11/12/2018 | 1 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with C. Flaton. | 0.6 |
| Carol Flaton | 11/12/2018 | 1 | 12275.00100 | Discussion regarding ZC workstreams w/ S. Martinez. | 0.6 |
| Scott Martinez | 11/13/2018 | 1 | 12275.00100 | Discussion regarding Committee issues with C. Flaton. | 0.5 |
| Carol Flaton | 11/13/2018 | 1 | 12275.00100 | Discussion regarding Committee issues w/ S. Martinez. | 0.5 |
| Carol Flaton | 11/13/2018 | 1 | 12275.00100 | Review of final CW/COFINA stipulation. | 0.5 |
| Carol Flaton | 11/14/2018 | 1 | 12275.00100 | Discussion regarding tomorrow's call w/advisors to the FOMB w/M. Westermann, S. Martinez. | 0.6 |
| Scott Martinez | 11/27/2018 | 1 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with C. Flaton. | 0.7 |
| Carol Flaton | 11/27/2018 | 1 | 12275.00100 | Discussion of workstreams status w/S. Martinez. | 0.7 |
| Carol Flaton | 11/28/2018 | 1 | 12275.00100 | Mtg w/S. Martinez to review Committee open issues and next steps. | 0.3 |
| Scott Martinez | 11/28/2018 | 1 | 12275.00100 | Discussion regarding Committee issues with C. Flaton. | 0.3 |
| Carol Flaton | 11/29/2018 | 1 | 12275.00100 | Review of workstreams status w/S. Martinez. | 0.4 |
| Scott Martinez | 11/29/2018 | 1 | 12275.00100 | Discussion regarding the fee examiner's presumptive standards motion and ZC's third interim fee app with C. Flaton. | 0.6 |
| Scott Martinez | 11/29/2018 | 1 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with C. Flaton. | 0.4 |
| Carol Flaton | 11/29/2018 | 1 | 12275.00100 | Discussion regarding the fee examiner's presumtive standards motion and ZC's third interim fee app with S. Martinez. | 0.6 |
| Carol Flaton | 12/7/2018 | 1 | 12275.00100 | Emails re workstreams w/S. Martinez. | 0.3 |
| Scott Martinez | 12/10/2018 | 1 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with C. Flaton. | 0.6 |
| Carol Flaton | 12/10/2018 | 1 | 12275.00100 | Discussion regarding ZC Prepa and CW workstreams w/S. Martinez. | 0.6 |
| Scott Martinez | 12/11/2018 | 1 | 12275.00100 | Discussion regarding next steps based on meeting between Zolfo Cooper and Paul Hastings with M. Westermann. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 12/11/2018 | 1 | 12275.00100 | Discussion regarding next steps based on meeting between Zolfo Cooper and Paul Hastings with S. Martinez. | 0.6 |
| Carol Flaton | 12/12/2018 | 1 | 12275.00100 | Discussion regarding Zolfo workstreams w/ M. Westermann, S. Martinez. | 0.6 |
| Scott Martinez | 12/12/2018 | 1 | 12275.00100 | Discussion regarding Zolfo work streams with C. Flaton, M. Westermann. | 0.6 |
| Michael Westermann | 12/12/2018 | 1 | 12275.00100 | Discussion regarding Zolfo work streams with C. Flaton, S. Martinez. | 0.6 |
| Carol Flaton | 12/17/2018 | 1 | 12275.00100 | Emails w/A. Bongartz (PH) regarding 12/17 UCC call topics. | 0.1 |
| Carol Flaton | 12/18/2018 | 1 | 12275.00100 | Discussion regarding Zolfo work streams with S. Martinez | 0.3 |
| Scott Martinez | 12/18/2018 | 1 | 12275.00100 | Discussion regarding Zolfo work streams with C. Flaton. | 0.3 |
| Carol Flaton | 12/19/2018 | 1 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with S. Martinez. | 0.9 |
| Scott Martinez | 12/19/2018 | 1 | 12275.00100 | Discussion regarding Zolfo Cooper work streams with C. Flaton. | 0.9 |
| Scott Martinez | 1/2/2019 | 1 | 12275.00100 | Discussion regarding general case topics and Zolfo work streams with C. Flaton, M. Westermann. | 0.5 |
| Scott Martinez | 1/2/2019 | 1 | 12275.00100 | Discussions regarding Zolfo work streams with M. Westermann. | 0.6 |
| Carol Flaton | 1/2/2019 | 1 | 12275.00100 | Discussion w/S. Martinez, M. Westermann re general case topics and next steps for certain workstreams. | 0.5 |
| Michael Westermann | 1/2/2019 | 1 | 12275.00100 | Discussion regarding general case topics and Zolfo work streams with C. Flaton, S. Martinez. | 0.5 |
| Elizabeth S. Kardos | 1/11/2019 | 1 | 12275.00100 | Continued to review and consider issues around litigation and press release and internal conversations re: same | 0.5 |
| Elizabeth S. Kardos | 1/11/2019 | 1 | 12275.00100 | Reviewed and revised email from fee examiner on presumptive standards motion (in part with S Martinez) | 0.5 |
| Scott Martinez | 1/14/2019 | 1 | 12275.00100 | Reviewed emails regarding the fee examiner memo regarding rate increases and source income from E. Kardos. | 0.4 |
| Scott Martinez | 1/22/2019 | 1 | 12275.00100 | Discussion regarding key topics to discuss with Paul Hastings with C. Flaton, M. Westermann. | 1.1 |
| Carol Flaton | 1/22/2019 | 1 | 12275.00100 | Discussion regarding key topics to discuss with Paul Hastings with C. Flaton, M. Westermann, S. Martinez. | 1.1 |
| Scott Martinez | 1/22/2019 | 1 | 12275.00100 | Prepared a listing of topics to discuss with Paul Hastings. | 1.3 |
| Scott Martinez | 1/30/2019 | 1 | 12275.00100 | Discussion regarding recent developments in the Title III cases with C. Flaton. | 0.3 |
| Carol Flaton | 1/30/2019 | 1 | 12275.00100 | Discussion regarding recent developments in the Title III cases with S. Martinez. | 0.3 |

**Total Hours Matter Category 1**                                                                                            **31.3**

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Enrique R. Ubarri | 10/1/2018 | 2 | 12275.00101 | Exchanged e-mails with Jaime El Koury of FOMB re: certain information from AFAAF and FOMB; exchanged e-mails with PH (L. Despins and A. Bongartz) re: information from FOMB and AFAAF. | 0.2 |
| Scott Martinez | 10/1/2018 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for Tuesday's Committee call | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|------|------|-----------|-------|
| Scott Martinez | 10/1/2018 | 2 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding GDB restructuring | 0.3 |
| Carol Flaton | 10/1/2018 | 2 | 12275.00101 | Emails w/ A. Velazquez (SEIU) re professionals bills. | 0.1 |
| Carol Flaton | 10/1/2018 | 2 | 12275.00101 | Emails w/ A. Bongartz (PH) and A. Velazquez (SEIU) re 10/2 agenda. | 0.1 |
| Enrique R. Ubarri | 10/2/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 10/2/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, M. Westermann, D. Praga | 0.4 |
| Scott Martinez | 10/2/2018 | 2 | 12275.00101 | Calls regarding the GDB restructuring with L. Despins and A. Bongartz (Paul Hastings), D. Mack (Drivetrain), C. Flaton | 0.2 |
| Scott Martinez | 10/2/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.2 |
| Michael Westermann | 10/2/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Ubarri, D. Praga | 0.4 |
| Scott Martinez | 10/2/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, E. Ubarri, M. Westermann, D. Praga | 0.4 |
| Scott Martinez | 10/2/2018 | 2 | 12275.00101 | Calls regarding the GDB restructuring with L. Despins and A. Bongartz (Paul Hastings), C. Flaton | 0.5 |
| Carol Flaton | 10/2/2018 | 2 | 12275.00101 | Reviewed email to UCC from A. Bongartz (PH) re GDB update | 0.1 |
| Carol Flaton | 10/2/2018 | 2 | 12275.00101 | Calls regarding the GDB restructuring with L. Despins and A. Bongartz (Paul Hastings), D. Mack (Drivetrain), S. Martinez | 0.2 |
| Carol Flaton | 10/2/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), D. Praga, S. Martinez, E. Ubarri, M. Westermann | 0.4 |
| Carol Flaton | 10/2/2018 | 2 | 12275.00101 | Calls regarding the GDB restructuring with L. Despins and A. Bongartz (Paul Hastings), S. Martinez | 0.5 |
| Deborah Praga | 10/2/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Ubarri, M. Westermann | 0.4 |
| Deborah Praga | 10/2/2018 | 2 | 12275.00101 | Reviewed update emails from L. Despins (PH) related to urgent negotiation matters | 0.4 |
| Enrique R. Ubarri | 10/3/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Scott Martinez | 10/3/2018 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for Thursday's Committee call | 0.1 |
| Scott Martinez | 10/3/2018 | 2 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding GDB restructuring | 0.2 |
| Scott Martinez | 10/3/2018 | 2 | 12275.00101 | Reviewed the revised modular classroom report prepared for the Committee | 0.3 |
| Scott Martinez | 10/3/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz and L. Despins (Paul Hastings) to the members of the UCC | 0.3 |
| Carol Flaton | 10/3/2018 | 2 | 12275.00101 | Emails with S. Millman (Stroock), S. Martinez, M. Westermann re retiree accounts | 0.1 |
| Deborah Praga | 10/3/2018 | 2 | 12275.00101 | Review of email with attachments from A. Bongartz (PH) | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Enrique R. Ubarri | 10/4/2018 | 2 | 12275.00101 | Reviewed several e-mails and documents from A. Bongartz and L. Despins of PH  re: Draft GDB Settlement Outline. | 0.6 |
| Scott Martinez | 10/4/2018 | 2 | 12275.00101 | Calls with A. Bongartz and L. Despins (Paul Hastings) regarding draft GDB settlement offer | 0.2 |
| Scott Martinez | 10/4/2018 | 2 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding GDB restructuring | 0.2 |
| Carol Flaton | 10/4/2018 | 2 | 12275.00101 | Emails with S. Martinez re San Juan agenda items | 0.2 |
| Scott Martinez | 10/4/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann, R. Yenumula | 0.3 |
| Scott Martinez | 10/4/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann & R. Yenumula | 1.0 |
| Carol Flaton | 10/4/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), R. Yenumula, S. Martinez, M. Westermann | 0.3 |
| Carol Flaton | 10/4/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), R. Yenumula, S. Martinez, M. Westermann | 1.0 |
| Michael Westermann | 10/4/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez R. Yenumula | 0.3 |
| Michael Westermann | 10/4/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez & R. Yenumula | 1.0 |
| Rahul Yenumula | 10/4/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Ubarri, M. Westermann | 0.3 |
| Rahul Yenumula | 10/4/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, M. Westermann | 1.0 |
| Deborah Praga | 10/4/2018 | 2 | 12275.00101 | Review of update email from L. Despins (PH) | 0.1 |
| Deborah Praga | 10/4/2018 | 2 | 12275.00101 | Review of email with attachments from A. Bongartz (PH) | 0.8 |
| Enrique R. Ubarri | 10/5/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: GDB Title VI stipulation and other UCC procedural matters. | 0.1 |
| Scott Martinez | 10/5/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.2 |
| Scott Martinez | 10/5/2018 | 2 | 12275.00101 | Reviewed, commented on and provided to counsel the summary of the bi-weekly CWG call to be circulated to members of the Committee | 0.3 |
| Carol Flaton | 10/5/2018 | 2 | 12275.00101 | Read status update email from A. Bongartz (PH) | 0.1 |
| Carol Flaton | 10/5/2018 | 2 | 12275.00101 | Reviewed and revised PH adversary proceeding summary document | 0.4 |
| Deborah Praga | 10/5/2018 | 2 | 12275.00101 | Review of email with attachments from A. Bongartz (PH) | 1.3 |
| Enrique R. Ubarri | 10/6/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Carol Flaton | 10/6/2018 | 2 | 12275.00101 | Reviewed email with attachments from A. Bongartz (PH) | 1.1 |
| Enrique R. Ubarri | 10/8/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Enrique R. Ubarri | 10/8/2018 | 2 | 12275.00101 | Exchanged several e-mails with L. Despins (PH) re: meeting with FOMB; exchanged e-mails with Jaime El Koury re: meeting with FOMB; emails with C. Flaton re: meeting with FOMB, N. Jaresko (FOMB). | 0.3 |
| Scott Martinez | 10/8/2018 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for Tuesday's Committee call | 0.1 |
| Scott Martinez | 10/8/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.2 |
| Scott Martinez | 10/8/2018 | 2 | 12275.00101 | Reviewed and commented on the draft summary of the call with Citibank and Proskauer for distribution to the Committee | 0.3 |
| Scott Martinez | 10/8/2018 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for the in-person Committee meeting | 0.3 |
| Scott Martinez | 10/8/2018 | 2 | 12275.00101 | Call regarding the ████ with N. Bassett (Paul Hastings), M. Westermann | 0.4 |
| Michael Westermann | 10/8/2018 | 2 | 12275.00101 | Call regarding the ████ with N. Bassett (Paul Hastings), S. Martinez | 0.4 |
| Michael Westermann | 10/8/2018 | 2 | 12275.00101 | Response to N. Basset (PH) re: ████ | 0.4 |
| Michael Westermann | 10/8/2018 | 2 | 12275.00101 | Preparation of commentary for tomorrow's committee call | 0.5 |
| Michael Westermann | 10/8/2018 | 2 | 12275.00101 | Comment on Paul Hastings motion re: ████ | 0.8 |
| Deborah Praga | 10/8/2018 | 2 | 12275.00101 | Review of emails with attachments from A. Bongartz (PH) | 0.6 |
| Enrique R. Ubarri | 10/9/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 10/9/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron) and C. Flaton, S. Martinez, M. Westermann | 0.3 |
| Carol Flaton | 10/9/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann, E. Ubarri | 0.3 |
| Carol Flaton | 10/9/2018 | 2 | 12275.00101 | Discussion regarding topics for the in-person Committee meeting with M. Westermann, S. Martinez | 0.3 |
| Scott Martinez | 10/9/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann, E. Ubarri | 0.3 |
| Scott Martinez | 10/9/2018 | 2 | 12275.00101 | Discussion regarding topics for the in-person Committee meeting with C. Flaton, M. Westermann | 0.3 |
| Scott Martinez | 10/9/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.4 |
| Carol Flaton | 10/9/2018 | 2 | 12275.00101 | Reviewed email update from A. Bongartz (PH) | 0.2 |
| Michael Westermann | 10/9/2018 | 2 | 12275.00101 | Discussion regarding topics for the in-person Committee meeting with C. Flaton, S. Martinez | 0.3 |
| Deborah Praga | 10/9/2018 | 2 | 12275.00101 | Review of email with attachments from A. Bongartz (PH) | 0.4 |
| Enrique R. Ubarri | 10/10/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Scott Martinez | 10/10/2018 | 2 | 12275.00101 | Call with S. Millman (Stroock) regarding retiree bank accounts | 0.2 |
| Scott Martinez | 10/10/2018 | 2 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the in-person Committee meeting | 0.2 |
| Scott Martinez | 10/10/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|------|------|------|------|
| Scott Martinez | 10/10/2018 | 2 | 12275.00101 | Reviewed, commented on and circulated a summary of the Department of Education transformation presentation to a Committee member | 0.6 |
| Scott Martinez | 10/10/2018 | 2 | 12275.00101 | Discussions regarding preparation for the Committee in-person meeting with M. Westermann | 0.7 |
| Michael Westermann | 10/10/2018 | 2 | 12275.00101 | Discussions regarding preparation for the Committee in-person meeting with S. Martinez | 0.7 |
| Deborah Praga | 10/10/2018 | 2 | 12275.00101 | Review of email with attachments from A. Bongartz (PH) | 0.7 |
| Michael Westermann | 10/11/2018 | 2 | 12275.00101 | Call with S. Martinez, A. Bongartz (PH) re: COFINA presentation for in person meeting | 0.1 |
| Enrique R. Ubarri | 10/11/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann, S. Martinez | 0.2 |
| Enrique R. Ubarri | 10/11/2018 | 2 | 12275.00101 | Discussion with Paul Hastings (L. Despins, A. Bongartz, N. Basset) and ZC (C. Flaton, M. Westermann, S. Martinez) re: ▉▉▉▉▉▉▉▉▉ | 0.8 |
| Carol Flaton | 10/11/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez, E. Ubarri | 0.2 |
| Carol Flaton | 10/11/2018 | 2 | 12275.00101 | Call regarding the ▉▉▉▉▉▉▉▉▉ with L. Despins, A. Bongartz and N. Bassett (Paul Hastings), M. Westermann, S. Martinez, E. Ubarri | 0.8 |
| Scott Martinez | 10/11/2018 | 2 | 12275.00101 | Call with A. Bongartz (PH), M. Westermann re: COFINA presentation for in person meeting | 0.1 |
| Scott Martinez | 10/11/2018 | 2 | 12275.00101 | Call regarding healthcare with A. Velazquez (SEIU), M. Westermann | 0.2 |
| Scott Martinez | 10/11/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann, E. Ubarri | 0.2 |
| Scott Martinez | 10/11/2018 | 2 | 12275.00101 | Calls regarding the Committee meeting presentation materials with A. Bongartz (Paul Hastings), M. Westermann | 0.4 |
| Scott Martinez | 10/11/2018 | 2 | 12275.00101 | Prepared for call with Paul Hastings regarding the debt limit scenario analysis | 0.6 |
| Scott Martinez | 10/11/2018 | 2 | 12275.00101 | Call regarding the ▉▉▉▉▉▉▉▉▉ with L. Despins, A. Bongartz and N. Bassett (Paul Hastings), C. Flaton, M. Westermann, E. Ubarri | 0.8 |
| Michael Westermann | 10/11/2018 | 2 | 12275.00101 | Call regarding healthcare with A. Velazquez (SEIU), S. Martinez | 0.2 |
| Michael Westermann | 10/11/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Ubarri | 0.2 |
| Michael Westermann | 10/11/2018 | 2 | 12275.00101 | Calls regarding the Committee meeting presentation materials with A. Bongartz (Paul Hastings), S. Martinez | 0.4 |
| Michael Westermann | 10/11/2018 | 2 | 12275.00101 | Call regarding the Commonwealth debt limit with L. Despins, A. Bongartz and N. Bassett (Paul Hastings), C. Flaton, S. Martinez, E. Ubarri | 0.8 |
| Michael Westermann | 10/11/2018 | 2 | 12275.00101 | Review of and comment on Paul Hastings presentation for PR in-person | 1.0 |
| Enrique R. Ubarri | 10/12/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 10/12/2018 | 2 | 12275.00101 | Reviewed PH Presentation to the UCC | 1.0 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Carol Flaton | 10/12/2018 | 2 | 12275.00101 | Call with L. Despins (PH) re case issues and upcoming UCC call | 0.5 |
| Scott Martinez | 10/12/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.2 |
| Scott Martinez | 10/12/2018 | 2 | 12275.00101 | Reviewed the Paul Hastings presentation materials for Monday's in-person UCC meeting | 2.3 |
| Carol Flaton | 10/13/2018 | 2 | 12275.00101 | Call with S. Martinez re UCC presentations | 0.5 |
| Carol Flaton | 10/13/2018 | 2 | 12275.00101 | Reviewed UCC presentations | 1.2 |
| Scott Martinez | 10/13/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.1 |
| Scott Martinez | 10/13/2018 | 2 | 12275.00101 | Call regarding the UCC in person meeting with C. Flaton | 0.5 |
| Carol Flaton | 10/14/2018 | 2 | 12275.00101 | Review of presentation materials in prep for meeting with Committee (presentations on CW strategy and PREPA) | 2.4 |
| Scott Martinez | 10/14/2018 | 2 | 12275.00101 | Prepared talking points for in-person Committee meeting regarding retirement funds and federal disaster spending | 0.4 |
| Michael Westermann | 10/14/2018 | 2 | 12275.00101 | Prepared for in-person committee presentation | 1.0 |
| Enrique R. Ubarri | 10/15/2018 | 2 | 12275.00101 | Meeting (telephonically) of the UCC. | 5.1 |
| Carol Flaton | 10/15/2018 | 2 | 12275.00101 | PR: Participated in the in-person UCC meeting with M. Westermann, S. Martinez | 6.3 |
| Carol Flaton | 10/15/2018 | 2 | 12275.00101 | PR: Follow-up discussion with AFT re FP and COFINA Settlement | 0.5 |
| Scott Martinez | 10/15/2018 | 2 | 12275.00101 | PR: Debrief of healthcare meeting with A. Velazquez (SEIU), M. Westermann | 0.4 |
| Scott Martinez | 10/15/2018 | 2 | 12275.00101 | PR: Debrief of UCC meeting with various Committee members, M. Westermann | 1.3 |
| Scott Martinez | 10/15/2018 | 2 | 12275.00101 | PR: Discussion regarding the healthcare assumptions in the fiscal plan with Puerto Rico healthcare professionals, A. Velazquez (SEIU), M. Westermann | 2.0 |
| Scott Martinez | 10/15/2018 | 2 | 12275.00101 | PR: Participated in the in-person UCC meeting with C. Flaton, M. Westermann | 6.3 |
| Michael Westermann | 10/15/2018 | 2 | 12275.00101 | PR: Debrief of healthcare meeting with A. Velazquez (SEIU), S. Martinez | 0.4 |
| Michael Westermann | 10/15/2018 | 2 | 12275.00101 | PR: Debrief of UCC meeting with various Committee members, S. Martinez | 1.3 |
| Michael Westermann | 10/15/2018 | 2 | 12275.00101 | PR: Discussion regarding the healthcare assumptions in the fiscal plan with Puerto Rico healthcare professionals, A. Velazquez (SEIU), S. Martinez | 2.0 |
| Michael Westermann | 10/15/2018 | 2 | 12275.00101 | PR: Participated in the in-person UCC meeting with C. Flaton, S. Martinez | 6.3 |
| Rahul Yenumula | 10/15/2018 | 2 | 12275.00101 | Discussion regarding summary of PREPA creditor call with M. Comerford (Paul Hastings) | 0.2 |
| Carol Flaton | 10/16/2018 | 2 | 12275.00101 | PR: Call with L. Despins (PH) (debrief from FOMB ED meeting) | 0.3 |
| Scott Martinez | 10/16/2018 | 2 | 12275.00101 | PR: Reviewed and commented on the draft agenda for Thursday's UCC call | 0.1 |
| Michael Westermann | 10/16/2018 | 2 | 12275.00101 | PR: Response to Paul Hastings regarding objection to COFINA deal | 1.4 |
| Carol Flaton | 10/17/2018 | 2 | 12275.00101 | Emails with S. Maza (PH) re COFINA settlement timeline | 0.1 |
| Carol Flaton | 10/17/2018 | 2 | 12275.00101 | Emails with D. Mack (Drivetrain) re new ad hoc GO group and mediation | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Carol Flaton | 10/17/2018 | 2 | 12275.00101 | Emails w/ D. Mack (Drivetrain), L. Despins (PH) re COFINA motion drafting | 0.2 |
| Carol Flaton | 10/17/2018 | 2 | 12275.00101 | Emails re agenda with A. Velazquez (SEIU) and D. Barron (PH) | 0.2 |
| Carol Flaton | 10/17/2018 | 2 | 12275.00101 | Emails with L. Despins, S. Martinez re FOMB meeting | 0.1 |
| Carol Flaton | 10/17/2018 | 2 | 12275.00101 | Emails with S. Maza (PH) and M. Westermann re essential services conditions | 0.2 |
| Carol Flaton | 10/17/2018 | 2 | 12275.00101 | Call with L. Despins (PH) re COFINA motion and latest FP | 0.3 |
| Carol Flaton | 10/17/2018 | 2 | 12275.00101 | Review of M. Comerford (PH) update to Committee with attachments | 0.3 |
| Enrique R. Ubarri | 10/17/2018 | 2 | 12275.00101 | Reviewed e-mail from M. Comerford (PH) re: certain UCC operational matters. | 0.1 |
| Scott Martinez | 10/17/2018 | 2 | 12275.00101 | Reviewed email correspondence from M. Comerford (Paul Hastings) to the members of the UCC | 0.3 |
| Scott Martinez | 10/17/2018 | 2 | 12275.00101 | Call with D. Barron (Paul Hastings) regarding the outline for the FOMB meeting | 0.4 |
| Scott Martinez | 10/17/2018 | 2 | 12275.00101 | Prepared a draft outline of topics to discuss at the FOMB meeting | 0.4 |
| Deborah Praga | 10/17/2018 | 2 | 12275.00101 | Review of emails from M. Comerford (PH) with attachments | 0.7 |
| Michael Westermann | 10/17/2018 | 2 | 12275.00101 | Discussion with S. Maza (Paul Hastings) re: timeline of events leading to 5/18/18 CW Agent proposal | 0.1 |
| Carol Flaton | 10/18/2018 | 2 | 12275.00101 | Review of M. Comerford (PH) update to UCC | 0.2 |
| Carol Flaton | 10/18/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez, E. Ubarri | 0.7 |
| Enrique R. Ubarri | 10/18/2018 | 2 | 12275.00101 | Reviewed e-mail from M. Comerford (PH) re: certain UCC operational matters. | 0.1 |
| Scott Martinez | 10/18/2018 | 2 | 12275.00101 | Reviewed email correspondence from M. Comerford (Paul Hastings) to the members of the UCC | 0.3 |
| Scott Martinez | 10/18/2018 | 2 | 12275.00101 | Reviewed and commented on the various drafts of the agenda for the in-person Committee meeting with the FOMB | 0.5 |
| Scott Martinez | 10/18/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann, E. Ubarri | 0.7 |
| Enrique R. Ubarri | 10/18/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, M. Westermann | 0.7 |
| Deborah Praga | 10/18/2018 | 2 | 12275.00101 | Review of email with attachments from M. Comerford (PH) | 0.7 |
| Michael Westermann | 10/18/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Ubarri | 0.7 |
| Carol Flaton | 10/19/2018 | 2 | 12275.00101 | Emails with L. Despins (PH) re 9019 | 0.1 |
| Carol Flaton | 10/19/2018 | 2 | 12275.00101 | Emails with L. Despins (PH) re October CFP | 0.1 |
| Michael Westermann | 10/20/2018 | 2 | 12275.00101 | Preparation of presentation for committee email regarding COFINA recap | 0.3 |
| Scott Martinez | 10/21/2018 | 2 | 12275.00101 | Calls regarding materials for the Committee regarding the Commonwealth-COFINA settlement with M. Westermann | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 10/21/2018 | 2 | 12275.00101 | Calls regarding materials for the Committee regarding the Commonwealth-COFINA settlement with C. Flaton | 1.4 |
| Scott Martinez | 10/21/2018 | 2 | 12275.00101 | Prepared and revised presentation materials for the Committee regarding the COFINA settlement issues | 8.1 |
| Michael Westermann | 10/21/2018 | 2 | 12275.00101 | Calls regarding materials for the Committee regarding the Commonwealth-COFINA settlement with S. Martinez | 0.7 |
| Scott Martinez | 10/22/2018 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for Tuesday's Committee call | 0.1 |
| Scott Martinez | 10/22/2018 | 2 | 12275.00101 | Reviewed email correspondence from M. Comerford (Paul Hastings) to the members of the UCC | 0.3 |
| Scott Martinez | 10/22/2018 | 2 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the COFINA plan of adjustment | 0.3 |
| Scott Martinez | 10/22/2018 | 2 | 12275.00101 | Finalized and circulated the presentation materials for the Committee regarding the COFINA settlement issues | 0.4 |
| Scott Martinez | 10/22/2018 | 2 | 12275.00101 | Reviewed and commented on the summary of the bi-weekly CWG call and provided to counsel to circulate to the Committee | 0.5 |
| Scott Martinez | 10/22/2018 | 2 | 12275.00101 | Call regarding the revised Commonwealth fiscal plan with L. Despins and A. Bongartz (Paul Hastings), C. Flaton, M. Westermann | 0.6 |
| Carol Flaton | 10/22/2018 | 2 | 12275.00101 | Emails with S. Maza (PH) and M. Westermann re COFINA timeline | 0.1 |
| Carol Flaton | 10/22/2018 | 2 | 12275.00101 | Emails with D. Barron (PH), A. Velazquez (SEIU) re draft agenda for UCC | 0.1 |
| Carol Flaton | 10/22/2018 | 2 | 12275.00101 | Emails with L. Despins (PH) re draft FP implications (quality of forecast) | 0.1 |
| Carol Flaton | 10/22/2018 | 2 | 12275.00101 | Call with L. Despins (PH) re settlement refresher deck | 0.4 |
| Enrique R. Ubarri | 10/22/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: Issues List on the COFINA Plan/Settlement | 0.1 |
| Carol Flaton | 10/22/2018 | 2 | 12275.00101 | Emails with A. Bongartz (PH), S. Martinez, M. Westermann re settlement issues list (vs AiP) for UCC | 0.4 |
| Carol Flaton | 10/22/2018 | 2 | 12275.00101 | Call regarding the revised Commonwealth fiscal plan with L. Despins and A. Bongartz (Paul Hastings), M. Westermann, S. Martinez | 0.6 |
| Enrique R. Ubarri | 10/22/2018 | 2 | 12275.00101 | Reviewed e-mail from M. Comerford re: certain UCC operational matters. | 0.1 |
| Michael Westermann | 10/22/2018 | 2 | 12275.00101 | Response to S. Maza (PH) re: description of previous ZC presentations regarding COFINA conditions | 0.6 |
| Michael Westermann | 10/22/2018 | 2 | 12275.00101 | Response to committee member question regarding comparison of new fiscal plan to the Cofina settlement | 0.6 |
| Michael Westermann | 10/22/2018 | 2 | 12275.00101 | Call regarding the revised Commonwealth fiscal plan with L. Despins and A. Bongartz (Paul Hastings), C. Flaton, S. Martinez | 0.6 |
| Michael Westermann | 10/22/2018 | 2 | 12275.00101 | Prepared commentary for committee meeting tomorrow | 0.7 |
| Michael Westermann | 10/22/2018 | 2 | 12275.00101 | Revised presentation for comments from PH and C. Flaton/S. Martinez | 1.8 |
| Deborah Praga | 10/22/2018 | 2 | 12275.00101 | Review of email with attachments from M. Comerford (PH) | 0.6 |
| Deborah Praga | 10/22/2018 | 2 | 12275.00101 | Review of emails with attachments from A. Bongartz (PH) | 0.8 |
| Scott Martinez | 10/23/2018 | 2 | 12275.00101 | Reviewed draft letter to the Oversight Board regarding production of the fiscal plan financial model | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 10/23/2018 | 2 | 12275.00101 | Call regarding draft letter to the Oversight Board with J. Bliss (Paul Hastings) | 0.2 |
| Scott Martinez | 10/23/2018 | 2 | 12275.00101 | Reviewed and commented on the Paul Hastings summary of the Oversight Board public meeting | 0.3 |
| Scott Martinez | 10/23/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann, E. Ubarri | 1.0 |
| Enrique R. Ubarri | 10/23/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, M. Westermann | 1.0 |
| Carol Flaton | 10/23/2018 | 2 | 12275.00101 | Emails with L. Despins (PH) re FOMB session takeaways | 0.1 |
| Carol Flaton | 10/23/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez, E. Ubarri | 1.0 |
| Michael Westermann | 10/23/2018 | 2 | 12275.00101 | Review of and commented on D. Barron's (PH) notes to the FOMB meeting | 0.4 |
| Michael Westermann | 10/23/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Ubarri | 1.0 |
| Scott Martinez | 10/24/2018 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for Tuesday's Committee call | 0.2 |
| Scott Martinez | 10/24/2018 | 2 | 12275.00101 | Call regarding Committee issues with A. Bongartz (Paul Hastings) | 0.4 |
| Enrique R. Ubarri | 10/24/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters | 0.1 |
| Carol Flaton | 10/24/2018 | 2 | 12275.00101 | Emails with D. Barron (PH), S. Martinez re agenda for UCC | 0.1 |
| Carol Flaton | 10/24/2018 | 2 | 12275.00101 | Emails with E. Ubarri, M. Westermann, S. Martinez, L. Despins (PH) re CW intentions re CFP | 0.2 |
| Deborah Praga | 10/24/2018 | 2 | 12275.00101 | Review of email from A. Bongartz (PH) with attachments | 0.9 |
| Scott Martinez | 10/25/2018 | 2 | 12275.00101 | Calls regarding the COFINA settlement with L. Despins (Paul Hastings), C. Flaton, M. Westermann | 0.2 |
| Scott Martinez | 10/25/2018 | 2 | 12275.00101 | Follow up to committee call with PH (L. Despins and A. Bongartz), C. Flaton, M. Westermann | 0.2 |
| Scott Martinez | 10/25/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann, E. Ubarri | 1.5 |
| Carol Flaton | 10/25/2018 | 2 | 12275.00101 | Emails with L. Despins (PH) re Proskauer response | 0.1 |
| Carol Flaton | 10/25/2018 | 2 | 12275.00101 | Emails with S. Millman (Stroock) re CFP | 0.1 |
| Enrique R. Ubarri | 10/25/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Deborah Praga | 10/25/2018 | 2 | 12275.00101 | Review of email from A. Velazquez (SEIU) | 0.4 |
| Deborah Praga | 10/25/2018 | 2 | 12275.00101 | Review of email with attachments from A. Bongartz (PH) | 0.8 |
| Carol Flaton | 10/25/2018 | 2 | 12275.00101 | Calls regarding the COFINA settlement with L. Despins (Paul Hastings), M. Westermann, S. Martinez | 0.2 |
| Enrique R. Ubarri | 10/25/2018 | 2 | 12275.00101 | Examined the COFINA balance report. | 0.1 |
| Enrique R. Ubarri | 10/25/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, M. Westermann | 1.5 |
| Carol Flaton | 10/25/2018 | 2 | 12275.00101 | Emails with A. Bongartz (PH) re case studies | 0.3 |
| Carol Flaton | 10/25/2018 | 2 | 12275.00101 | Debrief with L. Despins (PH), S. Martinez, M. Westermann re FOMB call | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Carol Flaton | 10/25/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez, E. Ubarri | 1.5 |
| Michael Westermann | 10/25/2018 | 2 | 12275.00101 | Calls regarding the COFINA settlement with L. Despins (Paul Hastings), C. Flaton, S. Martinez | 0.2 |
| Michael Westermann | 10/25/2018 | 2 | 12275.00101 | Follow up to committee call with PH (L. Despins and A. Bongartz), C. Flaton, S. Martinez | 0.2 |
| Michael Westermann | 10/25/2018 | 2 | 12275.00101 | Review of analysis by committee member regarding the COFINA settlement | 0.3 |
| Michael Westermann | 10/25/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Ubarri | 1.5 |
| Scott Martinez | 10/26/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.2 |
| Deborah Praga | 10/26/2018 | 2 | 12275.00101 | Review email with attachments from A. Bongartz (PH) | 0.4 |
| Carol Flaton | 10/26/2018 | 2 | 12275.00101 | Emails with A. Bongartz and L. Despins (PH) re MAC language | 0.1 |
| Enrique R. Ubarri | 10/26/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz re: certain UCC operational matters. | 0.1 |
| Scott Martinez | 10/29/2018 | 2 | 12275.00101 | Reviewed the proposed agenda for Tuesday's Committee call | 0.1 |
| Scott Martinez | 10/29/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.2 |
| Scott Martinez | 10/29/2018 | 2 | 12275.00101 | Reviewed the revised proposed agenda for the meeting between the UCC and Oversight Board | 0.3 |
| Scott Martinez | 10/29/2018 | 2 | 12275.00101 | Reviewed emails from Committee members regarding the revised proposed agenda for the meeting between the UCC and Oversight Board | 0.3 |
| Carol Flaton | 10/29/2018 | 2 | 12275.00101 | Emails with A. Bongartz (PH) and D. Mack (Drivetrain) re annotated agenda | 0.1 |
| Carol Flaton | 10/29/2018 | 2 | 12275.00101 | Reviewed A. Bongartz (PH) email to UCC | 0.1 |
| Enrique R. Ubarri | 10/29/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Carol Flaton | 10/29/2018 | 2 | 12275.00101 | Reviewed section of settlement refresher deck | 0.6 |
| Michael Westermann | 10/29/2018 | 2 | 12275.00101 | Commented on PH annotated agenda for in-person committee meeting | 0.7 |
| Scott Martinez | 10/30/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.2 |
| Scott Martinez | 10/30/2018 | 2 | 12275.00101 | Call regarding follow ups from committee meeting with M. Westermann | 0.5 |
| Carol Flaton | 10/30/2018 | 2 | 12275.00101 | Call with L. Despins (PH) and D. Mack (Drivetrain) re settlement and next steps | 0.4 |
| Carol Flaton | 10/30/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez | 1.6 |
| Enrique R. Ubarri | 10/30/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Scott Martinez | 10/30/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann | 1.6 |
| Deborah Praga | 10/30/2018 | 2 | 12275.00101 | Reviewed email with attachments from A. Bongartz (PH) | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 10/30/2018 | 2 | 12275.00101 | Call regarding follow ups from committee meeting with S. Martinez | 0.5 |
| Michael Westermann | 10/30/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez | 1.6 |
| Enrique R. Ubarri | 10/31/2018 | 2 | 12275.00101 | Telephone conversation with L. Despins (PH) re: certain GDB restructuring matters. | 0.1 |
| Carol Flaton | 10/31/2018 | 2 | 12275.00101 | Emails with L. Despins (PH) re████████████████ | 0.1 |
| Carol Flaton | 10/31/2018 | 2 | 12275.00101 | UCC debrief from Board meeting | 1.0 |
| Michael Westermann | 10/31/2018 | 2 | 12275.00101 | Participated in the UCC Meeting with the FOMB | 1.5 |
| Michael Westermann | 10/31/2018 | 2 | 12275.00101 | Participated in the UCC prep session related to the meeting with the FOMB | 2.5 |
| Carol Flaton | 10/31/2018 | 2 | 12275.00101 | UCC meeting/prep for Board meeting | 3.0 |
| Scott Martinez | 10/31/2018 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for Thursday's Committee call | 0.2 |
| Scott Martinez | 10/31/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.2 |
| Scott Martinez | 10/31/2018 | 2 | 12275.00101 | Participated in the UCC Meeting with the FOMB | 1.5 |
| Scott Martinez | 10/31/2018 | 2 | 12275.00101 | Participated in the UCC prep session related to the meeting with the FOMB | 2.5 |
| Carol Flaton | 11/1/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.7 |
| Carol Flaton | 11/1/2018 | 2 | 12275.00101 | Discussion of proforma debt limit w/D. Mack (Drivetrain). | 0.2 |
| Carol Flaton | 11/1/2018 | 2 | 12275.00101 | Reviewed email update from A. Bongartz (PH) to UCC. | 0.1 |
| Carol Flaton | 11/1/2018 | 2 | 12275.00101 | Reviewed and commented on motion to enforce from S. Maza (PH) | 0.4 |
| Scott Martinez | 11/1/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.7 |
| Scott Martinez | 11/1/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Deborah Praga | 11/1/2018 | 2 | 12275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.6 |
| Michael Westermann | 11/1/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.7 |
| Carol Flaton | 11/2/2018 | 2 | 12275.00101 | Read A. Bongartz (PH) status email to UCC | 0.1 |
| Carol Flaton | 11/2/2018 | 2 | 12275.00101 | UCC call regarding the COFINA settlement with S. Martinez, M. Westermann. | 0.1 |
| Carol Flaton | 11/2/2018 | 2 | 12275.00101 | Emails w/L. Despins (PH) re proforma debt limit (re Agreement in Principle) requirement. | 0.1 |
| Scott Martinez | 11/2/2018 | 2 | 12275.00101 | UCC call regarding the COFINA settlement with C. Flaton, M. Westermann. | 0.1 |
| Michael Westermann | 11/2/2018 | 2 | 12275.00101 | UCC Call regarding the COFINA settlement with C. Flaton, S. Martinez. | 0.1 |
| Carol Flaton | 11/3/2018 | 2 | 12275.00101 | Emails w/ L. Despins (PH) re COFINA settlement and pro-forma debt limit. | 0.2 |
| Scott Martinez | 11/4/2018 | 2 | 12275.00101 | Participated in the UCC call regarding the COFINA Settlement with C. Flaton, M. Westermann. | 0.4 |
| Michael Westermann | 11/4/2018 | 2 | 12275.00101 | Participated in the UCC call regarding the COFINA Settlement with C. Flaton, S. Martinez . | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Carol Flaton | 11/4/2018 | 2 | 12275.00101 | Participated in the UCC call regarding the COFINA Settlement with M. Westermann, S. Martinez . | 0.4 |
| Deborah Praga | 11/5/2018 | 2 | 12275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.6 |
| Enrique R. Ubarri | 11/5/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Carol Flaton | 11/5/2018 | 2 | 12275.00101 | Read email summary update from A. Bongartz (PH) for UCC (w/o attachments). | 0.2 |
| Scott Martinez | 11/5/2018 | 2 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding next steps for meetings with the Oversight Board. | 0.2 |
| Scott Martinez | 11/5/2018 | 2 | 12275.00101 | Reviewed and commented on the summary of the bi-weekly creditor working group call for circulation to the Committee. | 0.2 |
| Scott Martinez | 11/5/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Carol Flaton | 11/6/2018 | 2 | 12275.00101 | Discussion regarding agenda for weekly UCC and Oversight Board calls w/ L. Despins and A. Bongartz (PH), S. Martinez. | 0.2 |
| Carol Flaton | 11/6/2018 | 2 | 12275.00101 | Emails w/A. Velazquez (SEIU), D. Barron (PH) re Committee agenda. | 0.1 |
| Carol Flaton | 11/6/2018 | 2 | 12275.00101 | Review (and mark for PH) of adverary proceedings status chart. | 0.4 |
| Carol Flaton | 11/6/2018 | 2 | 12275.00101 | Emails w/ L. Despins, A. Bongartz, D. Barron (PH), L. Torres (CST) re pending tax legislation. | 0.3 |
| Carol Flaton | 11/6/2018 | 2 | 12275.00101 | Emails w/S. Millman (Stroock), L. Despins (PH) re SUT tax changes. | 0.2 |
| Scott Martinez | 11/6/2018 | 2 | 12275.00101 | Calls regarding Committee issues with A. Bongartz (Paul Hastings). | 0.4 |
| Scott Martinez | 11/6/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Scott Martinez | 11/6/2018 | 2 | 12275.00101 | Discussion regarding agenda for weekly UCC and Oversight Board calls with L. Despins and A. Bongartz (Paul Hastings), C. Flaton. | 0.2 |
| Scott Martinez | 11/6/2018 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's UCC call. | 0.1 |
| Scott Martinez | 11/6/2018 | 2 | 12275.00101 | Reviewed email correspondence from members of the Committee addressed to Zolfo Cooper and Paul Hastings. | 0.2 |
| Deborah Praga | 11/6/2018 | 2 | 12275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.6 |
| Enrique R. Ubarri | 11/6/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz of Paul Hastings re: certain UCC operational matters. | 0.1 |
| Carol Flaton | 11/7/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann, E. Ubarri. | 0.6 |
| Carol Flaton | 11/7/2018 | 2 | 12275.00101 | Follow on emails w. S. Millman (Stroock) and L. Despins (PH) re CW sut tax. | 0.1 |
| Enrique R. Ubarri | 11/7/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, M. Westermann. | 0.5 |
| Michael Westermann | 11/7/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Ubarri. | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 11/7/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann, E. Ubarri. | 0.6 |
| Carol Flaton | 11/8/2018 | 2 | 12275.00101 | Call w/ L. Despins (PH) to discuss next steps re case. | 0.5 |
| Scott Martinez | 11/8/2018 | 2 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding the draft task list for the UCC-FOMB meetings. | 0.1 |
| Carol Flaton | 11/9/2018 | 2 | 12275.00101 | Emails w/A. Velazquez (SEIU), D. Mack (Drivetrain), L. Despins (PH) re filing in Utier appeal hearing. | 0.3 |
| Enrique R. Ubarri | 11/9/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Carol Flaton | 11/9/2018 | 2 | 12275.00101 | Read status email from A. Bongartz (PH) re FOMB mtg, Aurelius appeal, ERS. | 0.2 |
| Scott Martinez | 11/9/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Deborah Praga | 11/12/2018 | 2 | 12275.00101 | Call with A. Bongartz (PH) related to fourth interim fee application. | 0.1 |
| Carol Flaton | 11/13/2018 | 2 | 12275.00101 | Emails w/ D. Barron (PH) and A. Velazquez (SEIU) re draft agenda. | 0.1 |
| Deborah Praga | 11/13/2018 | 2 | 12275.00101 | Call with A. Bongartz (PH) regarding tax affidavit for PR. | 0.1 |
| Enrique R. Ubarri | 11/13/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Scott Martinez | 11/13/2018 | 2 | 12275.00101 | Call regarding Committee issues with A. Bongartz (Paul Hastings). | 0.4 |
| Scott Martinez | 11/13/2018 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.1 |
| Scott Martinez | 11/13/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Carol Flaton | 11/13/2018 | 2 | 12275.00101 | Reviewed status update email to Committee from A. Bongartz (PH). | 0.1 |
| Carol Flaton | 11/13/2018 | 2 | 12275.00101 | Emails w/L. Despins (PH) re objections to COFINA/CW settlement. | 0.1 |
| Deborah Praga | 11/14/2018 | 2 | 12275.00101 | Reviewed email from A. Bongartz (PH). | 0.1 |
| Enrique R. Ubarri | 11/14/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: working group task list and other UCC operational matters. | 0.1 |
| Michael Westermann | 11/14/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, M. Westermann. | 0.6 |
| Carol Flaton | 11/14/2018 | 2 | 12275.00101 | Emails w/ A. Velazquez (SEIU) and requested article review on FOMB conflicts. | 0.3 |
| Scott Martinez | 11/14/2018 | 2 | 12275.00101 | Reviewed and commented on the draft email to unsecured creditors. | 0.4 |
| Scott Martinez | 11/14/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.6 |
| Scott Martinez | 11/14/2018 | 2 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Carol Flaton | 11/14/2018 | 2 | 12275.00101 | Emails w/ A. Bongartz (PH) re public notification from UCC. | 0.2 |
| Carol Flaton | 11/14/2018 | 2 | 12275.00101 | Participated in weekly committee call w/PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.6 |
| Scott Martinez | 11/15/2018 | 2 | 12275.00101 | Reviewed revised introductory email to unsecured creditors. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 11/15/2018 | 2 | 12275.00101 | Follow up to FOMB/UCC call with Paul Hastings (L. Despins, A. Bongartz) and ZC (C. Flaton, M. Westermann). | 0.2 |
| Carol Flaton | 11/15/2018 | 2 | 12275.00101 | Call w/ S. Millman (Stroock) re FOMB call. | 0.5 |
| Carol Flaton | 11/15/2018 | 2 | 12275.00101 | Follow up to FOMB/UCC call w/PH (L. Despins, A. Bongartz), S. Martinez, M. Westermann. | 0.2 |
| Enrique R. Ubarri | 11/15/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters and draft of the adversary complaint of the Public Buildings Authority. | 0.3 |
| Deborah Praga | 11/15/2018 | 2 | 12275.00101 | Reviewed email update from D. Barron (PH). | 0.1 |
| Deborah Praga | 11/15/2018 | 2 | 12275.00101 | Reviewed email update from A. Bongartz (PH) with attachments. | 0.6 |
| Carol Flaton | 11/16/2018 | 2 | 12275.00101 | Emails w/L. Despins (PH) re Proskauer PBA analysis. | 0.1 |
| Carol Flaton | 11/16/2018 | 2 | 12275.00101 | Emails w/L. Despins, M. Kahn (PH) re lease recharacterization. | 0.2 |
| Scott Martinez | 11/16/2018 | 2 | 12275.00101 | Reviewed and commented on the summary of the bi-weekly creditor call to be circulated to Committee members. | 0.3 |
| Scott Martinez | 11/16/2018 | 2 | 12275.00101 | Reviewed email exchanges with Paul Hastings regarding PBA. | 0.4 |
| Carol Flaton | 11/19/2018 | 2 | 12275.00101 | Discussion regarding the PBA bonds with Paul Hastings (L. Despins, J. Bliss, M. Kahn), M. Westermann, S. Martinez. | 0.8 |
| Scott Martinez | 11/19/2018 | 2 | 12275.00101 | Call with J. Bliss (Paul Hastings) regarding the Commonwealth debt limit. | 0.3 |
| Scott Martinez | 11/19/2018 | 2 | 12275.00101 | Discussion regarding the ▇▇▇▇▇ with Paul Hastings (L. Despins, J. Bliss, M. Kahn), C. Flaton, M. Westermann. | 0.8 |
| Michael Westermann | 11/19/2018 | 2 | 12275.00101 | Discussion regarding the ▇▇▇▇▇ with Paul Hastings (L. Despins, J. Bliss, M. Kahn), C. Flaton, S. Martinez. | 0.8 |
| Enrique R. Ubarri | 11/19/2018 | 2 | 12275.00101 | Conference call with J. Bliss of Paul Hastings re: Public Buildings Authority bonds. Research re: Public Buildings Authority bonds issuances. | 1.2 |
| Enrique R. Ubarri | 11/19/2018 | 2 | 12275.00101 | Reviewed e-mail from Alex Bongartz of Paul Hastings re: certain UCC operational matters. | 0.1 |
| Scott Martinez | 11/20/2018 | 2 | 12275.00101 | Call regarding ▇▇▇▇▇ with M. Kahn (Paul Hastings), M. Westermann. | 0.5 |
| Michael Westermann | 11/20/2018 | 2 | 12275.00101 | Call regarding ▇▇▇▇▇ with M. Kahn (Paul Hastings), S. Martinez. | 0.5 |
| Scott Martinez | 11/21/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Enrique R. Ubarri | 11/21/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Deborah Praga | 11/21/2018 | 2 | 12275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.6 |
| Scott Martinez | 11/21/2018 | 2 | 12275.00101 | Call with J. Bliss (Paul Hastings) regarding the debt limit. | 0.1 |
| Scott Martinez | 11/26/2018 | 2 | 12275.00101 | Call regarding ▇▇ with M. Kahn (Paul Hastings), M. Westermann. | 1.1 |
| Scott Martinez | 11/26/2018 | 2 | 12275.00101 | Call regarding ▇▇ with S. Maza (Paul Hastings), M. Westermann. | 0.3 |
| Michael Westermann | 11/26/2018 | 2 | 12275.00101 | Call regarding ▇▇ with S. Maza (Paul Hastings), S. Martinez. | 0.3 |
| Michael Westermann | 11/26/2018 | 2 | 12275.00101 | Call regarding ▇▇ with M. Kahn (Paul Hastings), S. Martinez. | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|--------------------|--------------------|-----------|-------|
| Carol Flaton | 11/26/2018 | 2 | 12275.00101 | Call w/ L. Despins (PH) re███████ | 0.1 |
| Scott Martinez | 11/27/2018 | 2 | 12275.00101 | Discussion regarding Committee question regarding sick leave and vacation carryover with M. Westermann. | 0.3 |
| Carol Flaton | 11/27/2018 | 2 | 12275.00101 | Emails w/ S. Millman (Stroock) and M. Westermann re CFP elements and changes. | 0.2 |
| Michael Westermann | 11/27/2018 | 2 | 12275.00101 | Discussion regarding Committee question regarding sick leave and vacation carryover with S. Martinez. | 0.3 |
| Carol Flaton | 11/27/2018 | 2 | 12275.00101 | Emails w/A. Velazquez (SEIU) and D. Barron (PH) re Committee agenda. | 0.1 |
| Scott Martinez | 11/27/2018 | 2 | 12275.00101 | Reviewed email correspondence between Paul Hastings, Proskauer and O'Melveny. | 0.1 |
| Scott Martinez | 11/27/2018 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.2 |
| Deborah Praga | 11/28/2018 | 2 | 12275.00101 | Review of emails with attachments from A. Bongartz (PH). | 0.7 |
| Carol Flaton | 11/28/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), M. Westermann, S. Martinez. | 0.8 |
| Enrique R. Ubarri | 11/28/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: UCC operational matters. | 0.1 |
| Michael Westermann | 11/28/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.8 |
| Scott Martinez | 11/28/2018 | 2 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Scott Martinez | 11/28/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.8 |
| Scott Martinez | 11/28/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Scott Martinez | 11/29/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the Committee. | 0.4 |
| Carol Flaton | 11/29/2018 | 2 | 12275.00101 | Emails w/L. Despins (PH) re claims counsel. | 0.1 |
| Deborah Praga | 11/29/2018 | 2 | 12275.00101 | Review of email with attachments from A. Bongartz (PH). | 0.8 |
| Enrique R. Ubarri | 11/30/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Enrique R. Ubarri | 11/30/2018 | 2 | 12275.00101 | Discussion with J. Worthington (PH) re: new information disclosed by FOMB. | 0.2 |
| Scott Martinez | 11/30/2018 | 2 | 12275.00101 | Call regarding███████████with J. Bliss (Paul Hastings), M. Westermann. | 0.3 |
| Enrique R. Ubarri | 11/30/2018 | 2 | 12275.00101 | Examined communication from L. Despins (PH) re: issue with approved Fiscal Plan. | 0.1 |
| Michael Westermann | 11/30/2018 | 2 | 12275.00101 | Call regarding███████████with J. Bliss (Paul Hastings) S. Martinez. | 0.3 |
| Scott Martinez | 11/30/2018 | 2 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.3 |
| Deborah Praga | 11/30/2018 | 2 | 12275.00101 | Review of emails from counsel. | 0.3 |
| Elizabeth S. Kardos | 12/3/2018 | 2 | 12275.00101 | Tel call A Bongartz (Paul Hastings) and S Martinez (Zolfo Cooper) re: draft presumptive standards motion | 0.4 |
| Scott Martinez | 12/3/2018 | 2 | 12275.00101 | Call regarding the presumptive standards motion with A. Bongartz (Paul Hastings), E. Kardos. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 12/3/2018 | 2 | 12275.00101 | Call regarding ███████ with M. Kahn (Paul Hastings), M. Westermann. | 1.0 |
| Scott Martinez | 12/3/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Carol Flaton | 12/3/2018 | 2 | 12275.00101 | Call w/ L. Despins (PH) re 2004 motion. | 0.4 |
| Carol Flaton | 12/3/2018 | 2 | 12275.00101 | Read status update from A. Bongartz (PH) to Committee memebers. | 0.1 |
| Deborah Praga | 12/3/2018 | 2 | 12275.00101 | Reviewed email with attachments from A. Bongartz (PH). | 0.3 |
| Enrique R. Ubarri | 12/3/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Michael Westermann | 12/3/2018 | 2 | 12275.00101 | Call regarding ███████ with M. Kahn (Paul Hastings) S. Martinez. | 1.0 |
| Carol Flaton | 12/4/2018 | 2 | 12275.00101 | Emails w/A. Velazquez (SEIU), L. Despins (PH) re Committee agenda. | 0.1 |
| Scott Martinez | 12/4/2018 | 2 | 12275.00101 | Call regarding ███████ and other case updates with A. Bongartz (Paul Hastings), M. Westermann. | 0.2 |
| Scott Martinez | 12/4/2018 | 2 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding ZC's supplemental declaration. | 0.1 |
| Scott Martinez | 12/4/2018 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's committee call. | 0.2 |
| Deborah Praga | 12/4/2018 | 2 | 12275.00101 | Call with A. Bongartz (PH) regarding October fee statement. | 0.1 |
| Michael Westermann | 12/4/2018 | 2 | 12275.00101 | Call regarding ███████ with J. Bliss (Paul Hastings), S. Martinez. | 0.2 |
| Scott Martinez | 12/5/2018 | 2 | 12275.00101 | Follow up call regarding 2004 discovery request with PH (L. Despins) with C. Flaton, M. Westermann, R. Collura. | 0.2 |
| Scott Martinez | 12/5/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.7 |
| Michael Westermann | 12/5/2018 | 2 | 12275.00101 | Follow up call regarding 2004 discovery request with PH (L. Despins) with C. Flaton, R. Collura, S. Martinez. | 0.2 |
| Michael Westermann | 12/5/2018 | 2 | 12275.00101 | Call regarding GO bonds with J. Bliss (Paul Hastings), S. Martinez. | 0.1 |
| Michael Westermann | 12/5/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.7 |
| Carol Flaton | 12/5/2018 | 2 | 12275.00101 | Follow up call regarding 2004 discovery request with PH (L. Despins) with S. Martinez, R. Collura, M. Westermann. | 0.2 |
| Carol Flaton | 12/5/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH, S. Martinez, M. Westermann. | 0.7 |
| Scott Martinez | 12/5/2018 | 2 | 12275.00101 | Call regarding ███████ with J. Bliss (Paul Hastings), M. Westermann. | 0.1 |
| Deborah Praga | 12/6/2018 | 2 | 12275.00101 | Review of update email with attachments from A. Bongartz (PH) | 0.8 |
| Carol Flaton | 12/6/2018 | 2 | 12275.00101 | Emails w/A. Velazquez (SEIU) re Moody's ratings/report. | 0.2 |
| Carol Flaton | 12/6/2018 | 2 | 12275.00101 | Review of latest black line adversary proceeding chart. | 0.4 |
| Carol Flaton | 12/6/2018 | 2 | 12275.00101 | Review of A. Bongartz (PH) committee update and article re xmas bonus. | 0.2 |
| Scott Martinez | 12/6/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Enrique R. Ubarri | 12/7/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Michael Westermann | 12/7/2018 | 2 | 12275.00101 | Call regarding███████████with PH (J. Bliss), S. Martinez, C. Flaton. | 0.4 |
| Michael Westermann | 12/7/2018 | 2 | 12275.00101 | Call regarding███████████with PH (M. Kahn) S. Martinez. | 0.7 |
| Deborah Praga | 12/7/2018 | 2 | 12275.00101 | Review email with attachments from A. Bongartz (PH). | 0.8 |
| Carol Flaton | 12/7/2018 | 2 | 12275.00101 | Call w/J. Bliss (PH), S. Martinez, M. Westermann re debt limit calculations. | 0.4 |
| Carol Flaton | 12/7/2018 | 2 | 12275.00101 | Emails w/A. Velazquez (SEIU), L. Despins (PH) re reporting on investigating the FOMB. | 0.3 |
| Scott Martinez | 12/7/2018 | 2 | 12275.00101 | Call regarding███████████with PH (J. Bliss), C. Flaton, M. Westermann. | 0.4 |
| Scott Martinez | 12/7/2018 | 2 | 12275.00101 | Call regarding███████████with PH (M. Kahn), M. Westermann. | 0.7 |
| Scott Martinez | 12/7/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Carol Flaton | 12/8/2018 | 2 | 12275.00101 | Read update email from A. Bongartz (PH) re COFINA objections. | 0.1 |
| Carol Flaton | 12/9/2018 | 2 | 12275.00101 | Emails w/ PH (A. Bongartz, J. Bliss, L. Despins), S. Martinez, M. Westermann re GO objection process/timeline. | 0.2 |
| Scott Martinez | 12/10/2018 | 2 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee matters. | 0.2 |
| Scott Martinez | 12/10/2018 | 2 | 12275.00101 | Call regarding███████████with J. Bliss (Paul Hastings), M. Westermann. | 0.3 |
| Michael Westermann | 12/10/2018 | 2 | 12275.00101 | Call regarding███████████with J. Bliss (Paul Hastings) S. Martinez. | 0.3 |
| Carol Flaton | 12/10/2018 | 2 | 12275.00101 | Emails w/J. Bliss (PH) re██████ | 0.2 |
| Michael Westermann | 12/11/2018 | 2 | 12275.00101 | Meeting regarding UCC strategy with PH (L. Despins, A. Bongartz), C. Flaton. | 1.9 |
| Carol Flaton | 12/11/2018 | 2 | 12275.00101 | Emails w/ A. Velazquez (SEIU) re agenda for UCC. | 0.1 |
| Carol Flaton | 12/11/2018 | 2 | 12275.00101 | Reviewed KROMA presentation to UCC. | 0.2 |
| Carol Flaton | 12/11/2018 | 2 | 12275.00101 | Meeting regarding UCC strategy w/PH (L. Despins, A. Bongartz), M. Westermann. | 1.9 |
| Scott Martinez | 12/11/2018 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Scott Martinez | 12/11/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the Committee. | 0.2 |
| Deborah Praga | 12/11/2018 | 2 | 12275.00101 | Review of email with attachments from A. Bongartz (PH). | 1.1 |
| Michael Westermann | 12/11/2018 | 2 | 12275.00101 | Preparation for meeting with PH and update task list. | 0.7 |
| Carol Flaton | 12/12/2018 | 2 | 12275.00101 | Call w/L. Despins (PH) re ADR process. | 0.1 |
| Carol Flaton | 12/12/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.9 |
| Carol Flaton | 12/12/2018 | 2 | 12275.00101 | Emails w/ L. Despins (PH) re ADR process and mtg w/A&M. | 0.1 |
| Michael Westermann | 12/12/2018 | 2 | 12275.00101 | Call with PH (J. Bliss) regarding██████with S. Martinez. | 0.2 |
| Michael Westermann | 12/12/2018 | 2 | 12275.00101 | Call with Paul Hastings (A. Bongartz, J. Bliss) regarding OID with S. Martinez. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Michael Westermann | 12/12/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.9 |
| Scott Martinez | 12/12/2018 | 2 | 12275.00101 | Call with M. Comerford (Paul Hastings) regarding Commonwealth claims. | 0.2 |
| Scott Martinez | 12/12/2018 | 2 | 12275.00101 | Call with PH (J. Bliss) regarding▮▮▮▮▮with M. Westermann. | 0.2 |
| Scott Martinez | 12/12/2018 | 2 | 12275.00101 | Call with Paul Hastings (A. Bongartz, J. Bliss) regarding ▮▮with M. Westermann. | 0.1 |
| Scott Martinez | 12/12/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.9 |
| Michael Westermann | 12/13/2018 | 2 | 12275.00101 | Discussion with PH (J. Bliss and R. Kilpatrick) re: GO Objection. | 0.1 |
| Carol Flaton | 12/13/2018 | 2 | 12275.00101 | Reviewed AFT adversary complaint, FOMB status report, A. Bongartz (PH) email to UCC. | 0.9 |
| Carol Flaton | 12/13/2018 | 2 | 12275.00101 | Reviewed PH update to UCC (including Swain ruling re CR commission). | 0.2 |
| Scott Martinez | 12/13/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Deborah Praga | 12/13/2018 | 2 | 12275.00101 | Review of email update from A. Bongartz (PH). | 0.2 |
| Michael Westermann | 12/13/2018 | 2 | 12275.00101 | Discussion with PH (M. Kahn) re: COFINA indenture. | 0.7 |
| Michael Westermann | 12/13/2018 | 2 | 12275.00101 | Discussion with M. Kahn (PH) re:▮▮▮▮▮ | 0.1 |
| Carol Flaton | 12/14/2018 | 2 | 12275.00101 | Emails w/ A. Velazquez (SEIU), A. Bongartz (PH) re Committee agenda. | 0.1 |
| Carol Flaton | 12/14/2018 | 2 | 12275.00101 | Emails w/ L. Despins, A. Bongartz (PH) re debt pricing presentation. | 0.1 |
| Scott Martinez | 12/14/2018 | 2 | 12275.00101 | Call with Committee member regarding debt pricing. | 0.3 |
| Scott Martinez | 12/14/2018 | 2 | 12275.00101 | Call regarding the▮▮▮▮▮with J. Bliss (Paul Hastings), M. Westermann. | 0.1 |
| Scott Martinez | 12/14/2018 | 2 | 12275.00101 | Call regarding the▮▮▮▮▮with J. Bliss (Paul Hastings). | 0.1 |
| Scott Martinez | 12/14/2018 | 2 | 12275.00101 | Reviewed the proposed draft agenda for Monday's Committee call. | 0.1 |
| Scott Martinez | 12/14/2018 | 2 | 12275.00101 | Prepared a summary of the bi-weekly creditor working group call for circulation to the Committee. | 0.4 |
| Scott Martinez | 12/14/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Deborah Praga | 12/14/2018 | 2 | 12275.00101 | Review of email with attachments from A. Bongartz (PH). | 1.3 |
| Michael Westermann | 12/14/2018 | 2 | 12275.00101 | Call with A. Bongartz (PH) re: claims analysis. | 0.2 |
| Michael Westermann | 12/14/2018 | 2 | 12275.00101 | Call regarding the▮▮▮▮▮with J. Bliss (Paul Hastings), S. Martinez. | 0.1 |
| Scott Martinez | 12/14/2018 | 2 | 12275.00101 | Email exchange with R. Kilpatrick (Paul Hastings) regarding the▮▮▮▮▮ | 0.1 |
| Scott Martinez | 12/15/2018 | 2 | 12275.00101 | Call regarding▮▮▮▮▮with J. Bliss and R. Kilpatrick (Paul Hastings), M. Westermann. | 0.3 |
| Michael Westermann | 12/15/2018 | 2 | 12275.00101 | Call regarding▮▮▮▮▮with J. Bliss and R. Kilpatrick (Paul Hastings) S. Martinez. | 0.3 |
| Michael Westermann | 12/15/2018 | 2 | 12275.00101 | Response to J. Bliss (PH) email re:▮▮▮▮▮ | 0.4 |
| Scott Martinez | 12/17/2018 | 2 | 12275.00101 | Call with N, Bassett (Paul Hastings) regarding the 2004 discovery request. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 12/17/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Michael Westermann | 12/17/2018 | 2 | 12275.00101 | Discussion regarding bond premiums with PH (B. Gage) S. Martinez. | 0.2 |
| Michael Westermann | 12/17/2018 | 2 | 12275.00101 | Call regarding ▇▇▇▇ with PH (R. Kilpatrick) S. Martinez. | 0.1 |
| Michael Westermann | 12/17/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, M. Cervi. | 0.5 |
| Carol Flaton | 12/17/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann, M. Cervi. | 0.5 |
| Carol Flaton | 12/17/2018 | 2 | 12275.00101 | Emails w/ L. Despins, N. Bassett (PH), S. Martinez, M. Westermann, R. Collura (ZC) re 2004 status and next steps. | 0.2 |
| Carol Flaton | 12/17/2018 | 2 | 12275.00101 | Emails w/ N. Bassett (PH) and S. Martinez (ZC) re PBA complaint. | 0.2 |
| Mark A. Cervi | 12/17/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. martinez, M. Westermann, C. Flaton. | 0.5 |
| Scott Martinez | 12/17/2018 | 2 | 12275.00101 | Discussion regarding bond premiums with PH (B. Gage), M. Westermann. | 0.2 |
| Scott Martinez | 12/17/2018 | 2 | 12275.00101 | Call regarding ▇▇▇▇ with PH (R. Kilpatrick), and M. Westermann. | 0.1 |
| Scott Martinez | 12/17/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann, M. Cervi. | 0.5 |
| Scott Martinez | 12/18/2018 | 2 | 12275.00101 | Call regarding ▇▇▇▇ with PH (M. Kahn), M. Westermann. | 0.5 |
| Scott Martinez | 12/18/2018 | 2 | 12275.00101 | Call regarding the ▇▇▇▇ with R. Kilpatrick (Paul Hastings), M. Westermann. | 0.2 |
| Scott Martinez | 12/18/2018 | 2 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.2 |
| Scott Martinez | 12/18/2018 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.2 |
| Scott Martinez | 12/18/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Carol Flaton | 12/18/2018 | 2 | 12275.00101 | Emails w/ A. Velazquez (SEIU) and D. Barron (PH) re UCC agenda. | 0.1 |
| Carol Flaton | 12/19/2018 | 2 | 12275.00101 | Emails w/ L. Despins (PH), S. Martinez, M. Westermann (ZC) re GO interest payment history. | 0.2 |
| Carol Flaton | 12/19/2018 | 2 | 12275.00101 | Call w/ J. Bliss (PH) re ▇▇▇▇ | 0.4 |
| Carol Flaton | 12/19/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.6 |
| Scott Martinez | 12/19/2018 | 2 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.3 |
| Scott Martinez | 12/19/2018 | 2 | 12275.00101 | Call regarding Rule 2004 information request with N. Bassett (Paul Hastings), R. Collura. | 0.2 |
| Scott Martinez | 12/19/2018 | 2 | 12275.00101 | Prepared talking points for the Committee call. | 0.7 |
| Scott Martinez | 12/19/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 12/19/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.6 |
| Mark A. Cervi | 12/19/2018 | 2 | 12275.00101 | Call with B. Gage (PH) regarding claims analysis research. | 0.3 |
| Richard Collura | 12/19/2018 | 2 | 12275.00101 | Call with N. Bassett (Paul Hastings) and S. Martinez regarding 2004 Examination requests. | 0.2 |
| Michael Westermann | 12/19/2018 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.6 |
| Carol Flaton | 12/20/2018 | 2 | 12275.00101 | Emails w/A. Bongartz, L. Despins, J. Bliss (PH) re San Juan COFINA complaint. | 0.3 |
| Scott Martinez | 12/20/2018 | 2 | 12275.00101 | Reviewed emails from L. Despins (Paul Hastings) regarding ██████████ | 0.2 |
| Scott Martinez | 12/21/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Scott Martinez | 12/21/2018 | 2 | 12275.00101 | Reviewed the revised draft email that will be circulated to unsecured creditors. | 0.1 |
| Carol Flaton | 12/21/2018 | 2 | 12275.00101 | Reviewed email from A. Bongartz (PH) to UCC regarding PBA status, San Juan COFINA filing, UCC general creditor mailing. | 0.4 |
| Enrique R. Ubarri | 12/26/2018 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Carol Flaton | 12/27/2018 | 2 | 12275.00101 | Reviewed email to UCC from A. Bongartz (PH) w/Hauser memos and PBA materials | 0.3 |
| Scott Martinez | 12/28/2018 | 2 | 12275.00101 | Email exchanges with N. Basset (Paul Hastings) regarding 2004 information requests. | 0.1 |
| Scott Martinez | 12/28/2018 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC | 0.3 |
| Michael Westermann | 12/28/2018 | 2 | 12275.00101 | Response to J. Bliss (PH) re:██████████████ | 0.8 |
| Carol Flaton | 1/2/2019 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.4 |
| Carol Flaton | 1/2/2019 | 2 | 12275.00101 | Review of UCC mtg agenda w/A. Velazquez (SEIU) and D. Barron (PH). | 0.1 |
| Carol Flaton | 1/2/2019 | 2 | 12275.00101 | Review of A. Bongartz (PH) UCC email, latest TSA report and bi-weekly creditor summary. | 0.6 |
| Scott Martinez | 1/2/2019 | 2 | 12275.00101 | Prepared a summary of Friday's bi-weekly CWG call for distribution to members of the UCC. | 0.4 |
| Scott Martinez | 1/2/2019 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for today's Committee call. | 0.3 |
| Scott Martinez | 1/2/2019 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Scott Martinez | 1/2/2019 | 2 | 12275.00101 | Prepared talking points for a status update on the 2004 investigation for the Committee update call. | 0.4 |
| Scott Martinez | 1/2/2019 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.4 |
| Michael Westermann | 1/2/2019 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.4 |
| Carol Flaton | 1/3/2019 | 2 | 12275.00101 | Reviewed all filed COFINA 9019 objections; emails w/ L. Despins (PH). | 1.1 |
| Carol Flaton | 1/3/2019 | 2 | 12275.00101 | Emails w/ A. Velazquez (SEIU) re billing status. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 1/4/2019 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.4 |
| Carol Flaton | 1/4/2019 | 2 | 12275.00101 | Emails w/J. Bliss (PH) re mtgs w/FOMB counsel 1/8. | 0.1 |
| Carol Flaton | 1/4/2019 | 2 | 12275.00101 | Review and mark of topics for 1/17 in person UCC mtg; ZC materials to prepare. | 0.2 |
| Enrique R. Ubarri | 1/4/2019 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: current status. | 0.1 |
| Michael Westermann | 1/4/2019 | 2 | 12275.00101 | Updated agenda for in-person committee meeting. | 0.2 |
| Carol Flaton | 1/4/2019 | 2 | 12275.00101 | Review and mark of ███████████████████████████ | 1.1 |
| Scott Martinez | 1/4/2019 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for the in-person Committee meeting. | 0.3 |
| Scott Martinez | 1/4/2019 | 2 | 12275.00101 | Call regarding proposed agenda for in-person Committee call with A. Bongartz (Paul Hastings). | 0.5 |
| Carol Flaton | 1/5/2019 | 2 | 12275.00101 | Emails w/L. Despins (PH) re mtgs w/ FOMB re███████████ | 0.1 |
| Scott Martinez | 1/7/2019 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Enrique R. Ubarri | 1/7/2019 | 2 | 12275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Michael Westermann | 1/7/2019 | 2 | 12275.00101 | Call with Paul Hastings (L. Despins, J. Bliss) re:████ ██████ with C. Flaton. | 0.5 |
| Carol Flaton | 1/7/2019 | 2 | 12275.00101 | Call w/L. Despins, J. Bliss, (PH), M. Westermann re███ | 0.5 |
| Carol Flaton | 1/7/2019 | 2 | 12275.00101 | Emails w/ A. Bongartz (PH) and A. Velazquez (SEIU) re agenda for in - person mtg. | 0.1 |
| Carol Flaton | 1/7/2019 | 2 | 12275.00101 | Review of claims presentation to UCC for upcoming mtg update. | 0.3 |
| Carol Flaton | 1/7/2019 | 2 | 12275.00101 | Review of draft 2004 materials received. | 0.6 |
| Carol Flaton | 1/7/2019 | 2 | 12275.00101 | Review of N. Bassett (PH) memo/agenda for January 8th mtg with FOMB Special Committee. | 0.5 |
| Carol Flaton | 1/7/2019 | 2 | 12275.00101 | Emails w/ PH (L. Despins, A. Bongartz) re Bluhaus consulting. | 0.2 |
| Carol Flaton | 1/8/2019 | 2 | 12275.00101 | Follow up call regarding██████████████w/PH, M. Westermann, S. Martinez. | 0.3 |
| Scott Martinez | 1/8/2019 | 2 | 12275.00101 | Follow up call regarding██████████████with L. Despins, N. Bassett and J. Bliss (Paul Hastings), C. Flaton, M. Westermann. | 0.3 |
| Scott Martinez | 1/8/2019 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.2 |
| Scott Martinez | 1/8/2019 | 2 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.1 |
| Michael Westermann | 1/8/2019 | 2 | 12275.00101 | Follow up call regarding██████████████with L. Despins, N. Bassett and J. Bliss (Paul Hastings), C. Flaton, S. Martinez. | 0.3 |
| Scott Martinez | 1/9/2019 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Carol Flaton | 1/9/2019 | 2 | 12275.00101 | Review of FOMB motion to dismiss Union challenge (re individual retirement account). | 0.3 |
| Carol Flaton | 1/9/2019 | 2 | 12275.00101 | Emails regarding██████████████w/PH (L. Despins) and S. Martinez, M. Westermann. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Carol Flaton | 1/9/2019 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.7 |
| Scott Martinez | 1/9/2019 | 2 | 12275.00101 | Emails regarding ████████ with PH (L. Despins) and C. Flaton, M. Westermann. | 0.3 |
| Scott Martinez | 1/9/2019 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.7 |
| Scott Martinez | 1/9/2019 | 2 | 12275.00101 | Reviewed the draft common interest agreement between the UCC and FOMB. | 0.4 |
| Michael Westermann | 1/9/2019 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.7 |
| Michael Westermann | 1/10/2019 | 2 | 12275.00101 | Call with A. Bongartz (PH) re: ████████ | 0.4 |
| Elizabeth S. Kardos | 1/10/2019 | 2 | 12275.00101 | Addressed issues concerning bondholder litigation and press release | 1.5 |
| Scott Martinez | 1/10/2019 | 2 | 12275.00101 | Call with J. Bliss (Paul Hastings) regarding the draft ████████ | 0.2 |
| Scott Martinez | 1/10/2019 | 2 | 12275.00101 | Email exchange with J. Bliss and L. Despins (Paul Hastings) regarding the ████████ | 0.1 |
| Scott Martinez | 1/10/2019 | 2 | 12275.00101 | Email exchange with N. Bassett (Paul Hastings) regarding 2004 discovery production. | 0.1 |
| Enrique R. Ubarri | 1/11/2019 | 2 | 12275.00101 | Reviewed communications from PH (A. Bongartz and L. Despins) re: certain committee procedural matters. | 0.2 |
| Michael Westermann | 1/11/2019 | 2 | 12275.00101 | Call regarding the ████████ with L. Despins and J. Bliss (Paul Hastings), C. Flaton, S. Martinez. | 0.5 |
| Michael Westermann | 1/11/2019 | 2 | 12275.00101 | Call regarding ████████ with committee members, PH (L. Despins, J. Bliss) and C. Flaton, S. Martinez. | 0.3 |
| Michael Westermann | 1/11/2019 | 2 | 12275.00101 | Call regarding 2004 discovery with PH (N. Bassett), S. Martinez. | 0.3 |
| Carol Flaton | 1/11/2019 | 2 | 12275.00101 | Call regarding ████████ with committee members, PH (L. Despins, J. Bliss) and S. Martinez, M. Westermann. | 0.3 |
| Carol Flaton | 1/11/2019 | 2 | 12275.00101 | Call regarding the ████████ with L. Despins and J. Bliss (Paul Hastings), M. Westermann, S. Martinez. | 0.5 |
| Scott Martinez | 1/11/2019 | 2 | 12275.00101 | Call regarding ████████ with committee members, PH (L. Despins, J. Bliss) and C. Flaton, M. Westermann. | 0.3 |
| Scott Martinez | 1/11/2019 | 2 | 12275.00101 | Call regarding the ████████ with L. Despins and J. Bliss (Paul Hastings), C. Flaton, M. Westermann. | 0.5 |
| Scott Martinez | 1/11/2019 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.6 |
| Carol Flaton | 1/13/2019 | 2 | 12275.00101 | Debrief of call with Special Committee regarding ████ w/ L. Despins & J. Bliss (PH), M. Westermann and S. Martinez. | 0.3 |
| Scott Martinez | 1/13/2019 | 2 | 12275.00101 | Debrief of call with Special Claims Committee regarding ████ with L. Despins and J. Bliss (Paul Hastings), C. Flaton, M. Westermann. | 0.3 |
| Scott Martinez | 1/13/2019 | 2 | 12275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to the members of the UCC. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Michael Westermann | 1/13/2019 | 2 | 12275.00101 | Debrief of call with Special Claims Committee regarding PBA with L. Despins and J. Bliss (Paul Hastings), C. Flaton, S. Martinez. | 0.3 |
| Scott Martinez | 1/14/2019 | 2 | 12275.00101 | Calls with A. Bongartz (Paul Hastings) regarding Committee issues and the in-person meeting agenda. | 0.3 |
| Scott Martinez | 1/14/2019 | 2 | 12275.00101 | Prepared a status update for Friday's in-person Committee meeting regarding 2004 discovery. | 1.4 |
| Enrique R. Ubarri | 1/14/2019 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Scott Martinez | 1/15/2019 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Enrique R. Ubarri | 1/15/2019 | 2 | 12275.00101 | Reviewed communication from A. Bongartz (PH) re: UCC operational matters. | 0.1 |
| Scott Martinez | 1/16/2019 | 2 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding the Committee in-person meeting. | 0.2 |
| Scott Martinez | 1/17/2019 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Scott Martinez | 1/17/2019 | 2 | 12275.00101 | Reviewed and commented on the presentation for the Committee in-person meeting. | 0.9 |
| Scott Martinez | 1/18/2019 | 2 | 12275.00101 | PR - Participated in an in-person UCC meeting. | 4.5 |
| Carol Flaton | 1/18/2019 | 2 | 12275.00101 | PR - Participated in UCC mtg. | 3.9 |
| Carol Flaton | 1/20/2019 | 2 | 12275.00101 | Reviewed PH's materials for UCC ███████████ | 0.4 |
| Carol Flaton | 1/20/2019 | 2 | 12275.00101 | Reviewed and marked revised ███████████████ | 0.7 |
| Enrique R. Ubarri | 1/21/2019 | 2 | 12275.00101 | Reviewed communication from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Scott Martinez | 1/22/2019 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for the weekly UCC call. | 0.2 |
| Scott Martinez | 1/22/2019 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Michael Westermann | 1/22/2019 | 2 | 12275.00101 | Discussion regarding key topics to discuss with Paul Hastings with C. Flaton, S. Martinez. | 1.1 |
| Carol Flaton | 1/22/2019 | 2 | 12275.00101 | Reviewed UCC agenda; emails w/ A. Velazquez (SEIU). | 0.1 |
| Scott Martinez | 1/22/2019 | 2 | 12275.00101 | Debrief call regarding ███████████████ with L. Despins (Paul Hastings). | 0.2 |
| Eric Deichmann | 1/23/2019 | 2 | 12275.00101 | Meeting regarding pensions with union members, PH (L. Despins, S. Maza, A. Bongartz, D. Barron) , C. Flaton, S. Martinez, M. Westermann. | 2.7 |
| Eric Deichmann | 1/23/2019 | 2 | 12275.00101 | Pre-meeting regarding pensions with PH (L. Despins, S. Maza, A. Bongartz, D. Barron) , C. Flaton, S. Martinez, M. Westermann. | 0.4 |
| Carol Flaton | 1/23/2019 | 2 | 12275.00101 | Reviewed UCC email from A. Bongartz (PH) providing PBA status. | 0.2 |
| Carol Flaton | 1/23/2019 | 2 | 12275.00101 | Follow up meeting regarding open-items with PH (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Deichmann, M. Westermann. | 1.1 |
| Carol Flaton | 1/23/2019 | 2 | 12275.00101 | Pre-meeting regarding pensions with PH (L. Despin, S. Maza, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Deichmann, M. Westerman. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Carol Flaton | 1/23/2019 | 2 | 12275.00101 | Meeting regarding pensions with union members, PH (L. Despins, S. Maza, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Deichmann, M. Westermann. | 2.7 |
| Carol Flaton | 1/23/2019 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), S. Martinez, M. Westermann. | 0.5 |
| Carol Flaton | 1/23/2019 | 2 | 12275.00101 | Emails w/ L. Despins (PH) re COFINA confirmation challenges; open issues, next steps for UCC. | 0.3 |
| Carol Flaton | 1/23/2019 | 2 | 12275.00101 | Read N. Bassett (PH) ▉▉▉▉▉▉▉▉▉▉▉ | 0.3 |
| Scott Martinez | 1/23/2019 | 2 | 12275.00101 | Pre-meeting regarding pensions with PH (L. Despins, S. Maza, A. Bongartz, D. Barron), C. Flaton, E. Deichmann, M. Westermann. | 0.4 |
| Scott Martinez | 1/23/2019 | 2 | 12275.00101 | Meeting regarding pensions with union members, PH (L. Despins, S. Maza, A. Bongartz, D. Barron), C. Flaton, E. Deichmann, M. Westermann. | 2.7 |
| Scott Martinez | 1/23/2019 | 2 | 12275.00101 | Follow up meeting regarding open-items with PH (L. Despins, A. Bongartz), C. Flaton, E. Deichmann, M. Westermann | 1.1 |
| Scott Martinez | 1/23/2019 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, M. Westermann. | 0.5 |
| Michael Westermann | 1/23/2019 | 2 | 12275.00101 | Pre-meeting regarding pensions with PH (L. Despins, S. Maza, A. Bongartz, D. Barron) , C. Flaton, S. Martinez, E. Deichmann. | 0.4 |
| Michael Westermann | 1/23/2019 | 2 | 12275.00101 | Meeting regarding pensions with union members, PH (L. Despins, S. Maza, A. Bongartz, D. Barron) , C. Flaton, S. Martinez, E. Deichmann. | 2.7 |
| Michael Westermann | 1/23/2019 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez. | 0.5 |
| Scott Martinez | 1/24/2019 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Scott Martinez | 1/24/2019 | 2 | 12275.00101 | Reviewed and commented on the draft email for distribution to all unsecured creditors. | 0.3 |
| Carol Flaton | 1/24/2019 | 2 | 12275.00101 | Emails w/ L. Despins (PH), D. Mack (Drivetrain) re upcoming mediation. | 0.2 |
| Carol Flaton | 1/25/2019 | 2 | 12275.00101 | Review of A. Bongartz (PH) email to Committee ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.5 |
| Carol Flaton | 1/25/2019 | 2 | 12275.00101 | Reviewed A. Bongartz (PH) email for UCC ▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.4 |
| Carol Flaton | 1/25/2019 | 2 | 12275.00101 | Emails w/ D. Mack (Drivetrain) and L. Despins (PH) re ▉ ▉▉▉▉▉▉▉▉▉▉ | 0.2 |
| Scott Martinez | 1/25/2019 | 2 | 12275.00101 | Call with A. Bongartz (Paul Hastings) regarding Committee issues. | 0.4 |
| Scott Martinez | 1/25/2019 | 2 | 12275.00101 | Call with L. Despins (Paul Hastings) regarding claims. | 0.1 |
| Scott Martinez | 1/25/2019 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.3 |
| Scott Martinez | 1/25/2019 | 2 | 12275.00101 | Reviewed and commented on the summary of the bi-weekly CWG call for circulation to the Committee. | 0.3 |
| Carol Flaton | 1/27/2019 | 2 | 12275.00101 | Emails w/ L. Despins (PH) and D. Mack (Drivetrain) re next steps and re new FOMB advisor. | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|-----|-----|-----------|-------|
| Scott Martinez | 1/28/2019 | 2 | 12275.00101 | Call regarding comments to the ███████████ ████████ with A. Bongartz (Paul Hastings), M. Westermann. | 0.2 |
| Scott Martinez | 1/28/2019 | 2 | 12275.00101 | Call regarding comments to the ███████████ ████████ with N. Bassett (Paul Hastings), M. Westermann. | 0.2 |
| Enrique R. Ubarri | 1/28/2019 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Michael Westermann | 1/28/2019 | 2 | 12275.00101 | Call regarding comments to the ███████████ ████████ with A. Bongartz (Paul Hastings) S. Martinez. | 0.2 |
| Michael Westermann | 1/28/2019 | 2 | 12275.00101 | Call regarding comments to the ███████████ ████████ with N. Bassett (Paul Hastings) S. Martinez. | 0.2 |
| Michael Westermann | 1/29/2019 | 2 | 12275.00101 | Call with PH (M. Kahn) re: deficit financing and 2013 BANS with S. Martinez. | 0.5 |
| Michael Westermann | 1/29/2019 | 2 | 12275.00101 | Call regarding claims waterfall and pensions with committee member with S. Martinez. | 0.6 |
| Carol Flaton | 1/29/2019 | 2 | 12275.00101 | Review/mark of agenda items for UCC call. | 0.1 |
| Carol Flaton | 1/29/2019 | 2 | 12275.00101 | Review of A. Bongartz (PH) email to UCC (w/o attachments). | 0.2 |
| Scott Martinez | 1/29/2019 | 2 | 12275.00101 | Reviewed and commented on the draft agenda for Wednesday's Committee call. | 0.1 |
| Michael Westermann | 1/29/2019 | 2 | 12275.00101 | Review of ███████████████████████ ████████ | 1.8 |
| Scott Martinez | 1/29/2019 | 2 | 12275.00101 | Call with PH (M. Kahn) re: ████████████████████ with M. Westermann. | 0.5 |
| Scott Martinez | 1/29/2019 | 2 | 12275.00101 | Call regarding claims waterfall and pensions with committee member with M. Westermann. | 0.6 |
| Scott Martinez | 1/29/2019 | 2 | 12275.00101 | Discussion with J. Bliss (PH) re: ███████ with M. Westermann. | 0.2 |
| Enrique R. Ubarri | 1/30/2019 | 2 | 12275.00101 | Reviewed e-mail from A. Bongartz (PH) re: certain UCC operational matters. | 0.1 |
| Michael Westermann | 1/30/2019 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, D. Barron), C. Flaton, S. Martinez. | 0.6 |
| Scott Martinez | 1/30/2019 | 2 | 12275.00101 | Prepared talking points for the Committee call regarding the PREPA transformation. | 0.3 |
| Scott Martinez | 1/30/2019 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, D. Barron), C. Flaton, M. Westermann. | 0.6 |
| Scott Martinez | 1/30/2019 | 2 | 12275.00101 | Email correspondence with L. Despins (Paul Hastings) regarding Committee issues. | 0.1 |
| Scott Martinez | 1/30/2019 | 2 | 12275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to the members of the UCC. | 0.2 |
| Carol Flaton | 1/30/2019 | 2 | 12275.00101 | Participated in weekly committee call with PH (L. Despins, D. Barron), S. Martinez, M. Westermann. | 0.6 |
| Scott Martinez | 1/31/2019 | 2 | 12275.00101 | Call regarding ██████ with N. Bassett (Paul Hastings), M. Westermann. | 0.2 |
| Scott Martinez | 1/31/2019 | 2 | 12275.00101 | Emails regarding ██████ with N. Bassett (Paul Hastings), M. Westermann. | 0.2 |
| Michael Westermann | 1/31/2019 | 2 | 12275.00101 | Call regarding ██████ with N. Bassett (Paul Hastings) S. Martinez. | 0.2 |

**Total Hours Matter Category 2**      **296.9**

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 10/2/2018 | 3 | 12275.00102 | Prepared for call with O'Melveny regarding GDB restructuring | 0.4 |
| Scott Martinez | 10/2/2018 | 3 | 12275.00102 | Calls regarding the GDB restructuring with S. Uhland (O'Melveny), L. Despins and A. Bongartz (Paul Hastings), C. Flaton | 0.7 |
| Carol Flaton | 10/2/2018 | 3 | 12275.00102 | Calls regarding the GDB restructuring with S. Uhland (O'Melveny), L. Despins and A. Bongartz (Paul Hastings), S. Martinez | 0.7 |
| Scott Martinez | 10/3/2018 | 3 | 12275.00102 | Reviewed responses to questions raised to advisors to AAFAF | 0.5 |
| Michael Westermann | 10/3/2018 | 3 | 12275.00102 | Review of answers from AAFAF advisors and created follow up questions | 0.6 |
| Enrique R. Ubarri | 10/3/2018 | 3 | 12275.00102 | Attended (telephonically) hearing on UCC standing in Title VI case. | 0.5 |
| Scott Martinez | 10/4/2018 | 3 | 12275.00102 | Prepared a draft response to Ankura regarding information request | 0.3 |
| Carol Flaton | 10/4/2018 | 3 | 12275.00102 | Emails with N. Jaresko re meeting in San Juan | 0.1 |
| Michael Westermann | 10/4/2018 | 3 | 12275.00102 | Created diligence list of questions for Citi discussion tomorrow | 0.4 |
| Michael Westermann | 10/4/2018 | 3 | 12275.00102 | Comment on reply to AAFAF advisors regarding committee questions | 0.9 |
| Scott Martinez | 10/5/2018 | 3 | 12275.00102 | Reviewed the memorandum from the mediation team regarding the mediation calendar | 0.1 |
| Scott Martinez | 10/5/2018 | 3 | 12275.00102 | Reviewed AAFAF bi-weekly presentation materials for CWG call | 0.3 |
| Scott Martinez | 10/5/2018 | 3 | 12275.00102 | Participated in bi-weekly CWG call with M. Westermann | 0.3 |
| Scott Martinez | 10/5/2018 | 3 | 12275.00102 | Prepared a list of topics to discuss with the Executive Director for the FOMB | 0.3 |
| Carol Flaton | 10/5/2018 | 3 | 12275.00102 | Emails with N. Jaresko (FOMB) re 10/16 meeting | 0.1 |
| Carol Flaton | 10/5/2018 | 3 | 12275.00102 | Review of bi-weekly creditor deck | 0.2 |
| Carol Flaton | 10/5/2018 | 3 | 12275.00102 | Review of memo and calendar for mediation November - January | 0.2 |
| Carol Flaton | 10/5/2018 | 3 | 12275.00102 | Reviewed and marked questions for AAFAF and Ankura | 0.3 |
| Michael Westermann | 10/5/2018 | 3 | 12275.00102 | Participated in bi-weekly CWG call with S. Martinez | 0.3 |
| Michael Westermann | 10/5/2018 | 3 | 12275.00102 | Updated CWG call notes for committee distribution | 0.5 |
| Enrique R. Ubarri | 10/5/2018 | 3 | 12275.00102 | Attended (telephonically) hearing on UCC standing in Title VI case. | 0.3 |
| Scott Martinez | 10/9/2018 | 3 | 12275.00102 | Prepared a list of topics to discuss with Hacienda regarding the vendor portal | 0.2 |
| Michael Westermann | 10/9/2018 | 3 | 12275.00102 | Participated in weekly committee call with PH (L. Despins, A. Bongartz, D. Barron), C. Flaton, S. Martinez, E. Ubarri | 0.3 |
| Michael Westermann | 10/9/2018 | 3 | 12275.00102 | Updated questions list for in-person meeting with Hacienda | 0.7 |
| Scott Martinez | 10/10/2018 | 3 | 12275.00102 | Email exchange with J. York (Conway) regarding the vendor portal | 0.2 |
| Michael Westermann | 10/10/2018 | 3 | 12275.00102 | Updated list of questions for upcoming meeting with N. Jaresko (FOMB) | 0.4 |
| Carol Flaton | 10/11/2018 | 3 | 12275.00102 | Participated in a call regarding COFINA with L. Despins (Paul Hastings), R. Gordon (Jenner), S. Gumbs and L. Park (FTI), M. Westermann, S. Martinez | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 10/11/2018 | 3 | 12275.00102 | Participated in a call regarding COFINA with L. Despins (Paul Hastings), R. Gordon (Jenner), S. Gumbs and L. Park (FTI), C. Flaton, M. Westermann | 0.3 |
| Michael Westermann | 10/11/2018 | 3 | 12275.00102 | Participated in a call regarding COFINA with L. Despins (Paul Hastings), R. Gordon (Jenner), S. Gumbs and L. Park (FTI), C. Flaton, S. Martinez | 0.3 |
| Carol Flaton | 10/13/2018 | 3 | 12275.00102 | Call with D. Brownstein (Citi) re COFINA settlement and next steps | 1.0 |
| Carol Flaton | 10/16/2018 | 3 | 12275.00102 | PR: Debrief of meeting with AAFAF regarding the AP portal with M. Westermann, S. Martinez  (partial participation) | 0.2 |
| Carol Flaton | 10/16/2018 | 3 | 12275.00102 | PR: Prep session regarding meeting with N. Jaresko (FOMB) with S. Martinez, M. Westermann | 0.6 |
| Carol Flaton | 10/16/2018 | 3 | 12275.00102 | PR: Participated in a meeting regarding the AP portal with O. Rodriguez (AAFAF), J. York (Conway), M. Westermann, S. Martinez | 1.8 |
| Carol Flaton | 10/16/2018 | 3 | 12275.00102 | PR: Status update meeting with N. Jaresko (FOMB), J. Gavin (Citi), M. Westermann, S. Martinez | 1.9 |
| Scott Martinez | 10/16/2018 | 3 | 12275.00102 | PR: Debrief of meeting with AAFAF regarding the AP portal with C. Flaton, M. Westermann | 0.3 |
| Scott Martinez | 10/16/2018 | 3 | 12275.00102 | PR: Debrief session regarding meeting with N. Jaresko (FOMB), M. Westermann | 0.4 |
| Scott Martinez | 10/16/2018 | 3 | 12275.00102 | PR: Prep session regarding meeting with N. Jaresko (FOMB) with C. Flaton, M. Westermann | 0.6 |
| Scott Martinez | 10/16/2018 | 3 | 12275.00102 | PR: Participated in a meeting regarding the AP portal with O. Rodriguez (AAFAF), J. York (Conway), C. Flaton, M. Westermann | 1.8 |
| Scott Martinez | 10/16/2018 | 3 | 12275.00102 | PR: Status update meeting with N. Jaresko (FOMB), J. Gavin (Citi), C. Flaton, M. Westermann | 1.9 |
| Michael Westermann | 10/16/2018 | 3 | 12275.00102 | PR: Debrief of meeting with AAFAF regarding the AP portal with C. Flaton, S. Martinez | 0.3 |
| Michael Westermann | 10/16/2018 | 3 | 12275.00102 | PR: Debrief session regarding meeting with N. Jaresko (FOMB), S. Martinez | 0.4 |
| Michael Westermann | 10/16/2018 | 3 | 12275.00102 | PR: Prep session regarding meeting with N. Jaresko (FOMB) with C. Flaton, S. Martinez | 0.6 |
| Michael Westermann | 10/16/2018 | 3 | 12275.00102 | PR: Participated in a meeting regarding the AP portal with O. Rodriguez (AAFAF), J. York (Conway), C. Flaton, S. Martinez | 1.8 |
| Michael Westermann | 10/16/2018 | 3 | 12275.00102 | PR: Status update meeting with N. Jaresko (FOMB), J. Gavin (Citi), C. Flaton, S. Martinez | 1.9 |
| Carol Flaton | 10/17/2018 | 3 | 12275.00102 | Development of FOMB topics agenda | 0.3 |
| Carol Flaton | 10/18/2018 | 3 | 12275.00102 | Emails regarding and revision of Board agenda and UCC talking points | 0.6 |
| Carol Flaton | 10/19/2018 | 3 | 12275.00102 | Participated in Board/AAFAF bi-weekly creditor call | 1.2 |
| Carol Flaton | 10/19/2018 | 3 | 12275.00102 | Call with S. Gumbs (FTI) re CW/COFINA settlement | 0.4 |
| Carol Flaton | 10/19/2018 | 3 | 12275.00102 | Review and mark of draft FOMB meeting talking points | 0.2 |
| Scott Martinez | 10/19/2018 | 3 | 12275.00102 | Reviewed materials provided by AAFAF for the bi-weekly creditor call (liquidity and recovery funds) | 0.8 |
| Scott Martinez | 10/19/2018 | 3 | 12275.00102 | Participated in the bi-weekly creditor update call with AAFAF and the FOMB | 1.2 |
| Deborah Praga | 10/19/2018 | 3 | 12275.00102 | Participated in the bi-weekly creditor update call with AAFAF and the FOMB | 1.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Deborah Praga | 10/19/2018 | 3 | 12275.00102 | Prepared summary of bi-weekly creditor update call for distribution to the Committee | 0.9 |
| Deborah Praga | 10/19/2018 | 3 | 12275.00102 | Review of presentations discussed in the bi-weekly creditor call | 0.7 |
| Scott Martinez | 10/22/2018 | 3 | 12275.00102 | Call regarding the draft fiscal plan with M. Rodrigue (Miller Buckfire), C. Flaton, M. Westermann | 0.2 |
| Scott Martinez | 10/22/2018 | 3 | 12275.00102 | Call regarding the draft fiscal plan with S. Gumbs (FTI), C. Flaton, M. Westermann | 0.7 |
| Carol Flaton | 10/22/2018 | 3 | 12275.00102 | Call with M. Rodrigue (MB), S. Martinez and M. Westermann re draft FP | 0.2 |
| Michael Westermann | 10/22/2018 | 3 | 12275.00102 | Call regarding the draft fiscal plan with M. Rodrigue (Miller Buckfire), C. Flaton, S. Martinez | 0.2 |
| Carol Flaton | 10/22/2018 | 3 | 12275.00102 | Call with S. Gumbs (FTI), S. Martinez and M. Westermann re draft FP | 0.7 |
| Michael Westermann | 10/22/2018 | 3 | 12275.00102 | Call regarding the draft fiscal plan with S. Gumbs (FTI), C. Flaton, S. Martinez | 0.7 |
| Scott Martinez | 10/23/2018 | 3 | 12275.00102 | Listened to the Oversight Board's public meeting to certify the Commonwealth and UPR fiscal plans | 2.4 |
| Enrique R. Ubarri | 10/23/2018 | 3 | 12275.00102 | Attended (videoconference) meeting of the FOMB. | 2.3 |
| Carol Flaton | 10/23/2018 | 3 | 12275.00102 | Emails with D. Brownstein (Citi) re CFP | 0.1 |
| Carol Flaton | 10/23/2018 | 3 | 12275.00102 | Reviewed Skeel FOMB report (per A. Velazquez (SEIU) | 0.5 |
| Scott Martinez | 10/25/2018 | 3 | 12275.00102 | Debrief regarding FOMB call with L. Despins (Paul Hastings), C. Flaton, M. Westermann | 0.4 |
| Scott Martinez | 10/25/2018 | 3 | 12275.00102 | Call regarding the Commonwealth fiscal plan with L. Despins and A. Bongartz (Paul Hastings), R. Gordon (Jenner), S. Gumbs (FTI), C. Flaton, M. Westermann | 0.5 |
| Scott Martinez | 10/25/2018 | 3 | 12275.00102 | Call regarding the agenda for the in-person meeting with the FOMB and UCC and the Commonwealth fiscal plan with N. Jaresko and K. Rifkind (Oversight Board), C. Flaton, M. Westermann | 0.8 |
| Carol Flaton | 10/25/2018 | 3 | 12275.00102 | Emails with C. Alvarez (Ankura) re open questions to AAFAF | 0.1 |
| Carol Flaton | 10/25/2018 | 3 | 12275.00102 | Call regarding the Commonwealth fiscal plan with L. Despins and A. Bongartz (Paul Hastings), R. Gordon (Jenner), S. Gumbs (FTI), M. Westermann, S. Martinez | 0.5 |
| Carol Flaton | 10/25/2018 | 3 | 12275.00102 | Call regarding the agenda for the in-person meeting with the FOMB and UCC and the Commonwealth fiscal plan with N. Jaresko and K. Rifkind (Oversight Board), M. Westermann, S. Martinez | 0.8 |
| Michael Westermann | 10/25/2018 | 3 | 12275.00102 | Debrief regarding FOMB call with L. Despins (Paul Hastings), C. Flaton, S. Martinez | 0.4 |
| Michael Westermann | 10/25/2018 | 3 | 12275.00102 | Updated diligence list based on answers and new questions raised | 0.4 |
| Michael Westermann | 10/25/2018 | 3 | 12275.00102 | Call regarding the Commonwealth fiscal plan with L. Despins and A. Bongartz (Paul Hastings), R. Gordon (Jenner), S. Gumbs (FTI), C. Flaton, S. Martinez | 0.5 |
| Michael Westermann | 10/25/2018 | 3 | 12275.00102 | Review of comments from CW advisors for previous diligence questions | 0.5 |
| Michael Westermann | 10/25/2018 | 3 | 12275.00102 | Call regarding the agenda for the in-person meeting with the FOMB and UCC and the Commonwealth fiscal plan with N. Jaresko and K. Rifkind (Oversight Board), C. Flaton, S. Martinez | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|--------------------|--------------------|-----------|-------|
| Michael Westermann | 10/29/2018 | 3 | 12275.00102 | Discussion regarding topics on the proposed Oversight Board and UCC meeting with C. Flaton, S. Martinez | 0.4 |
| Scott Martinez | 10/29/2018 | 3 | 12275.00102 | Call with K. Rifkind (FOMB) regarding agenda for Oversight Board and UCC meeting | 0.2 |
| Scott Martinez | 10/29/2018 | 3 | 12275.00102 | Discussion regarding topics on the proposed Oversight Board and UCC meeting with C. Flaton, M. Westermann | 0.4 |
| Carol Flaton | 10/29/2018 | 3 | 12275.00102 | Reviewed/marked draft annotated agenda for Board meeting | 0.2 |
| Carol Flaton | 10/29/2018 | 3 | 12275.00102 | Discussion with S. Martinez and M. Westermann re agenda points for Board/UCC meeting | 0.4 |
| Carol Flaton | 10/30/2018 | 3 | 12275.00102 | Emails with S. Gumbs (FTI) re retiree view of CFP | 0.1 |
| Carol Flaton | 10/31/2018 | 3 | 12275.00102 | Emails with S. Gumbs (FTI) re Retiree position re CFP | 0.1 |
| Carol Flaton | 10/31/2018 | 3 | 12275.00102 | Emails with M. Rodrigue (MB) re UCC views re settlement | 0.1 |
| Carol Flaton | 10/31/2018 | 3 | 12275.00102 | Attended meeting with the Board | 1.5 |
| Carol Flaton | 11/1/2018 | 3 | 12275.00102 | Emails w/ T. Greene (Citi) re ▇▇▇▇▇▇▇ | 0.1 |
| Scott Martinez | 11/2/2018 | 3 | 12275.00102 | Participated in the bi-weekly creditor update call with the Oversight Board and AAFAF. | 0.1 |
| Michael Westermann | 11/2/2018 | 3 | 12275.00102 | Participated in the bi-weekly creditor update call with the Oversight Board and AAFAF. | 0.1 |
| Carol Flaton | 11/2/2018 | 3 | 12275.00102 | Email w/ S. Gumbs (FTI) re CFP and next steps re settlement. | 0.1 |
| Enrique R. Ubarri | 11/5/2018 | 3 | 12275.00102 | Examined the Creditor Working Group meeting report as of November 2, 2018 prepared by AlixPartners and its corresponding deck. | 0.1 |
| Michael Westermann | 11/5/2018 | 3 | 12275.00102 | Updated notes of CWG call for committee distribution. | 0.5 |
| Scott Martinez | 11/5/2018 | 3 | 12275.00102 | Email correspondence with S. Gumbs (FTI) regarding open issues. | 0.1 |
| Scott Martinez | 11/5/2018 | 3 | 12275.00102 | Email correspondence with T. Green (Citi) regarding the Commonwealth debt limit. | 0.1 |
| Scott Martinez | 11/5/2018 | 3 | 12275.00102 | Reviewed the memorandum from the mediation team regarding next steps. | 0.1 |
| Carol Flaton | 11/6/2018 | 3 | 12275.00102 | Drafted emails for FOMB mtg/agenda. | 0.1 |
| Scott Martinez | 11/6/2018 | 3 | 12275.00102 | Reviewed and commented on the draft agenda for the UCC calls with the Oversight Board. | 0.9 |
| Scott Martinez | 11/6/2018 | 3 | 12275.00102 | Drafted an email to the Oversight Board regarding ongoing discussions on various topics. | 0.2 |
| Carol Flaton | 11/7/2018 | 3 | 12275.00102 | Meeting re: prep for Citi call and ▇▇▇▇▇▇▇ with S. Martinez, M. Westermann. | 0.7 |
| Carol Flaton | 11/7/2018 | 3 | 12275.00102 | Call w/Citi re ▇▇▇▇▇▇▇ w/ M. Westermann. | 0.8 |
| Carol Flaton | 11/7/2018 | 3 | 12275.00102 | Call regarding COFINA settlement and certified fiscal plan with FTI (S. Gumbs, L. Park), S. Martinez, M. Westermann. | 1.1 |
| Scott Martinez | 11/7/2018 | 3 | 12275.00102 | Meeting re: prep for Citi call and ▇▇▇▇▇▇▇ with C. Flaton, M. Westermann. | 0.7 |
| Scott Martinez | 11/7/2018 | 3 | 12275.00102 | Call regarding COFINA settlement and certified fiscal plan with FTI (S. Gumbs, L. Park) and ZC (C. Flaton, M. Westermann). | 1.1 |
| Scott Martinez | 11/7/2018 | 3 | 12275.00102 | Discussion and revised the draft task list for UCC-FOMB meetings with M. Westermann. | 0.7 |
| Michael Westermann | 11/7/2018 | 3 | 12275.00102 | Meeting re: prep for Citi call and ▇▇▇▇▇▇▇ with S. Martinez, C. Flaton. | 0.7 |
| Michael Westermann | 11/7/2018 | 3 | 12275.00102 | Call with Citi re: ▇▇▇▇▇▇▇ with C. Flaton. | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 11/7/2018 | 3 | 12275.00102 | Call regarding COFINA settlement and certified fiscal plan with FTI (S. Gumbs, L. Park) and ZC (C. Flaton, S. Martinez). | 1.1 |
| Michael Westermann | 11/7/2018 | 3 | 12275.00102 | Discussion and revised the draft task list for UCC-FOMB meetings with S. Martinez. | 0.7 |
| Scott Martinez | 11/8/2018 | 3 | 12275.00102 | Identified potential responsible parties for the draft UCC-FOMB task listing. | 0.2 |
| Carol Flaton | 11/12/2018 | 3 | 12275.00102 | Call w/ S. Gumbs (FTI) re CW/COFINA settlement. | 0.5 |
| Carol Flaton | 11/13/2018 | 3 | 12275.00102 | Call w/S. Gumbs (FTI) re CW/COFINA settlement. | 0.5 |
| Carol Flaton | 11/14/2018 | 3 | 12275.00102 | Emails w/ B. Rosen (Proskauer) re upcoming FOMB/UCC call. | 0.1 |
| Scott Martinez | 11/14/2018 | 3 | 12275.00102 | Reviewed the agenda and task list for tomorrow's call with the advisors to the Oversight Board. | 0.3 |
| Scott Martinez | 11/15/2018 | 3 | 12275.00102 | Participated in call between FOMB advisors with Paul Hastings (L. Despins, A. Bongartz), C. Flaton, M. Westermann. | 0.5 |
| Scott Martinez | 11/15/2018 | 3 | 12275.00102 | Prepared for call with FOMB. | 0.3 |
| Carol Flaton | 11/15/2018 | 3 | 12275.00102 | Reviewed FOMB task list request in prep for FOMB call. | 0.3 |
| Carol Flaton | 11/15/2018 | 3 | 12275.00102 | Participated in call between FOMB advisors and UCC advisors w/PH (L. Despins, A. Bongartz) and ZC (S. Martinez, M. Westermann). | 0.5 |
| Michael Westermann | 11/15/2018 | 3 | 12275.00102 | Follow up to FOMB/UCC call with Paul Hastings (L. Despins, A. Bongartz) and ZC (C. Flaton, S. Martinez). | 0.2 |
| Michael Westermann | 11/15/2018 | 3 | 12275.00102 | Participated in call between FOMB advisors and UCC advisors with Paul Hastings (L. Despins, A. Bongartz) and ZC (C. Flaton, S. Martinez). | 0.5 |
| Michael Westermann | 11/16/2018 | 3 | 12275.00102 | Participated in the Commonwealth bi-weekly creditor working group call with S. Martinez. | 0.4 |
| Scott Martinez | 11/16/2018 | 3 | 12275.00102 | Participated in the Commonwealth bi-weekly creditor working group call with M. Westermann. | 0.4 |
| Scott Martinez | 11/16/2018 | 3 | 12275.00102 | Reviewed the bi-weekly creditor working group presentation materials. | 0.2 |
| Scott Martinez | 11/16/2018 | 3 | 12275.00102 | Prepared a list of questions to be asked on the creditor working group call. | 0.2 |
| Enrique R. Ubarri | 11/19/2018 | 3 | 12275.00102 | Examined the creditor bi-weekly report. | 0.1 |
| Carol Flaton | 11/19/2018 | 3 | 12275.00102 | Reviewed CWG update deck and ZC call summary. | 0.2 |
| Carol Flaton | 11/20/2018 | 3 | 12275.00102 | Discussion of pension adjustment w/M. Westermann (ZC) and S. Gumbs (FTI). | 0.1 |
| Carol Flaton | 11/20/2018 | 3 | 12275.00102 | Emails w/S. Millman (Stroock), L. Despins (PH), S. Martinez, E&Y, McKinsey, & FOMB (K. Rifkind) re pension adjustment. | 0.5 |
| Michael Westermann | 11/20/2018 | 3 | 12275.00102 | Discussion of pension changes in the fiscal plan with FTI (S. Gumbs) C. Flaton. | 0.1 |
| Carol Flaton | 11/26/2018 | 3 | 12275.00102 | Call w/T. Green (Citi) re CFP. | 0.2 |
| Carol Flaton | 11/26/2018 | 3 | 12275.00102 | Review of mediation memo and calendar. | 0.1 |
| Scott Martinez | 11/27/2018 | 3 | 12275.00102 | Reviewed email correspondence between Zolfo Cooper and Proskauer. | 0.1 |
| Carol Flaton | 11/27/2018 | 3 | 12275.00102 | Emails w/B. Rosen (Proskauer) re pension and weekly mtg. | 0.1 |
| Carol Flaton | 11/28/2018 | 3 | 12275.00102 | Call w/S. Martinez and S. Gumbs (FTI) re pension estimate. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 11/28/2018 | 3 | 12275.00102 | Call regarding the pension error in the fiscal plan with S. Gumbs (FTI), C. Flaton. | 0.2 |
| Scott Martinez | 11/29/2018 | 3 | 12275.00102 | Reviewed the settlement counter offer from the fee examiner regarding ZC's third interim fee app. | 0.3 |
| Scott Martinez | 11/30/2018 | 3 | 12275.00102 | Call regarding Zolfo Cooper's third interim fee application with M. Hancock (Godfrey). | 0.4 |
| Scott Martinez | 11/30/2018 | 3 | 12275.00102 | Reviewed the AAFAF presentation materials for the CWG call and developed a list of questions. | 0.3 |
| Scott Martinez | 11/30/2018 | 3 | 12275.00102 | Participated in the Commonwealth bi-weekly creditor working group call with M. Westermann. | 0.3 |
| Michael Westermann | 11/30/2018 | 3 | 12275.00102 | Participated in the Commonwealth bi-weekly creditor working group call with S. Martinez. | 0.3 |
| Scott Martinez | 12/4/2018 | 3 | 12275.00102 | Email correspondence with D. Barrett (Ankura) regarding UCC information requests. | 0.1 |
| Michael Westermann | 12/5/2018 | 3 | 12275.00102 | Call with Ankura regarding 2004 discovery request with C. Flaton, R. Collura, S. Martinez. | 0.6 |
| Michael Westermann | 12/5/2018 | 3 | 12275.00102 | Call with Proskauer regarding pension estimate adjustments with Paul Hastings (L. Despins, A. Bongartz) S. Martinez. | 0.5 |
| Scott Martinez | 12/5/2018 | 3 | 12275.00102 | Call with Ankura regarding 2004 discovery request with C. Flaton, M. Westermann, R. Collura. | 0.6 |
| Scott Martinez | 12/5/2018 | 3 | 12275.00102 | Follow up call with Ankura regarding 2004 discovery request with C. Flaton, R. Collura, M. Westermann. | 0.1 |
| Scott Martinez | 12/5/2018 | 3 | 12275.00102 | Call with Proskauer regarding pension estimate adjustments with Paul Hastings (L. Despins, A. Bongartz) C. Flaton, M. Westermann. | 0.5 |
| Scott Martinez | 12/5/2018 | 3 | 12275.00102 | Reviewed the fee examiner's revised additional presumptive standards order. | 0.3 |
| Richard Collura | 12/5/2018 | 3 | 12275.00102 | Call with Ankura and Zolfo Cooper (C. Flaton, S. Martinez and M. Westermann) regarding 2004 discovery requests. | 0.6 |
| Richard Collura | 12/5/2018 | 3 | 12275.00102 | Call with Paul Hastings (L.Despins) and Zolfo Cooper (C. Flaton, S. Martinez and M. Westermann) regarding 2004 discovery requests and discussion with Ankura. | 0.2 |
| Richard Collura | 12/5/2018 | 3 | 12275.00102 | Follow-up call with Ankura and Zolfo Cooper (C. Flaton, S. Martinez and M. Westermann) regarding 2004 discovery requests. | 0.1 |
| Carol Flaton | 12/5/2018 | 3 | 12275.00102 | Call w/Ankura regarding 2004 discovery request with PH (L. Despins) and S. Martinez, R. Collura, M. Westermann. | 0.6 |
| Carol Flaton | 12/5/2018 | 3 | 12275.00102 | Follow up call with Ankura regarding 2004 discovery request w/S. Martinez, R. Collura, M. Westermann. | 0.1 |
| Carol Flaton | 12/5/2018 | 3 | 12275.00102 | Call w/ L. Despins (PH), B. Rosen (Proskauer) re Board calls. | 0.3 |
| Carol Flaton | 12/5/2018 | 3 | 12275.00102 | Call w/Proskauer regarding pension adjustments w/PH (L. Despins, A. Bongartz) and S. Martinez, M. Westermann. | 0.5 |
| Michael Westermann | 12/5/2018 | 3 | 12275.00102 | Follow up call with Ankura regarding 2004 discovery request with C. Flaton, S. Martinez, R. Collura. | 0.1 |
| Scott Martinez | 12/7/2018 | 3 | 12275.00102 | Prep for call with fee examiner regarding presumptive standards order with E. Kardos. | 0.3 |
| Scott Martinez | 12/7/2018 | 3 | 12275.00102 | Call regarding presumptive standards order with K. Stadler (Godfrey), E. Kardos. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Elizabeth S. Kardos | 12/7/2018 | 3 | 12275.00102 | Call regarding presumptive standards order with K. Stadler (Godfrey), S. Martinez. | 0.2 |
| Scott Martinez | 12/12/2018 | 3 | 12275.00102 | Call regarding FY 2018 implied cash surplus with the advisors to the Oversight Board (Proskauer, McKinsey, Citi), L. Despins and A. Bongartz (Paul Hastings), C. Flaton, M. Westermann. | 0.5 |
| Scott Martinez | 12/12/2018 | 3 | 12275.00102 | Debrief regarding call with the advisors to the Oversight Board with C. Flaton, M. Westermann. | 0.3 |
| Michael Westermann | 12/12/2018 | 3 | 12275.00102 | Call regarding FY 2018 implied cash surplus with the advisors to the Oversight Board (Proskauer, McKinsey, Citi), L. Despins and A. Bongartz (Paul Hastings), C. Flaton, S. Martinez. | 0.5 |
| Michael Westermann | 12/12/2018 | 3 | 12275.00102 | Debrief regarding call with the advisors to the Oversight Board with C. Flaton, S. Martinez. | 0.3 |
| Carol Flaton | 12/12/2018 | 3 | 12275.00102 | Call regarding FY 18 cash surplus w/FOMB. PH (L. Despins, A. Bongartz), M. Westermann, S. Martinez. | 0.5 |
| Carol Flaton | 12/12/2018 | 3 | 12275.00102 | Debrief regarding call w/FOMB advisors re cash surplus w/ S. Martinez, M. Westermann. | 0.3 |
| Scott Martinez | 12/13/2018 | 3 | 12275.00102 | Email exchange with K. Rifkind (FOMB) regarding the Duff & Phelps analysis. | 0.2 |
| Scott Martinez | 12/13/2018 | 3 | 12275.00102 | Prepared a draft list of questions to ask on tomorrow's CWG call. | 0.2 |
| Carol Flaton | 12/13/2018 | 3 | 12275.00102 | Emails w/S. Martinez and K. Rifkind (FOMB) re D&P report. | 0.1 |
| Scott Martinez | 12/13/2018 | 3 | 12275.00102 | Call with D. Barrett (Ankura) regarding the status of information to be provided in response to the UCC's 2004 discovery motion. | 0.2 |
| Scott Martinez | 12/14/2018 | 3 | 12275.00102 | Reviewed the presentation materials posted by AAFAF for the bi-weekly creditor working group call. | 0.4 |
| Carol Flaton | 12/14/2018 | 3 | 12275.00102 | Participated in CW bi-weekly creditor working group call w/S. Martinez. | 0.7 |
| Richard Collura | 12/14/2018 | 3 | 12275.00102 | Review information provided in response to 2004 examination discovery requests. | 0.6 |
| Scott Martinez | 12/14/2018 | 3 | 12275.00102 | Participated in the Commonwealth bi-weekly creditor working group call with C. Flaton. | 0.7 |
| Scott Martinez | 12/14/2018 | 3 | 12275.00102 | Call with D. Barrett (Ankura) regarding rule 2004 requests. | 0.2 |
| Scott Martinez | 12/18/2018 | 3 | 12275.00102 | Email exchange with J. Hertzberg (A&M) regarding the claims process. | 0.2 |
| Michael Westermann | 12/18/2018 | 3 | 12275.00102 | Call regarding ▮▮▮▮▮▮ with PH (M. Kahn) S. Martinez. | 0.5 |
| Michael Westermann | 12/18/2018 | 3 | 12275.00102 | Call regarding the ▮▮▮▮▮▮▮▮▮▮ with R. Kilpatrick (Paul Hastings), S. Martinez. | 0.2 |
| Scott Martinez | 12/19/2018 | 3 | 12275.00102 | Reviewed the memo from the mediation team regarding the revised mediation calendar. | 0.1 |
| Scott Martinez | 12/21/2018 | 3 | 12275.00102 | Call regarding claims analysis with A&M and M. Westermann. | 0.6 |
| Michael Westermann | 12/21/2018 | 3 | 12275.00102 | Call regarding claims analysis with A&M and S. Martinez. | 0.6 |
| Scott Martinez | 12/27/2018 | 3 | 12275.00102 | Prepared a list of questions for the bi-weekly CWG call. | 0.4 |
| Scott Martinez | 12/28/2018 | 3 | 12275.00102 | Participated in the Commonwealth bi-weekly creditor working group call with M. Westermann. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 12/28/2018 | 3 | 12275.00102 | Reviewed the AAFAF presentation materials for the CWG call. | 0.3 |
| Scott Martinez | 12/28/2018 | 3 | 12275.00102 | Communications with D. Barrett (Ankura) regarding 2004 information requests. | 0.1 |
| Michael Westermann | 12/28/2018 | 3 | 12275.00102 | Participated in the Commonwealth bi-weekly creditor working group call with S. Martinez. | 0.3 |
| Michael Westermann | 1/2/2019 | 3 | 12275.00102 | Prepared diligence list for AAFAF advisors. | 0.7 |
| Scott Martinez | 1/4/2019 | 3 | 12275.00102 | Call with D. Barrett (Ankura) regarding 2004 information requests. | 0.1 |
| Carol Flaton | 1/8/2019 | 3 | 12275.00102 | Discussion regarding the ▇▇▇▇▇▇▇ with E. Weisfelner and S. Beville (Brown Rudnick), L. Despins and J. Bliss (Paul Hastings), S. Martinez, M. Westermann. | 0.5 |
| Carol Flaton | 1/8/2019 | 3 | 12275.00102 | Discussion regarding the ▇▇▇▇▇▇▇ with E. Weisfelner and S. Beville (Brown Rudnick), B. Rosen (Proskauer), M. Stancil (Robbins Russell), A. Rosenberg (Paul Weiss), L. Despins and J. Bliss (Paul Hastings), M. Westermann, S. Martinez. | 0.5 |
| Carol Flaton | 1/8/2019 | 3 | 12275.00102 | Discussion regarding ▇▇▇▇▇▇▇ with E. Weisfelner and S. Beville (Brown Rudnick), B. Rosen (Proskauer), S. Uhland and P. Friedman (O'Melveny), L. Despins and J. Bliss (Paul Hastings), S. Martinez, M. Westermann. | 1.5 |
| Scott Martinez | 1/8/2019 | 3 | 12275.00102 | Discussion regarding the ▇▇▇▇▇▇▇ with E. Weisfelner and S. Beville (Brown Rudnick), L. Despins and J. Bliss (Paul Hastings), C. Flaton, M. Westermann. | 0.3 |
| Scott Martinez | 1/8/2019 | 3 | 12275.00102 | Discussion regarding the ▇▇▇▇▇▇▇ with E. Weisfelner and S. Beville (Brown Rudnick), B. Rosen (Proskauer), M. Stancil (Robbins Russell), A. Rosenberg (Paul Weiss), L. Despins and J. Bliss (Paul Hastings), C. Flaton, M. Westermann. | 0.5 |
| Scott Martinez | 1/8/2019 | 3 | 12275.00102 | Discussion regarding ▇▇▇▇▇▇▇ with E. Weisfelner and S. Beville (Brown Rudnick), B. Rosen (Proskauer), S. Uhland and P. Friedman (O'Melveny), L. Despins and J. Bliss (Paul Hastings), C. Flaton, M. Westermann. | 1.2 |
| Michael Westermann | 1/8/2019 | 3 | 12275.00102 | Discussion regarding the ▇▇▇▇▇▇▇ with E. Weisfelner and S. Beville (Brown Rudnick), L. Despins and J. Bliss (Paul Hastings), C. Flaton, S. Martinez. | 0.3 |
| Michael Westermann | 1/8/2019 | 3 | 12275.00102 | Discussion regarding the ▇▇▇▇▇▇▇ with E. Weisfelner and S. Beville (Brown Rudnick), M. Stancil (Robbins Russell), A. Rosenberg (Paul Weiss), B. Rosen (Proskauer), L. Despins and J. Bliss (Paul Hastings), C. Flaton, S. Martinez. | 0.5 |
| Michael Westermann | 1/8/2019 | 3 | 12275.00102 | Discussion regarding ▇▇▇▇▇▇▇ with E. Weisfelner and S. Beville (Brown Rudnick), B. Rosen (Proskauer), S. Uhland and P. Friedman (O'Melveny), L. Despins and J. Bliss (Paul Hastings), C. Flaton, S. Martinez. | 1.2 |
| Scott Martinez | 1/10/2019 | 3 | 12275.00102 | Email exchange with D. Barrett (Ankura) regarding Rule 2004 discovery. | 0.1 |
| Scott Martinez | 1/11/2019 | 3 | 12275.00102 | Reviewed the AAFAF materials uploaded to Intralinks for discussion on the bi-weekly CWG call. | 0.4 |
| Scott Martinez | 1/11/2019 | 3 | 12275.00102 | Prepared a list of questions for the bi-weekly CWG call. | 0.3 |
| Scott Martinez | 1/11/2019 | 3 | 12275.00102 | Participated in the bi-weekly creditor update call with the Oversight Board and AAFAF. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|--------------------|--------------------|-----------|-------|
| Scott Martinez | 1/11/2019 | 3 | 12275.00102 | Call regarding 2004 discovery with CW advisors and M. Westermann. | 0.3 |
| Scott Martinez | 1/11/2019 | 3 | 12275.00102 | Reviewed the memorandum to professionals from the fee examiner. | 0.2 |
| Scott Martinez | 1/11/2019 | 3 | 12275.00102 | Email exchange with K. Rifkind (FOMB) regarding Duff & Phelps bank account analysis. | 0.1 |
| Scott Martinez | 1/11/2019 | 3 | 12275.00102 | Prepared a list of open issues regarding the 2004 discovery requests. | 0.3 |
| Michael Westermann | 1/11/2019 | 3 | 12275.00102 | Participated in the bi-weekly creditor update call with the Oversight Board and AAFAF. | 0.3 |
| Michael Westermann | 1/11/2019 | 3 | 12275.00102 | Call regarding 2004 discovery with CW advisors and S. Martinez. | 0.3 |
| Michael Westermann | 1/12/2019 | 3 | 12275.00102 | Calls regarding materials for the call with the Special Claims Committee with S. Martinez. | 1.1 |
| Michael Westermann | 1/13/2019 | 3 | 12275.00102 | Call regarding ████████ with members of the Oversight Board Special Claims Committee, E. Weisfelner and S. Beville (Brown Rudnick), L. Despins and J. Bliss (Paul Hastings), C. Flaton, S. Martinez. | 0.9 |
| Scott Martinez | 1/13/2019 | 3 | 12275.00102 | Call regarding ████████ with members of the Oversight Board Special Claims Committee, E. Weisfelner and S. Beville (Brown Rudnick), L. Despins and J. Bliss (Paul Hastings), C. Flaton, M. Westermann. | 0.9 |
| Carol Flaton | 1/13/2019 | 3 | 12275.00102 | Call regarding ████████ with members of the Oversight Board Special Claims Committee, E. Weisfelner and S. Beville (Brown Rudnick), L. Despins and J. Bliss (Paul Hastings), S. Martinez, M. Westermann. | 0.9 |
| Carol Flaton | 1/13/2019 | 3 | 12275.00102 | Review of materials and prep for conference call w/ FOMB special committee members. | 1.3 |
| Scott Martinez | 1/14/2019 | 3 | 12275.00102 | Email exchange with J. Herriman (A&M) regarding the claims process. | 0.1 |
| Scott Martinez | 1/14/2019 | 3 | 12275.00102 | Reviewed and commented on the summary of Friday's bi-weekly CWG call for circulation to the Committee. | 0.3 |
| Michael Westermann | 1/15/2019 | 3 | 12275.00102 | Call with A&M regarding claims with S. Martinez. | 0.2 |
| Scott Martinez | 1/15/2019 | 3 | 12275.00102 | Call with A&M regarding claims with M. Westermann. | 0.2 |
| Carol Flaton | 1/18/2019 | 3 | 12275.00102 | Reviewed filed objection re GO bonds for discussion with mediator's financial advisor (Phoenix, M. Kopacz). | 0.4 |
| Michael Westermann | 1/22/2019 | 3 | 12275.00102 | Call regarding ████████ with E. Weisfelner and S. Beville (Brown Rudnick), L. Despins and J. Bliss (Paul Hastings), C. Flaton, S. Martinez. | 0.8 |
| Michael Westermann | 1/22/2019 | 3 | 12275.00102 | Prep session for call with Brown Rudnick with S. Martinez. | 0.8 |
| Carol Flaton | 1/22/2019 | 3 | 12275.00102 | Prep for mtgs w/Brown Rudnick re GO issues (review of analysis). | 1.3 |
| Scott Martinez | 1/22/2019 | 3 | 12275.00102 | Prep session for call with Brown Rudnick with M. Westermann. | 0.8 |
| Scott Martinez | 1/22/2019 | 3 | 12275.00102 | Call regarding ████████ with E. Weisfelner and S. Beville (Brown Rudnick), L. Despins and J. Bliss (Paul Hastings), C. Flaton, M. Westermann. | 0.8 |
| Carol Flaton | 1/22/2019 | 3 | 12275.00102 | Reviewed/marked task list from call w/ Brown Rudnick and Paul Hastings. | 0.1 |
| Michael Westermann | 1/22/2019 | 3 | 12275.00102 | Added open questions to ZC diligence list. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 1/22/2019 | 3 | 12275.00102 | Reviewed agenda for call with counsel to the FOMB Special Claims Committee. | 0.2 |
| Carol Flaton | 1/22/2019 | 3 | 12275.00102 | Call regarding ▮▮▮▮▮ with E. Weisfelner and S. Beville (Brown Rudnick), L. Despins and J. Bliss (Paul Hastings), S. Martinez, M. Westermann. | 0.8 |
| Scott Martinez | 1/24/2019 | 3 | 12275.00102 | Call regarding the ▮▮▮▮▮ with S. Beville (Brown Rudnick), M. Westermann. | 0.2 |
| Michael Westermann | 1/24/2019 | 3 | 12275.00102 | Call regarding the ▮▮▮▮▮ with S. Beville (Brown Rudnick), S. Martinez. | 0.2 |
| Scott Martinez | 1/24/2019 | 3 | 12275.00102 | Meeting with ▮▮▮▮▮ with C. Flaton. | 1.1 |
| Scott Martinez | 1/24/2019 | 3 | 12275.00102 | Reviewed email exchanges between Zolfo Cooper and Phoenix. | 0.1 |
| Carol Flaton | 1/24/2019 | 3 | 12275.00102 | Meeting with ▮▮▮▮▮ with S. Martinez. | 1.1 |
| Carol Flaton | 1/24/2019 | 3 | 12275.00102 | Emails w/M. Kopacz (Phoenix) re ▮▮▮▮▮ | 0.1 |
| Scott Martinez | 1/24/2019 | 3 | 12275.00102 | Reviewed memo from the Judge Houser regarding mediation. | 0.1 |
| Michael Westermann | 1/25/2019 | 3 | 12275.00102 | Participated in the bi-weekly CWG call. | 0.4 |
| Scott Martinez | 1/25/2019 | 3 | 12275.00102 | Reviewed AAFAF materials for the bi-weekly creditor call. | 0.3 |
| Scott Martinez | 1/25/2019 | 3 | 12275.00102 | Prepared a list of questions for the CWG call. | 0.2 |
| Scott Martinez | 1/25/2019 | 3 | 12275.00102 | Participated in the bi-weekly CWG call. | 0.4 |
| Carol Flaton | 1/29/2019 | 3 | 12275.00102 | Review of summary 2004 data request from Ankura. | 0.2 |
| Scott Martinez | 1/29/2019 | 3 | 12275.00102 | Call regarding Rule 2004 discovery with D. Barrett (Ankura). | 0.4 |
| Scott Martinez | 1/29/2019 | 3 | 12275.00102 | Prepared a list of follow up items regarding the UCC's Rule 2004 discovery request and provided them to Ankura. | 0.6 |
| Michael Westermann | 1/31/2019 | 3 | 12275.00102 | Call regarding ▮▮▮▮▮ with S. Gumbs and L. Park (FTI), C. Flaton, S. Martinez. | 0.7 |
| Scott Martinez | 1/31/2019 | 3 | 12275.00102 | Call regarding ▮▮▮▮▮ with S. Gumbs and L. Park (FTI), C. Flaton, M. Westermann. | 0.7 |
| Scott Martinez | 1/31/2019 | 3 | 12275.00102 | Reviewed email exchanges between counsel to the Special Claims Committee and Paul Hastings. | 0.1 |
| Carol Flaton | 1/31/2019 | 3 | 12275.00102 | Call regarding ▮▮▮▮▮ with S. Gumbs and L. Park (FTI), M. Westermann, S. Martinez. | 0.7 |

**Total Hours Matter Category 3**  **115.2**

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Enrique R. Ubarri | 10/1/2018 | 4 | 12275.00103 | Examined the updated bank account report from AFAAF as of August 31, 2018 | 0.4 |
| Enrique R. Ubarri | 10/1/2018 | 4 | 12275.00103 | Examined the component unit liquidity report as of August 31, 2018. | 0.4 |
| Deborah Praga | 10/1/2018 | 4 | 12275.00103 | Summarized commonwealth component unit report for distribution to the committee | 0.3 |
| Scott Martinez | 10/1/2018 | 4 | 12275.00103 | Reviewed and commented on the summary of the Commonwealth liquidity and component unit reports for distribution to the Committee | 0.4 |
| Scott Martinez | 10/1/2018 | 4 | 12275.00103 | Reviewed the Commonwealth's bank account presentation as of August 31, 2018 | 1.2 |
| Scott Martinez | 10/1/2018 | 4 | 12275.00103 | Analyzed and reviewed the component unit liquidity report for August 2018 | 2.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Deborah Praga | 10/1/2018 | 4 | 12275.00103 | Reviewed commonwealth component unit report as of August 31st | 0.4 |
| Deborah Praga | 10/1/2018 | 4 | 12275.00103 | Reviewed monthly bank account document | 0.4 |
| Deborah Praga | 10/1/2018 | 4 | 12275.00103 | Prepared summary of monthly commonwealth bank accounts | 0.8 |
| Enrique R. Ubarri | 10/3/2018 | 4 | 12275.00103 | Analyzed the Treasury Single Account cashflow presentation prepared by AFAAF as of Sept. 21, 2018. | 0.1 |
| Scott Martinez | 10/3/2018 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended September 21 | 0.8 |
| Deborah Praga | 10/3/2018 | 4 | 12275.00103 | Review of TSA liquidity update report | 0.3 |
| Deborah Praga | 10/3/2018 | 4 | 12275.00103 | Prepared summary of TSA liquidity for distribution to the committee | 0.4 |
| Deborah Praga | 10/5/2018 | 4 | 12275.00103 | Updated yoy liquidity tracker | 0.2 |
| Deborah Praga | 10/5/2018 | 4 | 12275.00103 | Analysis of potential future Commonwealth liquidity shortfalls | 1.0 |
| Enrique R. Ubarri | 10/8/2018 | 4 | 12275.00103 | Examined the Creditor Group Bi-Weekly Update Presentation as of September 21, 2018 and the ZC summary report. | 0.2 |
| Enrique R. Ubarri | 10/10/2018 | 4 | 12275.00103 | Analyzed the Treasury Single Account cashflow presentation prepared by AFAAF as of Sept. 28, 2018. | 0.1 |
| Carol Flaton | 10/10/2018 | 4 | 12275.00103 | Reviewed TSA balance update report | 0.4 |
| Michael Westermann | 10/10/2018 | 4 | 12275.00103 | Research re: employee contributions and bank accounts containing such money based on committee member question | 1.5 |
| Scott Martinez | 10/11/2018 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended September 28 | 0.8 |
| Michael Westermann | 10/12/2018 | 4 | 12275.00103 | Review of latest TSA report | 0.8 |
| Enrique R. Ubarri | 10/17/2018 | 4 | 12275.00103 | Analyzed the Treasury Single Account cashflow presentation prepared by AFAAF as of Oct. 5, 2018. | 0.1 |
| Scott Martinez | 10/17/2018 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended October 5 | 0.8 |
| Deborah Praga | 10/17/2018 | 4 | 12275.00103 | Reviewed TSA liquidity report | 0.3 |
| Deborah Praga | 10/17/2018 | 4 | 12275.00103 | Prepared summary of TSA liquidity report for distribution to the Committee | 0.4 |
| Michael Westermann | 10/17/2018 | 4 | 12275.00103 | Review of updated TSA report | 0.4 |
| Scott Martinez | 10/23/2018 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended October 12 | 0.8 |
| Enrique R. Ubarri | 10/23/2018 | 4 | 12275.00103 | Analyzed the Treasury Single Account cashflow presentation prepared by AFAAF as of Oct. 12, 2018. | 0.1 |
| Deborah Praga | 10/23/2018 | 4 | 12275.00103 | Reviewed TSA liquidity report | 0.2 |
| Deborah Praga | 10/23/2018 | 4 | 12275.00103 | Prepared summary of TSA liquidity report for distribution to the Committee | 0.4 |
| Michael Westermann | 10/23/2018 | 4 | 12275.00103 | Review of latest TSA report | 0.3 |
| Enrique R. Ubarri | 10/31/2018 | 4 | 12275.00103 | Analyzed the Treasury Single Account cashflow presentation prepared by AFAAF as of Oct. 19, 2018. | 0.1 |
| Scott Martinez | 10/31/2018 | 4 | 12275.00103 | Prepared a summary of the Commonwealth's cash holdings by financial institution | 0.3 |
| Deborah Praga | 10/31/2018 | 4 | 12275.00103 | Reviewed TSA balance update report | 0.2 |
| Scott Martinez | 10/31/2018 | 4 | 12275.00103 | Discussion regarding Commonwealth liquidity with D. Praga | 0.4 |
| Deborah Praga | 10/31/2018 | 4 | 12275.00103 | Discussion regarding Commonwealth liquidity with S. Martinez | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Deborah Praga | 10/31/2018 | 4 | 12275.00103 | Prepared summary of TSA balance update report for distribution to the Committee | 0.3 |
| Scott Martinez | 10/31/2018 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended October 19 | 0.8 |
| Carol Flaton | 11/1/2018 | 4 | 12275.00103 | Review of AAFAF disclosed CW cash balances; related emails w/S. Martinez. | 0.2 |
| Carol Flaton | 11/1/2018 | 4 | 12275.00103 | Review of CW component liquidity report. | 0.6 |
| Deborah Praga | 11/1/2018 | 4 | 12275.00103 | Prepared summary of Commonwealth Bank Balance report for distribution to the committee. | 0.6 |
| Deborah Praga | 11/1/2018 | 4 | 12275.00103 | Reviewed monthly component unit updated report. | 0.3 |
| Deborah Praga | 11/1/2018 | 4 | 12275.00103 | Updated the component unit report analysis for distribution to the committee. | 0.8 |
| Deborah Praga | 11/1/2018 | 4 | 12275.00103 | Review of Commonwealth Bank Balance report. | 0.4 |
| Scott Martinez | 11/1/2018 | 4 | 12275.00103 | Analyzed and reviewed the component unit liquidity report for September 2018. | 1.8 |
| Scott Martinez | 11/1/2018 | 4 | 12275.00103 | Reviewed the Commonwealth's bank account presentation as of September 30, 2018. | 1.2 |
| Michael Westermann | 11/1/2018 | 4 | 12275.00103 | Review of latest CW bank account information. | 0.6 |
| Deborah Praga | 11/6/2018 | 4 | 12275.00103 | Reviewed TSA liquidity report. | 0.3 |
| Deborah Praga | 11/6/2018 | 4 | 12275.00103 | Prepared summary of TSA report for distribution to the Committee. | 0.3 |
| Deborah Praga | 11/6/2018 | 4 | 12275.00103 | Updated yoy liquidity tracker. | 0.3 |
| Scott Martinez | 11/7/2018 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended October 26. | 0.8 |
| Enrique R. Ubarri | 11/9/2018 | 4 | 12275.00103 | Examined the Treasury Single Account as of October 26, 2018. | 0.1 |
| Scott Martinez | 11/14/2018 | 4 | 12275.00103 | Reviewed the FY 2019 compliant budget for the Industrial Comission of Puerto Rico. | 0.1 |
| Deborah Praga | 11/14/2018 | 4 | 12275.00103 | Reviewed TSA balance report as of November 2, 2018. | 0.6 |
| Deborah Praga | 11/14/2018 | 4 | 12275.00103 | Prepared summary of TSA balance report for distribution to the Committee. | 0.3 |
| Deborah Praga | 11/14/2018 | 4 | 12275.00103 | Updated YOY liquidity tracker. | 0.2 |
| Scott Martinez | 11/14/2018 | 4 | 12275.00103 | Reviewed the TSA liquidity analysis for the week ended November 2. | 0.8 |
| Enrique R. Ubarri | 11/15/2018 | 4 | 12275.00103 | Examined the Treasury Single Account Report as of November 2, 2018. | 0.1 |
| Michael Westermann | 11/15/2018 | 4 | 12275.00103 | Analysis of latest TSA report. | 0.5 |
| Deborah Praga | 11/20/2018 | 4 | 12275.00103 | Analyzed data in liquidity tracker. | 0.7 |
| Enrique R. Ubarri | 11/20/2018 | 4 | 12275.00103 | Reviewed the TSA report as of November 9, 2018. | 0.1 |
| Scott Martinez | 11/20/2018 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended November 9 | 0.8 |
| Deborah Praga | 11/20/2018 | 4 | 12275.00103 | Review of TSA cash flow update as of November 9th. | 0.4 |
| Deborah Praga | 11/20/2018 | 4 | 12275.00103 | Prepared summary of TSA cash flow update for distribution to the Committee. | 0.4 |
| Deborah Praga | 11/20/2018 | 4 | 12275.00103 | Updated YOY liquidity tracker. | 0.6 |
| Enrique R. Ubarri | 11/27/2018 | 4 | 12275.00103 | Reviewed TSA report as of November 16, 2018. | 0.1 |
| Michael Westermann | 11/27/2018 | 4 | 12275.00103 | Review of latest TSA cash flow update. | 0.5 |
| Scott Martinez | 11/28/2018 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended November 16. | 0.8 |
| Scott Martinez | 11/28/2018 | 4 | 12275.00103 | Reviewed the Puerto Rico Treasury's October 2018 net revenues report. | 0.7 |
| Carol Flaton | 11/29/2018 | 4 | 12275.00103 | Review of latest TSA report. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Enrique R. Ubarri | 11/30/2018 | 4 | 12275.00103 | Examined the updated bank account report from AFAAF as of October 31, 2018 | 0.4 |
| Enrique R. Ubarri | 11/30/2018 | 4 | 12275.00103 | Examined the component unit liquidity report as of October 31, 2018. | 0.4 |
| Scott Martinez | 12/3/2018 | 4 | 12275.00103 | Analyzed and reviewed the component unit liquidity report for October 2018. | 1.7 |
| Scott Martinez | 12/3/2018 | 4 | 12275.00103 | Reviewed the Commonwealth's bank account presentation as of October 31, 2018. | 1.2 |
| Scott Martinez | 12/3/2018 | 4 | 12275.00103 | Reviewed and commented on the Zolfo Cooper presentation of the Commonwealth's bank accounts and the component unit liquidity for circulation to the Committee. | 0.3 |
| Deborah Praga | 12/4/2018 | 4 | 12275.00103 | Review of October bank balance report. | 0.6 |
| Deborah Praga | 12/4/2018 | 4 | 12275.00103 | Review of Commonwealth Component Unit Report as of October 31, 2018. | 0.4 |
| Deborah Praga | 12/4/2018 | 4 | 12275.00103 | Prepared presentation on bank balances and CU report for the committee. | 1.1 |
| Scott Martinez | 12/4/2018 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended November 23. | 0.8 |
| Deborah Praga | 12/5/2018 | 4 | 12275.00103 | Review of TSA liquidity update. | 0.4 |
| Deborah Praga | 12/5/2018 | 4 | 12275.00103 | Prepared TSA liquidity update summary for distribution to committee. | 0.4 |
| Deborah Praga | 12/5/2018 | 4 | 12275.00103 | Updated YoY liquidity tracker. | 0.3 |
| Deborah Praga | 12/5/2018 | 4 | 12275.00103 | Discussion regarding the Commonwealth cash flow forecast with S. Martinez. | 0.3 |
| Scott Martinez | 12/5/2018 | 4 | 12275.00103 | Discussion regarding the Commonwealth cash flow forecast with D. Praga. | 0.3 |
| Enrique R. Ubarri | 12/7/2018 | 4 | 12275.00103 | Reviewed the TSA as of November 23, 2018. | 0.2 |
| Scott Martinez | 12/12/2018 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended November 30. | 0.8 |
| Scott Martinez | 12/12/2018 | 4 | 12275.00103 | Reviewed the implied cash surplus analysis for FY 2018. | 0.4 |
| Deborah Praga | 12/12/2018 | 4 | 12275.00103 | Review of TSA cash flow report uploaded on 12.11. | 0.6 |
| Deborah Praga | 12/12/2018 | 4 | 12275.00103 | Prepared summary of TSA cash flow report for distribution to the Committee. | 0.8 |
| Deborah Praga | 12/12/2018 | 4 | 12275.00103 | Updated YoY liquidity tracker. | 0.6 |
| Scott Martinez | 12/19/2018 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended December 7. | 0.8 |
| Deborah Praga | 12/19/2018 | 4 | 12275.00103 | Prepared presentation on updated TSA report for distribution to Committee. | 0.7 |
| Deborah Praga | 12/19/2018 | 4 | 12275.00103 | Updated YOY liquidity tracker. | 0.9 |
| Deborah Praga | 12/19/2018 | 4 | 12275.00103 | Reviewed collections data from historic TSA reports. | 1.2 |
| Deborah Praga | 12/19/2018 | 4 | 12275.00103 | Review of latest TSA report. | 0.8 |
| Enrique R. Ubarri | 12/26/2018 | 4 | 12275.00103 | Reviewed TSA report. | 0.2 |
| Scott Martinez | 12/31/2018 | 4 | 12275.00103 | Reviewed tax collections and net revenue reports provided by Hacienda. | 0.4 |
| Scott Martinez | 1/2/2019 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended December 14. | 0.8 |
| Scott Martinez | 1/2/2019 | 4 | 12275.00103 | Prepared a liquidity update for members of the Committee and circulated it to counsel for distribution. | 0.4 |
| Scott Martinez | 1/2/2019 | 4 | 12275.00103 | Analyzed and reviewed the component unit liquidity report for November 2018. | 1.6 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 1/2/2019 | 4 | 12275.00103 | Reviewed the Commonwealth's bank account presentation as of November 30, 2018. | 1.2 |
| Scott Martinez | 1/2/2019 | 4 | 12275.00103 | Reviewed the UPR preliminary cash flow report as of November 2018. | 0.6 |
| Scott Martinez | 1/3/2019 | 4 | 12275.00103 | Reviewed Zolfo Cooper analysis regarding the November 2018 bank accounts for distribution to the UCC. | 0.2 |
| Michael Westermann | 1/4/2019 | 4 | 12275.00103 | Review of updated TSA report and prepared presentation for committee distribution. | 1.1 |
| Scott Martinez | 1/4/2019 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended December 21. | 0.8 |
| Scott Martinez | 1/11/2019 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended December 28. | 0.8 |
| Scott Martinez | 1/11/2019 | 4 | 12275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.3 |
| Carol Flaton | 1/12/2019 | 4 | 12275.00103 | Review and mark up of multiple drafts of presentation materials for January 13 conference call w/FOMB. | 1.8 |
| Scott Martinez | 1/16/2019 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended January 4. | 0.9 |
| Deborah Praga | 1/16/2019 | 4 | 12275.00103 | Review of latest TSA report. | 0.6 |
| Deborah Praga | 1/16/2019 | 4 | 12275.00103 | Prepared summary of latest TSA report for distribution to the committee. | 0.4 |
| Carol Flaton | 1/20/2019 | 4 | 12275.00103 | Reviewed latest (1.4.19) TSA report from AAFAF. | 0.3 |
| Scott Martinez | 1/23/2019 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended January 11. | 0.9 |
| Deborah Praga | 1/23/2019 | 4 | 12275.00103 | Review of latest TSA report. | 0.8 |
| Deborah Praga | 1/23/2019 | 4 | 12275.00103 | Prepared summary of latest TSA report. | 0.3 |
| Carol Flaton | 1/25/2019 | 4 | 12275.00103 | Analyzed 1/11/19 CW TSA report. | 0.2 |
| Michael Westermann | 1/25/2019 | 4 | 12275.00103 | Review of latest TSA liquidity report. | 0.4 |
| Scott Martinez | 1/28/2019 | 4 | 12275.00103 | Reviewed the FY19 TSA liquidity plan presentation and model. | 2.6 |
| Scott Martinez | 1/30/2019 | 4 | 12275.00103 | Reviewed the TSA cash flow analysis for the week ended Jan 18. | 1.4 |
| Scott Martinez | 1/30/2019 | 4 | 12275.00103 | Prepared a liquidity update for circulation to the Committee. | 0.3 |

**Total Hours Matter Category 4**                                                                 **71.3**

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Enrique R. Ubarri | 10/1/2018 | 5 | 12275.00104 | Telephone Call regarding GDB lines of credit with S. Martinez | 0.6 |
| Enrique R. Ubarri | 10/1/2018 | 5 | 12275.00104 | Examined minutes of GDB for GDB Restructuring. | 0.8 |
| Enrique R. Ubarri | 10/2/2018 | 5 | 12275.00104 | Examined motion filed by GDB, AFAAF and FOMB to dismiss adversary filed in GDB restructuring | 0.5 |
| Enrique R. Ubarri | 10/2/2018 | 5 | 12275.00104 | Examined GDB production for GDB Restructuring. | 1.4 |
| Enrique R. Ubarri | 10/2/2018 | 5 | 12275.00104 | Research re: GDB structure; exchanged several e-mails with PH (L. Despins and A. Bongartz) re: GDB structure. Examined informative motion re: releases. | 1.5 |
| Carol Flaton | 10/2/2018 | 5 | 12275.00104 | Review of school closing study from AAFAF | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Rahul Yenumula | 10/2/2018 | 5 | 12275.00104 | Revised the ▮▮▮▮▮▮▮▮▮▮ based on the discussion | 2.4 |
| Michael Westermann | 10/3/2018 | 5 | 12275.00104 | Updated modular classroom presentation based on comments from AAFAF advisors | 1.3 |
| Rahul Yenumula | 10/3/2018 | 5 | 12275.00104 | Researched on contingent cash at GDB | 2.4 |
| Enrique R. Ubarri | 10/4/2018 | 5 | 12275.00104 | Examined presentation on Department of Education reorganization; prepared memorandum on Department of Education Reorganization. | 1.3 |
| Enrique R. Ubarri | 10/4/2018 | 5 | 12275.00104 | Analyzed production from Santander BanCorp to the GDB Restructuring. | 1.3 |
| Enrique R. Ubarri | 10/5/2018 | 5 | 12275.00104 | Completed examination  of presentation on Department of Education reorganization; completed memorandum on Department of Education Reorganization. | 1.5 |
| Enrique R. Ubarri | 10/5/2018 | 5 | 12275.00104 | Analyzed production from Santander BanCorp to the GDB Restructuring. | 2.2 |
| Enrique R. Ubarri | 10/6/2018 | 5 | 12275.00104 | Analyzed production from Santander BanCorp to the GDB Restructuring. | 4.2 |
| Enrique R. Ubarri | 10/8/2018 | 5 | 12275.00104 | Reviewed draft presentation from ZC re: certain Department of Education matters. | 0.1 |
| Scott Martinez | 10/8/2018 | 5 | 12275.00104 | Reviewed the August Economic Activity Index report for Puerto Rico | 0.3 |
| Deborah Praga | 10/8/2018 | 5 | 12275.00104 | Review of August Economic Activity Index report | 0.8 |
| Deborah Praga | 10/8/2018 | 5 | 12275.00104 | Research related to economic activity index | 1.1 |
| Deborah Praga | 10/8/2018 | 5 | 12275.00104 | Analysis of economic activity indicators relative to previous reports | 2.3 |
| Enrique R. Ubarri | 10/9/2018 | 5 | 12275.00104 | Examined GDB production for GDB/Commonwealth lines of credit and debt limit analysis; sent e-mail to M. Westermann and S. Martinez re: indebtedness. | 3.3 |
| Scott Martinez | 10/10/2018 | 5 | 12275.00104 | Reviewed a report regarding tax reform legislation to be introduced including comments on inventory tax | 0.1 |
| Enrique R. Ubarri | 10/11/2018 | 5 | 12275.00104 | Examined GDB production for GDB/Commonwealth lines of credit and debt limit analysis. | 1.3 |
| Carol Flaton | 10/11/2018 | 5 | 12275.00104 | Review of fiscal plan | 0.6 |
| Scott Martinez | 10/11/2018 | 5 | 12275.00104 | Reviewed Assured's report regarding Medicaid projections in the fiscal plan | 0.2 |
| Scott Martinez | 10/11/2018 | 5 | 12275.00104 | Discussion regarding defined benefit plans in the fiscal plan with M. Westermann | 0.3 |
| Michael Westermann | 10/11/2018 | 5 | 12275.00104 | Review latest timing of CW fiscal plan | 0.2 |
| Michael Westermann | 10/11/2018 | 5 | 12275.00104 | Discussion regarding defined benefit plans in the fiscal plan with S. Martinez | 0.3 |
| Michael Westermann | 10/11/2018 | 5 | 12275.00104 | Research re: defined benefits in the fiscal plan | 0.9 |
| Deborah Praga | 10/11/2018 | 5 | 12275.00104 | Reviewed Assured's report regarding Medicaid projections in the fiscal plan | 0.2 |
| Deborah Praga | 10/11/2018 | 5 | 12275.00104 | Research related to tax reform described in fiscal plan | 2.8 |
| Carol Flaton | 10/12/2018 | 5 | 12275.00104 | Reviewed fiscal plans | 3.3 |
| Carol Flaton | 10/14/2018 | 5 | 12275.00104 | Review of fiscal plan | 1.4 |
| Deborah Praga | 10/15/2018 | 5 | 12275.00104 | Ad hoc analysis related of the fiscal plan | 1.3 |
| Deborah Praga | 10/16/2018 | 5 | 12275.00104 | Fiscal plan analysis | 1.4 |
| Carol Flaton | 10/17/2018 | 5 | 12275.00104 | Review of ZC fiscal plan tracker and COFINA timeline | 0.2 |
| Enrique R. Ubarri | 10/18/2018 | 5 | 12275.00104 | Examined letter from FOMB re: tax legislation. | 0.1 |
| Enrique R. Ubarri | 10/18/2018 | 5 | 12275.00104 | Examined certain documents from the GDB Production. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 10/18/2018 | 5 | 12275.00104 | Review of recent tax legislation and effect on CW fiscal plan | 0.6 |
| Carol Flaton | 10/19/2018 | 5 | 12275.00104 | Reviewed/analyzed 10/19 COFINA fiscal plan | 1.6 |
| Enrique R. Ubarri | 10/19/2018 | 5 | 12275.00104 | Examined COFINA fiscal plan approved by the FOMB. | 0.7 |
| Michael Westermann | 10/19/2018 | 5 | 12275.00104 | Review of new COFINA fiscal plan | 1.0 |
| Michael Westermann | 10/19/2018 | 5 | 12275.00104 | Model to extrapolate updated COFINA FP onto potential new CW fiscal plan | 1.5 |
| Michael Westermann | 10/20/2018 | 5 | 12275.00104 | Response to C. Flaton re: questions on COFINA fiscal plan | 0.6 |
| Michael Westermann | 10/21/2018 | 5 | 12275.00104 | Estimation of COFINA effect on CW fiscal plan estimation | 0.9 |
| Scott Martinez | 10/22/2018 | 5 | 12275.00104 | Reviewed and commented on the draft presentation prepared for the Committee comparing the June certified fiscal plan and the October 21 draft fiscal plan | 0.4 |
| Scott Martinez | 10/22/2018 | 5 | 12275.00104 | Discussions regarding the draft fiscal plan for the Commonwealth with C. Flaton, M. Westermann | 0.4 |
| Carol Flaton | 10/22/2018 | 5 | 12275.00104 | Telephone call with E. Ubarri re: Commonwealth Fiscal Plan | 0.2 |
| Scott Martinez | 10/22/2018 | 5 | 12275.00104 | Reviewed the draft Commonwealth fiscal plan as prepared by the Oversight Board | 4.2 |
| Carol Flaton | 10/22/2018 | 5 | 12275.00104 | Review/mark of refresher deck (final) | 0.3 |
| Carol Flaton | 10/22/2018 | 5 | 12275.00104 | Discussion with M. Westermann and S. Martinez re draft FP | 0.4 |
| Enrique R. Ubarri | 10/22/2018 | 5 | 12275.00104 | Reviewed ZC COFINA settlement presentation. | 0.1 |
| Enrique R. Ubarri | 10/22/2018 | 5 | 12275.00104 | Examined draft presentation from ZC re: FOMB proposed fiscal plan. | 0.1 |
| Enrique R. Ubarri | 10/22/2018 | 5 | 12275.00104 | Telephone call with C. Flaton re: Commonwealth Fiscal Plan | 0.2 |
| Enrique R. Ubarri | 10/22/2018 | 5 | 12275.00104 | Reviewed the UPR Fiscal Plan as proposed by the FOMB. | 0.7 |
| Michael Westermann | 10/22/2018 | 5 | 12275.00104 | Discussions regarding the draft fiscal plan for the Commonwealth with C. Flaton, S. Martinez | 0.4 |
| Enrique R. Ubarri | 10/22/2018 | 5 | 12275.00104 | Analyzed the new fiscal plan for the Commonwealth as proposed by the FOMB. | 3.9 |
| Carol Flaton | 10/22/2018 | 5 | 12275.00104 | Review/mark of ZC initial takeaways of draft FP | 0.9 |
| Carol Flaton | 10/22/2018 | 5 | 12275.00104 | Reviewed/analyzed draft Fiscal Plan | 3.2 |
| Michael Westermann | 10/22/2018 | 5 | 12275.00104 | High level review of the new CW fiscal plan | 2.2 |
| Deborah Praga | 10/22/2018 | 5 | 12275.00104 | Review of Draft Fiscal Plan | 1.2 |
| Michael Westermann | 10/22/2018 | 5 | 12275.00104 | Created presentation providing high-level comments from the latest CW fiscal plan | 2.9 |
| Rahul Yenumula | 10/22/2018 | 5 | 12275.00104 | Prepared a write-up on budget variance analysis | 3.7 |
| Scott Martinez | 10/23/2018 | 5 | 12275.00104 | Reviewed the draft Commonwealth fiscal plan as prepared by the Oversight Board | 3.9 |
| Michael Westermann | 10/23/2018 | 5 | 12275.00104 | Comment on PH draft filing regarding information required from the fiscal plan | 0.3 |
| Michael Westermann | 10/23/2018 | 5 | 12275.00104 | Analysis of PR migration study and comparison to previous studies and the fiscal plan | 0.7 |
| Deborah Praga | 10/23/2018 | 5 | 12275.00104 | Analysis of Commonwealth fiscal plan related to most recent budget | 2.8 |
| Michael Westermann | 10/23/2018 | 5 | 12275.00104 | Review of CBO vs. IMF assumptions for growth in the latest fiscal plan | 1.3 |
| Michael Westermann | 10/23/2018 | 5 | 12275.00104 | Continued review of other key terms to the newly certified fiscal plan | 1.4 |
| Michael Westermann | 10/23/2018 | 5 | 12275.00104 | Comparison of structural and measures in this FP to the previous board version | 2.1 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 10/24/2018 | 5 | 12275.00104 | Discussion regarding the Commonwealth fiscal plan with C. Flaton, M. Westermann | 0.9 |
| Scott Martinez | 10/24/2018 | 5 | 12275.00104 | Discussion regarding draft fiscal plan presentation for the Committee with M. Westermann | 1.6 |
| Scott Martinez | 10/24/2018 | 5 | 12275.00104 | Reviewed and compared the October 2018 certified fiscal plan to the June 2018 certified fiscal plan | 5.1 |
| Carol Flaton | 10/24/2018 | 5 | 12275.00104 | Call with E. Ubarri re: approved Fiscal Plan | 0.2 |
| Enrique R. Ubarri | 10/24/2018 | 5 | 12275.00104 | Telephone conversation with C. Flaton re: approved Fiscal Plan. | 0.2 |
| Carol Flaton | 10/24/2018 | 5 | 12275.00104 | Review and mark of 2nd draft CFP analysis comparison for UCC | 0.3 |
| Carol Flaton | 10/24/2018 | 5 | 12275.00104 | Review and mark of 1st draft CFP analysis comparison for UCC | 0.5 |
| Carol Flaton | 10/24/2018 | 5 | 12275.00104 | Discussion with S. Martinez and M. Westermann re CFP | 0.9 |
| Deborah Praga | 10/24/2018 | 5 | 12275.00104 | Review of certified UPR fiscal plan with comparison to prior version | 3.6 |
| Michael Westermann | 10/24/2018 | 5 | 12275.00104 | Analysis of September tax collections and outperformance | 0.5 |
| Michael Westermann | 10/24/2018 | 5 | 12275.00104 | Discussion regarding the Commonwealth fiscal plan with C. Flaton, S. Martinez | 0.9 |
| Michael Westermann | 10/24/2018 | 5 | 12275.00104 | Updated presentation for comments from Paul Hastings | 1.1 |
| Michael Westermann | 10/24/2018 | 5 | 12275.00104 | Discussion regarding draft fiscal plan presentation for the Committee with S. Martinez | 1.6 |
| Michael Westermann | 10/24/2018 | 5 | 12275.00104 | Comparison of recently certified fiscal plan to the draft version previously provided to confirm any changes | 1.8 |
| Michael Westermann | 10/24/2018 | 5 | 12275.00104 | Updated presentation for comments from C. Flaton | 1.8 |
| Michael Westermann | 10/24/2018 | 5 | 12275.00104 | Prepared presentation for the committee meeting tomorrow documenting key comments on structural reforms and measures | 3.3 |
| Scott Martinez | 10/25/2018 | 5 | 12275.00104 | Discussion regarding the Commonwealth fiscal plan with C. Flaton, M. Westermann | 1.4 |
| Deborah Praga | 10/25/2018 | 5 | 12275.00104 | Review update on tax reform litigation (with analysis of implications on fiscal plan) | 0.3 |
| Carol Flaton | 10/25/2018 | 5 | 12275.00104 | Follow up with L. Despins (PH), M. Westermann, S. Martinez re CFP | 0.2 |
| Carol Flaton | 10/25/2018 | 5 | 12275.00104 | Discussion with M. Westermann and S. Martinez re CFP | 1.4 |
| Michael Westermann | 10/25/2018 | 5 | 12275.00104 | Analysis of pension treatment in new FP based on committee member questions | 1.3 |
| Michael Westermann | 10/25/2018 | 5 | 12275.00104 | Discussion regarding the Commonwealth fiscal plan with C. Flaton, S. Martinez | 1.4 |
| Scott Martinez | 10/26/2018 | 5 | 12275.00104 | Reviewed Zolfo analysis regarding downside calculations for implementation of structural reforms included in the certified fiscal plan | 0.4 |
| Carol Flaton | 10/26/2018 | 5 | 12275.00104 | Discussion on structural reform sensitivity with M. Westermann | 0.6 |
| Carol Flaton | 10/26/2018 | 5 | 12275.00104 | Analyzed 10/23 CFP for structural reforms relative to previous CFP | 2.3 |
| Deborah Praga | 10/26/2018 | 5 | 12275.00104 | Analysis of the fiscal plan | 2.3 |
| Michael Westermann | 10/26/2018 | 5 | 12275.00104 | Discussion regarding structural reform downside case analysis with C. Flaton | 0.6 |
| Michael Westermann | 10/26/2018 | 5 | 12275.00104 | Prepared preliminary downside case assumptions based on request from C. Flaton | 2.0 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Michael Westermann | 10/26/2018 | 5 | 12275.00104 | Analysis of treatment of PR employee healthcare in the new fiscal plan | 2.4 |
| Scott Martinez | 10/29/2018 | 5 | 12275.00104 | Reviewed the fact sheet posted by the Oversight Board regarding the certified fiscal plan | 0.5 |
| Scott Martinez | 10/29/2018 | 5 | 12275.00104 | Reviewed sections of the certified fiscal plan regarding pensions, structural reforms and education | 2.9 |
| Carol Flaton | 10/29/2018 | 5 | 12275.00104 | Review of Board published materials re CFP | 0.2 |
| Enrique R. Ubarri | 10/29/2018 | 5 | 12275.00104 | Examined the FOMB Certified Fiscal Plan Fact Sheet. | 0.2 |
| Deborah Praga | 10/29/2018 | 5 | 12275.00104 | Review of Certified Fiscal Plan fact sheet | 0.8 |
| Deborah Praga | 10/29/2018 | 5 | 12275.00104 | Review of certified fiscal plan | 3.1 |
| Michael Westermann | 10/29/2018 | 5 | 12275.00104 | Review of fact sheet posted by the FOMB and comparison to ZC fiscal plan analysis | 0.4 |
| Michael Westermann | 10/29/2018 | 5 | 12275.00104 | Modeled various downside scenarios with structural reforms and other toggles | 2.8 |
| Michael Westermann | 10/30/2018 | 5 | 12275.00104 | Analysis of PR tax reform and effect on fiscal plan | 0.4 |
| Michael Westermann | 10/30/2018 | 5 | 12275.00104 | Completed summary table of all fiscal plans and key data for C. Flaton | 2.8 |
| Michael Westermann | 10/31/2018 | 5 | 12275.00104 | Analysis of updated tax reform and effect on fiscal plan | 0.9 |
| Scott Martinez | 10/31/2018 | 5 | 12275.00104 | Reviewed reports regarding the proposed tax reform passed by the Puerto Rico House of Representatives | 0.6 |
| Michael Westermann | 11/1/2018 | 5 | 12275.00104 | Analysis of tax credit report provided by FOMB and effect on fiscal plan. | 0.8 |
| Carol Flaton | 11/2/2018 | 5 | 12275.00104 | Reviewed FOMB letter re CW tax credits. | 0.1 |
| Carol Flaton | 11/5/2018 | 5 | 12275.00104 | Emails w/E. Ubarri re next steps from AAFAF re CFP implementation. | 0.1 |
| Carol Flaton | 11/5/2018 | 5 | 12275.00104 | Reviewed FOMB filings re Rossello re CFP. | 0.4 |
| Scott Martinez | 11/5/2018 | 5 | 12275.00104 | Reviewed draft list of questions regarding the Commonwealth fiscal plan. | 0.3 |
| Scott Martinez | 11/5/2018 | 5 | 12275.00104 | Reviewed reports regarding issues with the proposed tax reform and its impact on the fiscal plan. | 0.6 |
| Michael Westermann | 11/5/2018 | 5 | 12275.00104 | Analysis of CW officials comments re: implementation of the fiscal plan. | 0.3 |
| Michael Westermann | 11/5/2018 | 5 | 12275.00104 | Analysis of recently updated tax reform bill and effect on fiscal plan. | 2.1 |
| Scott Martinez | 11/7/2018 | 5 | 12275.00104 | Reviewed the underlying model for the October certified fiscal plan. | 1.1 |
| Carol Flaton | 11/7/2018 | 5 | 12275.00104 | Review of CFP underlying model. | 0.6 |
| Scott Martinez | 11/8/2018 | 5 | 12275.00104 | Reviewed the underlying model for the October certified fiscal plan. | 1.9 |
| Scott Martinez | 11/8/2018 | 5 | 12275.00104 | Reviewed the underlying model for the October certified fiscal plan and compared it to the model underlying the May certified fiscal plan. | 1.1 |
| Scott Martinez | 11/8/2018 | 5 | 12275.00104 | Reviewed the underlying model for the October certified fiscal plan and compared it to the model underlying the August draft fiscal plan. | 0.8 |
| Carol Flaton | 11/8/2018 | 5 | 12275.00104 | Emails w/M. Westermann re published CFP results versus model. | 0.1 |
| Scott Martinez | 11/8/2018 | 5 | 12275.00104 | Reviewed the underlying model for the October certified fiscal plan and compared it to the model underlying the September draft fiscal plan. | 0.8 |
| Deborah Praga | 11/8/2018 | 5 | 12275.00104 | Reviewed updated Fiscal Plan model. | 2.9 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 11/8/2018 | 5 | 12275.00104 | Analysis of major changes in the fiscal plan compared to the PDF version. | 0.7 |
| Michael Westermann | 11/8/2018 | 5 | 12275.00104 | Comparison of new fiscal plan assumptions to previous fiscal plans. | 3.2 |
| Michael Westermann | 11/8/2018 | 5 | 12275.00104 | Analysis of pension and benefit freezes in new fiscal plan based on committee member question. | 0.8 |
| Michael Westermann | 11/8/2018 | 5 | 12275.00104 | Review of opportunity zone discussions by AAFAF officials. | 0.3 |
| Michael Westermann | 11/9/2018 | 5 | 12275.00104 | Research re: Medicaid cost assumptions in the new fiscal plan. | 2.4 |
| Scott Martinez | 11/9/2018 | 5 | 12275.00104 | Reviewed sensitivity analysis regarding the Commonwealth's fiscal plan surplus. | 0.9 |
| Michael Westermann | 11/9/2018 | 5 | 12275.00104 | Analysis of Medicaid assumptions in new fiscal plan and comparison to previous assumption. | 3.0 |
| Scott Martinez | 11/12/2018 | 5 | 12275.00104 | Discussion regarding potential impact of President Trump's comments regarding FEMA funds and the fiscal plan with M. Westermann. | 0.4 |
| Deborah Praga | 11/12/2018 | 5 | 12275.00104 | Reviewed fiscal plan model. | 1.9 |
| Michael Westermann | 11/12/2018 | 5 | 12275.00104 | Research re: FEMA and other funding to date. | 2.8 |
| Michael Westermann | 11/12/2018 | 5 | 12275.00104 | Comparison of FEMA funding to date compared to fiscal plan. | 2.2 |
| Michael Westermann | 11/12/2018 | 5 | 12275.00104 | Discussion regarding potential impact of President Trump's comments regarding FEMA funds and the fiscal plan with S. Martinez. | 0.4 |
| Michael Westermann | 11/12/2018 | 5 | 12275.00104 | Review of disaster recovery plan. | 2.3 |
| Michael Westermann | 11/12/2018 | 5 | 12275.00104 | Review of other PR government documents related to federal spending estimates. | 1.1 |
| Scott Martinez | 11/13/2018 | 5 | 12275.00104 | Reviewed the underlying model to the October certified fiscal plan. | 2.7 |
| Michael Westermann | 11/13/2018 | 5 | 12275.00104 | Continued fiscal plan analysis related to FEMA funding downside case. | 1.2 |
| Scott Martinez | 11/14/2018 | 5 | 12275.00104 | Reviewed reports regarding the Puerto Rico tax reform legislation. | 0.3 |
| Scott Martinez | 11/14/2018 | 5 | 12275.00104 | Discussion regarding tomorrow's call with advisors to the Oversight Board with C. Flaton, M. Westermann. | 0.6 |
| Carol Flaton | 11/14/2018 | 5 | 12275.00104 | Review of FOMB letter re Healthcare (Medicare) and related emails w/M. Westermann re CFP implications. | 0.2 |
| Deborah Praga | 11/14/2018 | 5 | 12275.00104 | Reviewed report related to tax reform legislation and analyzed impact on fiscal plan. | 1.8 |
| Michael Westermann | 11/14/2018 | 5 | 12275.00104 | Review of letter from FOMB to Congress re: Medicare improvements. | 0.2 |
| Michael Westermann | 11/14/2018 | 5 | 12275.00104 | Review of budget compliance regarding recently approved budget. | 0.2 |
| Michael Westermann | 11/14/2018 | 5 | 12275.00104 | Review of updated tax reform language and effect on fiscal plan. | 0.9 |
| Michael Westermann | 11/15/2018 | 5 | 12275.00104 | Analysis of christmas bonus payments and effect on fiscal plan/budget. | 0.5 |
| Michael Westermann | 11/15/2018 | 5 | 12275.00104 | Review of additional objections to COFINA plan of adjustment. | 0.8 |
| Deborah Praga | 11/16/2018 | 5 | 12275.00104 | Analysis of fiscal plan. | 2.2 |
| Scott Martinez | 11/16/2018 | 5 | 12275.00104 | Followed up on questions raised regarding the Commonwealth fiscal plan. | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|:-------------------:|:-------------------:|-----------|------:|
| Michael Westermann | 11/16/2018 | 5 | 12275.00104 | Began updated fiscal plan presentation for newly certified fiscal plan. | 1.6 |
| Scott Martinez | 11/20/2018 | 5 | 12275.00104 | Reviewed Oversight Board press release regarding pension error in the fiscal plan and followed up with Oversight Board financial advisors. | 0.3 |
| Michael Westermann | 11/20/2018 | 5 | 12275.00104 | Fiscal plan analysis of pension forecast. | 1.3 |
| Michael Westermann | 11/20/2018 | 5 | 12275.00104 | Read FOMB letter re: pension issues in the fiscal plan. | 0.1 |
| Michael Westermann | 11/20/2018 | 5 | 12275.00104 | Analysis of changes between fiscal plan pension assumptions between plans. | 1.1 |
| Deborah Praga | 11/21/2018 | 5 | 12275.00104 | Reviewed fiscal plan. | 2.1 |
| Deborah Praga | 11/26/2018 | 5 | 12275.00104 | Fiscal plan analysis. | 2.7 |
| Scott Martinez | 11/27/2018 | 5 | 12275.00104 | Reviewed analyses regarding sick and vacation leave liquidation as part of the measures in the certified fiscal plan. | 0.9 |
| Scott Martinez | 11/27/2018 | 5 | 12275.00104 | Reviewed sections of Act 26-2017 (fiscal plan compliance act). | 0.7 |
| Scott Martinez | 11/28/2018 | 5 | 12275.00104 | Reviewed the EDB for Puerto Rico's economic activity index for October 2018. | 0.6 |
| Deborah Praga | 11/28/2018 | 5 | 12275.00104 | Review of UPR fiscal plan. | 1.2 |
| Michael Westermann | 11/28/2018 | 5 | 12275.00104 | Email to committee member re: question regarding vacation/sick accrual. | 0.4 |
| Michael Westermann | 11/28/2018 | 5 | 12275.00104 | Continued update of fiscal plan presentation for committee. | 3.0 |
| Carol Flaton | 11/28/2018 | 5 | 12275.00104 | Emails w/ M. Westermann and S. Martinez re tax collections versus budget. | 0.1 |
| Scott Martinez | 11/29/2018 | 5 | 12275.00104 | Reviewed AAFAF press release regarding the GDB qualifying modification. | 0.2 |
| Michael Westermann | 11/29/2018 | 5 | 12275.00104 | Continued update of fiscal plan presentation. | 1.8 |
| Michael Westermann | 11/30/2018 | 5 | 12275.00104 | Review and analysis of pension mistake as discussed by oversight board. | 1.2 |
| Scott Martinez | 11/30/2018 | 5 | 12275.00104 | Reviewed the Oversight Board's press release regarding the pension error in the certified fiscal plan. | 0.2 |
| Scott Martinez | 11/30/2018 | 5 | 12275.00104 | Assessed the impact of the pension error on the cash available for creditors. | 0.3 |
| Scott Martinez | 11/30/2018 | 5 | 12275.00104 | Quantified the impact of the pension error on the cash flow available for creditors. | 0.3 |
| Carol Flaton | 12/4/2018 | 5 | 12275.00104 | Emails w/ E. Ubarri re cancelled infrastructure (gasport) project. | 0.1 |
| Michael Westermann | 12/4/2018 | 5 | 12275.00104 | Analysis of detroit GO bond as a comp for PR. | 1.0 |
| Michael Westermann | 12/4/2018 | 5 | 12275.00104 | Comparison of Assured analysis regarding act 154 to previous ZC analysis. | 1.8 |
| Carol Flaton | 12/5/2018 | 5 | 12275.00104 | Review of 10/18 CFP, ZC related CFP analysis (pension assumptions). | 0.9 |
| Scott Martinez | 12/5/2018 | 5 | 12275.00104 | Reviewed the presentation materials provided by the Oversight Board regarding the changes to the pension estimates in the certified fiscal plan. | 0.7 |
| Scott Martinez | 12/5/2018 | 5 | 12275.00104 | Reviewed additional information provided by EY regarding the pension error and calculated the annual impact to available cash flow in the certified fiscal plan. | 0.4 |
| Michael Westermann | 12/6/2018 | 5 | 12275.00104 | Updated fiscal plan model for new pension projection. | 1.0 |
| Michael Westermann | 12/6/2018 | 5 | 12275.00104 | Research re: assumptions underlying new pension forecast. | 2.0 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 12/9/2018 | 5 | 12275.00104 | Analysis of FY15 audit for response to J. Bliss (PH) question re: escrowed funds. | 0.9 |
| Michael Westermann | 12/13/2018 | 5 | 12275.00104 | Analysis of slot revenues for tax reform effect on fiscal plan. | 2.0 |
| Scott Martinez | 12/14/2018 | 5 | 12275.00104 | Reviewed the Oversight Board's dashboard regarding FY 2019 budget reapportionments. | 0.6 |
| Scott Martinez | 12/18/2018 | 5 | 12275.00104 | Reviewed the letter from the Oversight Board to the Secretary of the Dept of the Family regarding structural reform initiatives in the fiscal plan. | 0.2 |
| Scott Martinez | 12/19/2018 | 5 | 12275.00104 | Reviewed the press release regarding the recovery of EPA funds and assessed the impact on the Commonwealth's fiscal plan. | 0.5 |
| Scott Martinez | 12/19/2018 | 5 | 12275.00104 | Reviewed the Oversight Board's written consent for instrumentalities budget and the underlying supporting detail for the budget. | 0.6 |
| Michael Westermann | 12/19/2018 | 5 | 12275.00104 | Pulled previous cash surplus analysis to compare to recent provided by FOMB. | 0.2 |
| Deborah Praga | 12/21/2018 | 5 | 12275.00104 | Review of current proposal relative to latest fiscal plan. | 2.7 |
| Michael Westermann | 12/21/2018 | 5 | 12275.00104 | Review of recent population estimates and comparison to fiscal plan. | 0.2 |
| Scott Martinez | 12/24/2018 | 5 | 12275.00104 | Reviewed the memo from the OMB regarding the FY2020 budgeting process. | 0.7 |
| Carol Flaton | 12/27/2018 | 5 | 12275.00104 | Reviewed CW multiyear plan budgetary process memo; related emails w/ S. Martinez and M. Westermann re next steps for UCC. | 0.4 |
| Michael Westermann | 12/27/2018 | 5 | 12275.00104 | Response to S. Martinez re: GDB funds in the CW fiscal plan. | 0.3 |
| Scott Martinez | 12/28/2018 | 5 | 12275.00104 | Reviewed the response letter from the FOMB to members of the US House and Senate regarding the certified fiscal plan. | 0.3 |
| Michael Westermann | 1/2/2019 | 5 | 12275.00104 | Prepared update on OMB budget process for committee update. | 1.4 |
| Michael Westermann | 1/3/2019 | 5 | 12275.00104 | Updated budget memo for committee distribution. | 0.3 |
| Michael Westermann | 1/3/2019 | 5 | 12275.00104 | Updated bank account balance document for committee distribution. | 0.8 |
| Michael Westermann | 1/7/2019 | 5 | 12275.00104 | Analysis of GO property tax as raised in claims meeting. | 2.4 |
| Michael Westermann | 1/9/2019 | 5 | 12275.00104 | Research re: GO redemption account and treatment in the fiscal plan. | 1.3 |
| Michael Westermann | 1/14/2019 | 5 | 12275.00104 | Research re: list of entities in fiscal plan under the CW compared to filing under title III. | 1.5 |
| Scott Martinez | 1/14/2019 | 5 | 12275.00104 | Reviewed the letter from the Oversight Board to the Commonwealth regarding failure to comply with budget to actual reporting. | 0.1 |
| Carol Flaton | 1/23/2019 | 5 | 12275.00104 | Review of Ankura data (CW to GDB payments). | 0.2 |
| Scott Martinez | 1/25/2019 | 5 | 12275.00104 | Reviewed the Zolfo Cooper Monte Carlo analysis regarding the Commonwealth certified fiscal plan. | 1.1 |
| Carol Flaton | 1/29/2019 | 5 | 12275.00104 | Review of 4/17 ZC DSA model and presentation (to be revised for 10.18 CFP). | 0.9 |
| Scott Martinez | 1/29/2019 | 5 | 12275.00104 | Reviewed GDB settlement stipulation as a result of a question raised by UCC counsel. | 0.3 |
| Michael Westermann | 1/30/2019 | 5 | 12275.00104 | Compare new budget numbers to fiscal plan and analysis of such. | 3.0 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|------|------|------|------|
| Scott Martinez | 1/30/2019 | 5 | 12275.00104 | Reviewed FOMB letter regarding the development of the FY20 budget. | 0.2 |

**Total Hours Matter Category 5** **245.6**

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|------|------|------|------|
| Scott Martinez | 10/1/2018 | 6 | 12275.00105 | Reviewed EMMA filing regarding PRASA forbearance | 0.2 |
| Scott Martinez | 10/2/2018 | 6 | 12275.00105 | Reviewed AAFAF's annual fact sheet that was published and assessed the impact on the assumptions in the draft fiscal plan | 0.4 |
| Carol Flaton | 10/2/2018 | 6 | 12275.00105 | Reviewed Ambac/Assured GDB filing | 0.2 |
| Carol Flaton | 10/2/2018 | 6 | 12275.00105 | Read FOMB joint brief response re GDB | 0.6 |
| Deborah Praga | 10/2/2018 | 6 | 12275.00105 | Review of documents posted to Intralinks | 1.0 |
| Scott Martinez | 10/3/2018 | 6 | 12275.00105 | Reviewed the letter from the Oversight Board to the Senate of Puerto Rico regarding tax credits for local bondholders | 0.1 |
| Carol Flaton | 10/3/2018 | 6 | 12275.00105 | Reviewed GDB Directors' motion to dismiss | 0.5 |
| Scott Martinez | 10/4/2018 | 6 | 12275.00105 | Reviewed NDAs by producing parties in order to gain access to the investigator's database | 0.3 |
| Enrique R. Ubarri | 10/6/2018 | 6 | 12275.00105 | Examined notification from FOMB re: Consideration of Alternative Structure for COFINA | 0.1 |
| Deborah Praga | 10/9/2018 | 6 | 12275.00105 | Review of 2019 statement | 0.4 |
| Carol Flaton | 10/17/2018 | 6 | 12275.00105 | Review and mark of draft motion to compel | 0.4 |
| Michael Westermann | 10/17/2018 | 6 | 12275.00105 | Final review of and comment on draft procedural motion | 0.3 |
| Michael Westermann | 10/17/2018 | 6 | 12275.00105 | Review of and comment on draft procedural motion | 0.5 |
| Deborah Praga | 10/23/2018 | 6 | 12275.00105 | Review of documents posted to Intralinks | 2.4 |
| Scott Martinez | 10/26/2018 | 6 | 12275.00105 | Reviewed RFP posted by the Oversight Board regarding counsel to assist claims committee with respect to potential claims | 0.9 |
| Scott Martinez | 10/26/2018 | 6 | 12275.00105 | Reviewed the Oversight Board dashboard regarding reporting compliance | 0.8 |
| Deborah Praga | 10/26/2018 | 6 | 12275.00105 | Review of documents posted to Intralinks | 0.9 |
| Michael Westermann | 10/26/2018 | 6 | 12275.00105 | Updated commentary to MAC clause filing | 0.3 |
| Scott Martinez | 10/30/2018 | 6 | 12275.00105 | Reviewed reports regarding the tax reform agreement reached between the governor and the legislative leaders in order to determine the impact to the fiscal plan | 0.5 |
| Scott Martinez | 10/30/2018 | 6 | 12275.00105 | Reviewed the EDB for Puerto Rico economic activity index report for the month of September 2018 | 0.7 |
| Deborah Praga | 10/30/2018 | 6 | 12275.00105 | Review of documents posted to Intralinks | 3.6 |
| Carol Flaton | 10/31/2018 | 6 | 12275.00105 | Review of retiree 10/26 motion | 0.1 |
| Carol Flaton | 11/1/2018 | 6 | 12275.00105 | Review and comment on draft of Proskauer 9019. | 0.5 |
| Carol Flaton | 11/2/2018 | 6 | 12275.00105 | Reviewed latest draft of challenge to 9019. | 0.4 |
| Michael Westermann | 11/4/2018 | 6 | 12275.00105 | Prep for committee call. | 0.2 |
| Scott Martinez | 11/5/2018 | 6 | 12275.00105 | Reviewed the letter from the Oversight Board to the Governor regarding House Bill 1544. | 0.2 |
| Scott Martinez | 11/5/2018 | 6 | 12275.00105 | Reviewed the letter from members of Congress to the Oversight Board regarding the fiscal plan. | 0.1 |
| Michael Westermann | 11/6/2018 | 6 | 12275.00105 | Update list of open items for UCC/FOMB meetings. | 0.7 |
| Scott Martinez | 11/12/2018 | 6 | 12275.00105 | Reviewed reports of federal funding being shut off for Puerto Rico. | 0.3 |
| Scott Martinez | 11/13/2018 | 6 | 12275.00105 | Reviewed report summarizing BNY Mellon's objection to the COFINA Disclosure Statement. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 11/14/2018 | 6 | 12275.00105 | Reviewed letter sent by the Oversight Board to Congress regarding healthcare. | 0.1 |
| Michael Westermann | 11/14/2018 | 6 | 12275.00105 | Comment on draft email to unsecured creditors from PH. | 0.3 |
| Michael Westermann | 11/14/2018 | 6 | 12275.00105 | Review of updated TSA report and cash balances. | 0.4 |
| Michael Westermann | 11/14/2018 | 6 | 12275.00105 | Discussion regarding tomorrow's call with the advisors to the Oversight Board with C. Flaton, S. Martinez. | 0.6 |
| Michael Westermann | 11/15/2018 | 6 | 12275.00105 | Review of letter from FOMB to Congress re: response to fiscal plan issues. | 0.2 |
| Michael Westermann | 11/15/2018 | 6 | 12275.00105 | Review of and comment on▮▮▮▮▮▮from PH. | 0.8 |
| Michael Westermann | 11/15/2018 | 6 | 12275.00105 | Analysis of▮▮▮▮▮▮▮▮ | 1.8 |
| Michael Westermann | 11/15/2018 | 6 | 12275.00105 | Analysis of Citi contract based on▮▮▮▮▮ | 0.3 |
| Carol Flaton | 11/15/2018 | 6 | 12275.00105 | Reviewed FOMB response letter to members of Congress re CFP. | 0.2 |
| Scott Martinez | 11/15/2018 | 6 | 12275.00105 | Reviewed Oversight Board budget to actual as of October 31, 2018. | 0.5 |
| Scott Martinez | 11/15/2018 | 6 | 12275.00105 | Reviewed the Oversight Board letter to Gov. Rossello regarding the Christmas bonus. | 0.1 |
| Scott Martinez | 11/15/2018 | 6 | 12275.00105 | Reviewed Oversight Board response letter to members of Congress regarding questions raised with respect to the current fiscal plan. | 0.2 |
| Michael Westermann | 11/16/2018 | 6 | 12275.00105 | Updated summary of CWG call for committee distribution. | 0.3 |
| Michael Westermann | 11/16/2018 | 6 | 12275.00105 | Analysis of▮▮▮▮▮▮▮▮ | 1.4 |
| Scott Martinez | 11/20/2018 | 6 | 12275.00105 | Reviewed Gov. Rossello's letter to Congress regarding funding requests and FEMA cost sharing. | 0.2 |
| Deborah Praga | 11/21/2018 | 6 | 12275.00105 | Review of documents posted to Intralinks. | 1.8 |
| Enrique R. Ubarri | 11/26/2018 | 6 | 12275.00105 | Research re:▮▮▮▮▮▮▮▮ exchanged e-mails with J. Bliss of Paul Hastings re:▮▮▮▮ | 3.2 |
| Carol Flaton | 11/26/2018 | 6 | 12275.00105 | Review of Judge Dein's decision re▮▮▮▮▮▮ | 0.2 |
| Michael Westermann | 11/27/2018 | 6 | 12275.00105 | Research re: legislation regarding treatment of employee benefits and conforming to fiscal plan. | 1.3 |
| Scott Martinez | 11/27/2018 | 6 | 12275.00105 | Reviewed letters from the U.S. House Natural Resource Committee to the leaders of the government of Puerto Rico and the U.S. Dept of Justice regarding statehood. | 0.2 |
| Michael Westermann | 11/27/2018 | 6 | 12275.00105 | Analysis re: treatment of employee vacation and sick day liquidations in fiscal plan. | 2.9 |
| Michael Westermann | 11/27/2018 | 6 | 12275.00105 | Review of latest house committee on natural resources letter regarding PR. | 0.4 |
| Carol Flaton | 11/28/2018 | 6 | 12275.00105 | Reviewed Gonzalez article provided to UCC. | 0.1 |
| Michael Westermann | 11/28/2018 | 6 | 12275.00105 | Analyze tax collections actuals versus budgets. | 0.8 |
| Michael Westermann | 11/29/2018 | 6 | 12275.00105 | Review of creditor update file uploaded to intralinks. | 0.2 |
| Michael Westermann | 11/29/2018 | 6 | 12275.00105 | Analysis of latest tax collections presentation provided by AAFAF. | 1.1 |
| Michael Westermann | 11/30/2018 | 6 | 12275.00105 | Prepared notes of CWG call for committee distribution. | 0.4 |
| Deborah Praga | 11/30/2018 | 6 | 12275.00105 | Review of reports related to pension error. | 0.6 |
| Enrique R. Ubarri | 12/3/2018 | 6 | 12275.00105 | Reviewed new production from the Commonwealth of Puerto Rico. | 3.8 |
| Carol Flaton | 12/4/2018 | 6 | 12275.00105 | Reviewed 12/3 FOMB letter. | 0.2 |
| Scott Martinez | 12/5/2018 | 6 | 12275.00105 | Reviewed information regarding Detroit's recent bond offerings and prepared a summary for the Committee call. | 1.4 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|--------------------|--------------------|-----------|-------|
| Carol Flaton | 12/6/2018 | 6 | 12275.00105 | Read filed APJ relief motion. | 0.3 |
| Deborah Praga | 12/7/2018 | 6 | 12275.00105 | Review of 12/6 FOMB letter to OMB | 0.4 |
| Scott Martinez | 12/7/2018 | 6 | 12275.00105 | Reviewed Oversight Board letter to the Director of the OMB regarding budget reapportionments. | 0.4 |
| Michael Westermann | 12/12/2018 | 6 | 12275.00105 | Fiscal surplus analysis research based on latest board presentation. | 2.7 |
| Michael Westermann | 12/13/2018 | 6 | 12275.00105 | Bond research re: premium bonds and treatment in bankruptcy. | 3.0 |
| Michael Westermann | 12/13/2018 | 6 | 12275.00105 | Comment on debt pricing analysis by R. Yenumula. | 0.9 |
| Michael Westermann | 12/14/2018 | 6 | 12275.00105 | Prepared notes for committee for bi-weekly update call. | 0.5 |
| Carol Flaton | 12/16/2018 | 6 | 12275.00105 | Review and mark of ███████████ | 2.1 |
| Carol Flaton | 12/16/2018 | 6 | 12275.00105 | Reviewed ████████████████████████ | 0.1 |
| Carol Flaton | 12/17/2018 | 6 | 12275.00105 | Prepared additional ██████████ | 0.3 |
| Carol Flaton | 12/27/2018 | 6 | 12275.00105 | Read 12/27 FOMB response letter to Congress. | 0.2 |
| Carol Flaton | 12/27/2018 | 6 | 12275.00105 | Reviewed FOMB postings re HTA, prepa, tax legislation | 0.3 |
| Scott Martinez | 1/9/2019 | 6 | 12275.00105 | Reviewed FOMB letter regarding status of audited financial statements. | 0.1 |
| Carol Flaton | 1/9/2019 | 6 | 12275.00105 | Review of Fishman and Goldberg filings re COFINA (Whitebox/BNY). | 0.3 |
| Scott Martinez | 1/11/2019 | 6 | 12275.00105 | Reviewed the updated GO bondholder group rule 2019 statement. | 0.1 |
| Carol Flaton | 1/22/2019 | 6 | 12275.00105 | Reviewed pension financial summary and 8/17 pension memo from FOMB. | 0.9 |
| Scott Martinez | 1/23/2019 | 6 | 12275.00105 | Reviewed ad hoc PBA group Rule 2019 statement. | 0.1 |
| Scott Martinez | 1/23/2019 | 6 | 12275.00105 | Reviewed economic activity reports prepared by the EDB for Puerto Rico, unemployment and manufacturing for the month of November 2018. | 0.6 |
| Enrique R. Ubarri | 1/25/2019 | 6 | 12275.00105 | Reviewed and analyzed lists of Commonwealth payments made. | 1.6 |
| Michael Westermann | 1/25/2019 | 6 | 12275.00105 | Created notes of CWG for committee distribution. | 0.2 |
| Carol Flaton | 1/25/2019 | 6 | 12275.00105 | Review of supplemental filings (1.24.19) in support of COFINA approval. | 1.1 |
| Scott Martinez | 1/25/2019 | 6 | 12275.00105 | Reviewed RFP for additional FOMB financial advisor. | 0.1 |
| Enrique R. Ubarri | 1/27/2019 | 6 | 12275.00105 | Provided analysis on amounts paid by the Commonwealth. | 0.4 |
| Scott Martinez | 1/29/2019 | 6 | 12275.00105 | Researched the ████████████████ | 0.9 |
| Scott Martinez | 1/31/2019 | 6 | 12275.00105 | Researched ███████████████████ | 1.2 |

**Total Hours Matter Category 6** ██████████████████ **61.9**

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|--------------------|--------------------|-----------|-------|
| Scott Martinez | 10/1/2018 | 9 | 12275.00108 | Call regarding GDB lines of credit with E. Ubarri | 0.6 |
| Scott Martinez | 10/1/2018 | 9 | 12275.00108 | Reviewed and commented on the draft presentation materials regarding the ███████████████ | 0.6 |
| Michael Westermann | 10/1/2018 | 9 | 12275.00108 | Discussion of ███████████████ with S. Martinez | 1.1 |
| Scott Martinez | 10/1/2018 | 9 | 12275.00108 | Discussion of ███████████████ with M. Westermann | 1.1 |
| Michael Westermann | 10/1/2018 | 9 | 12275.00108 | Comment on ████████ by R. Yenumula | 1.2 |
| Michael Westermann | 10/1/2018 | 9 | 12275.00108 | Continued analysis of ███████████████ | 2.8 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Michael Westermann | 10/1/2018 | 9 | 12275.00108 | Analysis to include ███████████████ | 2.9 |
| Scott Martinez | 10/2/2018 | 9 | 12275.00108 | Reviewed and commented on the revised draft presentation materials regarding the ███████████ | 0.4 |
| Scott Martinez | 10/2/2018 | 9 | 12275.00108 | Reviewed historical Hacienda cash flows in regards to the ██ | 0.7 |
| Scott Martinez | 10/2/2018 | 9 | 12275.00108 | Discussion regarding the ███████████ with M. Westermann & R. Yenumula | 2.1 |
| Michael Westermann | 10/2/2018 | 9 | 12275.00108 | Discussion regarding the ███████████ with R. Yenumula | 2.0 |
| Michael Westermann | 10/2/2018 | 9 | 12275.00108 | Discussion regarding the ███████████ with S. Martinez & R. Yenumula | 2.1 |
| Rahul Yenumula | 10/2/2018 | 9 | 12275.00108 | Revised the ███████████ based on the discussion | 1.7 |
| Rahul Yenumula | 10/2/2018 | 9 | 12275.00108 | Discussion regarding the ███████████ with M. Westermann | 2.0 |
| Rahul Yenumula | 10/2/2018 | 9 | 12275.00108 | Discussion regarding the ███████████ with S. Martinez, M. Westermann | 2.1 |
| Scott Martinez | 10/3/2018 | 9 | 12275.00108 | Discussion regarding the ███████████ with R. Yenumula | 0.3 |
| Scott Martinez | 10/3/2018 | 9 | 12275.00108 | Reviewed and commented on the revised draft presentation materials regarding the ███████████ | 0.4 |
| Carol Flaton | 10/3/2018 | 9 | 12275.00108 | Review of recent COFINA and GO trades (pricing) | 0.4 |
| Michael Westermann | 10/3/2018 | 9 | 12275.00108 | Updated ███████████ per comments from S. Martinez | 3.5 |
| Rahul Yenumula | 10/3/2018 | 9 | 12275.00108 | Discussion regarding the ███████████ with S. Martinez | 0.3 |
| Rahul Yenumula | 10/3/2018 | 9 | 12275.00108 | Revised the ███████████ based on the discussion | 2.2 |
| Scott Martinez | 10/5/2018 | 9 | 12275.00108 | Reviewed the FOMB proposed alternative structure for the COFINA bonds | 0.5 |
| Michael Westermann | 10/5/2018 | 9 | 12275.00108 | Email to C. Flaton and S. Martinez describing new securities and variance against old securities | 0.5 |
| Scott Martinez | 10/8/2018 | 9 | 12275.00108 | Calls regarding the ███████████ with M. Westermann | 0.4 |
| Scott Martinez | 10/8/2018 | 9 | 12275.00108 | Reviewed ███████ official statements for information requested by Paul Hastings | 1.6 |
| Carol Flaton | 10/8/2018 | 9 | 12275.00108 | Reviewed ███████ official statements for information requested by Paul Hastings | 0.9 |
| Michael Westermann | 10/8/2018 | 9 | 12275.00108 | Calls regarding the ███████████ with S. Martinez | 0.4 |
| Michael Westermann | 10/8/2018 | 9 | 12275.00108 | Research re: ███████████ | 0.9 |
| Michael Westermann | 10/8/2018 | 9 | 12275.00108 | Created chart of ███████████ | 3.0 |
| Enrique R. Ubarri | 10/9/2018 | 9 | 12275.00108 | Telephone Call re: GDB/Commonwealth lines of credit and ███████████ with S. Martinez, M. Westermann | 1.0 |
| Scott Martinez | 10/9/2018 | 9 | 12275.00108 | Reviewed an analysis regarding ███████████ | 0.2 |
| Carol Flaton | 10/9/2018 | 9 | 12275.00108 | Discussion of ███████████ with M. Westermann, S. Martinez | 1.0 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 10/9/2018 | 9 | 12275.00108 | Discussion of comments and changes to the ████ with M. Westermann, R. Yenumula | 0.3 |
| Scott Martinez | 10/9/2018 | 9 | 12275.00108 | Meeting re: In-person meeting agenda, ████ with M. Westermann | 0.7 |
| Scott Martinez | 10/9/2018 | 9 | 12275.00108 | Call re: ████ with E. Ubarri, M. Westermann | 1.0 |
| Scott Martinez | 10/9/2018 | 9 | 12275.00108 | Discussion of ████ with C. Flaton, M. Westermann | 1.0 |
| Michael Westermann | 10/9/2018 | 9 | 12275.00108 | Discussion of comments and changes to the ████ with S. Martinez, R. Yenumula | 0.3 |
| Michael Westermann | 10/9/2018 | 9 | 12275.00108 | Meeting re: In-person meeting agenda, ████ with S. Martinez | 0.7 |
| Michael Westermann | 10/9/2018 | 9 | 12275.00108 | Discussion of ████ with C. Flaton, S. Martinez | 1.0 |
| Michael Westermann | 10/9/2018 | 9 | 12275.00108 | Call re: ████ with S. Martinez, E. Ubarri | 1.0 |
| Michael Westermann | 10/9/2018 | 9 | 12275.00108 | Additional analysis of ████ | 1.7 |
| Michael Westermann | 10/9/2018 | 9 | 12275.00108 | Additional analysis of ████ | 2.9 |
| Rahul Yenumula | 10/9/2018 | 9 | 12275.00108 | Discussion of comments and changes to the ████ with S. Martinez, M. Westermann | 0.3 |
| Rahul Yenumula | 10/9/2018 | 9 | 12275.00108 | Revisions to the ████ based on the discussion | 3.4 |
| Deborah Praga | 10/9/2018 | 9 | 12275.00108 | Research related to comparable bonds | 1.7 |
| Deborah Praga | 10/9/2018 | 9 | 12275.00108 | Reviewed and provided comments on ████ | 0.9 |
| Enrique R. Ubarri | 10/10/2018 | 9 | 12275.00108 | Analyzed the revised ████ Analysis. | 0.2 |
| Enrique R. Ubarri | 10/10/2018 | 9 | 12275.00108 | Examined ████ | 4.5 |
| Scott Martinez | 10/10/2018 | 9 | 12275.00108 | Reviewed and circulated the revised ████ | 0.4 |
| Michael Westermann | 10/10/2018 | 9 | 12275.00108 | Comment on latest version of the ████ from R. Yenumula | 0.8 |
| Michael Westermann | 10/10/2018 | 9 | 12275.00108 | Continued researched on GDB lines of credit with Hacienda | 1.9 |
| Michael Westermann | 10/10/2018 | 9 | 12275.00108 | Research GDB lines of credit with Hacienda for ████ | 3.1 |
| Enrique R. Ubarri | 10/11/2018 | 9 | 12275.00108 | Discussion re: Hacienda and GDB lines of credit with S. Martinez and M. Westermann | 0.2 |
| Enrique R. Ubarri | 10/11/2018 | 9 | 12275.00108 | Examined ████ | 0.4 |
| Enrique R. Ubarri | 10/11/2018 | 9 | 12275.00108 | Examined Santander production for ████ | 2.2 |
| Scott Martinez | 10/11/2018 | 9 | 12275.00108 | Discussion re: Hacienda and GDB lines of credit with E. Ubarri, and M. Westermann | 0.2 |
| Scott Martinez | 10/11/2018 | 9 | 12275.00108 | Discussions regarding the ████ with M. Westermann | 0.2 |
| Scott Martinez | 10/11/2018 | 9 | 12275.00108 | Reviewed and commented on the draft list of open items and to do's regarding the ████ | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 10/11/2018 | 9 | 12275.00108 | Reviewed and commented on the ███████████ | 0.9 |
| Michael Westermann | 10/11/2018 | 9 | 12275.00108 | Discussion re: Hacienda and GDB lines of credit with S. Martinez, E. Ubarri | 0.2 |
| Michael Westermann | 10/11/2018 | 9 | 12275.00108 | Discussions regarding the updated ████████████ with S. Martinez | 0.2 |
| Michael Westermann | 10/11/2018 | 9 | 12275.00108 | Updated ██████████ per comments from S. Martinez | 1.5 |
| Michael Westermann | 10/11/2018 | 9 | 12275.00108 | Created list detailing key areas of focus for ██████████ | 2.2 |
| Deborah Praga | 10/11/2018 | 9 | 12275.00108 | Ratings research on ██████ | 2.1 |
| Enrique R. Ubarri | 10/12/2018 | 9 | 12275.00108 | Examined the revised ████████████ | 0.2 |
| Enrique R. Ubarri | 10/12/2018 | 9 | 12275.00108 | Examined ███████████████ | 1.6 |
| Michael Westermann | 10/12/2018 | 9 | 12275.00108 | Pulled debt trading levels for various credits ad commented on each | 1.1 |
| Enrique R. Ubarri | 10/14/2018 | 9 | 12275.00108 | Examined Santander production for ██████████ | 3.0 |
| Enrique R. Ubarri | 10/15/2018 | 9 | 12275.00108 | Examined Santander production for ██████████ | 3.5 |
| Deborah Praga | 10/15/2018 | 9 | 12275.00108 | Research related to debt prices | 0.7 |
| Enrique R. Ubarri | 10/16/2018 | 9 | 12275.00108 | Examined Santander production for ██████████ | 3.3 |
| Deborah Praga | 10/16/2018 | 9 | 12275.00108 | Further research related to ████████ | 2.6 |
| Deborah Praga | 10/16/2018 | 9 | 12275.00108 | Analysis related to ████████ | 1.2 |
| Enrique R. Ubarri | 10/17/2018 | 9 | 12275.00108 | Examined Santander production for GDB/Commonwealth lines of credit and ███████ | 3.6 |
| Deborah Praga | 10/18/2018 | 9 | 12275.00108 | Communications with M. Cervi related to research for PH | 0.3 |
| Enrique R. Ubarri | 10/18/2018 | 9 | 12275.00108 | Examined Santander production for GDB/Commonwealth lines of credit and ███████ | 1.3 |
| Deborah Praga | 10/18/2018 | 9 | 12275.00108 | Research for M. Kahn (PH) related to ███████████ | 2.9 |
| Mark A. Cervi | 10/18/2018 | 9 | 12275.00108 | Review and respond to request from counsel regarding ██████████████████ | 0.5 |
| Enrique R. Ubarri | 10/19/2018 | 9 | 12275.00108 | Examined Santander production for ████████████ | 2.1 |
| Enrique R. Ubarri | 10/22/2018 | 9 | 12275.00108 | Examined Santander production for ████████████ | 1.9 |
| Michael Westermann | 10/23/2018 | 9 | 12275.00108 | Updated debt pricing following latest CW fiscal plan | 0.9 |
| Michael Westermann | 10/23/2018 | 9 | 12275.00108 | Updated debt holder list based on recent court filings | 0.9 |
| Enrique R. Ubarri | 10/24/2018 | 9 | 12275.00108 | Examined Santander production for ████████████ | 5.0 |
| Carol Flaton | 10/29/2018 | 9 | 12275.00108 | Review of recent trading prices | 0.2 |
| Carol Flaton | 10/31/2018 | 9 | 12275.00108 | Review and discussion with Citi of ███████████ | 0.2 |
| Scott Martinez | 10/31/2018 | 9 | 12275.00108 | Reviewed document provided by Citi ███████████ | 0.3 |
| Michael Westermann | 11/6/2018 | 9 | 12275.00108 | ██████████████████████████ in preparation for call with Citi. | 3.2 |
| Carol Flaton | 11/7/2018 | 9 | 12275.00108 | Emails re ██████████████████ w/S. Martinez, M. Westermann, E. Deichmann. | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 11/7/2018 | 9 | 12275.00108 | Analysis of ████████████ following Citi call. | 1.5 |
| Michael Westermann | 11/8/2018 | 9 | 12275.00108 | Calculation of present values in fiscal plan model and summarized compared to previous PV/nominal amounts. | 1.0 |
| Eric Deichmann | 11/8/2018 | 9 | 12275.00108 | Model prep for new FOMB fiscal plan monte carlo analysis | 2.8 |
| Eric Deichmann | 11/9/2018 | 9 | 12275.00108 | Model prep and updates for new FOMB Commonwealth Fiscal Plan | 6.5 |
| Michael Westermann | 11/9/2018 | 9 | 12275.00108 | Review of monte carlo distribution provided by E. Deichmann. | 1.2 |
| Scott Martinez | 11/14/2018 | 9 | 12275.00108 | Reviewed current Puerto Rico bond prices. | 0.8 |
| Scott Martinez | 11/16/2018 | 9 | 12275.00108 | Discussion regarding ████████ with C. Flaton, M. Westermann. | 0.5 |
| Michael Westermann | 11/16/2018 | 9 | 12275.00108 | Discussion regarding ████████ with C. Flaton, S. Martinez. | 0.5 |
| Carol Flaton | 11/16/2018 | 9 | 12275.00108 | Discuss ████████████ with S. Martinez, M. Westermann. | 0.5 |
| Scott Martinez | 11/19/2018 | 9 | 12275.00108 | Discussions regarding the ████████████ with M. Westermann. | 0.7 |
| Scott Martinez | 11/19/2018 | 9 | 12275.00108 | Reviewed the revised 2019 statement filed by the COFINA senior bondholder coalition. | 0.1 |
| Scott Martinez | 11/19/2018 | 9 | 12275.00108 | Reviewed various official statements for ████████ ████ | 2.8 |
| Michael Westermann | 11/19/2018 | 9 | 12275.00108 | Discussions regarding the ████████████ with S. Martinez. | 0.7 |
| Scott Martinez | 11/21/2018 | 9 | 12275.00108 | Prepared a ████████████ at the request of counsel. | 1.9 |
| Carol Flaton | 11/26/2018 | 9 | 12275.00108 | Discussion of ████████████ w/S. Martinez and M. Westermann. | 2.1 |
| Carol Flaton | 11/26/2018 | 9 | 12275.00108 | Discussion w/S. Martinez re ████████ | 0.4 |
| Scott Martinez | 11/26/2018 | 9 | 12275.00108 | Discussion regarding ████████ with C. Flaton, M. Westermann. | 2.1 |
| Scott Martinez | 11/26/2018 | 9 | 12275.00108 | Reviewed various ████████████████ | 3.2 |
| Scott Martinez | 11/26/2018 | 9 | 12275.00108 | Provided information requested by J. Bliss (Paul Hastings) regarding the ████████ | 0.2 |
| Scott Martinez | 11/26/2018 | 9 | 12275.00108 | Discussion regarding ████████ with C. Flaton. | 0.4 |
| Michael Westermann | 11/26/2018 | 9 | 12275.00108 | Discussion regarding ████ bonds with C. Flaton, S. Martinez. | 2.1 |
| Scott Martinez | 12/3/2018 | 9 | 12275.00108 | Reviewed sources and uses for various ████████████ ████ | 0.4 |
| Scott Martinez | 12/4/2018 | 9 | 12275.00108 | Discussions regarding ████████ with M. Westermann. | 0.6 |
| Michael Westermann | 12/4/2018 | 9 | 12275.00108 | Discussions regarding ████████ with S. Martinez. | 0.6 |
| Carol Flaton | 12/5/2018 | 9 | 12275.00108 | Review of ████████████ | 0.2 |
| Carol Flaton | 12/5/2018 | 9 | 12275.00108 | Review of Moody's report/analysis on Detroit issuance/rating. | 0.3 |
| Scott Martinez | 12/5/2018 | 9 | 12275.00108 | Discussion regarding ████████ with M. Westermann. | 0.8 |
| Michael Westermann | 12/5/2018 | 9 | 12275.00108 | Discussion regarding ████████ with S. Martinez. | 0.8 |
| Scott Martinez | 12/6/2018 | 9 | 12275.00108 | Discussions regarding the ████████████ with M. Westermann. | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 12/6/2018 | 9 | 12275.00108 | Reviewed the ███████ | 1.6 |
| Scott Martinez | 12/6/2018 | 9 | 12275.00108 | Discussion regarding the Commonwealth ██████ with C. Flaton, M. Westermann. | 0.5 |
| Carol Flaton | 12/6/2018 | 9 | 12275.00108 | Discussion regarding the ███████ w/ M. Westermann, S. Martinez. | 0.5 |
| Carol Flaton | 12/6/2018 | 9 | 12275.00108 | ███████ | 0.9 |
| Michael Westermann | 12/6/2018 | 9 | 12275.00108 | Discussion regarding the ███████ with C. Flaton, S. Martinez. | 0.5 |
| Michael Westermann | 12/6/2018 | 9 | 12275.00108 | Discussions regarding the ███████ with S. Martinez. | 0.9 |
| Rahul Yenumula | 12/6/2018 | 9 | 12275.00108 | Prepared a graph on ███████ | 2.1 |
| Scott Martinez | 12/7/2018 | 9 | 12275.00108 | Follow up discussion regarding ███████ with M. Westermann. | 0.3 |
| Rahul Yenumula | 12/7/2018 | 9 | 12275.00108 | Revised the chart on ███████ | 1.1 |
| Michael Westermann | 12/7/2018 | 9 | 12275.00108 | Follow up discussion regarding next steps on the ██████ with S. Martinez. | 0.3 |
| Scott Martinez | 12/10/2018 | 9 | 12275.00108 | Discussion regarding ███████ with R. Yenumula. | 0.3 |
| Scott Martinez | 12/10/2018 | 9 | 12275.00108 | Reviewed the debt audit commission's audit of the public credit. | 0.9 |
| Scott Martinez | 12/10/2018 | 9 | 12275.00108 | Reviewed the debt pricing analysis for GO, COFINA and PREPA bonds. | 0.4 |
| Deborah Praga | 12/10/2018 | 9 | 12275.00108 | Analysis of historical and current debt pricing. | 3.4 |
| Rahul Yenumula | 12/10/2018 | 9 | 12275.00108 | Discussion regarding Commonwealth, COFINA and PREPA bond trading prices with S. Martinez | 0.3 |
| Rahul Yenumula | 12/10/2018 | 9 | 12275.00108 | Discussion regarding ███████ with S. Martinez | 0.3 |
| Rahul Yenumula | 12/10/2018 | 9 | 12275.00108 | Gathered information on debt prices from EMMA website for GO, COFINA and PREPA bonds | 3.5 |
| Rahul Yenumula | 12/10/2018 | 9 | 12275.00108 | Prepared a deck on Debt Pricing of GO, COFINA and PREPA bonds | 3.4 |
| Carol Flaton | 12/10/2018 | 9 | 12275.00108 | Review of ███████ w/PH. | 0.3 |
| Scott Martinez | 12/10/2018 | 9 | 12275.00108 | Discussion regarding Commonwealth, COFINA and PREPA bond trading prices with R. Yenumula. | 0.3 |
| Rahul Yenumula | 12/11/2018 | 9 | 12275.00108 | Revised the Debt Pricing Analysis | 3.2 |
| Deborah Praga | 12/11/2018 | 9 | 12275.00108 | Discussion regarding the debt trading prices analysis with S. Martinez. | 0.2 |
| Deborah Praga | 12/11/2018 | 9 | 12275.00108 | Further analysis of the debt trading price raw data. | 2.9 |
| Deborah Praga | 12/11/2018 | 9 | 12275.00108 | Emails with S. Martinez regarding debt trading prices. | 0.2 |
| Scott Martinez | 12/11/2018 | 9 | 12275.00108 | Reviewed the revised debt pricing analysis regarding GO, COFINA and PREPA trading prices. | 0.4 |
| Scott Martinez | 12/11/2018 | 9 | 12275.00108 | Discussion regarding the debt trading prices analysis with D. Praga. | 0.2 |
| Carol Flaton | 12/11/2018 | 9 | 12275.00108 | Review of ███████ | 0.8 |
| Carol Flaton | 12/11/2018 | 9 | 12275.00108 | Review of ███████ | 0.9 |
| Carol Flaton | 12/11/2018 | 9 | 12275.00108 | Review and mark of ZC debt pricing presentation for UCC. | 0.3 |
| Michael Westermann | 12/11/2018 | 9 | 12275.00108 | Review of latest debt pricing model by R. Yenumula. | 0.4 |
| Rahul Yenumula | 12/12/2018 | 9 | 12275.00108 | Prepared a model for extracting Debt Prices from EMMA website | 2.8 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Rahul Yenumula | 12/12/2018 | 9 | 12275.00108 | Prepared a chart for GO & COFINA debt prices from 2014 to 2018 | 2.4 |
| Rahul Yenumula | 12/12/2018 | 9 | 12275.00108 | Discussion regarding Debt Pricing with S. Martinez | 0.7 |
| Carol Flaton | 12/12/2018 | 9 | 12275.00108 | Mark up of 2nd draft ZC debt pricing presentation. | 0.2 |
| Scott Martinez | 12/12/2018 | 9 | 12275.00108 | Discussion regarding Debt Pricing with R. Yenumula. | 0.7 |
| Scott Martinez | 12/12/2018 | 9 | 12275.00108 | Reviewed and commented on the revised debt pricing analysis | 0.4 |
| Rahul Yenumula | 12/13/2018 | 9 | 12275.00108 | Discussion regarding the bond trading prices presentation for the Committee with S. Martinez | 0.6 |
| Deborah Praga | 12/13/2018 | 9 | 12275.00108 | Research related to ▮▮▮▮ | 2.2 |
| Deborah Praga | 12/13/2018 | 9 | 12275.00108 | ▮▮▮▮ | 2.9 |
| Scott Martinez | 12/13/2018 | 9 | 12275.00108 | Discussion regarding recent bond trading prices and the ▮▮▮▮ with C. Flaton. | 0.7 |
| Scott Martinez | 12/13/2018 | 9 | 12275.00108 | Discussions regarding the bond trading prices presentation for the Committee with R. Yenumula. | 0.6 |
| Scott Martinez | 12/13/2018 | 9 | 12275.00108 | Reviewed and commented on the ▮▮▮▮ | 1.1 |
| Carol Flaton | 12/13/2018 | 9 | 12275.00108 | Discussion regarding recent bond trading prices and draft ▮▮▮▮ w/ S. Martinez. | 0.7 |
| Carol Flaton | 12/13/2018 | 9 | 12275.00108 | Mark-up of draft notice to general UCC population (email). | 0.4 |
| Rahul Yenumula | 12/13/2018 | 9 | 12275.00108 | Updated the debt pricing presentation | 2.9 |
| Rahul Yenumula | 12/13/2018 | 9 | 12275.00108 | Revised the analysis on debt pricing | 1.8 |
| Rahul Yenumula | 12/14/2018 | 9 | 12275.00108 | Discussion regarding debt trading prices with S. Martinez | 0.3 |
| Scott Martinez | 12/14/2018 | 9 | 12275.00108 | Discussion regarding debt trading prices with R. Yenumula. | 0.3 |
| Carol Flaton | 12/14/2018 | 9 | 12275.00108 | Review of debt pricing deck emails w/S. Martinez re related fund enquiry. | 0.2 |
| Deborah Praga | 12/17/2018 | 9 | 12275.00108 | Analysis of debt latest debt trading prices. | 3.1 |
| Rahul Yenumula | 12/18/2018 | 9 | 12275.00108 | Revised the debt pricing model | 3.1 |
| Rahul Yenumula | 12/19/2018 | 9 | 12275.00108 | Review of debt pricing model updates made by D. Praga. | 0.6 |
| Carol Flaton | 1/7/2019 | 9 | 12275.00108 | Review of ▮▮▮▮ | 2.1 |
| Carol Flaton | 1/8/2019 | 9 | 12275.00108 | Review of summary of meeting with ▮▮▮▮ & PH. | 0.5 |
| Carol Flaton | 1/8/2019 | 9 | 12275.00108 | Review of ▮▮▮▮ | 0.7 |
| Carol Flaton | 1/9/2019 | 9 | 12275.00108 | Reviewed ▮▮▮▮ | 1.7 |
| Scott Martinez | 1/14/2019 | 9 | 12275.00108 | Reviewed GO bond trading prices. | 0.4 |
| Scott Martinez | 1/15/2019 | 9 | 12275.00108 | Reviewed pricing of various Commonwealth GO bonds. | 0.2 |
| Michael Westermann | 1/16/2019 | 9 | 12275.00108 | PR- Preparation of summary spreadshee▮▮▮▮ | 1.9 |
| Eric Deichmann | 1/17/2019 | 9 | 12275.00108 | Integration of debt ▮▮▮▮ | 3.7 |
| Scott Martinez | 1/17/2019 | 9 | 12275.00108 | Reviewed debt pricing of various GO and PBA bonds along with pricing presentation materials for the Committee. | 0.9 |
| Eric Deichmann | 1/18/2019 | 9 | 12275.00108 | ▮▮▮▮ | 2.9 |
| Carol Flaton | 1/23/2019 | 9 | 12275.00108 | Review of GO and COFINA recent trading prices. | 0.2 |
| Michael Westermann | 1/24/2019 | 9 | 12275.00108 | Discussions regarding the ▮▮▮▮ with C. Flaton, S. Martinez. | 1.1 |
| Carol Flaton | 1/24/2019 | 9 | 12275.00108 | Discussions regarding the ▮▮▮▮ with M. Westermann, S. Martinez. | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Carol Flaton | 1/24/2019 | 9 | 12275.00108 | Review and revision of ███ | 0.7 |
| Scott Martinez | 1/24/2019 | 9 | 12275.00108 | Discussions regarding the ███with C. Flaton, M. Westermann. | 1.1 |
| Carol Flaton | 1/29/2019 | 9 | 12275.00108 | Discussion regarding███with S. Martinez. | 0.3 |
| Scott Martinez | 1/29/2019 | 9 | 12275.00108 | Discussion regarding███with C. Flaton. | 0.3 |
| Scott Martinez | 1/29/2019 | 9 | 12275.00108 | Debt pricing emails with R. Yenumula. | 0.1 |
| Scott Martinez | 1/30/2019 | 9 | 12275.00108 | Reviewed recent bond trading prices. | 0.6 |
| **Total Hours Matter Category 9** | | | | | **237.1** |

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 11/12/2018 | 10 | 12275.00109 | Reviewed report related to responses to the ports RFQ. | 0.1 |
| Michael Westermann | 12/21/2018 | 10 | 12275.00109 | Review of p3 guidelines for private sector involvement. | 0.3 |
| Scott Martinez | 12/21/2018 | 10 | 12275.00109 | Reviewed P3 guidelines for unsolicited proposals. | 0.9 |
| **Total Hours Matter Category 10** | | | | | **1.3** |

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Carol Flaton | 10/3/2018 | 11 | 12275.00110 | Reviewed sections of the COFINA settlement term sheet | 0.5 |
| Michael Westermann | 10/3/2018 | 11 | 12275.00110 | Review of and comment on GDB settlement offer | 1.1 |
| Deborah Praga | 10/4/2018 | 11 | 12275.00110 | Analysis of settlement terms relative to initial terms | 1.0 |
| Carol Flaton | 10/5/2018 | 11 | 12275.00110 | Review of filings related to COFINA disclosure and confirmation dates | 0.2 |
| Michael Westermann | 10/5/2018 | 11 | 12275.00110 | Updated calendar and timeline of COFINA plan of adjustment based on latest FOMB filing | 0.3 |
| Michael Westermann | 10/5/2018 | 11 | 12275.00110 | Modeled alternative COFINA security offering for comparison to the previous securities | 3.0 |
| Michael Westermann | 10/12/2018 | 11 | 12275.00110 | Review of COFINA legislation and compared to term sheets and agreement in principle | 4.2 |
| Michael Westermann | 10/15/2018 | 11 | 12275.00110 | PR: review of COFINA alternative structure | 0.6 |
| Deborah Praga | 10/15/2018 | 11 | 12275.00110 | Analysis of fiscal plan relative to COFINA settlement | 1.5 |
| Carol Flaton | 10/17/2018 | 11 | 12275.00110 | PR: Review of draft COFINA motion | 0.3 |
| Carol Flaton | 10/17/2018 | 11 | 12275.00110 | Review of COFINA settlement proposals (chronological) | 0.3 |
| Carol Flaton | 10/17/2018 | 11 | 12275.00110 | Review of COFINA timeline and related labor reforms changes | 0.4 |
| Carol Flaton | 10/17/2018 | 11 | 12275.00110 | Review of Board agenda topics and COFINA topics with S. Martinez and M. Westermann | 1.3 |
| Scott Martinez | 10/17/2018 | 11 | 12275.00110 | Discussion regarding draft procedural motion with respect to the COFINA settlement with M. Westermann | 0.2 |
| Scott Martinez | 10/17/2018 | 11 | 12275.00110 | Reviewed the revised draft procedural motion regarding the COFINA settlement | 0.2 |
| Scott Martinez | 10/17/2018 | 11 | 12275.00110 | Reviewed and commented on the draft list of discrepancies between the Agents settlement of COFINA and the restructuring proposal | 0.3 |
| Scott Martinez | 10/17/2018 | 11 | 12275.00110 | Discussion regarding COFINA settlement and topics for FOMB meeting with C. Flaton, M. Westermann | 1.3 |
| Michael Westermann | 10/17/2018 | 11 | 12275.00110 | Discussion regarding draft procedural motion with respect to the COFINA settlement with S. Martinez | 0.2 |
| Michael Westermann | 10/17/2018 | 11 | 12275.00110 | Updated COFINA calendar based on new motion by the FOMB | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 10/17/2018 | 11 | 12275.00110 | Discussion regarding COFINA settlement and topics for FOMB meeting with C. Flaton, S. Martinez | 1.3 |
| Michael Westermann | 10/17/2018 | 11 | 12275.00110 | Created presentation of explanations behind COFINA difference between Agreement in Principle and final COFINA settlement | 1.6 |
| Michael Westermann | 10/17/2018 | 11 | 12275.00110 | Research re: timing of essential service provisions in CW Agent proposals | 1.7 |
| Michael Westermann | 10/17/2018 | 11 | 12275.00110 | Created presentation of timeline of certain provisions and conditions in CW agent proposals for PH use | 2.8 |
| Michael Westermann | 10/19/2018 | 11 | 12275.00110 | Read 9019 motion for COFINA settlement | 1.6 |
| Deborah Praga | 10/19/2018 | 11 | 12275.00110 | Review of COFINA plan of adjustment documents | 2.8 |
| Scott Martinez | 10/20/2018 | 11 | 12275.00110 | Reviewed materials previously provided to the Committee in order to provide them with a refresher on the COFINA settlement issues | 2.1 |
| Michael Westermann | 10/20/2018 | 11 | 12275.00110 | Response to S. Martinez re: comment on COFINA refresher presentation | 0.3 |
| Michael Westermann | 10/20/2018 | 11 | 12275.00110 | Review of and comment on COFINA refresher presentation from S. Martinez | 0.8 |
| Michael Westermann | 10/20/2018 | 11 | 12275.00110 | Summary email to C. Flaton and S. Martinez re: COFINA fiscal plan and effect on COFINA settlement | 1.5 |
| Michael Westermann | 10/21/2018 | 11 | 12275.00110 | Updated COFINA essential services timeline for S. Maza (PH) | 0.6 |
| Michael Westermann | 10/21/2018 | 11 | 12275.00110 | Comment on COFINA committee meeting presentation for S. Martinez | 1.2 |
| Scott Martinez | 10/22/2018 | 11 | 12275.00110 | Reviewed the list of issues regarding the COFINA plan / settlement | 0.3 |
| Scott Martinez | 10/22/2018 | 11 | 12275.00110 | Reviewed the COFINA plan of adjustment to determine if it is consistent with the agreement in principle | 2.3 |
| Michael Westermann | 10/22/2018 | 11 | 12275.00110 | Comment on PH's draft issues list for COFINA deal | 0.8 |
| Deborah Praga | 10/25/2018 | 11 | 12275.00110 | Review and analysis of COFINA Balance report | 0.6 |
| Scott Martinez | 10/26/2018 | 11 | 12275.00110 | Discussion regarding language in the COFINA settlement agreement with M. Westermann | 0.2 |
| Carol Flaton | 10/26/2018 | 11 | 12275.00110 | Review and mark of proposed MAC language | 0.1 |
| Michael Westermann | 10/26/2018 | 11 | 12275.00110 | Discussion regarding language in the COFINA settlement agreement with S. Martinez | 0.2 |
| Michael Westermann | 10/29/2018 | 11 | 12275.00110 | Began model for potential CW restructuring proposals | 3.3 |
| Michael Westermann | 10/30/2018 | 11 | 12275.00110 | Continued model of ███████████████ | 1.9 |
| Michael Westermann | 10/31/2018 | 11 | 12275.00110 | Continued modeling of ███████████ ███████ | 2.8 |
| Carol Flaton | 11/1/2018 | 11 | 12275.00110 | Discussion w/ S. Martinez, M Westermann re COFINA settlement, next steps | 0.7 |
| Scott Martinez | 11/1/2018 | 11 | 12275.00110 | Discussion regarding the COFINA settlement with C. Flaton, M. Westermann. | 0.7 |
| Michael Westermann | 11/1/2018 | 11 | 12275.00110 | Discussion regarding the COFINA settlement with C. Flaton, S. Martinez. | 0.7 |
| Michael Westermann | 11/1/2018 | 11 | 12275.00110 | Review of and comment on CW-COFINA motion to enforce 9019. | 1.8 |
| Michael Westermann | 11/1/2018 | 11 | 12275.00110 | Review of and comment on FOMB version of filed 9010 motion. | 2.0 |
| Michael Westermann | 11/1/2018 | 11 | 12275.00110 | Updated potential ████████████████ | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Carol Flaton | 11/3/2018 | 11 | 12275.00110 | Review of COFINA settlement doc and CW/COFINA AiP. | 0.3 |
| Carol Flaton | 11/4/2018 | 11 | 12275.00110 | Reviewed /marked draft stipulation language. | 0.2 |
| Michael Westermann | 11/5/2018 | 11 | 12275.00110 | Comment on final COFINA stipulation and settlement. | 1.1 |
| Michael Westermann | 11/5/2018 | 11 | 12275.00110 | Review of diligence list from FTI. | 0.6 |
| Michael Westermann | 11/6/2018 | 11 | 12275.00110 | Review of GDB hearing and new settlements. | 0.3 |
| Michael Westermann | 11/6/2018 | 11 | 12275.00110 | Updated ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.4 |
| Michael Westermann | 11/6/2018 | 11 | 12275.00110 | Tied out SUT stream in latest fiscal plans to actuals. | 1.7 |
| Scott Martinez | 11/6/2018 | 11 | 12275.00110 | Reviewed GDB files in light of settlement reached with Siemens in order to assess impact to UCC recoveries. | 0.4 |
| Michael Westermann | 11/8/2018 | 11 | 12275.00110 | Updated ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 |
| Scott Martinez | 11/12/2018 | 11 | 12275.00110 | Reviewed the proposed revisions to the COFINA structure. | 0.6 |
| Carol Flaton | 11/12/2018 | 11 | 12275.00110 | Review of financial terms of revised COFINA structure. | 0.2 |
| Michael Westermann | 11/13/2018 | 11 | 12275.00110 | Review of BNY objection to COFINA disclosure statement. | 1.2 |
| Michael Westermann | 11/13/2018 | 11 | 12275.00110 | Review and analysis of COFINA objections to disclosure statements and claims from objectors. | 2.9 |
| Scott Martinez | 11/15/2018 | 11 | 12275.00110 | Reviewed the SEIU objection to the Commonwealth-COFINA settlement. | 0.9 |
| Michael Westermann | 11/15/2018 | 11 | 12275.00110 | Review of and summarize recent COFINA objections. | 1.3 |
| Michael Westermann | 11/16/2018 | 11 | 12275.00110 | Review of amended COFINA disclosure statement and objections. | 2.4 |
| Scott Martinez | 11/16/2018 | 11 | 12275.00110 | Reviewed amended COFINA plan and disclosure statement. | 1.3 |
| Scott Martinez | 11/19/2018 | 11 | 12275.00110 | Reviewed a summary of the amended COFINA plan and disclosure statement. | 0.4 |
| Carol Flaton | 11/19/2018 | 11 | 12275.00110 | Review of objections to COFINA DS. | 0.4 |
| Michael Westermann | 11/26/2018 | 11 | 12275.00110 | Brief review of material changes to COFINA plan/disclosure statement. | 1.2 |
| Scott Martinez | 11/27/2018 | 11 | 12275.00110 | Reviewed the further revised COFINA plan and disclosure statement. | 0.8 |
| Michael Westermann | 11/27/2018 | 11 | 12275.00110 | Review of latest cofina plan of adjustment and note material changes. | 2.4 |
| Michael Westermann | 11/27/2018 | 11 | 12275.00110 | Review of latest disclosure statement and note material changes. | 2.1 |
| Michael Westermann | 11/28/2018 | 11 | 12275.00110 | Review recent objections to COFINA plan after latest disclosure and plan filed. | 0.7 |
| Carol Flaton | 11/28/2018 | 11 | 12275.00110 | Reviewed final/filed version of UCC 2004 motion. | 0.5 |
| Carol Flaton | 11/29/2018 | 11 | 12275.00110 | Review/mark of draft ▓▓▓▓▓▓▓▓▓▓▓ | 0.6 |
| Carol Flaton | 12/4/2018 | 11 | 12275.00110 | Review and mark of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.4 |
| Scott Martinez | 12/7/2018 | 11 | 12275.00110 | Reviewed summary report regarding the Oversight Board's reply supporting the Commonwealth-COFINA settlement. | 0.2 |
| Carol Flaton | 12/8/2018 | 11 | 12275.00110 | Review of FOMB COFINA omnibus reply. | 0.6 |
| Carol Flaton | 12/11/2018 | 11 | 12275.00110 | Read CR commission's amicus filing re COFINA. | 0.7 |
| Michael Westermann | 12/12/2018 | 11 | 12275.00110 | COFINA debt service savings analysis for M. Kahn (PH). | 2.2 |
| Carol Flaton | 12/12/2018 | 11 | 12275.00110 | Review of four COFINA settlement objections. | 0.9 |
| Michael Westermann | 12/19/2018 | 11 | 12275.00110 | Analysis of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.8 |
| Scott Martinez | 12/20/2018 | 11 | 12275.00110 | Reviewed a summary of a lawsuit filed regarding the COFINA restructured bonds. | 0.3 |
| Michael Westermann | 12/21/2018 | 11 | 12275.00110 | Read mediation update and updated calendar for such. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 12/21/2018 | 11 | 12275.00110 | Review of comments from FOMB counsel regarding CW plan of adjustment. | 0.2 |
| Scott Martinez | 1/3/2019 | 11 | 12275.00110 | Reviewed various objections to the COFINA plan of adjustment. | 1.2 |
| Scott Martinez | 1/9/2019 | 11 | 12275.00110 | Reviewed amended COFINA plan of adjustment. | 0.4 |
| Scott Martinez | 1/9/2019 | 11 | 12275.00110 | Reviewed FOMB press release regarding COFINA voting results. | 0.1 |
| Scott Martinez | 1/23/2019 | 11 | 12275.00110 | Reviewed order regarding supplemental briefing in support of the COFINA plan of adjustment. | 0.1 |

**Total Hours Matter Category 11**      **89.4**

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 10/1/2018 | 12 | 12275.00111 | Reviewed the GDB solicitation document to determine accrued interest on the GDB bonds as requested by counsel | 0.6 |
| Carol Flaton | 10/2/2018 | 12 | 12275.00111 | Reviewed sections of current GDB RSA | 0.8 |
| Michael Westermann | 10/2/2018 | 12 | 12275.00111 | Analysis of PBA claim amount and OID | 2.9 |
| Enrique R. Ubarri | 10/3/2018 | 12 | 12275.00111 | Examined GDB production for GDB Restructuring. | 2.2 |
| Scott Martinez | 10/3/2018 | 12 | 12275.00111 | Discussion regarding contingent cash at GDB with A. Bongartz (Paul Hastings) and R. Yenumula | 0.3 |
| Scott Martinez | 10/3/2018 | 12 | 12275.00111 | Discussion regarding the GDB restructuring with C. Flaton | 0.3 |
| Scott Martinez | 10/3/2018 | 12 | 12275.00111 | Discussion regarding contingent cash at GDB with R. Yenumula | 0.4 |
| Scott Martinez | 10/3/2018 | 12 | 12275.00111 | Discussion regarding the ▮▮▮▮▮▮▮▮▮▮ with M. Westermann | 0.4 |
| Scott Martinez | 10/3/2018 | 12 | 12275.00111 | Prepared an analysis of contingent claims at GDB as part of settlement discussions with AAFAF | 0.4 |
| Carol Flaton | 10/3/2018 | 12 | 12275.00111 | Emails with E. Ubarri re GDB assets | 0.2 |
| Carol Flaton | 10/3/2018 | 12 | 12275.00111 | Call with S. Martinez re GDB restructuring terms | 0.3 |
| Carol Flaton | 10/3/2018 | 12 | 12275.00111 | Review of ZC analysis of exiting GDB; scenario analysis of potential changes (w/ waterfall calls) and recoveries | 1.4 |
| Michael Westermann | 10/3/2018 | 12 | 12275.00111 | Discussion regarding the ▮▮▮▮▮▮▮▮▮▮ with S. Martinez | 0.4 |
| Rahul Yenumula | 10/3/2018 | 12 | 12275.00111 | Discussion regarding contingent cash at GDB with A. Bongartz (Paul Hastings) and S. Martinez | 0.3 |
| Rahul Yenumula | 10/3/2018 | 12 | 12275.00111 | Discussion regarding contingent cash at GDB with S. Martinez | 0.4 |
| Scott Martinez | 10/4/2018 | 12 | 12275.00111 | Follow-up discussion re: GDB Restructuring with C. Flaton, M. Westermann & R. Yenumula | 0.3 |
| Carol Flaton | 10/4/2018 | 12 | 12275.00111 | Review and mark of revised proposal | 0.2 |
| Carol Flaton | 10/4/2018 | 12 | 12275.00111 | Review of third draft settlement proposal | 0.2 |
| Carol Flaton | 10/4/2018 | 12 | 12275.00111 | Follow-up discussion re: GDB Restructuring with R. Yenumula, S. Martinez, M. Westermann | 0.3 |
| Scott Martinez | 10/4/2018 | 12 | 12275.00111 | Researched information needed for inclusion in the GDB settlement agreement | 0.3 |
| Scott Martinez | 10/4/2018 | 12 | 12275.00111 | Reviewed and commented on various drafts of the GDB settlement agreement | 1.8 |
| Carol Flaton | 10/4/2018 | 12 | 12275.00111 | Review and mark of OMM settlement proposal | 0.6 |
| Michael Westermann | 10/4/2018 | 12 | 12275.00111 | Review of updated GDB settlement offer | 0.3 |
| Michael Westermann | 10/4/2018 | 12 | 12275.00111 | Follow-up discussion re: GDB Restructuring with C. Flaton, S. Martinez & R. Yenumula | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 10/4/2018 | 12 | 12275.00111 | Review of GDB settlement agreement sent by O'Melveny | 1.8 |
| Michael Westermann | 10/4/2018 | 12 | 12275.00111 | Analysis of GDB subsidiaries debt and effect of the settlement agreement | 3.0 |
| Rahul Yenumula | 10/4/2018 | 12 | 12275.00111 | Follow-up discussion re: GDB Restructuring with C. Flaton, S. Martinez, M. Westermann | 0.3 |
| Carol Flaton | 10/5/2018 | 12 | 12275.00111 | Reviewed proposed stipulation for 10/5 GDB hearing | 0.3 |
| Scott Martinez | 10/16/2018 | 12 | 12275.00111 | PR: Call regarding fiscal plan information for the COFINA motion with L. Despins (Paul Hastings) | 0.1 |
| Scott Martinez | 10/16/2018 | 12 | 12275.00111 | PR: Reviewed and commented on the draft procedural motion regarding the COFINA settlement | 0.4 |
| Scott Martinez | 10/17/2018 | 12 | 12275.00111 | Reviewed email correspondence and attachments between Zolfo Cooper and Paul Hastings regarding COFINA | 0.6 |
| Scott Martinez | 10/19/2018 | 12 | 12275.00111 | Email correspondence with L. Despins (Paul Hastings) regarding the COFINA | 0.2 |
| Scott Martinez | 10/31/2018 | 12 | 12275.00111 | Reviewed the motion to extend the deadline to object to the COFINA settlement along with the response of the Oversight Board | 0.4 |
| Scott Martinez | 11/1/2018 | 12 | 12275.00111 | Reviewed and commented on the UCC draft motion to enforce the COFINA stipulation. | 1.9 |
| Michael Westermann | 11/7/2018 | 12 | 12275.00111 | Review of updated adversary proceeding tracker provided by PH. | 1.8 |
| Scott Martinez | 11/15/2018 | 12 | 12275.00111 | Reviewed email exchanges regarding the ▉▉▉▉ | 0.3 |
| Scott Martinez | 11/16/2018 | 12 | 12275.00111 | Reviewed email exchanges between Zolfo Cooper and Paul Hastings regarding ▉▉▉ | 0.3 |
| Michael Westermann | 11/19/2018 | 12 | 12275.00111 | Analysis of most recent ▉▉▉▉▉ | 2.6 |
| Michael Westermann | 11/19/2018 | 12 | 12275.00111 | Analysis of ▉▉▉▉▉ | 3.0 |
| Michael Westermann | 11/19/2018 | 12 | 12275.00111 | Analysis of ▉▉▉▉▉ | 3.2 |
| Scott Martinez | 11/20/2018 | 12 | 12275.00111 | Reviewed ▉▉▉▉▉ | 1.4 |
| Scott Martinez | 11/20/2018 | 12 | 12275.00111 | Follow up to ▉▉ call with M. Westermann. | 0.3 |
| Scott Martinez | 11/20/2018 | 12 | 12275.00111 | Reviewed emails from M. Kahn (Paul Hastings) regarding | 0.3 |
| Scott Martinez | 11/20/2018 | 12 | 12275.00111 | Reviewed official statements for ▉▉▉▉ | 0.8 |
| Michael Westermann | 11/20/2018 | 12 | 12275.00111 | Continued analysis of ▉▉▉▉▉ | 2.9 |
| Michael Westermann | 11/20/2018 | 12 | 12275.00111 | Follow up to ▉▉▉ with S. Martinez. | 0.3 |
| Scott Martinez | 11/21/2018 | 12 | 12275.00111 | Reviewed draft UCC motion regarding discovery requests for ▉▉▉ | 0.5 |
| Michael Westermann | 11/21/2018 | 12 | 12275.00111 | Pulled and summarized all ▉▉▉▉ | 2.0 |
| Michael Westermann | 11/21/2018 | 12 | 12275.00111 | Continued review of ▉▉▉▉ | 3.2 |
| Michael Westermann | 11/26/2018 | 12 | 12275.00111 | Analysis of ▉▉▉▉ | 1.1 |
| Michael Westermann | 11/26/2018 | 12 | 12275.00111 | Updated language in ▉▉▉▉ | 0.4 |
| Michael Westermann | 11/26/2018 | 12 | 12275.00111 | Updated mediation calendar. | 0.1 |
| Michael Westermann | 11/26/2018 | 12 | 12275.00111 | Continued analysis of ▉▉▉▉▉ | 2.0 |
| Michael Westermann | 11/28/2018 | 12 | 12275.00111 | Review committee 2004 motion for ▉▉▉▉ | 0.9 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Michael Westermann | 11/28/2018 | 12 | 12275.00111 | Discussion regarding the ███████ with S. Martinez. | 0.4 |
| Scott Martinez | 11/28/2018 | 12 | 12275.00111 | Discussion regarding the ███████ with M. Westermann. | 0.4 |
| Scott Martinez | 11/29/2018 | 12 | 12275.00111 | Reviewed and commented on the draft ███████ | 2.6 |
| Scott Martinez | 11/29/2018 | 12 | 12275.00111 | Discussion regarding ███████ with M. Westermann. | 0.3 |
| Michael Westermann | 11/29/2018 | 12 | 12275.00111 | Continued review of ███████ | 2.9 |
| Michael Westermann | 11/29/2018 | 12 | 12275.00111 | Comment on ███████ | 2.5 |
| Michael Westermann | 11/29/2018 | 12 | 12275.00111 | Discussion regarding ███████ with S. Martinez. | 0.3 |
| Michael Westermann | 11/30/2018 | 12 | 12275.00111 | Meeting regarding comments to ███████ w/ S. Martinez. | 1.1 |
| Scott Martinez | 11/30/2018 | 12 | 12275.00111 | Meeting regarding comments to ███████ with M. Westermann. | 1.1 |
| Scott Martinez | 11/30/2018 | 12 | 12275.00111 | Reviewed ███████ | 3.7 |
| Michael Westermann | 11/30/2018 | 12 | 12275.00111 | Initial review of ███████ | 2.9 |
| Michael Westermann | 11/30/2018 | 12 | 12275.00111 | ███████ | 2.5 |
| Scott Martinez | 12/3/2018 | 12 | 12275.00111 | Call regarding ███████ with C. Flaton, M. Westermann. | 0.3 |
| Scott Martinez | 12/3/2018 | 12 | 12275.00111 | Reviewed sections of the Lex claims motion to assess arguments for potential UCC motion. | 0.6 |
| Scott Martinez | 12/3/2018 | 12 | 12275.00111 | Reviewed various ███████ | 0.7 |
| Carol Flaton | 12/3/2018 | 12 | 12275.00111 | Call w/ S. Martinez, M. Westermann re ███████ | 0.3 |
| Michael Westermann | 12/3/2018 | 12 | 12275.00111 | Analysis of all ███████ | 3.0 |
| Michael Westermann | 12/3/2018 | 12 | 12275.00111 | Call regarding ███████ with C. Flaton, S. Martinez. | 0.3 |
| Michael Westermann | 12/3/2018 | 12 | 12275.00111 | Continued review of ███████ | 3.2 |
| Michael Westermann | 12/3/2018 | 12 | 12275.00111 | Analysis of ███████ | 1.6 |
| Scott Martinez | 12/4/2018 | 12 | 12275.00111 | Call regarding ███████ with J. Bliss (Paul Hastings), M. Westermann. | 0.3 |
| Scott Martinez | 12/4/2018 | 12 | 12275.00111 | Reviewed ███████ | 1.9 |
| Scott Martinez | 12/4/2018 | 12 | 12275.00111 | Reviewed ███████ | 2.1 |
| Michael Westermann | 12/4/2018 | 12 | 12275.00111 | Call regarding ███████ with J. Bliss (Paul Hastings), S. Martinez. | 0.3 |
| Michael Westermann | 12/4/2018 | 12 | 12275.00111 | ███████ | 0.4 |
| Michael Westermann | 12/4/2018 | 12 | 12275.00111 | Review of ███████ | 3.0 |
| Michael Westermann | 12/4/2018 | 12 | 12275.00111 | Analysis of previous ███████ | 2.3 |
| Carol Flaton | 12/5/2018 | 12 | 12275.00111 | Preparation of 2004 discovery request call w/ S. Martinez, M. Westermann. | 0.3 |
| Scott Martinez | 12/5/2018 | 12 | 12275.00111 | Preparation of 2004 discovery request call with C. Flaton, M. Westermann. | 0.3 |
| Scott Martinez | 12/5/2018 | 12 | 12275.00111 | Reviewed analysis regarding ███████ | 1.3 |
| Michael Westermann | 12/5/2018 | 12 | 12275.00111 | Continued update of ███████ | 2.6 |
| Michael Westermann | 12/5/2018 | 12 | 12275.00111 | Review of and comment on ███████ | 2.4 |
| Michael Westermann | 12/5/2018 | 12 | 12275.00111 | Analysis of ███████ | 1.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 12/5/2018 | 12 | 12275.00111 | Preparation of 2004 discovery request call with C. Flaton, S. Martinez. | 0.3 |
| Scott Martinez | 12/6/2018 | 12 | 12275.00111 | Prepared draft exhibits for potential UCC complaint. | 0.8 |
| Scott Martinez | 12/6/2018 | 12 | 12275.00111 | Reviewed documents provided by Paul Hastings regrading the PBA bonds. | 1.4 |
| Michael Westermann | 12/6/2018 | 12 | 12275.00111 | Analysis of uses of ███████ | 3.0 |
| Michael Westermann | 12/6/2018 | 12 | 12275.00111 | Research re: ████████ | 2.6 |
| Scott Martinez | 12/7/2018 | 12 | 12275.00111 | Reviewed data in the ███████████ | 2.6 |
| Scott Martinez | 12/7/2018 | 12 | 12275.00111 | Reviewed ███████████ | 0.4 |
| Michael Westermann | 12/7/2018 | 12 | 12275.00111 | Analysis of ████████████ | 1.7 |
| Michael Westermann | 12/7/2018 | 12 | 12275.00111 | Analysis of Kobre and Kim for any ███████ | 1.1 |
| Michael Westermann | 12/7/2018 | 12 | 12275.00111 | Continued ████████████ | 3.1 |
| Michael Westermann | 12/7/2018 | 12 | 12275.00111 | Call with J. Bliss (PH) regarding ███████ | 0.1 |
| Michael Westermann | 12/7/2018 | 12 | 12275.00111 | Analysis of ██████████ | 1.6 |
| Scott Martinez | 12/10/2018 | 12 | 12275.00111 | Reviewed and commented on the ███████ | 2.6 |
| Scott Martinez | 12/10/2018 | 12 | 12275.00111 | Discussion regarding comments to ████████ with M. Westermann. | 1.1 |
| Scott Martinez | 12/10/2018 | 12 | 12275.00111 | Call with J. Bliss (Paul Hastings) regarding ████████ | 0.1 |
| Scott Martinez | 12/10/2018 | 12 | 12275.00111 | Prepared a table for counsel regarding ███████ | 0.3 |
| Scott Martinez | 12/10/2018 | 12 | 12275.00111 | Performed research to support ████████ | 3.1 |
| Michael Westermann | 12/10/2018 | 12 | 12275.00111 | Discussion regarding ████████ with S. Martinez. | 1.1 |
| Michael Westermann | 12/10/2018 | 12 | 12275.00111 | Review of and comment on ███████ | 2.8 |
| Michael Westermann | 12/10/2018 | 12 | 12275.00111 | Review of and comment on ███████ | 1.4 |
| Michael Westermann | 12/10/2018 | 12 | 12275.00111 | Research ███████ | 1.4 |
| Michael Westermann | 12/10/2018 | 12 | 12275.00111 | Calculted ████████ | 3.3 |
| Michael Westermann | 12/10/2018 | 12 | 12275.00111 | Comparison of constant ████████ | 1.9 |
| Scott Martinez | 12/11/2018 | 12 | 12275.00111 | Reviewed ████████ | 0.7 |
| Michael Westermann | 12/11/2018 | 12 | 12275.00111 | Prepared to-do list following meeting with PH for distribution internally and to PH. | 0.6 |
| Michael Westermann | 12/11/2018 | 12 | 12275.00111 | Summarized ████████ | 3.2 |
| Michael Westermann | 12/11/2018 | 12 | 12275.00111 | Continued work on ████████ | 3.0 |
| Scott Martinez | 12/12/2018 | 12 | 12275.00111 | Call regarding ████████ with M. Cervi, M. Westermann. | 0.5 |
| Scott Martinez | 12/12/2018 | 12 | 12275.00111 | Reviewed and commented on the ████████ | 2.6 |
| Michael Westermann | 12/12/2018 | 12 | 12275.00111 | Updated ████████ | 0.6 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Michael Westermann | 12/12/2018 | 12 | 12275.00111 | Analysis of █████████ | 1.5 |
| Michael Westermann | 12/12/2018 | 12 | 12275.00111 | Call regarding ████████ with M. Cervi, S. Martinez. | 0.5 |
| Ryan Pakenham | 12/12/2018 | 12 | 12275.00111 | Puerto Rico ██████████ | 1.0 |
| Mark A. Cervi | 12/12/2018 | 12 | 12275.00111 | Call regarding ████████ with M. Westermann, S. Martinez | 0.8 |
| Mark A. Cervi | 12/12/2018 | 12 | 12275.00111 | Follow-up on ███████ | 0.0 |
| Carol Flaton | 12/12/2018 | 12 | 12275.00111 | Review of A&M 12/18 claims presentation. | 0.7 |
| Michael Westermann | 12/13/2018 | 12 | 12275.00111 | Updated ██████ | 0.8 |
| Scott Martinez | 12/13/2018 | 12 | 12275.00111 | Reviewed the revised ████████ | 0.6 |
| Scott Martinez | 12/13/2018 | 12 | 12275.00111 | Reviewed the ██████████ | 0.6 |
| Scott Martinez | 12/13/2018 | 12 | 12275.00111 | Reviewed ████████ | 0.3 |
| Mark A. Cervi | 12/13/2018 | 12 | 12275.00111 | Research related to ██████████ | 0.5 |
| Scott Martinez | 12/13/2018 | 12 | 12275.00111 | Discussion regarding comments to ██████ with M. Westermann. | 1.8 |
| Michael Westermann | 12/13/2018 | 12 | 12275.00111 | Discussion regarding comments to ██████ with S. Martinez. | 1.8 |
| Michael Westermann | 12/13/2018 | 12 | 12275.00111 | Analysis of COFINA debt service savings language for PH question. | 1.4 |
| Ryan Pakenham | 12/14/2018 | 12 | 12275.00111 | ██████████ | 3.0 |
| Mark A. Cervi | 12/14/2018 | 12 | 12275.00111 | Review and comment on data received and related analysis. | 0.8 |
| Scott Martinez | 12/14/2018 | 12 | 12275.00111 | Reviewed the 2014 GO bond tax certificate as provided by counsel. | 1.6 |
| Scott Martinez | 12/14/2018 | 12 | 12275.00111 | Reviewed ██████ | 0.8 |
| Scott Martinez | 12/14/2018 | 12 | 12275.00111 | Discussion regarding the 2014 tax certification with M. Westermann. | 0.3 |
| Michael Westermann | 12/14/2018 | 12 | 12275.00111 | Discussion regarding the 2014 tax certification with S. Martinez. | 0.3 |
| Michael Westermann | 12/14/2018 | 12 | 12275.00111 | Created language for ██████████ | 1.8 |
| Michael Westermann | 12/14/2018 | 12 | 12275.00111 | Research ██████████ | 2.4 |
| Michael Westermann | 12/14/2018 | 12 | 12275.00111 | Read ██████████ | 3.3 |
| Mark A. Cervi | 12/15/2018 | 12 | 12275.00111 | Review latest data received and related analysis. | 0.3 |
| Michael Westermann | 12/15/2018 | 12 | 12275.00111 | Call regarding ██████████ with S. Martinez. | 0.5 |
| Michael Westermann | 12/15/2018 | 12 | 12275.00111 | Prepared ██████████ | 1.3 |
| Scott Martinez | 12/15/2018 | 12 | 12275.00111 | Call regarding ██████ with M. Westermann. | 0.5 |
| Michael Westermann | 12/17/2018 | 12 | 12275.00111 | Respond to M. Kahn (PH) re: ████████ | 2.8 |
| Michael Westermann | 12/17/2018 | 12 | 12275.00111 | Research re: ██████████ | 2.3 |
| Michael Westermann | 12/17/2018 | 12 | 12275.00111 | Respond to comments from C. Flaton on ██████████ | 0.6 |
| Scott Martinez | 12/17/2018 | 12 | 12275.00111 | Reviewed the revised ██████████ | 2.8 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 12/17/2018 | 12 | 12275.00111 | Discussion regarding comments to the ██████████ ████ with M. Westermann. | 0.7 |
| Scott Martinez | 12/17/2018 | 12 | 12275.00111 | Reviewed Commonwealth payments made in the 90 days prior to Title III. | 0.7 |
| Scott Martinez | 12/17/2018 | 12 | 12275.00111 | Reviewed and commented on the ██████████ ████████ | 1.2 |
| Mark A. Cervi | 12/17/2018 | 12 | 12275.00111 | Discussion regarding ██████████ with PH (B. Gage), S. Martinez, M. Cervi, M. Westermann. | 0.7 |
| Mark A. Cervi | 12/17/2018 | 12 | 12275.00111 | Review and edit data received send along to PH | 0.0 |
| Mark A. Cervi | 12/17/2018 | 12 | 12275.00111 | Review and work related to email from counsel regarding claims analysis | 0.0 |
| Michael Westermann | 12/17/2018 | 12 | 12275.00111 | Discussion regarding ██████████████ with S. Martinez. | 0.7 |
| Michael Westermann | 12/17/2018 | 12 | 12275.00111 | Review of and comment on ██████████ | 2.5 |
| Michael Westermann | 12/18/2018 | 12 | 12275.00111 | Analysis of ██████████ | 2.8 |
| Richard Collura | 12/18/2018 | 12 | 12275.00111 | Review and comment on additional 2004 examination requests for cash disbursements information. | 0.6 |
| Scott Martinez | 12/18/2018 | 12 | 12275.00111 | Discussion regarding 2004 discovery production with R. Collura, M. Westermann. | 1.0 |
| Scott Martinez | 12/18/2018 | 12 | 12275.00111 | Reviewed ████████████████████ ██████ | 1.1 |
| Scott Martinez | 12/18/2018 | 12 | 12275.00111 | Prepared a preliminary list of follow up questions regarding the Committee's 2004 discovery request. | 0.7 |
| Richard Collura | 12/18/2018 | 12 | 12275.00111 | Meet with S. Martinez and M. Westermann to discuss 2004 discovery production and additional requests. | 1.0 |
| Mark A. Cervi | 12/18/2018 | 12 | 12275.00111 | Review and response to email from counsel regarding claims analysis. | 0.1 |
| Scott Martinez | 12/18/2018 | 12 | 12275.00111 | Reviewed and commented on the ██████████ | 1.9 |
| Scott Martinez | 12/18/2018 | 12 | 12275.00111 | Email exchange with I. Goldstein (Paul Hastings) regarding the GO bonds. | 0.2 |
| Scott Martinez | 12/18/2018 | 12 | 12275.00111 | Reviewed comments to the additional requests list regarding the Rule 2004 discovery. | 0.3 |
| Michael Westermann | 12/18/2018 | 12 | 12275.00111 | Discussion regarding 2004 discovery production with R. Collura, S. Martinez. | 1.0 |
| Michael Westermann | 12/18/2018 | 12 | 12275.00111 | Created ████████████████████ | 2.2 |
| Michael Westermann | 12/18/2018 | 12 | 12275.00111 | Review of 2004 discovery information provided by AAFAF advisors. | 2.6 |
| Michael Westermann | 12/19/2018 | 12 | 12275.00111 | Review and comment on ██████████ | 2.6 |
| Michael Westermann | 12/19/2018 | 12 | 12275.00111 | Research re: ██████████ | 2.2 |
| Scott Martinez | 12/19/2018 | 12 | 12275.00111 | Updated the request list with respect to documents produced in response the UCC Rule 2004. | 0.4 |
| Scott Martinez | 12/19/2018 | 12 | 12275.00111 | Reviewed and commented on the ██████████ | 1.2 |
| Michael Westermann | 12/20/2018 | 12 | 12275.00111 | Research re: ████████████████████ | 2.4 |
| Michael Westermann | 12/20/2018 | 12 | 12275.00111 | Research re: retirees and potential for ERS recovery. | 1.6 |
| Michael Westermann | 12/20/2018 | 12 | 12275.00111 | Review of fiscal plan and previous plans for treatment of GDB state revolving funds. | 0.8 |
| Michael Westermann | 12/20/2018 | 12 | 12275.00111 | Response to PH regarding ██████████ | 0.8 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 12/20/2018 | 12 | 12275.00111 | Review of previous audits and other CW financial reporting for█████████████████████████ | 2.8 |
| Mark A. Cervi | 12/20/2018 | 12 | 12275.00111 | Discussion regarding████████████with S. Martinez. | 0.3 |
| Scott Martinez | 12/20/2018 | 12 | 12275.00111 | Discussion regarding████████████with M. Cervi . | 0.3 |
| Scott Martinez | 12/21/2018 | 12 | 12275.00111 | Prepared for a call with Alvarez & Marsal regarding the claims process. | 0.6 |
| Michael Westermann | 12/21/2018 | 12 | 12275.00111 | Consolidated claims registry and classified claims based on A. Bongartz (PH) request. | 2.1 |
| Michael Westermann | 12/21/2018 | 12 | 12275.00111 | Review of███████████████████ | 2.9 |
| Michael Westermann | 12/21/2018 | 12 | 12275.00111 | Analysis of███████████ | 0.7 |
| Michael Westermann | 12/21/2018 | 12 | 12275.00111 | Review of claims analyis provided by A&M and comparison to previous ZC claims analysis. | 1.0 |
| Michael Westermann | 12/24/2018 | 12 | 12275.00111 | Analysis of█████████████████ | 2.6 |
| Michael Westermann | 12/24/2018 | 12 | 12275.00111 | Updated████████████████ | 0.4 |
| Scott Martinez | 12/24/2018 | 12 | 12275.00111 | Email exchanges with Paul Hastings regarding 2004 discovery requests. | 0.2 |
| Michael Westermann | 12/27/2018 | 12 | 12275.00111 | Calculation of█████████████████for J. Bliss (PH). | 1.3 |
| Scott Martinez | 12/28/2018 | 12 | 12275.00111 | Reviewed email exchanges with J. Bliss (Paul Hastings) and M. Westermann regarding the████████ | 0.2 |
| Michael Westermann | 12/28/2018 | 12 | 12275.00111 | Commented on███████████████ | 0.5 |
| Michael Westermann | 1/2/2019 | 12 | 12275.00111 | Analysis of newly updated COFINA documents and plan supplement. | 3.2 |
| Michael Westermann | 1/2/2019 | 12 | 12275.00111 | Discussions regarding Zolfo work streams with S. Martinez. | 0.6 |
| Michael Westermann | 1/2/2019 | 12 | 12275.00111 | ███████████████████ | 2.8 |
| Scott Martinez | 1/3/2019 | 12 | 12275.00111 | Reviewed the revised███████████ | 0.9 |
| Michael Westermann | 1/3/2019 | 12 | 12275.00111 | Review of all newly posted COFINA documents for update to committee. | 2.8 |
| Michael Westermann | 1/3/2019 | 12 | 12275.00111 | Analysis of invalid bond amortization and interest payments for avoidance actions. | 2.9 |
| Michael Westermann | 1/3/2019 | 12 | 12275.00111 | Comment on████████████ | 0.3 |
| Michael Westermann | 1/3/2019 | 12 | 12275.00111 | Summarized recent COFINA plan objections for internal use. | 2.1 |
| Michael Westermann | 1/4/2019 | 12 | 12275.00111 | Prepared deck for presentation to special claims counsel meeting. | 2.6 |
| Michael Westermann | 1/4/2019 | 12 | 12275.00111 | Review of████████████████for meeting with C. Flaton. | 1.2 |
| Michael Westermann | 1/4/2019 | 12 | 12275.00111 | Analysis of███████████████ | 1.5 |
| Michael Westermann | 1/4/2019 | 12 | 12275.00111 | Research re:█████████████████ | 1.6 |
| Michael Westermann | 1/6/2019 | 12 | 12275.00111 | Review 2004 information request question from PH. | 0.2 |
| Michael Westermann | 1/7/2019 | 12 | 12275.00111 | Analysis of bond trustees. | 0.6 |
| Michael Westermann | 1/7/2019 | 12 | 12275.00111 | Analysis of██████████████ | 2.7 |
| Michael Westermann | 1/7/2019 | 12 | 12275.00111 | Meeting regarding█████████████ with C. Flaton. | 2.5 |
| Scott Martinez | 1/7/2019 | 12 | 12275.00111 | Reviewed documents related to filed proofs of claim. | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 1/7/2019 | 12 | 12275.00111 | Reviewed documentation related to the ███████ ███████ with Brown Rudnick. | 2.2 |
| Scott Martinez | 1/7/2019 | 12 | 12275.00111 | Reviewed the agenda for the meeting regarding ███████ ███ | 0.2 |
| Carol Flaton | 1/7/2019 | 12 | 12275.00111 | Meeting regarding ███████████████████ w/C. Flaton and M. Westermann. | 2.5 |
| Michael Westermann | 1/7/2019 | 12 | 12275.00111 | Prepared update on claims process for in-person committee meeting. | 0.4 |
| Michael Westermann | 1/7/2019 | 12 | 12275.00111 | Created diligence list of items following meeting with claims counsel and committee. | 0.4 |
| Michael Westermann | 1/8/2019 | 12 | 12275.00111 | Research re: ████████████████████ | 4.4 |
| Michael Westermann | 1/8/2019 | 12 | 12275.00111 | Research re: ██████ | 0.0 |
| Scott Martinez | 1/8/2019 | 12 | 12275.00111 | Follow up discussion regarding the ████████ with M. Westermann. | 0.6 |
| Scott Martinez | 1/8/2019 | 12 | 12275.00111 | Discussion regarding 2004 discovery with C. Flaton. | 0.4 |
| Scott Martinez | 1/8/2019 | 12 | 12275.00111 | Discussion regarding insolvency with C. Flaton, M. Westermann. | 0.6 |
| Scott Martinez | 1/8/2019 | 12 | 12275.00111 | Discussion regarding insolvency with M. Westermann. | 0.9 |
| Scott Martinez | 1/8/2019 | 12 | 12275.00111 | Prepared a summary of additional requests and follow up items regarding the 2004 discovery production. | 0.6 |
| Scott Martinez | 1/8/2019 | 12 | 12275.00111 | Reviewed the 2004 discovery production for Commonwealth payments made in the two years prior to Title III. | 2.2 |
| Michael Westermann | 1/8/2019 | 12 | 12275.00111 | Follow up discussion regarding the ████████ with S. Martinez. | 0.6 |
| Michael Westermann | 1/8/2019 | 12 | 12275.00111 | Discussion regarding insolvency with C. Flaton, S. Martinez. | 0.6 |
| Michael Westermann | 1/8/2019 | 12 | 12275.00111 | Discussion regarding insolvency with S. Martinez. | 0.9 |
| Michael Westermann | 1/8/2019 | 12 | 12275.00111 | Response re: PH re: capitalized interest. | 0.3 |
| Michael Westermann | 1/8/2019 | 12 | 12275.00111 | Review of and comment on ███████ | 2.1 |
| Carol Flaton | 1/8/2019 | 12 | 12275.00111 | Reviewed and analyzed data set re 2004 request. | 0.4 |
| Carol Flaton | 1/8/2019 | 12 | 12275.00111 | Discussion regarding 2004 discovery w/ S. Martinez. | 0.4 |
| Carol Flaton | 1/8/2019 | 12 | 12275.00111 | Discussion regarding ███████ w/ M. Westermann, S. Martinez. | 0.4 |
| Scott Martinez | 1/9/2019 | 12 | 12275.00111 | Performed research ██████████████████ | 4.3 |
| Scott Martinez | 1/9/2019 | 12 | 12275.00111 | Meeting regarding ████████████ with C. Flaton, M. Westermann. | 1.1 |
| Scott Martinez | 1/9/2019 | 12 | 12275.00111 | Meeting regarding 2004 discovery items with C. Flaton, R. Collura, M. Westermann. | 0.9 |
| Michael Westermann | 1/9/2019 | 12 | 12275.00111 | Emails regarding ████████ with PH (L. Despins) and C. Flaton, S. Martinez. | 0.3 |
| Michael Westermann | 1/9/2019 | 12 | 12275.00111 | Meeting regarding 2004 discovery items with C. Flaton, R. Collura, S. Martinez. | 0.9 |
| Carol Flaton | 1/9/2019 | 12 | 12275.00111 | Meeting regarding 2004 discovery items w/R. Collura, S. Martinez, M Westermann. | 0.9 |
| Michael Westermann | 1/9/2019 | 12 | 12275.00111 | Meeting regarding ████████████ with C. Flaton, S. Martinez. | 1.1 |
| Michael Westermann | 1/9/2019 | 12 | 12275.00111 | Review of ████████████████ | 2.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 1/9/2019 | 12 | 12275.00111 | Research re: capitalized interest and other municipalities. | 2.7 |
| Michael Westermann | 1/9/2019 | 12 | 12275.00111 | Analysis of ███████████████████████ | 1.8 |
| Michael Westermann | 1/9/2019 | 12 | 12275.00111 | Prepared diligence list for 2004 to-do's. | 0.4 |
| Mark A. Cervi | 1/9/2019 | 12 | 12275.00111 | Claims analysis related research | 3.5 |
| Richard Collura | 1/9/2019 | 12 | 12275.00111 | Meeting regarding 2004 discovery items with C. Flaton, S. Martinez and M. Westermann. | 0.9 |
| Richard Collura | 1/9/2019 | 12 | 12275.00111 | Review and analysis of vendor payments information. | 0.7 |
| Richard Collura | 1/9/2019 | 12 | 12275.00111 | Review and analysis of vendor payments data. | 0.5 |
| Carol Flaton | 1/9/2019 | 12 | 12275.00111 | Meeting w/M. Westermann, S. Martinez re PR insolvency analysis. | 1.1 |
| Mark A. Cervi | 1/10/2019 | 12 | 12275.00111 | Claims analysis related research | 0.7 |
| Michael Westermann | 1/10/2019 | 12 | 12275.00111 | Additional ██████████████ | 1.3 |
| Michael Westermann | 1/10/2019 | 12 | 12275.00111 | Review of and comment on ████████████████████████ | 2.3 |
| Michael Westermann | 1/10/2019 | 12 | 12275.00111 | Review and comment on ██████████████████ | 0.6 |
| Michael Westermann | 1/10/2019 | 12 | 12275.00111 | Analysis of previous ████████████████████████ | 3.2 |
| Michael Westermann | 1/10/2019 | 12 | 12275.00111 | Comment on ██████████████████ | 0.2 |
| Michael Westermann | 1/10/2019 | 12 | 12275.00111 | Updated ████████████████ | 0.2 |
| Richard Collura | 1/10/2019 | 12 | 12275.00111 | Review and analysis of distributions information produced in connection with the 2004 Examination discovery. | 0.5 |
| Scott Martinez | 1/10/2019 | 12 | 12275.00111 | Reviewed the ████████████████████████ | 1.1 |
| Scott Martinez | 1/10/2019 | 12 | 12275.00111 | Reviewed the draft status report regarding the Rule 2004 discovery. | 0.2 |
| Scott Martinez | 1/10/2019 | 12 | 12275.00111 | Reviewed the ████████████████████ | 0.3 |
| Scott Martinez | 1/10/2019 | 12 | 12275.00111 | Reviewed Commonwealth reports to determine insolvency. | 0.6 |
| Richard Collura | 1/10/2019 | 12 | 12275.00111 | Review Rule 2004 discovery status update. | 0.1 |
| Scott Martinez | 1/11/2019 | 12 | 12275.00111 | Call regarding ████████████ with PH (A. Bongartz), M. Westermann. | 0.4 |
| Scott Martinez | 1/11/2019 | 12 | 12275.00111 | Call regarding 2004 discovery with PH (N. Bassett), M. Westermann. | 0.3 |
| Scott Martinez | 1/11/2019 | 12 | 12275.00111 | Discussion regarding ██████████ with M. Westermann. | 0.9 |
| Scott Martinez | 1/11/2019 | 12 | 12275.00111 | Reviewed ████████████████████████ | 1.3 |
| Scott Martinez | 1/11/2019 | 12 | 12275.00111 | Reviewed Zolfo analysis regarding ██████████ | 0.5 |
| Scott Martinez | 1/11/2019 | 12 | 12275.00111 | Call regarding the ████████████████ with C. Flaton. | 0.3 |
| Michael Westermann | 1/11/2019 | 12 | 12275.00111 | Call regarding ██████████ with PH (A. Bongartz) S. Martinez. | 0.4 |
| Michael Westermann | 1/11/2019 | 12 | 12275.00111 | Continued ████████████████████ | 4.5 |
| Michael Westermann | 1/11/2019 | 12 | 12275.00111 | Discussion regarding ████████ with S. Martinez. | 0.9 |
| Michael Westermann | 1/11/2019 | 12 | 12275.00111 | Provided ██████████████ | 2.3 |
| Michael Westermann | 1/11/2019 | 12 | 12275.00111 | Call regarding claims counsel request with C. Flaton. | 0.2 |
| Michael Westermann | 1/11/2019 | 12 | 12275.00111 | Call regarding claims counsel request with PH (M. Kahn and J. Bliss). | 0.1 |
| Mark A. Cervi | 1/11/2019 | 12 | 12275.00111 | Claims analysis related research | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Carol Flaton | 1/11/2019 | 12 | 12275.00111 | Call regarding the ████████████████ w/ S. Martinez. | 0.3 |
| Carol Flaton | 1/11/2019 | 12 | 12275.00111 | Call regarding claims counsel request w/M. Westermann. | 0.2 |
| Scott Martinez | 1/12/2019 | 12 | 12275.00111 | Calls regarding materials for the call with the Special Claims Committee with M. Westermann. | 1.1 |
| Scott Martinez | 1/12/2019 | 12 | 12275.00111 | Call regarding materials for the call with the Special Claims Committee with C. Flaton, M. Westermann. | 0.3 |
| Scott Martinez | 1/12/2019 | 12 | 12275.00111 | Reviewed and commented on the draft materials to be shared with the Special Claims Committee. | 1.8 |
| Michael Westermann | 1/12/2019 | 12 | 12275.00111 | Prepared presentation for claims committee members. | 3.2 |
| Michael Westermann | 1/12/2019 | 12 | 12275.00111 | Updated claims presentation based on comments from ZC and PH. | 2.4 |
| Michael Westermann | 1/12/2019 | 12 | 12275.00111 | Call with J. Bliss (PH) re: claims presentation. | 0.4 |
| Michael Westermann | 1/12/2019 | 12 | 12275.00111 | Call regarding materials for the call with the Special Claims Committee with C. Flaton, S. Martinez. | 0.3 |
| Michael Westermann | 1/12/2019 | 12 | 12275.00111 | Calls with PH (J. Bliss and M. Kahn) re: special committee call preparation. | 0.4 |
| Carol Flaton | 1/12/2019 | 12 | 12275.00111 | Call regarding materials for the call with Special Claims Committee w/ M. Westermann, S. Martinez. | 0.3 |
| Michael Westermann | 1/13/2019 | 12 | 12275.00111 | Updated ████████████████████████████ | 2.9 |
| Michael Westermann | 1/13/2019 | 12 | 12275.00111 | Call regarding special claims committee presentation with C. Flaton. | 0.1 |
| Michael Westermann | 1/13/2019 | 12 | 12275.00111 | Call regarding special claims committee presentation with J. Bliss (PH). | 0.1 |
| Carol Flaton | 1/13/2019 | 12 | 12275.00111 | Call regarding special claims committee presentation w/M. Westermann. | 0.1 |
| Scott Martinez | 1/13/2019 | 12 | 12275.00111 | Prepared for call with Special Claims Committee. | 0.7 |
| Carol Flaton | 1/14/2019 | 12 | 12275.00111 | Discussed ████████████████ w/ S. Martinez. | 0.3 |
| Mark A. Cervi | 1/14/2019 | 12 | 12275.00111 | Claims analysis related research | 0.8 |
| Michael Westermann | 1/14/2019 | 12 | 12275.00111 | Discussions ████████████████████ with S. Martinez. | 0.4 |
| Michael Westermann | 1/14/2019 | 12 | 12275.00111 | Review of and comment on ████████████ | 1.2 |
| Michael Westermann | 1/14/2019 | 12 | 12275.00111 | Updated ████████████████████████ | 0.5 |
| Michael Westermann | 1/14/2019 | 12 | 12275.00111 | Analysis of ████████████████████ | 3.2 |
| Michael Westermann | 1/14/2019 | 12 | 12275.00111 | ████████████████ | 0.5 |
| Michael Westermann | 1/14/2019 | 12 | 12275.00111 | Review of and comment on ████████████ | 0.1 |
| Michael Westermann | 1/14/2019 | 12 | 12275.00111 | Calculation of ████████████████ | 2.3 |
| Michael Westermann | 1/14/2019 | 12 | 12275.00111 | Updated GO prices. | 0.6 |
| Michael Westermann | 1/14/2019 | 12 | 12275.00111 | Review of FOMB letter to CW re: budget to actual reporting | 0.3 |
| Scott Martinez | 1/14/2019 | 12 | 12275.00111 | Reviewed the revised redline ████████████████████ ████████████ | 0.9 |
| Scott Martinez | 1/14/2019 | 12 | 12275.00111 | Reviewed and commented on the draft Rule 2004 status report. | 0.3 |
| Scott Martinez | 1/14/2019 | 12 | 12275.00111 | Discussions regarding the ████████████████ with M. Westermann. | 0.4 |
| Scott Martinez | 1/14/2019 | 12 | 12275.00111 | Calls regarding the ████████████████ with J. Bliss (Paul Hastings). | 0.3 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 1/14/2019 | 12 | 12275.00111 | Reviewed draft press release regarding the objection to GO bondholder claims. | 0.2 |
| Scott Martinez | 1/14/2019 | 12 | 12275.00111 | Discussion regarding the ▇▇▇▇▇▇▇ with C. Flaton. | 0.3 |
| Scott Martinez | 1/14/2019 | 12 | 12275.00111 | Performed research regarding ▇▇▇▇▇▇▇ ▇▇▇▇ | 0.4 |
| Mark A. Cervi | 1/15/2019 | 12 | 12275.00111 | Claims analysis related research | 1.0 |
| Michael Westermann | 1/15/2019 | 12 | 12275.00111 | Call regarding ▇▇▇▇▇ with M. Kahn (PH). | 0.4 |
| Michael Westermann | 1/15/2019 | 12 | 12275.00111 | Review of 2004 document provided by AAFAF advisors. | 0.4 |
| Scott Martinez | 1/15/2019 | 12 | 12275.00111 | Reviewed the revised rule 2004 joint status report. | 0.2 |
| Scott Martinez | 1/16/2019 | 12 | 12275.00111 | Reviewed revised information received regarding the UCC's 2004 information request. | 0.8 |
| Michael Westermann | 1/17/2019 | 12 | 12275.00111 | Updated file of debt pricing for recent objections. | 2.7 |
| Michael Westermann | 1/18/2019 | 12 | 12275.00111 | Research re: payments to third parties in COFINA plan of adjustment. | 0.9 |
| Scott Martinez | 1/18/2019 | 12 | 12275.00111 | Reviewed the UCC's draft mediation statement. | 0.7 |
| Mark A. Cervi | 1/18/2019 | 12 | 12275.00111 | Claims analysis related research | 0.6 |
| Scott Martinez | 1/19/2019 | 12 | 12275.00111 | Reviewed and comments on the UCC's revised mediation statement. | 1.1 |
| Michael Westermann | 1/22/2019 | 12 | 12275.00111 | Consummation fee calculation. | 0.4 |
| Michael Westermann | 1/22/2019 | 12 | 12275.00111 | Analysis of ▇▇▇▇▇▇▇ | 2.9 |
| Michael Westermann | 1/22/2019 | 12 | 12275.00111 | Research re: ▇▇▇▇▇▇▇▇ | 1.1 |
| Michael Westermann | 1/22/2019 | 12 | 12275.00111 | Review of pension analysis from E. Deichmann. | 2.2 |
| Michael Westermann | 1/22/2019 | 12 | 12275.00111 | Review of motions to ▇▇▇▇▇▇ | 1.1 |
| Richard Collura | 1/23/2019 | 12 | 12275.00111 | Review additional disbursements information provided by Ankura. | 0.2 |
| Scott Martinez | 1/23/2019 | 12 | 12275.00111 | Reviewed ▇▇▇▇▇▇▇▇ | 0.4 |
| Scott Martinez | 1/23/2019 | 12 | 12275.00111 | Reviewed additional document production with respect to the UCC 2004 information request. | 0.9 |
| Scott Martinez | 1/23/2019 | 12 | 12275.00111 | Discussion regarding ▇▇▇▇▇▇▇ with M. Westermann. | 0.4 |
| Michael Westermann | 1/23/2019 | 12 | 12275.00111 | Review of PBA summary from PH. | 0.7 |
| Michael Westermann | 1/23/2019 | 12 | 12275.00111 | Discussion regarding ▇▇▇▇▇▇▇ with S. Martinez. | 0.4 |
| Michael Westermann | 1/23/2019 | 12 | 12275.00111 | Review of updated COFINA motions from FOMB and other proponents. | 1.3 |
| Michael Westermann | 1/23/2019 | 12 | 12275.00111 | Analysis of payments to GDB from CW for 2004 discovery. | 2.6 |
| Michael Westermann | 1/24/2019 | 12 | 12275.00111 | Analysis of ▇▇▇▇▇ | 0.5 |
| Michael Westermann | 1/24/2019 | 12 | 12275.00111 | Continued research into ▇▇▇▇ | 3.2 |
| Carol Flaton | 1/24/2019 | 12 | 12275.00111 | Review and mark of proposed general mailing to all GUC's from UCC. | 0.2 |
| Michael Westermann | 1/24/2019 | 12 | 12275.00111 | Continued research ▇▇▇▇ | 2.8 |
| Michael Westermann | 1/24/2019 | 12 | 12275.00111 | Review and comment on creditor email. | 0.3 |
| Michael Westermann | 1/24/2019 | 12 | 12275.00111 | Create ▇▇▇▇▇▇ | 0.9 |
| Michael Westermann | 1/24/2019 | 12 | 12275.00111 | Discussions regarding ▇▇▇▇▇ with S. Martinez. | 1.2 |
| Scott Martinez | 1/24/2019 | 12 | 12275.00111 | Reviewed ▇▇▇▇▇▇▇ ▇▇▇ | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 1/24/2019 | 12 | 12275.00111 | Reviewed ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.8 |
| Scott Martinez | 1/24/2019 | 12 | 12275.00111 | Discussions regarding ▮▮▮▮▮▮▮▮ with M. Westermann. | 1.2 |
| Scott Martinez | 1/24/2019 | 12 | 12275.00111 | Reviewed ▮▮▮▮▮▮▮▮▮▮ | 1.2 |
| Carol Flaton | 1/25/2019 | 12 | 12275.00111 | Discussion regarding the ▮▮▮▮▮▮▮ with S. Martinez. | 0.3 |
| Michael Westermann | 1/25/2019 | 12 | 12275.00111 | Review of latest COFINA document filings. | 1.2 |
| Michael Westermann | 1/25/2019 | 12 | 12275.00111 | Initial research into ▮▮▮▮▮▮▮▮ | 3.2 |
| Michael Westermann | 1/25/2019 | 12 | 12275.00111 | Updated ▮▮▮▮▮▮▮▮▮▮▮ | 2.9 |
| Michael Westermann | 1/25/2019 | 12 | 12275.00111 | Prepared waterfall analysis as requested by committee member. | 3.0 |
| Scott Martinez | 1/25/2019 | 12 | 12275.00111 | Reviewed responses to the FOMB / UCC GO claim objection. | 1.3 |
| Scott Martinez | 1/25/2019 | 12 | 12275.00111 | Emails regarding the ▮▮▮▮▮ with M. Westermann. | 0.7 |
| Scott Martinez | 1/25/2019 | 12 | 12275.00111 | Reviewed ▮▮▮▮▮ | 0.4 |
| Scott Martinez | 1/25/2019 | 12 | 12275.00111 | Emails regarding a claims waterfall analysis with M. Westermann. | 1.1 |
| Scott Martinez | 1/25/2019 | 12 | 12275.00111 | Discussion regarding the ▮▮▮▮▮▮ with C. Flaton. | 0.3 |
| Scott Martinez | 1/25/2019 | 12 | 12275.00111 | Prepared a list of additional follow up requests with respect to the UCC's rule 2004 discovery request. | 0.4 |
| Michael Westermann | 1/26/2019 | 12 | 12275.00111 | Updated PH on deficit financing argument. | 1.2 |
| Carol Flaton | 1/28/2019 | 12 | 12275.00111 | Discussion regarding hypothetical claim recoveries with M. Westermann, S. Martinez. | 0.6 |
| Carol Flaton | 1/28/2019 | 12 | 12275.00111 | Reviewed all ▮▮▮▮▮▮▮▮▮ | 1.1 |
| Scott Martinez | 1/28/2019 | 12 | 12275.00111 | Meeting regarding rule 2004 motion with R. Collura, M. Westermann. | 1.1 |
| Scott Martinez | 1/28/2019 | 12 | 12275.00111 | Discussion regarding hypothetical claim recoveries with C. Flaton, M. Westermann. | 0.6 |
| Scott Martinez | 1/28/2019 | 12 | 12275.00111 | Revised the list of additional follow up requests with respect to the UCC's 2004 discovery request. | 0.3 |
| Scott Martinez | 1/28/2019 | 12 | 12275.00111 | Reviewed and commented on the hypothetical claim recovery analysis. | 0.9 |
| Scott Martinez | 1/28/2019 | 12 | 12275.00111 | Reviewed payment information provided in response to the UCC's 2004 discovery request. | 2.4 |
| Richard Collura | 1/28/2019 | 12 | 12275.00111 | Meeting with S. Martinez, M. Westermann regarding rule 2004 motion and disbursements information provided by Ankura. | 1.1 |
| Michael Westermann | 1/28/2019 | 12 | 12275.00111 | Analysis of ▮▮▮▮▮▮▮▮▮▮▮ | 1.0 |
| Michael Westermann | 1/28/2019 | 12 | 12275.00111 | Research re: ▮▮▮▮▮▮▮ | 2.1 |
| Michael Westermann | 1/28/2019 | 12 | 12275.00111 | Emails regarding the ▮▮▮▮▮ with S. Martinez. | 0.7 |
| Michael Westermann | 1/28/2019 | 12 | 12275.00111 | Discussion regarding a claims waterfall analysis with S. Martinez. | 1.1 |
| Scott Martinez | 1/28/2019 | 12 | 12275.00111 | Reviewed and commented on the draft reply to the objections to the proposed procedures for the GO claim objection. | 1.1 |
| Michael Westermann | 1/28/2019 | 12 | 12275.00111 | Research re: deficit financing pre-2011c. | 2.8 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Michael Westermann | 1/28/2019 | 12 | 12275.00111 | Meeting regarding rule 2004 motion with R. Collura, S. Martinez. | 1.1 |
| Michael Westermann | 1/28/2019 | 12 | 12275.00111 | Review of CW payments to GDB for rule 2004 discovery analysis. | 0.3 |
| Michael Westermann | 1/28/2019 | 12 | 12275.00111 | Discussion regarding hypothetical claim recoveries with C. Flaton, S. Martinez. | 0.6 |
| Michael Westermann | 1/28/2019 | 12 | 12275.00111 | Review of Kobre report for deficit financing discussions. | 2.1 |
| Richard Collura | 1/28/2019 | 12 | 12275.00111 | Review additional vendor data provided and identify next steps. | 0.2 |
| Carol Flaton | 1/29/2019 | 12 | 12275.00111 | Discussion regarding ▇▇▇▇▇ with M. Westermann, S. Martinez. | 0.4 |
| Carol Flaton | 1/29/2019 | 12 | 12275.00111 | Review and revisions of initial claims waterfall model. | 1.3 |
| Scott Martinez | 1/29/2019 | 12 | 12275.00111 | Call regarding rule 2004 discovery with PH (N. Bassett), M. Westermann, R. Collura. | 0.3 |
| Scott Martinez | 1/29/2019 | 12 | 12275.00111 | Discussion regarding ▇▇▇▇▇ with C. Flaton, M. Westermann. | 0.4 |
| Richard Collura | 1/29/2019 | 12 | 12275.00111 | Meet with PH (N. Bassett), M. Westermann, R. Collura and S. Martinez to discuss rule 2004 discovery requests. | 0.3 |
| Michael Westermann | 1/29/2019 | 12 | 12275.00111 | Created spreadsheet to sort out government agencies from rule 2004 file. | 2.1 |
| Michael Westermann | 1/29/2019 | 12 | 12275.00111 | Call regarding rule 2004 discovery with PH (N. Bassett) R. Collura, S. Martinez. | 0.3 |
| Michael Westermann | 1/29/2019 | 12 | 12275.00111 | Discussion with J. Bliss (PH) re: ▇▇▇▇▇ with S. Martinez. | 0.2 |
| Michael Westermann | 1/29/2019 | 12 | 12275.00111 | Analysis of ▇▇▇▇▇ filings. | 2.8 |
| Michael Westermann | 1/29/2019 | 12 | 12275.00111 | Discussion regarding ▇▇▇▇▇ with C. Flaton, S. Martinez. | 0.4 |
| Michael Westermann | 1/29/2019 | 12 | 12275.00111 | Prepared s▇▇▇▇▇ ▇▇▇▇▇ | 3.2 |
| Kyoko Shibuya | 1/30/2019 | 12 | 12275.00111 | Meeting with R. Collura, and N. Cho to discuss vendor research and analysis | 0.8 |
| Kyoko Shibuya | 1/30/2019 | 12 | 12275.00111 | Meeting with R. Collura to discuss vendor research methodology | 0.3 |
| Scott Martinez | 1/30/2019 | 12 | 12275.00111 | Prepared guideline for review of Commonwealth payments obtained in the Rule 2004 discovery. | 0.3 |
| Nicholas W. Cho | 1/30/2019 | 12 | 12275.00111 | Commonwealth of Puerto Rico (UCC) Meeting with R. Collura and K. Shibuya to discuss vendor research and analysis. | 0.8 |
| Richard Collura | 1/30/2019 | 12 | 12275.00111 | Meeting with K. Shibuya and N. Cho to discuss vendor research and analysis. | 0.8 |
| Richard Collura | 1/30/2019 | 12 | 12275.00111 | Meeting with K. Shibuya to discuss vendor research methodology. | 0.3 |
| Richard Collura | 1/30/2019 | 12 | 12275.00111 | Review and organize vendor payments information in preparation for meeting with team to develop research methodology. | 0.8 |
| Michael Westermann | 1/30/2019 | 12 | 12275.00111 | Continued analysis of ▇▇▇▇▇ and review of all official statements. | 3.3 |
| Richard Collura | 1/31/2019 | 12 | 12275.00111 | Meeting with K. Shibuya to discuss vendor payments data and develop steps for research methodology. | 0.3 |
| Kyoko Shibuya | 1/31/2019 | 12 | 12275.00111 | Performed the research on certain vendors. | 2.3 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Kyoko Shibuya | 1/31/2019 | 12 | 12275.00111 | Compiled searched information relating to certain vendors. | 2.0 |
| Michael Westermann | 1/31/2019 | 12 | 12275.00111 | Call regarding ███████ with S. Martinez. | 0.3 |
| Scott Martinez | 1/31/2019 | 12 | 12275.00111 | Reviewed the various types of letters sent by Prime Clerk to various unsecured creditors. | 0.9 |
| Scott Martinez | 1/31/2019 | 12 | 12275.00111 | Call regarding ███████ with M. Westermann. | 0.3 |
| Michael Westermann | 1/31/2019 | 12 | 12275.00111 | Finalized ██████████████ | 3.2 |
| Michael Westermann | 1/31/2019 | 12 | 12275.00111 | Prepared ████████████████ | 2.9 |
| Kyoko Shibuya | 1/31/2019 | 12 | 12275.00111 | Meeting with R. Collura to discuss vendor payments data and develop steps for research methodology. | 0.3 |
| **Total Hours Matter Category 12** | | | | | **467.7** |

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Carol Flaton | 10/5/2018 | 13 | 12275.00112 | Participated in Judge Swain's 10/5 hearing re GDB | 0.3 |
| Scott Martinez | 11/6/2018 | 13 | 12275.00112 | Listened to a portion of the hearing on confirmation of the GDB Title VI application. | 0.5 |
| Scott Martinez | 11/7/2018 | 13 | 12275.00112 | Listened to the Commonwealth omnibus hearing. | 1.4 |
| Carol Flaton | 11/20/2018 | 13 | 12275.00112 | Participated in COFINA DS hearing with M. Westermann. | 2.1 |
| Michael Westermann | 11/20/2018 | 13 | 12275.00112 | COFINA disclosure statement hearing with C. Flaton. | 2.1 |
| Carol Flaton | 12/19/2018 | 13 | 12275.00112 | Participated (partially) in Swain hearing; Case update/COFINA update. | 1.1 |
| Scott Martinez | 12/19/2018 | 13 | 12275.00112 | Listened to the Commonwealth's omnibus court hearing. | 1.7 |
| Carol Flaton | 1/16/2019 | 13 | 12275.00112 | Telephonically participated in the COFINA 9019 hearing (morning session). | 2.0 |
| Carol Flaton | 1/16/2019 | 13 | 12275.00112 | Telephonically participated in COFINA 2019 hearing (midday session). | 2.1 |
| Carol Flaton | 1/16/2019 | 13 | 12275.00112 | Telephonically participated in COFINA 9019 hearing (afternoon session). | 2.0 |
| Scott Martinez | 1/16/2019 | 13 | 12275.00112 | PR - Attended the COFINA confirmation hearing. | 7.5 |
| Carol Flaton | 1/17/2019 | 13 | 12275.00112 | Telephonically participated in COFINA confirmation hearing (morning session) | 2.9 |
| Carol Flaton | 1/17/2019 | 13 | 12275.00112 | Telephonically participated in COFINA confirmation hearing. | 1.4 |
| Scott Martinez | 1/17/2019 | 13 | 12275.00112 | PR - Attended the COFINA plan of adjustment hearing. | 6.5 |
| Carol Flaton | 1/30/2019 | 13 | 12275.00112 | Partial participation in SDNY hearing for procedures objection re GO objections. | 0.4 |
| Scott Martinez | 1/30/2019 | 13 | 12275.00112 | Listened to the omnibus hearing. | 2.1 |
| **Total Hours Matter Category 13** | | | | | **36.1** |

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Michael Westermann | 10/3/2018 | 15 | 12275.00114 | Comment on RFP process for pension | 0.6 |
| Eric Deichmann | 10/29/2018 | 15 | 12275.00114 | Discussion regarding the pension plans for ERS, TRS and JRS with M. Westermann, S. Martinez | 0.4 |
| Scott Martinez | 10/29/2018 | 15 | 12275.00114 | Discussion regarding the pension plans for ERS, TRS and JRS with M. Westermann, E. Deichmann | 0.4 |
| Michael Westermann | 10/29/2018 | 15 | 12275.00114 | Discussion regarding the pension plans for ERS, TRS and JRS with E. Deichmann, S. Martinez | 0.4 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 10/30/2018 | 15 | 12275.00114 | Calls regarding Puerto Rico pension plans with E. Deichmann | 0.7 |
| Scott Martinez | 10/30/2018 | 15 | 12275.00114 | Reviewed the certified fiscal plan section on pension reform | 0.8 |
| Scott Martinez | 10/30/2018 | 15 | 12275.00114 | Reviewed the Oversight Board memo regarding pension reform | 0.9 |
| Scott Martinez | 10/30/2018 | 15 | 12275.00114 | Reviewed the Milliman actuarial reports for the period ended June 30, 2016 for ERS, TRS and JRS | 1.1 |
| Eric Deichmann | 10/30/2018 | 15 | 12275.00114 | Calls regarding Puerto Rico pension plans with S. Martinez | 0.7 |
| Eric Deichmann | 10/30/2018 | 15 | 12275.00114 | Drafting summary of pension information for PH | 0.8 |
| Eric Deichmann | 10/30/2018 | 15 | 12275.00114 | Review of 2016 actuarial reports for ERS, TRS, JRS re: accrued liabilities for active members | 1.2 |
| Carol Flaton | 10/31/2018 | 15 | 12275.00114 | Emails with S. Martinez re 9019 and retiree motion | 0.1 |
| Deborah Praga | 12/5/2018 | 15 | 12275.00114 | Reviewed summary of changes to pension estimates provided by the Oversight Board. | 0.6 |
| Carol Flaton | 12/5/2018 | 15 | 12275.00114 | Review of FOMB presentation materials re pension adjustment. | 0.3 |
| Carol Flaton | 12/5/2018 | 15 | 12275.00114 | Review of additional pension data from E&Y. | 0.2 |
| Scott Martinez | 12/14/2018 | 15 | 12275.00114 | Discussion regarding the Puerto Rico pension system with E. Deichmann. | 0.2 |
| Scott Martinez | 12/14/2018 | 15 | 12275.00114 | Reviewed draft summary regarding ERS and TRS pensions. | 0.7 |
| Eric Deichmann | 12/14/2018 | 15 | 12275.00114 | Discussion regarding the Puerto Rico pension system with S. Martinez | 0.2 |
| Eric Deichmann | 12/15/2018 | 15 | 12275.00114 | Drafting summary of pension information for PH | 3.3 |
| Eric Deichmann | 12/18/2018 | 15 | 12275.00114 | Discussion regarding the pension memo for the Committee with S. Martinez | 0.2 |
| Eric Deichmann | 12/18/2018 | 15 | 12275.00114 | Updates to pension memo | 1.3 |
| Scott Martinez | 12/18/2018 | 15 | 12275.00114 | Discussion regarding the pension memo for the Committee with E. Deichmann. | 0.2 |
| Scott Martinez | 12/20/2018 | 15 | 12275.00114 | Reviewed and commented on the revised pension memo for circulation to the Committee. | 0.4 |
| Eric Deichmann | 12/27/2018 | 15 | 12275.00114 | Call with A.. Bongartz (PH) re: pension adjustment | 0.2 |
| Eric Deichmann | 12/31/2018 | 15 | 12275.00114 | Updates to pension memo | 1.3 |
| Scott Martinez | 1/19/2019 | 15 | 12275.00114 | Prepared an analysis regarding pension liabilities for ERS, TRS and JRS as of June 2016. | 0.7 |
| Eric Deichmann | 1/22/2019 | 15 | 12275.00114 | Call regarding pension liabilities with A. Bongartz and S. Maza (Paul Hastings), S. Martinez, M. Westermann. | 1.0 |
| Scott Martinez | 1/22/2019 | 15 | 12275.00114 | Reviewed pension related materials in advance of meeting with various Committee members. | 1.8 |
| Scott Martinez | 1/22/2019 | 15 | 12275.00114 | Call regarding pension liabilities with A. Bongartz and S. Maza (Paul Hastings), E. Deichmann, M. Westermann. | 1.0 |
| Michael Westermann | 1/22/2019 | 15 | 12275.00114 | Call regarding pension liabilities with A. Bongartz and S. Maza (Paul Hastings), E. Deichmann, S. Martinez. | 1.0 |
| Eric Deichmann | 1/23/2019 | 15 | 12275.00114 | Follow up meeting regarding open-items with PH (L. Despins, A. Bongartz), C. Flaton, S. Martinez, M. Westermann. | 1.1 |
| Eric Deichmann | 1/23/2019 | 15 | 12275.00114 | Discussion regarding next steps to quantify pension liability for active employees with S. Martinez. | 0.3 |
| Michael Westermann | 1/23/2019 | 15 | 12275.00114 | Follow up meeting regarding open-items with PH (L. Despins, A. Bongartz), C. Flaton, S. Martinez, E. Deichmann. | 1.1 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 1/23/2019 | 15 | 12275.00114 | Created diligence list of open pension questions. | 0.5 |
| Scott Martinez | 1/23/2019 | 15 | 12275.00114 | Discussion regarding next steps to quantify pension liability for active employees with E. Deichmann. | 0.3 |
| Scott Martinez | 1/31/2019 | 15 | 12275.00114 | Analyzed and reviewed pension assumptions and the underlying pension related expenses in the certified Commonwealth fiscal plan. | 3.1 |

**Total Hours Matter Category 15**  **29.1**

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Laurie Verry | 10/1/2018 | 16 | 12275.00115 | Drafted ethical screen | 0.6 |
| Elizabeth S. Kardos | 10/2/2018 | 16 | 12275.00115 | Reviewed July tax declaration | 0.2 |
| Laurie Verry | 10/2/2018 | 16 | 12275.00115 | Finalized tax declaration for July | 0.2 |
| Elizabeth S. Kardos | 10/4/2018 | 16 | 12275.00115 | Reviewed NDA acknowledgements re: investigator's database | 0.2 |
| Laurie Verry | 10/4/2018 | 16 | 12275.00115 | Finalized and emailed NDA acknowledgements | 0.5 |
| Scott Martinez | 10/26/2018 | 16 | 12275.00115 | Reviewed and commented on the proposed information barrier regarding PREPA and UCC engagements | 0.5 |
| Carol Flaton | 10/26/2018 | 16 | 12275.00115 | Reviewed and revisited draft PR information barrier/protocol | 0.8 |
| Carol Flaton | 10/30/2018 | 16 | 12275.00115 | Emails with E. Karos, L. Despins (PH) re PR info barrier protocol | 0.1 |
| Laurie Verry | 10/31/2018 | 16 | 12275.00115 | Drafted supplemental declaration re AlixPartners disclosure and information barrier | 0.6 |
| Laurie Verry | 11/1/2018 | 16 | 12275.00115 | Revised draft supplemental declaration re: AlixPartners transaction and relationship disclosures | 0.4 |
| Elizabeth S. Kardos | 11/5/2018 | 16 | 12275.00115 | Reviewed and revised supplemental declaration to disclose AlixPartners transaction | 0.6 |
| Elizabeth S. Kardos | 11/5/2018 | 16 | 12275.00115 | Emails with L Despins (Paul Hastings) and A Bongartz(Paul Hastings) re: supplemental declaration | 0.3 |
| Elizabeth S. Kardos | 11/5/2018 | 16 | 12275.00115 | Tel S Martinez (AlixPartners) re: supplemental declaration and information barrier protocol | 0.0 |
| Laurie Verry | 11/5/2018 | 16 | 12275.00115 | Communication with S. Martinez (ZC) re: filing of supplemental declaration re: AlixPartners transaction and relationship disclosures | 0.4 |
| Ryan J. McGillen | 11/6/2018 | 16 | 12275.00115 | Preparation of Supplemental Disclosures. | 6.0 |
| Scott Martinez | 11/6/2018 | 16 | 12275.00115 | Reviewed and commented on Zolfo Cooper's draft supplemental declaration. | 0.3 |
| Laurie Verry | 11/6/2018 | 16 | 12275.00115 | Made numerous revisions to supplemental declaration re: AlixPartners transaction, information barrier and relationship disclosures. | 1.1 |
| Ryan J. McGillen | 11/7/2018 | 16 | 12275.00115 | Preparation of Supplemental Disclosures. | 3.8 |
| Ryan J. McGillen | 11/8/2018 | 16 | 12275.00115 | Preparation of Supplemental Disclosures. | 4.9 |
| Ryan J. McGillen | 11/9/2018 | 16 | 12275.00115 | Preparation of Supplemental Disclosures. | 2.3 |
| Ryan J. McGillen | 11/9/2018 | 16 | 12275.00115 | Preparation of Supplemental Disclosures. | 2.0 |
| Ryan J. McGillen | 11/12/2018 | 16 | 12275.00115 | Preparation of Supplemental Disclosures. | 3.2 |
| Elizabeth S. Kardos | 11/19/2018 | 16 | 12275.00115 | Reviewed and revised relationship disclosure schedule required under Rule 2014 | 1.0 |
| Elizabeth S. Kardos | 11/19/2018 | 16 | 12275.00115 | Tel calls with AlixPartners internal personnel re: 2014 disclosure schedule | 0.2 |
| Elizabeth S. Kardos | 11/19/2018 | 16 | 12275.00115 | Revised supplemental disclosures for filing | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Elizabeth S. Kardos | 11/21/2018 | 16 | 12275.00115 | Reviewed issues around disclosures and emails internally re: same | 0.4 |
| Ryan J. McGillen | 11/29/2018 | 16 | 12275.00115 | Preparation of Supplemental Disclosures. | 2.0 |
| Carol Flaton | 11/29/2018 | 16 | 12275.00115 | Review/mark/discuss draft of 5th supplemental declaration. | 0.7 |
| Elizabeth S. Kardos | 11/30/2018 | 16 | 12275.00115 | Reviewed and revised supplemental 2014 disclosure | 0.5 |
| Scott Martinez | 11/30/2018 | 16 | 12275.00115 | Reviewed Zolfo Cooper's draft supplemental declaration. | 0.2 |
| Elizabeth S. Kardos | 12/3/2018 | 16 | 12275.00115 | Discussion regarding PR presumptive standards motion and ZC supplemental declaration with S Martinez (AlixPartners) | 1.2 |
| Carol Flaton | 12/3/2018 | 16 | 12275.00115 | Review of draft CF Fifth supplemental disclosure. | 0.3 |
| Laurie Verry | 12/3/2018 | 16 | 12275.00115 | Finalized supplemental declaration for filing | 0.2 |
| Scott Martinez | 12/3/2018 | 16 | 12275.00115 | Discussion regarding Puerto Rico fee examiner presumptive standards motion and ZC supplemental declaration with E. Kardos. | 1.2 |
| Elizabeth S. Kardos | 12/4/2018 | 16 | 12275.00115 | Review of presumptive standards motion | 0.3 |
| Scott Martinez | 12/5/2018 | 16 | 12275.00115 | Review of ZC's supplemental declaration. | 0.5 |
| Scott Martinez | 12/6/2018 | 16 | 12275.00115 | Discussion regarding the revised presumptive standards order with E. Kardos. | 0.3 |
| Elizabeth S. Kardos | 12/6/2018 | 16 | 12275.00115 | Discussion with S Martinez re: presumptive standards motion | 0.3 |
| Elizabeth S. Kardos | 12/6/2018 | 16 | 12275.00115 | Continued to review and finalize disclosure schedule | 0.4 |
| Carol Flaton | 12/7/2018 | 16 | 12275.00115 | Marked/revised ZC supplemental declaration. | 0.1 |
| Elizabeth S. Kardos | 12/7/2018 | 16 | 12275.00115 | Prepared for tell call with fee examiner re: presumptive standards motion | 0.5 |
| Elizabeth S. Kardos | 12/7/2018 | 16 | 12275.00115 | Emails w/ S. Martinez and others re: finalizing disclosure filing | 0.2 |
| Elizabeth S. Kardos | 12/7/2018 | 16 | 12275.00115 | Reviewed and revised additional 2014 disclosure filing | 0.3 |
| Elizabeth S. Kardos | 12/10/2018 | 16 | 12275.00115 | Reviewed revised presumptive motion. | 0.3 |
| Elizabeth S. Kardos | 12/15/2018 | 16 | 12275.00115 | Worked on rate change adjustment motion | 0.5 |
| Elizabeth S. Kardos | 12/17/2018 | 16 | 12275.00115 | Continued to prepare rate change notice | 0.5 |
| Laurie Verry | 12/17/2018 | 16 | 12275.00115 | Drafted supplemental declaration re: rate changes effective 1-1-19 | 0.6 |
| Scott Martinez | 12/18/2018 | 16 | 12275.00115 | Discussion regarding 2019 billing rates and notice for the Committee with L. Capen. | 0.5 |
| Laurie Verry | 12/18/2018 | 16 | 12275.00115 | Revised rate notice | 0.3 |
| Laurie Verry | 12/18/2018 | 16 | 12275.00115 | Participated in call with S. Martinez (AP) re: rate notice | 0.5 |
| Laurie Verry | 12/19/2018 | 16 | 12275.00115 | Revised rate change notice several times | 0.7 |
| Laurie Verry | 12/19/2018 | 16 | 12275.00115 | Email communication re: rate change notice several times | 0.2 |

**Total Hours Matter Category 16**                                                                                                                                                                                                   **44.4**

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 10/1/2018 | 17 | 12275.00116 | Reviewed and commented on the draft cover letter for Zolfo Cooper's July fee statement as required to be submitted with each monthly fee statement | 0.1 |
| Deborah Praga | 10/1/2018 | 17 | 12275.00116 | Prepared cover letter for July 2018 fee statement for distribution | 0.6 |
| Deborah Praga | 10/1/2018 | 17 | 12275.00116 | Prepared August 2018 fee statement | 3.3 |
| Deborah Praga | 10/2/2018 | 17 | 12275.00116 | Prepared August 2018 fee statement | 2.4 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 10/3/2018 | 17 | 12275.00116 | Reviewed the letter from the fee examiner regarding Zolfo Cooper's third interim fee application | 0.4 |
| Carol Flaton | 10/3/2018 | 17 | 12275.00116 | Reviewed letter from Fee Examiner re third interim application | 0.2 |
| Deborah Praga | 10/3/2018 | 17 | 12275.00116 | Review of communication from the Fee Examiner related to ZC's third interim fee application | 0.6 |
| Deborah Praga | 10/3/2018 | 17 | 12275.00116 | Analysis of the Fee Examiner's excel file | 2.9 |
| Laurie Verry | 10/4/2018 | 17 | 12275.00116 | Reviewed fee examiner's report of ZC's 3rd interim fee application and fee examiner's prior reports issued | 0.3 |
| Deborah Praga | 10/4/2018 | 17 | 12275.00116 | Prepared August 2018 fee statement | 3.9 |
| Deborah Praga | 10/5/2018 | 17 | 12275.00116 | Prepared August 2018 fee statement | 1.4 |
| Deborah Praga | 10/8/2018 | 17 | 12275.00116 | Prepared August 2018 fee statement | 1.4 |
| Scott Martinez | 10/10/2018 | 17 | 12275.00116 | Reviewed and commented on ZC's proposed response to the fee examiner regarding ZC's 3rd interim fee app | 2.8 |
| Deborah Praga | 10/10/2018 | 17 | 12275.00116 | Prepared August 2018 fee statement | 2.4 |
| Deborah Praga | 10/10/2018 | 17 | 12275.00116 | Review of final proposed reply to the fee examiner | 0.3 |
| Deborah Praga | 10/10/2018 | 17 | 12275.00116 | Prepared an billing rate analysis in response to the Fee Examiner communication | 0.8 |
| Deborah Praga | 10/12/2018 | 17 | 12275.00116 | Finalized August 2018 fee statement for submission to the committee | 2.2 |
| Scott Martinez | 10/13/2018 | 17 | 12275.00116 | Reviewed the final draft of Zolfo Cooper's August fee statement | 0.3 |
| Scott Martinez | 10/15/2018 | 17 | 12275.00116 | PR: Reviewed Zolfo Cooper's draft September fee statement | 0.1 |
| Deborah Praga | 10/15/2018 | 17 | 12275.00116 | Prepared analysis for ZC's response to the fee examiner | 1.8 |
| Deborah Praga | 10/15/2018 | 17 | 12275.00116 | Analyzed competitor rates | 0.9 |
| Deborah Praga | 10/15/2018 | 17 | 12275.00116 | Prepared the monthly no objection statement for July 2018 | 0.6 |
| Deborah Praga | 10/17/2018 | 17 | 12275.00116 | Prepared September 2018 fee statement | 3.3 |
| Laurie Verry | 10/22/2018 | 17 | 12275.00116 | Prepared professional fees and expenses for September fee application | 0.2 |
| Deborah Praga | 10/23/2018 | 17 | 12275.00116 | Prepared September 2018 fee statement | 1.9 |
| Deborah Praga | 10/24/2018 | 17 | 12275.00116 | Prepared September 2018 fee statement | 0.6 |
| Deborah Praga | 10/25/2018 | 17 | 12275.00116 | Prepared September 2018 fee statement | 3.7 |
| Scott Martinez | 10/29/2018 | 17 | 12275.00116 | Reviewed and responded to the email from the fee examiner regarding Zolfo Cooper's third interim fee app | 0.4 |
| Carol Flaton | 10/29/2018 | 17 | 12275.00116 | Review of ZC proposed response to FE | 0.1 |
| Deborah Praga | 10/29/2018 | 17 | 12275.00116 | Revised September fee statement | 0.6 |
| Deborah Praga | 10/29/2018 | 17 | 12275.00116 | Prepared rate increase analysis for fee examiner response | 0.7 |
| Deborah Praga | 10/30/2018 | 17 | 12275.00116 | Review of communication from FE | 0.1 |
| Deborah Praga | 10/30/2018 | 17 | 12275.00116 | Finalized September 2018 fee statement for submission to the committee | 0.4 |
| Deborah Praga | 10/31/2018 | 17 | 12275.00116 | Communication with L. Verry related to fourth interim fee application | 0.2 |
| Deborah Praga | 10/31/2018 | 17 | 12275.00116 | Prepared exhibits for fourth interim fee application | 2.5 |
| Scott Martinez | 11/1/2018 | 17 | 12275.00116 | Reviewed and commented on the draft cover letter regarding Zolfo Cooper's August monthly fee statement. | 0.3 |
| Deborah Praga | 11/1/2018 | 17 | 12275.00116 | Preparing fourth interim fee application. | 2.4 |
| Deborah Praga | 11/5/2018 | 17 | 12275.00116 | Review and revisions to expense detail for fourth interim fee application. | 0.4 |
| Elizabeth S. Kardos | 11/5/2018 | 17 | 12275.00116 | Reviewed August fee statement | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Elizabeth S. Kardos | 11/5/2018 | 17 | 12275.00116 | Emails with D Praga (AlixPartners) re: comments to August fee statement | 0.1 |
| Deborah Praga | 11/6/2018 | 17 | 12275.00116 | Completed exhibits for fourth interim fee application. | 0.6 |
| Deborah Praga | 11/6/2018 | 17 | 12275.00116 | Prepared narrative for fourth interim fee application. | 2.9 |
| Deborah Praga | 11/6/2018 | 17 | 12275.00116 | Prepared time entry exhibit of fee application for redaction. | 0.7 |
| Deborah Praga | 11/6/2018 | 17 | 12275.00116 | Began redacting time entries. | 0.8 |
| Deborah Praga | 11/7/2018 | 17 | 12275.00116 | Discussion with S. Martinez re Oct and Nov fee statements. | 0.2 |
| Deborah Praga | 11/7/2018 | 17 | 12275.00116 | Redacting time entries for fourth interim fee application. | 3.3 |
| Scott Martinez | 11/7/2018 | 17 | 12275.00116 | Discussion with D. Praga regarding October and November fee statements. | 0.2 |
| Deborah Praga | 11/8/2018 | 17 | 12275.00116 | Completed draft of PR Fourth Interim Fee Application. | 1.3 |
| Deborah Praga | 11/8/2018 | 17 | 12275.00116 | Discussion re draft Fourth Interim Fee Application with S. Martinez. | 0.2 |
| Scott Martinez | 11/8/2018 | 17 | 12275.00116 | Reviewed and commented on the draft exhibits for Zolfo Cooper's fourth interim fee application. | 1.4 |
| Scott Martinez | 11/8/2018 | 17 | 12275.00116 | Discussion regarding the draft fourth interim fee application with D. Praga. | 0.2 |
| Scott Martinez | 11/9/2018 | 17 | 12275.00116 | Conference call with L. Bonito re: fee application process and billing system | 0.4 |
| Scott Martinez | 11/9/2018 | 17 | 12275.00116 | Reviewed and commented on the draft fourth interim fee application. | 3.2 |
| Scott Martinez | 11/9/2018 | 17 | 12275.00116 | Reviewed and commented on the draft no objection letter regarding the Zolfo Cooper's August fee statement. | 0.3 |
| Scott Martinez | 11/9/2018 | 17 | 12275.00116 | Reviewed and commented on the draft cover letter for Zolfo Cooper's September fee statement. | 0.2 |
| Scott Martinez | 11/9/2018 | 17 | 12275.00116 | Discussions regarding Zolfo Cooper's fourth interim fee application with D. Praga. | 0.3 |
| Deborah Praga | 11/9/2018 | 17 | 12275.00116 | Prepared September fee statement cover letter. | 0.6 |
| Deborah Praga | 11/9/2018 | 17 | 12275.00116 | Prepared August fee statement no objection letter. | 0.6 |
| Deborah Praga | 11/9/2018 | 17 | 12275.00116 | Revised Puerto Rico Fourth Interim Fee Application draft. | 0.8 |
| Lisa Bonito | 11/9/2018 | 17 | 12275.00116 | Conference call with S. Martinez re: fee application process and billing system. | 0.4 |
| Carol Flaton | 11/12/2018 | 17 | 12275.00116 | Review and mark of draft of fourth interim fee application. | 0.6 |
| Scott Martinez | 11/12/2018 | 17 | 12275.00116 | Reviewed and commented on the draft fourth interim fee application. | 2.4 |
| Scott Martinez | 11/12/2018 | 17 | 12275.00116 | Discussions regarding Zolfo Cooper's interim fee application with D. Praga. | 0.3 |
| Deborah Praga | 11/12/2018 | 17 | 12275.00116 | Circulated finalized fourth interim fee application draft for internal review. | 1.4 |
| Deborah Praga | 11/12/2018 | 17 | 12275.00116 | Revised fourth interim fee application draft based on comments from S. Martinez. | 0.8 |
| Deborah Praga | 11/12/2018 | 17 | 12275.00116 | Discussions regarding ZC interim fee application with S. Martinez. | 0.3 |
| Laurie Verry | 11/12/2018 | 17 | 12275.00116 | Prepared professional fees and expenses for October fee statement. | 1.6 |
| Elizabeth S. Kardos | 11/13/2018 | 17 | 12275.00116 | Tel calls re: accounting and tax statements | 0.5 |
| Elizabeth S. Kardos | 11/13/2018 | 17 | 12275.00116 | Reviewed and revised Fourth Interim Fee statement June through September | 1.5 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|--------------------|--------------------|-----------|-------|
| Elizabeth S. Kardos | 11/13/2018 | 17 | 12275.00116 | Emails with D. Praga (Zolfo Cooper) re: fee statement and source income declaration | 0.0 |
| Laurie Verry | 11/13/2018 | 17 | 12275.00116 | Reviewed and revised 4th interim fee application | 0.3 |
| Deborah Praga | 11/13/2018 | 17 | 12275.00116 | Call with E. Kardos related to tax declaration for PR. | 0.1 |
| Laurie Verry | 11/14/2018 | 17 | 12275.00116 | Prepared professional fees and expenses for October fee application | 0.8 |
| Deborah Praga | 11/14/2018 | 17 | 12275.00116 | Prepared October 2018 fee statement. | 3.4 |
| Elizabeth S. Kardos | 11/14/2018 | 17 | 12275.00116 | Emails D Praga (AlixPartners), D Cook (AlixPartners) and others re: affidavit for source revenue for taxes | 0.5 |
| Elizabeth S. Kardos | 11/14/2018 | 17 | 12275.00116 | Reviewed fee statement for filing | 0.5 |
| Scott Martinez | 11/14/2018 | 17 | 12275.00116 | Reviewed and commented on the revised draft fourth interim fee application. | 0.7 |
| Elizabeth S. Kardos | 11/15/2018 | 17 | 12275.00116 | Tel. D Praga (Zolfo Cooper) re; source revenue tax affidavit | 0.0 |
| Elizabeth S. Kardos | 11/15/2018 | 17 | 12275.00116 | Revised revenue source affidavit | 0.0 |
| Elizabeth S. Kardos | 11/15/2018 | 17 | 12275.00116 | Reviewed final fee statement | 0.7 |
| Deborah Praga | 11/15/2018 | 17 | 12275.00116 | Prepared October 2018 fee statement. | 3.2 |
| Deborah Praga | 11/15/2018 | 17 | 12275.00116 | Prepared No Objection Letter package for submission to notice parties. | 0.4 |
| Deborah Praga | 11/15/2018 | 17 | 12275.00116 | Revised fourth interim fee application per comments from S. Martinez and M. Westermann. | 1.6 |
| Scott Martinez | 11/15/2018 | 17 | 12275.00116 | Reviewed and commented on the revised drafts of the interim fee application. | 0.7 |
| Carol Flaton | 11/16/2018 | 17 | 12275.00116 | Review of final version of fourth interim fee app for distribution to FE. | 0.2 |
| Deborah Praga | 11/16/2018 | 17 | 12275.00116 | Finalized fourth interim fee application for filing. | 2.2 |
| Deborah Praga | 11/16/2018 | 17 | 12275.00116 | Emails with S. Martinez and A. Bongartz (PH). | 0.6 |
| Elizabeth S. Kardos | 11/16/2018 | 17 | 12275.00116 | Reviewed and revised affidavit re: source income | 0.5 |
| Elizabeth S. Kardos | 11/16/2018 | 17 | 12275.00116 | Reviewed and revised supplemental disclosure of relationships | 1.0 |
| Scott Martinez | 11/16/2018 | 17 | 12275.00116 | Reviewed final version of Zolfo Cooper's fourth interim fee application and exhibits for filing. | 1.1 |
| Scott Martinez | 11/16/2018 | 17 | 12275.00116 | Prepared and circulated supporting documentation to the fee examiner regarding Zolfo Cooper's fourth interim fee app. | 0.2 |
| Deborah Praga | 11/19/2018 | 17 | 12275.00116 | Prepared October 2017 fee statement. | 3.4 |
| Scott Martinez | 11/26/2018 | 17 | 12275.00116 | Reviewed and circulated to AAFAF a copy of Zolfo Cooper's no objection letter for the September monthly fee statement. | 0.3 |
| Deborah Praga | 11/26/2018 | 17 | 12275.00116 | Prepared October 2018 fee statement. | 2.6 |
| Deborah Praga | 11/26/2018 | 17 | 12275.00116 | Prepared no objection letter for September 2018 fee statement payment. | 0.8 |
| Deborah Praga | 11/26/2018 | 17 | 12275.00116 | Prepared tax declaration for September 2018 fee statement payment. | 0.3 |
| Scott Martinez | 11/28/2018 | 17 | 12275.00116 | Reviewed the fee examiner's motion to impose additional presumptive standards. | 0.4 |
| Carol Flaton | 11/28/2018 | 17 | 12275.00116 | Read and discussed with S. Martinez the FE motion re proposed changes. | 0.6 |
| Elizabeth S. Kardos | 11/29/2018 | 17 | 12275.00116 | Reviewed counterproposal of fee examiner | 0.4 |
| Deborah Praga | 11/30/2018 | 17 | 12275.00116 | Preparation of October 2018 fee statement. | 1.9 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 11/30/2018 | 17 | 12275.00116 | Reviewed counter proposal from the fee examiner regarding Zolfo Cooper's third interim fee app and made a settlement counter offer. | 0.3 |
| Scott Martinez | 11/30/2018 | 17 | 12275.00116 | Prepared for call with M. Hancock (Godfrey) regarding Zolfo Cooper's third interim fee application. | 0.3 |
| Scott Martinez | 12/4/2018 | 17 | 12275.00116 | Reviewed the fee examiner's counter offer regarding Zolfo Cooper's third interim fee application. | 0.2 |
| Carol Flaton | 12/4/2018 | 17 | 12275.00116 | Review and approval of FE proposal re 3rd int. | 0.1 |
| Deborah Praga | 12/5/2018 | 17 | 12275.00116 | Finalized October fee statement for distribution to the Committee. | 0.4 |
| Elizabeth S. Kardos | 12/5/2018 | 17 | 12275.00116 | Reviewed and considered issues in connectioin with presumptive standards motion | 0.5 |
| Deborah Praga | 12/6/2018 | 17 | 12275.00116 | Revised October fee statement for distribution to the Committee. | 0.8 |
| Deborah Praga | 12/6/2018 | 17 | 12275.00116 | Emails related to fee statement disclosures. | 0.2 |
| Elizabeth S. Kardos | 12/6/2018 | 17 | 12275.00116 | Email to tax dept internal re: tax certificate | 0.2 |
| Scott Martinez | 12/6/2018 | 17 | 12275.00116 | Reviewed the draft October monthly fee statement for distribution to the UCC for approval. | 0.7 |
| Elizabeth S. Kardos | 12/7/2018 | 17 | 12275.00116 | Prep for call with fee examiner re presumptive standards order with S. Martinez | 0.3 |
| Deborah Praga | 12/11/2018 | 17 | 12275.00116 | Exchanged emails with E. Kardos related to tax declarations. | 0.4 |
| Deborah Praga | 12/12/2018 | 17 | 12275.00116 | Participated in call with S. Martinez and E. Kardos regarding tax language. | 0.5 |
| Deborah Praga | 12/12/2018 | 17 | 12275.00116 | Preparing November 2018 fee statement. | 3.7 |
| Elizabeth S. Kardos | 12/12/2018 | 17 | 12275.00116 | EMAILS WITH TAX DEPT., S MARTINEZ (ZC) RE: TAX CERTIFICATION | 0.5 |
| Scott Martinez | 12/12/2018 | 17 | 12275.00116 | Participated in call with E. Kardos regarding tax language. | 0.5 |
| Deborah Praga | 12/13/2018 | 17 | 12275.00116 | Continued preparation of fee statement for November 2018. | 2.7 |
| Scott Martinez | 12/17/2018 | 17 | 12275.00116 | Review notice for 2019 rate increases. | 0.3 |
| Deborah Praga | 12/17/2018 | 17 | 12275.00116 | Preparing fee statement. | 2.1 |
| Deborah Praga | 12/18/2018 | 17 | 12275.00116 | Preparing fee statement. | 1.4 |
| Deborah Praga | 12/20/2018 | 17 | 12275.00116 | Prepared no objection letter package. | 0.9 |
| Scott Martinez | 12/20/2018 | 17 | 12275.00116 | Reviewed and commented on the draft cover letter to Zolfo Cooper's October fee statement for distribution to the notice parties. | 0.2 |
| Deborah Praga | 12/20/2018 | 17 | 12275.00116 | Prepared cover letter for Fee statement. | 1.1 |
| Deborah Praga | 12/21/2018 | 17 | 12275.00116 | Preparing fee statement. | 1.6 |
| Deborah Praga | 12/24/2018 | 17 | 12275.00116 | Preparing November 2018 fee statement. | 3.0 |
| Laurie Verry | 1/3/2019 | 17 | 12275.00116 | Retrieve and review fee examiner's proposed order re: additional proposed presumptive standards | 0.2 |
| Elizabeth S. Kardos | 1/9/2019 | 17 | 12275.00116 | Analyzed issues around fee examiner presumptive standards motion | 0.5 |
| Deborah Praga | 1/30/2019 | 17 | 12275.00116 | Prepared cover letter for November fee statement. | 0.6 |
| Elizabeth S. Kardos | 1/30/2019 | 17 | 12275.00116 | Prepared materials for call with tax department re: certification matters | 0.8 |
| Scott Martinez | 1/30/2019 | 17 | 12275.00116 | Reviewed fee examiner's supplemental report. | 0.1 |
| Elizabeth S. Kardos | 1/31/2019 | 17 | 12275.00116 | Emails with J. Krupa and S. Martinez re: tax certification. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|------|------|------|------|
| Scott Martinez | 1/31/2019 | 17 | 12275.00116 | Reviewed and commented on the draft cover letter for Zolfo Cooper's November fee statement. | 0.2 |

**Total Hours Matter Category 17**

**131.3**

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|------|------|------|------|
| Scott Martinez | 10/14/2018 | 18 | 12275.00129 | Travel from Home to San Juan | 8.0 |
| Michael Westermann | 10/14/2018 | 18 | 12275.00129 | Non Working Travel from NYC to San Juan | 8.0 |
| Carol Flaton | 10/16/2018 | 18 | 12275.00129 | Travel from San Juan to JFK | 6.0 |
| Scott Martinez | 10/16/2018 | 18 | 12275.00129 | Travel from San Juan to Home | 7.0 |
| Michael Westermann | 10/16/2018 | 18 | 12275.00129 | Non Working Travel from San Juan to NYC | 7.0 |
| Carol Flaton | 10/30/2018 | 18 | 12275.00129 | Travel from NYC to Washington DC for UCC meeting with the Board | 4.0 |
| Carol Flaton | 10/31/2018 | 18 | 12275.00129 | Train from Washington DC to NYC | 4.0 |
| Michael Westermann | 1/15/2019 | 18 | 12275.00129 | Non-working travel from home to San Juan. | 7.0 |
| Scott Martinez | 1/15/2019 | 18 | 12275.00129 | Travel from home to San Juan. | 8.0 |
| Michael Westermann | 1/17/2019 | 18 | 12275.00129 | Non-Working Travel from San Juan to home. | 7.0 |
| Scott Martinez | 1/18/2019 | 18 | 12275.00129 | Travel from SJU to Home. | 8.0 |

**Total Hours Matter Category 18**

**74.0**

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|------|------|------|------|
| Scott Martinez | 10/1/2018 | 19 | 12275.00117 | Reviewed summary of the PREPA lawsuit alleging fraudulent oil purchase scheme and its potential impact on the PREPA restructuring | 0.1 |
| Scott Martinez | 10/1/2018 | 19 | 12275.00117 | Reviewed certified FY 2019 budget for PREPA | 0.8 |
| Eric Deichmann | 10/1/2018 | 19 | 12275.00117 | Reviewed PREPA deck for committee | 2.8 |
| Deborah Praga | 10/3/2018 | 19 | 12275.00117 | Review of documents posted to Intralinks | 1.7 |
| Enrique R. Ubarri | 10/4/2018 | 19 | 12275.00117 | Examined the PREPA updated reporting materials, including cash flow forecast (October 3, 2018) | 0.2 |
| Scott Martinez | 10/4/2018 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks | 1.2 |
| Rahul Yenumula | 10/4/2018 | 19 | 12275.00117 | Reviewed the PREPA reporting package and prepared a summary of the documents | 3.3 |
| Enrique R. Ubarri | 10/5/2018 | 19 | 12275.00117 | Examined letter from FOMB to Government re: review of budget because of rate reduction. | 0.1 |
| Scott Martinez | 10/5/2018 | 19 | 12275.00117 | Prepared an agenda and list of questions for the call with Citi regarding PREPA | 0.4 |
| Scott Martinez | 10/5/2018 | 19 | 12275.00117 | Call regarding PREPA RSA and COFINA settlement with D. Brownstein and T. Green (Citi), P. Possinger and E. Barak (Proskauer), M. Comerford (Paul Hastings), M. Westermann, R. Yenumula | 0.5 |
| Scott Martinez | 10/5/2018 | 19 | 12275.00117 | Reviewed the NERA expert report that was included as an exhibit to the PREPA insurers motion to appoint an examiner | 1.7 |
| Michael Westermann | 10/5/2018 | 19 | 12275.00117 | Call regarding PREPA RSA and COFINA settlement with D. Brownstein and T. Green (Citi), P. Possinger and E. Barak (Proskauer), M. Comerford (Paul Hastings) R. Yenumula, S. Martinez | 0.5 |
| Rahul Yenumula | 10/5/2018 | 19 | 12275.00117 | Call regarding PREPA RSA and COFINA settlement with D. Brownstein and T. Green (Citi), P. Possinger and E. Barak (Proskauer), M. Comerford (Paul Hastings), M. Westermann, S. Martinez | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 10/8/2018 | 19 | 12275.00117 | Reviewed report of P3 Authority aiming to launch the PREPA privatization RFPs in November | 0.1 |
| Scott Martinez | 10/10/2018 | 19 | 12275.00117 | Reviewed and commented on the draft PREPA presentation for the in-person Committee meeting | 3.3 |
| Eric Deichmann | 10/10/2018 | 19 | 12275.00117 | Review/edits of PREPA deck for committee | 0.4 |
| Rahul Yenumula | 10/10/2018 | 19 | 12275.00117 | Revision of PREPA deck | 1.6 |
| Rahul Yenumula | 10/10/2018 | 19 | 12275.00117 | Prepared a presentation on PREPA for the Committee in-person meeting | 5.4 |
| Scott Martinez | 10/11/2018 | 19 | 12275.00117 | Call regarding PREPA presentation materials with M. Comerford | 0.2 |
| Eric Deichmann | 10/11/2018 | 19 | 12275.00117 | Discussions regarding the PREPA presentation materials with R. Yenumula, S. Martinez | 0.3 |
| Eric Deichmann | 10/11/2018 | 19 | 12275.00117 | Review/edits of PREPA deck for committee | 2.5 |
| Scott Martinez | 10/11/2018 | 19 | 12275.00117 | Discussions regarding the PREPA presentation materials with R. Yenumula, E. Deichmann | 0.3 |
| Scott Martinez | 10/11/2018 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks | 1.2 |
| Scott Martinez | 10/11/2018 | 19 | 12275.00117 | Reviewed and commented on the revised PREPA presentation materials | 1.2 |
| Rahul Yenumula | 10/11/2018 | 19 | 12275.00117 | Discussions regarding the PREPA presentation materials with E. Deichmann, S. Martinez | 0.3 |
| Rahul Yenumula | 10/11/2018 | 19 | 12275.00117 | Revision of PREPA deck based on the discussion | 3.2 |
| Rahul Yenumula | 10/11/2018 | 19 | 12275.00117 | Reviewed the PREPA reporting package and prepared a summary of the documents | 3.6 |
| Enrique R. Ubarri | 10/12/2018 | 19 | 12275.00117 | Examined the PREPA updated reporting materials, including cash flow forecast (October 10, 2018) | 0.2 |
| Scott Martinez | 10/12/2018 | 19 | 12275.00117 | Call with M. Comerford (Paul Hastings) regarding the PREPA presentation materials | 0.2 |
| Scott Martinez | 10/12/2018 | 19 | 12275.00117 | Participated in the bi-weekly PREPA creditor call with R. Yenumula | 0.6 |
| Scott Martinez | 10/12/2018 | 19 | 12275.00117 | Revised sections of the PREPA presentation for Monday's Committee meeting | 2.7 |
| Scott Martinez | 10/12/2018 | 19 | 12275.00117 | Discussions regarding the PREPA presentation materials for the Committee meeting with E. Deichmann, R. Yenumula | 2.9 |
| Eric Deichmann | 10/12/2018 | 19 | 12275.00117 | Discussions regarding the PREPA presentation materials for the Committee meeting with R. Yenumula, S. Martinez | 2.9 |
| Eric Deichmann | 10/12/2018 | 19 | 12275.00117 | Review/edits of PREPA deck for committee | 3.2 |
| Rahul Yenumula | 10/12/2018 | 19 | 12275.00117 | Discussion regarding PREPA creditor update call with M. Comerford (Paul Hastings) | 0.2 |
| Rahul Yenumula | 10/12/2018 | 19 | 12275.00117 | Participated in the bi-weekly PREPA creditor call with S. Martinez | 0.6 |
| Rahul Yenumula | 10/12/2018 | 19 | 12275.00117 | Revision to the PREPA presentation materials | 2.3 |
| Rahul Yenumula | 10/12/2018 | 19 | 12275.00117 | Discussions regarding the PREPA presentation materials for the Committee meeting with E. Deichmann, S. Martinez | 2.9 |
| Rahul Yenumula | 10/12/2018 | 19 | 12275.00117 | Prepared summary of PREPA creditor call | 3.4 |
| Enrique R. Ubarri | 10/13/2018 | 19 | 12275.00117 | Examined the ZC PREPA restructuring presentation. | 0.4 |
| Scott Martinez | 10/13/2018 | 19 | 12275.00117 | Call regarding the PREPA presentation with R. Yenumula | 0.2 |
| Scott Martinez | 10/13/2018 | 19 | 12275.00117 | Call regarding the PREPA presentation with E. Deichmann | 0.4 |
| Scott Martinez | 10/13/2018 | 19 | 12275.00117 | Calls with M. Comerford (Paul Hastings) regarding the PREPA presentation | 0.7 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 10/13/2018 | 19 | 12275.00117 | Revised sections of the PREPA presentation for Monday's Committee meeting | 2.4 |
| Michael Westermann | 10/13/2018 | 19 | 12275.00117 | Updated PREPA deck for in-person committee meeting | 1.5 |
| Eric Deichmann | 10/13/2018 | 19 | 12275.00117 | Call regarding the PREPA presentation with S. Martinez | 0.4 |
| Rahul Yenumula | 10/13/2018 | 19 | 12275.00117 | Call regarding the PREPA presentation with S. Martinez | 0.2 |
| Rahul Yenumula | 10/13/2018 | 19 | 12275.00117 | Revision of PREPA materials based on the discussion | 1.4 |
| Scott Martinez | 10/14/2018 | 19 | 12275.00117 | Prepared talking points for in-person Committee meeting regarding PREPA's restructuring | 1.1 |
| Eric Deichmann | 10/15/2018 | 19 | 12275.00117 | Dial in to UCC meeting solely for PREPA portion of discussion with R Yenumula | 0.8 |
| Rahul Yenumula | 10/15/2018 | 19 | 12275.00117 | Listened to the UCC discussion on PREPA materials | 1.2 |
| Rahul Yenumula | 10/15/2018 | 19 | 12275.00117 | Prepared the summary of PREPA creditor update to be shared with the Committee | 1.7 |
| Rahul Yenumula | 10/16/2018 | 19 | 12275.00117 | Reviewed material related to PREPA CILT | 3.9 |
| Enrique R. Ubarri | 10/17/2018 | 19 | 12275.00117 | Examined the PREPA updated reporting materials, including cash flow forecast (October 17, 2018) | 0.2 |
| Enrique R. Ubarri | 10/17/2018 | 19 | 12275.00117 | Research re: new Energy Bill; exchanged e-mails with Mike Comerford of Paul Hastings re:New Energy bill presented in the Puerto Rico Senate. | 0.3 |
| Scott Martinez | 10/17/2018 | 19 | 12275.00117 | Discussion regarding PREPA's CILT expenses with R. Yenumula | 0.3 |
| Scott Martinez | 10/17/2018 | 19 | 12275.00117 | Reviewed reports regarding the a public policy and regulatory framework for the Commonwealth's energy sector | 0.4 |
| Scott Martinez | 10/17/2018 | 19 | 12275.00117 | Reviewed PREPA financial statements regarding CILT expenses | 0.6 |
| Scott Martinez | 10/17/2018 | 19 | 12275.00117 | Reviewed PREPA accounts receivable aging posted to Intralinks | 0.6 |
| Scott Martinez | 10/17/2018 | 19 | 12275.00117 | Reviewed reports regarding privatization timeline for PREPA | 0.7 |
| Scott Martinez | 10/17/2018 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks | 1.1 |
| Rahul Yenumula | 10/17/2018 | 19 | 12275.00117 | Discussion regarding PREPA's CILT expenses with S. Martinez | 0.3 |
| Rahul Yenumula | 10/17/2018 | 19 | 12275.00117 | Continued preparing deck on PREPA's CILT mechanism | 1.4 |
| Rahul Yenumula | 10/17/2018 | 19 | 12275.00117 | Prepared a deck on PREPA's CILT mechanism for discussion with Paul Hastings | 4.2 |
| Carol Flaton | 10/18/2018 | 19 | 12275.00117 | Emails with PH (M. Comerford and L. Despins), S. Martinez re PREPA receiver | 0.1 |
| Scott Martinez | 10/18/2018 | 19 | 12275.00117 | Reviewed PREPA timeline for the energy bill as requested by a Committee member | 0.3 |
| Rahul Yenumula | 10/18/2018 | 19 | 12275.00117 | Prepared a deck on PREPA's CILT mechanism for discussion with Paul Hastings | 2.8 |
| Rahul Yenumula | 10/18/2018 | 19 | 12275.00117 | Reviewed the PREPA reporting package and prepared a summary of the documents | 3.4 |
| Eric Deichmann | 10/19/2018 | 19 | 12275.00117 | CILT deck editing | 1.8 |
| Rahul Yenumula | 10/19/2018 | 19 | 12275.00117 | Prepared a deck on PREPA's CILT mechanism for discussion with Paul Hastings | 1.4 |
| Rahul Yenumula | 10/19/2018 | 19 | 12275.00117 | Updated the CILT deck based on comments from E. Deichmann | 2.1 |
| Deborah Praga | 10/22/2018 | 19 | 12275.00117 | Review of PREPA Loan Report | 0.3 |
| Rahul Yenumula | 10/22/2018 | 19 | 12275.00117 | Compared the PREPA proposed budget with last approved budget | 4.6 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 10/23/2018 | 19 | 12275.00117 | Reviewed and commented on the draft write-up on the PREPA cash flow to be circulated to the Committee | 0.3 |
| Scott Martinez | 10/23/2018 | 19 | 12275.00117 | Reviewed the proposed PREPA budget through January 25, 2019 | 0.6 |
| Rahul Yenumula | 10/23/2018 | 19 | 12275.00117 | Prepared a write-up on PREPA cash flows as of 10.12.18 | 2.2 |
| Carol Flaton | 10/24/2018 | 19 | 12275.00117 | Reviewed Committee email from A. Bongartz (PH) re PREPA (with attachments) and general update | 0.3 |
| Scott Martinez | 10/25/2018 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks | 1.3 |
| Rahul Yenumula | 10/25/2018 | 19 | 12275.00117 | Reviewed the PREPA reporting package and prepared a summary of the documents | 3.5 |
| Scott Martinez | 10/26/2018 | 19 | 12275.00117 | Reviewed and commented on the summary of the bi-weekly PREPA creditor call for circulation to the Committee | 0.4 |
| Scott Martinez | 10/26/2018 | 19 | 12275.00117 | Participated in the bi-weekly PREPA creditor call with R. Yenumula | 0.6 |
| Rahul Yenumula | 10/26/2018 | 19 | 12275.00117 | Participated in the bi-weekly PREPA creditor call with S. Martinez | 0.6 |
| Rahul Yenumula | 10/26/2018 | 19 | 12275.00117 | Prepared summary of PREPA creditor call | 3.3 |
| Scott Martinez | 10/29/2018 | 19 | 12275.00117 | Reviewed the Emma filing regarding the extension of the PREPA RSA outside date | 0.1 |
| Scott Martinez | 10/29/2018 | 19 | 12275.00117 | Reviewed the memorandum from the IEEFA to N. Jaresko regarding PREPA privatization | 0.4 |
| Carol Flaton | 10/29/2018 | 19 | 12275.00117 | Read letter sent to UCC from IEEFA re PREPA | 0.2 |
| Enrique R. Ubarri | 10/29/2018 | 19 | 12275.00117 | Examined the PREPA updated reporting materials, including cash flow forecast (October 24, 2018) | 0.2 |
| Scott Martinez | 10/30/2018 | 19 | 12275.00117 | Email exchanges with members of the UCC regarding PREPA | 0.3 |
| Rahul Yenumula | 10/31/2018 | 19 | 12275.00117 | Reviewed the IEEFA letter on PREPA's gas ports | 3.0 |
| Scott Martinez | 11/1/2018 | 19 | 12275.00117 | Prepared a summary of the PREPA RFQ for circulation to the Committee. | 0.3 |
| Scott Martinez | 11/1/2018 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks. | 1.2 |
| Scott Martinez | 11/1/2018 | 19 | 12275.00117 | Reviewed the P3 and PREPA request for qualifications regarding managing and operating Puerto Rico's electric power. | 0.9 |
| Carol Flaton | 11/2/2018 | 19 | 12275.00117 | Review of PREPA T&D RFQ. | 0.2 |
| Enrique R. Ubarri | 11/5/2018 | 19 | 12275.00117 | Examined the PREPA reporting materials, including cash flow forecast as of October 31, 2018. | 0.2 |
| Rahul Yenumula | 11/5/2018 | 19 | 12275.00117 | Reviewed the PREPA reporting package and prepared a summary of the documents | 3.4 |
| Scott Martinez | 11/5/2018 | 19 | 12275.00117 | Reviewed and commented on the summary of PREPA's liquidity for circulation to the Committee. | 0.2 |
| Carol Flaton | 11/5/2018 | 19 | 12275.00117 | Review of bi-weekly creditor report, call summary and prepa CF. | 0.3 |
| Rahul Yenumula | 11/6/2018 | 19 | 12275.00117 | Compared the PREPA proposed budget with the last approved budget | 2.6 |
| Michael Westermann | 11/6/2018 | 19 | 12275.00117 | Reviewed previous PREPA decks for latest settlement offers and T&D privatization updates. | 2.3 |
| Enrique R. Ubarri | 11/7/2018 | 19 | 12275.00117 | Call with D. Barron (PH) re: certain announcements on PREPA potential investors and inquiry of Committee member. | 0.2 |
| Rahul Yenumula | 11/7/2018 | 19 | 12275.00117 | Reviewed the RFQ floated by P3 on the privatization of PREPA | 3.1 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Rahul Yenumula | 11/8/2018 | 19 | 12275.00117 | Discussion regarding PREPA with S. Martinez | 0.2 |
| Rahul Yenumula | 11/8/2018 | 19 | 12275.00117 | Reviewed the PREPA reporting package and prepared a summary off the documents | 3.2 |
| Scott Martinez | 11/8/2018 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks. | 1.1 |
| Scott Martinez | 11/8/2018 | 19 | 12275.00117 | Discussion regarding PREPA with R. Yenumula. | 0.2 |
| Scott Martinez | 11/9/2018 | 19 | 12275.00117 | Participated in the bi-weekly PREPA creditor call with R. Yenumula. | 0.4 |
| Scott Martinez | 11/9/2018 | 19 | 12275.00117 | Discussions regarding PREPA with M. Westermann. | 0.2 |
| Michael Westermann | 11/9/2018 | 19 | 12275.00117 | Discussions regarding PREPA with S. Martinez . | 0.2 |
| Michael Westermann | 11/9/2018 | 19 | 12275.00117 | Review of PREPA RSA in conjunction with new CW fiscal plan. | 0.8 |
| Rahul Yenumula | 11/9/2018 | 19 | 12275.00117 | Participated in the bi-weekly PREPA creditor call with S. Martinez | 0.4 |
| Rahul Yenumula | 11/11/2018 | 19 | 12275.00117 | Review of PREPA's Fuel Cost Adjustment Calculations | 2.4 |
| Rahul Yenumula | 11/11/2018 | 19 | 12275.00117 | Prepared a summary of the PREPA Creditor call dated 11.09.18 | 4.1 |
| Scott Martinez | 11/12/2018 | 19 | 12275.00117 | Email exchanges with M. Comerford (Paul Hastings) regarding PREPA. | 0.1 |
| Scott Martinez | 11/12/2018 | 19 | 12275.00117 | Reviewed and commented on the draft summary of the bi-weekly PREPA creditor call. | 0.5 |
| Enrique R. Ubarri | 11/12/2018 | 19 | 12275.00117 | Exchanged e-mails with M. Comerford of Paul Hastings re: proposed energy legislation; reviewed proposed legislation for impact on CBA and pension rights. | 0.8 |
| Enrique R. Ubarri | 11/12/2018 | 19 | 12275.00117 | Examined the PREPA updated reporting materials, including cash flow forecast dated November 7, 2018. | 0.2 |
| Scott Martinez | 11/13/2018 | 19 | 12275.00117 | Reviewed EMMA filing regarding PREPA RSA extension. | 0.1 |
| Enrique R. Ubarri | 11/15/2018 | 19 | 12275.00117 | Examined the PREPA updated reporting materials, including cash flow forecast (as of November 14, 2018). | 0.2 |
| Rahul Yenumula | 11/15/2018 | 19 | 12275.00117 | Reviewed the PREPA reporting package and prepared a summary of the documents | 3.2 |
| Rahul Yenumula | 11/15/2018 | 19 | 12275.00117 | Reviewed the Preliminary Results of the Long Term Capacity Expansion Plan of PREPA | 2.2 |
| Scott Martinez | 11/15/2018 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks. | 1.2 |
| Scott Martinez | 11/16/2018 | 19 | 12275.00117 | Reviewed PREPA A/R reports posted to Intralinks. | 0.6 |
| Scott Martinez | 11/16/2018 | 19 | 12275.00117 | Analyzed and reviewed the proposed PREPA budget. | 0.8 |
| Scott Martinez | 11/16/2018 | 19 | 12275.00117 | Reviewed draft PREPA IRP prepared by Siemens dated October 31, 2018. | 0.9 |
| Rahul Yenumula | 11/16/2018 | 19 | 12275.00117 | Reviewed the Preliminary Results of the Long Term Capacity Expansion Plan of PREPA | 3.4 |
| Rahul Yenumula | 11/16/2018 | 19 | 12275.00117 | Prepared analysis on the new proposed budget of PREPA | 2.2 |
| Rahul Yenumula | 11/16/2018 | 19 | 12275.00117 | Reviewed the new proposed budget and accounts receivable documents | 0.8 |
| Rahul Yenumula | 11/19/2018 | 19 | 12275.00117 | Prepared summary of the budget analysis and accounts receivable | 1.9 |
| Scott Martinez | 11/19/2018 | 19 | 12275.00117 | Reviewed the draft PREPA IRP dated October 31, 2018. | 2.7 |
| Rahul Yenumula | 11/20/2018 | 19 | 12275.00117 | Prepared summary of PREPA's 13-week cash flow report | 1.2 |
| Scott Martinez | 11/20/2018 | 19 | 12275.00117 | Reviewed the draft PREPA IRP prepared by Siemens dated October 31, 2018. | 1.1 |
| Scott Martinez | 11/20/2018 | 19 | 12275.00117 | Reviewed and updated the summary of the PREPA cash flow and proposed budget for circulation to the Committee. | 0.4 |
| Scott Martinez | 11/21/2018 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks. | 1.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 11/21/2018 | 19 | 12275.00117 | Reviewed report regarding PREPA class action litigation. | 0.3 |
| Enrique R. Ubarri | 11/26/2018 | 19 | 12275.00117 | Examined the PREPA updated reporting materials, including cash flow forecast (as of November 21, 2018). | 0.2 |
| Rahul Yenumula | 11/26/2018 | 19 | 12275.00117 | Reviewed the PREPA reporting package and prepared a summary of the documents | 3.3 |
| Scott Martinez | 11/27/2018 | 19 | 12275.00117 | Prepared a summary of the PREPA cash flow for distribution to the Committee. | 0.4 |
| Scott Martinez | 11/27/2018 | 19 | 12275.00117 | Reviewed draft PREPA IRP prepared by Siemens dated October 31, 2018. | 1.2 |
| Rahul Yenumula | 11/27/2018 | 19 | 12275.00117 | Presentation summarizing the PREPA IRP Preliminary Results of the Long Term Expansion Plan | 2.9 |
| Carol Flaton | 11/28/2018 | 19 | 12275.00117 | Reviewed 13 week PREPA report. | 0.2 |
| Scott Martinez | 11/28/2018 | 19 | 12275.00117 | Discussion regarding the draft PREPA IRP with R. Yenumula. | 0.5 |
| Scott Martinez | 11/28/2018 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks. | 1.3 |
| Scott Martinez | 11/28/2018 | 19 | 12275.00117 | Reviewed the draft PREPA IRP. | 0.9 |
| Scott Martinez | 11/28/2018 | 19 | 12275.00117 | Reviewed the EMMA notice regarding the extension to the PREPA RSA outside date. | 0.1 |
| Scott Martinez | 11/28/2018 | 19 | 12275.00117 | Email exchange with M. Comerford (Paul Hastings) regarding PREPA. | 0.2 |
| Rahul Yenumula | 11/28/2018 | 19 | 12275.00117 | Reviewed the PREPA reporting package and prepared a summary of the documents | 3.2 |
| Rahul Yenumula | 11/28/2018 | 19 | 12275.00117 | Presentation summarizing the PREPA IRP Preliminary Results of the Long Term Expansion Plan | 4.5 |
| Rahul Yenumula | 11/28/2018 | 19 | 12275.00117 | Discussion regarding the draft PREPA IRP with S. Martinez | 0.6 |
| Rahul Yenumula | 11/29/2018 | 19 | 12275.00117 | Discussion regarding PREPA with S. Martinez | 0.6 |
| Rahul Yenumula | 11/29/2018 | 19 | 12275.00117 | Presentation summarizing the PREPA IRP Preliminary Results of the Long Term Expansion Plan | 3.9 |
| Scott Martinez | 11/29/2018 | 19 | 12275.00117 | Discussion regarding PREPA with R. Yenumula. | 0.6 |
| Scott Martinez | 11/29/2018 | 19 | 12275.00117 | Analyzed and reviewed the PREPA ad hoc bondholder 2019 statement | 0.3 |
| Scott Martinez | 11/29/2018 | 19 | 12275.00117 | Reviewed the draft PREPA IRP. | 0.7 |
| Scott Martinez | 11/30/2018 | 19 | 12275.00117 | Reviewed and commented on the summary of PREPA's liquidity position and provided to counsel for circulation to the Committee. | 0.4 |
| Rahul Yenumula | 11/30/2018 | 19 | 12275.00117 | Presentation summarizing the PREPA IRP Preliminary Results of the Long Term Expansion Plan | 2.5 |
| Carol Flaton | 12/3/2018 | 19 | 12275.00117 | Email w/A. Velazquez (SEIU) re PREPA. | 0.1 |
| Scott Martinez | 12/3/2018 | 19 | 12275.00117 | Reviewed articles and notice of cancellation of the Aguirre offshore gasport project. | 0.3 |
| Rahul Yenumula | 12/3/2018 | 19 | 12275.00117 | Presentation summarizing the PREPA IRP Preliminary Results of the Long Term Expansion Plan | 2.8 |
| Rahul Yenumula | 12/3/2018 | 19 | 12275.00117 | Presentation summarizing the PREPA IRP Preliminary Results of the Long Term Expansion Plan | 2.4 |
| Rahul Yenumula | 12/3/2018 | 19 | 12275.00117 | Research related to PREPA's Aguirre Gas Port Project | 0.6 |
| Rahul Yenumula | 12/4/2018 | 19 | 12275.00117 | Discussion regarding PREPA with A. Velazquez (SEIU) S. Martinez | 0.5 |
| Rahul Yenumula | 12/4/2018 | 19 | 12275.00117 | Research on Collective Bargaining Agreement for UTIER | 1.9 |
| Scott Martinez | 12/4/2018 | 19 | 12275.00117 | Call regarding PREPA with M. Comerford (Paul Hastings). | 0.5 |
| Scott Martinez | 12/4/2018 | 19 | 12275.00117 | Discussion regarding PREPA with A. Velazquez (SEIU), R. Yenumula. | 0.5 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Scott Martinez | 12/4/2018 | 19 | 12275.00117 | Reviewed arguments presented in National and Assured's motion to appoint a receiver at PREPA for discussion with a Committee member. | 0.9 |
| Scott Martinez | 12/4/2018 | 19 | 12275.00117 | Reviewed email exchanges regarding PREPA RSA and Aguirre gasplant. | 0.2 |
| Scott Martinez | 12/4/2018 | 19 | 12275.00117 | Prepared for call with A. Velazquez (SEIU) regarding PREPA's operations. | 0.2 |
| Rahul Yenumula | 12/6/2018 | 19 | 12275.00117 | Reviewed the PREPA reporting package and prepared a summary of the documents | 3.4 |
| Scott Martinez | 12/6/2018 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks. | 1.2 |
| Scott Martinez | 12/6/2018 | 19 | 12275.00117 | Reviewed reports regarding PREPA T&D RFQ responses. | 0.4 |
| Rahul Yenumula | 12/7/2018 | 19 | 12275.00117 | Prepared a summary on the PREPA bi-weekly creditor call | 2.3 |
| Rahul Yenumula | 12/7/2018 | 19 | 12275.00117 | Researched on New Fortress Energy for PREPA | 1.8 |
| Rahul Yenumula | 12/7/2018 | 19 | 12275.00117 | Discussion regarding PREPA conversion of San Juan power plants with S. Martinez | 0.4 |
| Scott Martinez | 12/7/2018 | 19 | 12275.00117 | Participated in the bi-weekly PREPA creditor call (partial). | 0.5 |
| Scott Martinez | 12/7/2018 | 19 | 12275.00117 | Discussion regarding PREPA conversion of San Juan power plants with R. Yenumula. | 0.4 |
| Scott Martinez | 12/7/2018 | 19 | 12275.00117 | Reviewed research on New Fortress Energy (company awarded San Juan power plan conversion contract). | 0.5 |
| Scott Martinez | 12/7/2018 | 19 | 12275.00117 | Reviewed and commented on the draft summary of the PREPA cash flow update for distribution to the UCC. | 0.3 |
| Rahul Yenumula | 12/7/2018 | 19 | 12275.00117 | Participated in the bi-weekly PREPA creditor call with S. Martinez | 0.7 |
| Scott Martinez | 12/10/2018 | 19 | 12275.00117 | Reviewed and commented on the summary of the PREPA bi-weekly creditor call for distribution to the UCC. | 0.4 |
| Scott Martinez | 12/11/2018 | 19 | 12275.00117 | Discussion regarding PREPA with R. Yenumula. | 0.2 |
| Scott Martinez | 12/11/2018 | 19 | 12275.00117 | Email exchanges with M. Comerford and D. Barron (Paul Hastings) regarding PREPA. | 0.2 |
| Scott Martinez | 12/11/2018 | 19 | 12275.00117 | Attended the deposition of S. Ennis (NERA) regarding her expert report to appoint a receiver at PREPA. | 5.7 |
| Rahul Yenumula | 12/11/2018 | 19 | 12275.00117 | Discussion regarding PREPA with S. Martinez | 0.2 |
| Scott Martinez | 12/12/2018 | 19 | 12275.00117 | Email exchanges with M. Comerford and D. Barron (Paul Hastings) regarding PREPA. | 0.2 |
| Enrique R. Ubarri | 12/12/2018 | 19 | 12275.00117 | Discussion with D. Barron re: PREPA proposals. | 0.1 |
| Rahul Yenumula | 12/12/2018 | 19 | 12275.00117 | Research on PREPA LNG RFP | 1.2 |
| Carol Flaton | 12/13/2018 | 19 | 12275.00117 | Emails w/S. Martinez and M. Westermann re CFP tax revenue at risk and PREPA projections. | 0.3 |
| Scott Martinez | 12/13/2018 | 19 | 12275.00117 | Reviewed report regarding the status of PREPA's pension fund. | 0.3 |
| Scott Martinez | 12/13/2018 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks. | 1.2 |
| Rahul Yenumula | 12/14/2018 | 19 | 12275.00117 | Reviewed the PREPA reporting package and prepared a summary of the documents | 3.4 |
| Scott Martinez | 12/14/2018 | 19 | 12275.00117 | Reviewed and commented on the PREPA liquidity update for circulation to the Committee. | 0.3 |
| Scott Martinez | 12/14/2018 | 19 | 12275.00117 | Reviewed the proposed PREPA budget. | 0.4 |
| Scott Martinez | 12/17/2018 | 19 | 12275.00117 | Reviewed PREPA payments made in the 2 years prior to Title III. | 0.7 |
| Rahul Yenumula | 12/17/2018 | 19 | 12275.00117 | Analysis of PREPA budget | 4.3 |
| Scott Martinez | 12/18/2018 | 19 | 12275.00117 | Reviewed PREPA A/R documents posted to Intralinks. | 0.7 |
| Scott Martinez | 12/20/2018 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks. | 1.2 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|---|---|---|---|---|---|
| Scott Martinez | 12/21/2018 | 19 | 12275.00117 | Participated in the bi-weekly PREPA creditor call with R. Yenumula. | 0.6 |
| Scott Martinez | 12/21/2018 | 19 | 12275.00117 | Reviewed proposed agreement regarding power generation conversion of San Juan facilities. | 1.3 |
| Scott Martinez | 12/21/2018 | 19 | 12275.00117 | Reviewed and researched new independent appointees to PREPA's board. | 0.6 |
| Rahul Yenumula | 12/21/2018 | 19 | 12275.00117 | Participated in the bi-weekly PREPA creditor call with S. Martinez | 0.6 |
| Rahul Yenumula | 12/21/2018 | 19 | 12275.00117 | Review and summary of PREPA REporting Package documents | 3.4 |
| Enrique R. Ubarri | 12/24/2018 | 19 | 12275.00117 | Examined PREPA loan report. | 0.3 |
| Scott Martinez | 12/24/2018 | 19 | 12275.00117 | Reviewed and commented on the summary of the bi-weekly PREPA creditor call for circulation to the Committee. | 0.4 |
| Scott Martinez | 12/28/2018 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks. | 0.4 |
| Scott Martinez | 12/28/2018 | 19 | 12275.00117 | Reviewed email exchanges and attachements recevied from M. Comerford (Paul Hastings) regarding PREPA documents. | 0.9 |
| Scott Martinez | 12/28/2018 | 19 | 12275.00117 | Reviewed the Emma filing regarding the PREPA RSA outside date extension. | 0.1 |
| Scott Martinez | 1/2/2019 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks. | 0.6 |
| Scott Martinez | 1/3/2019 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks. | 0.7 |
| Scott Martinez | 1/4/2019 | 19 | 12275.00117 | Prepared a summary of the PREPA bi-weekly creditor update call for circulation to the UCC. | 0.7 |
| Scott Martinez | 1/4/2019 | 19 | 12275.00117 | Participated in the bi-weekly PREPA creditor call. | 0.5 |
| Scott Martinez | 1/10/2019 | 19 | 12275.00117 | Reviewed the weekly PREPA documents posted to Intralinks. | 1.2 |
| Scott Martinez | 1/10/2019 | 19 | 12275.00117 | Reviewed various iterations of the PREPA RSA, presentations and status of key terms. | 5.8 |
| Scott Martinez | 1/10/2019 | 19 | 12275.00117 | Prepared a summary of the PREPA cash flow report for circulation to the Committee. | 0.4 |
| Scott Martinez | 1/10/2019 | 19 | 12275.00117 | Reviewed the memo from the mediation team regarding the T&D transformation. | 0.1 |
| Scott Martinez | 1/10/2019 | 19 | 12275.00117 | Prepared a summary of the documents received with respect to the proposed PREPA RSA. | 0.4 |
| Enrique R. Ubarri | 1/10/2019 | 19 | 12275.00117 | Research PREPA legislation; reviewed PREPA legislation. | 0.5 |
| Scott Martinez | 1/11/2019 | 19 | 12275.00117 | Discussion regarding PREPA RSA with M. Westermann. | 0.7 |
| Michael Westermann | 1/11/2019 | 19 | 12275.00117 | Discussion regarding PREPA RSA with S. Martinez. | 0.7 |
| Michael Westermann | 1/11/2019 | 19 | 12275.00117 | Review of PREPA RSA documents from S. Martinez. | 1.7 |
| Scott Martinez | 1/14/2019 | 19 | 12275.00117 | Participated in a PREPA mediation update call regarding the T&D transformation process. | 1.0 |
| Eric Deichmann | 1/14/2019 | 19 | 12275.00117 | Discussion with S. Martinez re: PREPA RSA | 0.8 |
| Scott Martinez | 1/14/2019 | 19 | 12275.00117 | Discussion regarding PREPA RSA with E. Deichmann. | 0.8 |
| Scott Martinez | 1/14/2019 | 19 | 12275.00117 | Reviewed reports regarding the new energy public policy. | 0.2 |
| Scott Martinez | 1/14/2019 | 19 | 12275.00117 | Debrief call regarding Prepa T&D transformation with M. Comerford (Paul Hastings). | 0.4 |
| Scott Martinez | 1/15/2019 | 19 | 12275.00117 | Prepared a summary of Monday's PREPA call for circulation to the UCC. | 0.4 |
| Scott Martinez | 1/17/2019 | 19 | 12275.00117 | Reviewed weekly PREPA documents posted to Intralinks along with the proposed budget and A/R reports. | 1.6 |
| Scott Martinez | 1/17/2019 | 19 | 12275.00117 | Reviewed report regarding the selection of the four qualified proponents for PREPA's T&D concession. | 0.1 |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Rahul Yenumula | 1/18/2019 | 19 | 12275.00117 | Participated in bi-weekly PREPA creditor call | 0.4 |
| Rahul Yenumula | 1/18/2019 | 19 | 12275.00117 | Analyzed the weekly PREPA reporting package | 1.9 |
| Rahul Yenumula | 1/18/2019 | 19 | 12275.00117 | Prepared a summary on bi-weekly PREPA creditor call | 1.3 |
| Eric Deichmann | 1/22/2019 | 19 | 12275.00117 | Document review: PREPA RSA negotiations and revisions | 1.6 |
| Scott Martinez | 1/22/2019 | 19 | 12275.00117 | Reviewed and commented on the summary of PREPA's bi-weekly creditor call for circulation to the Committee. | 0.4 |
| Scott Martinez | 1/22/2019 | 19 | 12275.00117 | Reviewed email correspondence regarding PREPA RSA terms. | 0.1 |
| Carol Flaton | 1/23/2019 | 19 | 12275.00117 | Analyzed PREPA 1.16.19 CF summary (13 wk). | 0.2 |
| Scott Martinez | 1/24/2019 | 19 | 12275.00117 | Reviewed PREPA documents posted to Intralinks. | 1.2 |
| Eric Deichmann | 1/24/2019 | 19 | 12275.00117 | Phone call with S. Martinez, R. Yenumula re: PREPA RSA negotiation status. | 0.3 |
| Scott Martinez | 1/24/2019 | 19 | 12275.00117 | Phone call with R. Yenumula, E. Deichmann re: PREPA RSA negotiation status. | 0.3 |
| Rahul Yenumula | 1/24/2019 | 19 | 12275.00117 | Phone call with S. Martinez, E. Deichmann re: PREPA RSA negotiation status. | 0.3 |
| Rahul Yenumula | 1/24/2019 | 19 | 12275.00117 | Reviewed the emails related to PREPA RSA negotiations | 1.3 |
| Scott Martinez | 1/25/2019 | 19 | 12275.00117 | Reviewed reports regarding approval of PREPA's contract with Foreman for grid rebuild projects. | 0.2 |
| Scott Martinez | 1/25/2019 | 19 | 12275.00117 | Reviewed the EMMA filing regarding the extension to the PREPA RSA outside date. | 0.1 |
| Rahul Yenumula | 1/26/2019 | 19 | 12275.00117 | Reviewed the emails related to PREPA RSA Negotiations | 3.3 |
| Rahul Yenumula | 1/27/2019 | 19 | 12275.00117 | Reviewed the emails related to PREPA RSA Negotiations | 5.4 |
| Eric Deichmann | 1/28/2019 | 19 | 12275.00117 | PREPA - Review of RSA Negotiation Documents | 3.3 |
| Rahul Yenumula | 1/29/2019 | 19 | 12275.00117 | Prepared Comments on the PREPA RSA Negotiations summary | 1.4 |
| Rahul Yenumula | 1/29/2019 | 19 | 12275.00117 | PREPA RSA discussions with S. Martinez & E. Deichmann | 1.1 |
| Eric Deichmann | 1/29/2019 | 19 | 12275.00117 | Review of AHG counterproposal and identification of issues for the UCC | 1.7 |
| Eric Deichmann | 1/29/2019 | 19 | 12275.00117 | PREPA RSA Discussion with S. Martinez and R. Yenumula | 1.1 |
| Scott Martinez | 1/29/2019 | 19 | 12275.00117 | PREPA RSA Discussion with E. Deichmann and R. Yenumula. | 1.1 |
| Scott Martinez | 1/29/2019 | 19 | 12275.00117 | Reviewed notes provided by team members regarding the bid-ask on the PREPA RSA. | 0.8 |
| Scott Martinez | 1/29/2019 | 19 | 12275.00117 | Reviewed PREPA payments analysis provided by Ankura in response to the UCC's Rule 2004 discovery request. | 1.7 |
| Scott Martinez | 1/29/2019 | 19 | 12275.00117 | Prepared a PREPA liquidity update for circulation to the Committee. | 0.3 |
| Scott Martinez | 1/29/2019 | 19 | 12275.00117 | Reviewed email exchanges regarding bid-ask regarding the PREPA RSA. | 1.3 |
| Eric Deichmann | 1/30/2019 | 19 | 12275.00117 | Call regarding PREPA RSA bid-ask with M. Comerford and D. Barron (Paul Hastings), S. Martinez. | 0.7 |
| Scott Martinez | 1/30/2019 | 19 | 12275.00117 | Call regarding PREPA RSA bid-ask with M. Comerford and D. Barron (Paul Hastings), E. Deichmann. | 0.7 |
| Scott Martinez | 1/30/2019 | 19 | 12275.00117 | Reviewed exchanges of terms between the FOMB and the ad hoc bondholders regarding the PREPA RSA. | 0.7 |
| Scott Martinez | 1/31/2019 | 19 | 12275.00117 | Reviewed PREPA documents posted to intralinks. | 1.3 |
| **Total Hours Matter Category 19** | | | | | **309.8** |

## Exhibit C - Time Descriptions

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Michael Westermann | 10/29/2018 | 20 | 12275.00118 | Brief update on HTA litigation and bond pricing for preparation of in-person committee meeting | 0.8 |
| Scott Martinez | 11/5/2018 | 20 | 12275.00118 | Reviewed the summary of today's first circuit hearing regarding the bond insurers HTA-related adversary proceeding. | 0.4 |
| Scott Martinez | 12/17/2018 | 20 | 12275.00118 | Reviewed HTA payments made in the 2 years prior to Title III. | 0.4 |
| Scott Martinez | 12/21/2018 | 20 | 12275.00118 | Reviewed HTA documents posted to Intralinks. | 3.1 |
| Michael Westermann | 12/26/2018 | 20 | 12275.00118 | Analyze of HTA toll collections report uploaded to Intralinks. | 2.2 |
| Michael Westermann | 12/26/2018 | 20 | 12275.00118 | Analyze of HTA Steer Davies report uploaded to Intralinks. | 3.0 |
| Michael Westermann | 12/26/2018 | 20 | 12275.00118 | Analysis of GDB loans with HTA and comparison to GDB restructuring document. | 1.1 |
| Michael Westermann | 12/26/2018 | 20 | 12275.00118 | Analysis of HTA extensions analyses uploaded to Intralinks. | 1.8 |
| Enrique R. Ubarri | 12/27/2018 | 20 | 12275.00118 | Reviewed communication from FOMB re: compliance of HTA Fiscal Plan. | 0.1 |
| Michael Westermann | 12/27/2018 | 20 | 12275.00118 | Respond to C. Flaton re: HTA documents and analysis. | 0.4 |
| Scott Martinez | 12/28/2018 | 20 | 12275.00118 | Reviewed FOMB letter to AAFAF regarding the AutoExpreso system and preformed research on GILA. | 0.4 |
| Scott Martinez | 1/8/2019 | 20 | 12275.00118 | Reviewed the 2004 discovery production for HTA payments made in the two years prior to Title III. | 0.8 |
| **Total Hours Matter Category 20** | | | | | **14.5** |

| Name | Date | Old Matter Category | New Matter Category | Narrative | Hours |
|------|------|---------------------|---------------------|-----------|-------|
| Carol Flaton | 10/30/2018 | 21 | 12275.00119 | Follow on emails/analysis with E. Deichmann, S. Martinez, L. Despins (PH) re further ERS analysis | 0.3 |
| Carol Flaton | 10/30/2018 | 21 | 12275.00119 | Emails with E. Deichmann, S. Martinez, L. Despins (PH) re ERS status | 0.4 |
| Carol Flaton | 11/12/2018 | 21 | 12275.00119 | Review of FOMB (Jaresko) letter re ERS & pensions. | 0.1 |
| Scott Martinez | 12/14/2018 | 21 | 12275.00119 | Reviewed the summary of disbursements made by ERS in the two years prior to filing Title III. | 0.2 |
| Scott Martinez | 1/8/2019 | 21 | 12275.00119 | Reviewed the 2004 discovery production for ERS payments made in the two years prior to Title III. | 0.7 |
| Scott Martinez | 1/30/2019 | 21 | 12275.00119 | Reviewed the First Circuit opinion regarding the ERS dispute and evaluated impact on the Commonwealth. | 0.8 |
| Carol Flaton | 1/31/2019 | 21 | 12275.00119 | Review of ERS first circuit reversal decision. | 0.6 |
| **Total Hours Matter Category 21** | | | | | **3.1** |
| **Total Hours** | | | | | **2,260.0** |