**COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **CASE ADMINISTRATION** | | | |
| 10/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review notice of appearance filed by counsel for Bettina Whyte. | 0.1 | 193.5 | $ 19.35 |
| 10/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.4 | 270 | $ 108.00 |
| 10/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review notice of appeal of Memorandum Order  denying enforcement of stay filed by Official Committee of Unsecured Creditors. | 0.1 | 193.5 | $ 19.35 |
| 10/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.4 | 270 | $ 108.00 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Attend telephonic hearing on main case. | 1.9 | 270 | $ 513.00 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with D. Perez of OMM and W. Burgos and C. Juan of the DOJ regarding extension of time to respond to Plaintiff's Objection to Magistrate's Order of September 25  2018 staying proceedings in Adv. Proc. 17-0298. | 0.1 | 193.5 | $ 19.35 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from A-Sax Bolder of OMM regarding ▬▬▬▬▬▬ | 0.1 | 193.5 | $ 19.35 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review minute of entry of hearing held today (.10); review order terminating lift of stay motion filed by MMM HEALTHCARE INC. and PMC MEDICARE CHOICE (.10). | 0.2 | 193.5 | $ 38.70 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with A. Morales regarding oustading debt by AEMEAD with WorldNet  a telecommunications company (.20); email exchange with I. Garau of AAFAF as to the above (.10); email exchange with D. Perez of OMM as to the above (.10). | 0.4 | 193.5 | $ 77.40 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.3 | 270 | $ 81.00 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Attendance to hearing on the standing of Official Committee of Unsecured Creditors to object to the Qualifying Modification for the Government Development Bank of Puerto Rico and Official Committee of Unsecured Creditors to object to the Qualifying Modification for the Government Development Bank of Puerto Rico. | 0.6 | 193.5 | $ 116.10 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Inc. (.10); review to motion to Inform Consensual Resolution of Motion for Relief from Stay and for a Ruling that a Judgment on a Claim Arising from the Taking of Properties Without Just Compensation is not Subject to Reduction or Compensation in Bankruptcy (.10); review notice of appearance as legal counsel to Coop A/C Vegabajena (.10); review motion of National Public | 1.4 | 193.5 | $ 270.90 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from A. Sax-Bolder of OMM regarding matters to do research on related ▬▬▬▬ | 0.1 | 193.5 | $ 19.35 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order granting third consented motion for extension of deadlines with regards to Finca Matilde lift of stay motion. | 0.1 | 193.5 | $ 19.35 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.3 | 270 | $ 81.00 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Phone conference with OMM S. Uhland and A. Sax-Bolder regarding ▬▬▬▬▬▬ | 0.4 | 193.5 | $ 77.40 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with C. Juan of the DOJ and D. Perez of OMM regarding Corporación de Servicios Integrales in Case 17-298 to Judge Dein's September 25  2018 Order Staying the Proceedings in Adv. Proc. 17-298. | 0.1 | 193.5 | $ 19.35 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 Case Administration | Review email from I. Garau of AAFAF to Atty. Cathiard of DOE requesting information as to status of payments to Xerox and  email exchange with J. Esses regarding Ponce Real Motion for administrative rent. | 0.3 | 162 | $ 48.60 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B110 Case Administration | Email exchange with Prime Clerk regarding service of  Joint Status Report in Compliance with Scheduling Order Regarding Hearing Request and Reply Filed by Autonomous Municipality of Ponce and Third Urgent Consented to Motion for Extension of Deadlines | 0.2 | 162 | $ 32.40 |
| 10/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review Joint motion In Compliance with Order Related to Master Link Corporation's Motion for Relief of Stay (.10); review Joint motion In Compliance with Order Related to Widerange Corporation's Motion for Relief of Stay (.10). | 0.2 | 193.5 | $ 38.70 |
| 10/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.3 | 270 | $ 81.00 |
| 10/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with P. Friedman of OMM and AAFAF and GDB regarding resolution of controversies with Unsecured Creditors Committee. | 0.2 | 193.5 | $ 38.70 |
| 10/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Finalize and file extension motion and proposed order with regards to Ponce Real motion for payment of administrative rent (.10); email exchange with M. Zerjal of Proskauer as to the above (.10); email exchange with counsel for Ponce real regarding the motion and the consented extension (.20); review proof of claim filed by Ponce Real and attached lease agreement (.20). | 0.5 | 193.5 | $ 96.75 |
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Draft email to chambers attaching urgent motion for extension of deadlines with regards to Ponce Real motion for administrative rent payment. | 0.1 | 193.5 | $ 19.35 |
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |

**COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from D. Perez of OMM as to Proskauer's comments to extension motion in adv. proc. 17-298. | 0.1 | 193.5 | $ 19.35 |
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Second Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019. | 0.1 | 193.5 | $ 19.35 |
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.4 | 270 | $ 108.00 |
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review email from S. Uhland regarding additional questions as ▓▓▓▓▓▓ commonwealth). | 0.1 | 193.5 | $ 19.35 |
| 10/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis  review  and signoff of motion to set a briefing schedule (hermandad v. commonwealth). | 0.2 | 270 | $ 54.00 |
| 10/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis of utilities order and request for payment made by Wordlnet to develop strategy to respond. | 0.3 | 270 | $ 81.00 |
| 10/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Receipt and review regarding order entered on WideRange's request to lift stay. | 0.1 | 270 | $ 27.00 |
| 10/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review and analyze utilities order pursuant to responding to payment request by Wordlnet to AEMED (.50); email exchange with I. Garau of AAFAF as to the above (.20) draft email to I. Garau regarding communication with CEE as to outstanding payment to Ponce Real (.10). | 0.8 | 193.5 | $ 154.80 |
| 10/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review ORDERS GRANTING JOINT MOTION IN COMPLIANCE WITH ORDER RELATED TO MASTER LINK CORPORATION'S and Widerange Corporation MOTION FOR RELIEF OF STAY (.10); review order granting Urgent Motion for Entry of Order Establishing Hearing Dates to (I) Determine the Adequacy of Information in the COFINA Disclosure Statement  (II) Approve the Rule 9019 Settlement of the Commonwealth-COFINA Dispute in the Commonwealth Title III Case and (III) Confirm the COFINA Plan on Adjustment (.10); review order granting Urgent Consented Motion for Extension of Deadlines with regards to Finca Matilde lift of stay motion (.10); review Motion for Entry of a Fifth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) (.20). | 0.5 | 193.5 | $ 96.75 |
| 10/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from A. Sax-Bolder relating to ▓▓▓▓▓▓ and additional legal questions regarding ▓▓▓▓▓▓ | 0.1 | 193.5 | $ 19.35 |
| 10/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.4 | 270 | $ 108.00 |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B110 Case Administration. | Review email from L. Marini to A. Sax-Bolder  C. Velaz  S. Uhland  M. J.  A  Sorkin  N Mitchell in reference to PBA -Call Follow-Up email. | 0.1 | 157.5 | $ 15.75 |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review minute Entry for proceedings held before Judge Laura Taylor regarding UCC's adv. proc 18-101 and request for derivative standing. | 0.1 | 193.5 | $ 19.35 |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.4 | 270 | $ 108.00 |
| 10/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.4 | 270 | $ 108.00 |
| 10/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Marie Caceres | B110 Case Administration. | Meeting with Luis Marini to discuss the scope of a research regarding governmental contract. | 0.3 | 157.5 | $ 47.25 |
| 10/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from A. Sax-Bolder as to analysis regarding PBA leases. | 0.1 | 193.5 | $ 19.35 |
| 10/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Notice of Presentment Of Proposed Order Further Amending Case Management Procedures. | 0.2 | 193.5 | $ 38.70 |
| 10/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.3 | 270 | $ 81.00 |
| 10/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B110 Case Administration. | Review email from A. Sax-Bolder regarding PBA responses. | 0.1 | 157.5 | $ 15.75 |
| 10/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.3 | 270 | $ 81.00 |
| 10/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from A. Sax-Bolder regarding communication with PBA as part of PBA lease analysis. | 0.1 | 193.5 | $ 19.35 |
| 10/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review summary of proceedings sent by Irene Blumberg. | 0.3 | 144 | $ 43.20 |
| 10/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Motion For Entry Of An Order (A) Approving Limited Omnibus Objection Procedures  (B) Waiving The Requirement Of Bankruptcy Rule 3007(E)(6) And (C) Granting Related Relief. | 0.2 | 193.5 | $ 38.70 |
| 10/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.5 | 270 | $ 135.00 |
| 10/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from G. Hoplamazian of OMM regarding urgent motion and proposed order for sealing the NDA. | 0.1 | 193.5 | $ 19.35 |
| 10/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with M. Zerjal and J. Esses of Proskauer regarding Ponce Real motion requesting administrative rent. | 0.3 | 193.5 | $ 58.05 |
| 10/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email exchange with Atty. Cathiard regarding outstanding amounts due to Xerox (.30); phone conference with I. Garau of AAFAF regarding amounts due by CEE to Ponce Real under lease agreement (.20);review and analyze CEE's position and language regarding ▓▓▓▓▓▓ (.30); email exchange with M. Zerjal and S. Ma of Proskauer as to the above (.20). | 1 | 193.5 | $ 193.50 |
| 10/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with G. Hoplamazian of OMM regarding urgent motion to seal NDA and corresponding brief and exhibits (.20); review attached urgent motion to seal NDA and other pertinent documents attached  including proposed order (.40); review case management procedures  local rules and other pertinent information  including standing order pursuant to responding to inquiries in anticipation of filing (.50). | 1.1 | 193.5 | $ 212.85 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER | | | | | | |
| 10/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with A. Nadler of OMM as to Omnibus hearing transcripts from October 3 and 5 and other pending hearings for which transcripts have not been requested (.10); review hearings for which transcripts have not yet been requested (.20). | 0.3 | 193.5 | $ 58.05 |
| 10/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Urgent Motion of Commonwealth Agent Requesting Entry of Order Establishing Hearing Date and a Briefing Schedule for Motion to Enforce Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute in Title III Case of Commonwealth of Puerto Rico filed by  Luc A. Despins  on behalf of  Official Committee of Unsecured Creditors. | 0.1 | 193.5 | $ 19.35 |
| 10/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.4 | 270 | $ 108.00 |
| 10/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Request transcripts (3) for GDB hearings and send them Andrew Nadler. | 0.4 | 144 | $ 57.60 |
| 10/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review and research ▮▮▮▮▮▮▮▮ | 1.1 | 144 | $ 158.40 |
| 10/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review ORDER ESTABLISHING HEARING DATE AND BRIEFING SCHEDULE FOR [4057] MOTION OF OFFICIAL UNSECURED CREDITORS COMMITTEE IN ITS STATUTORY CAPACITY AND AS COMMONWEALTH AGENT TO ENFORCE STIPULATION AND ORDER APPROVING PROCEDURE TO RESOLVE COMMONWEALTH-COFINA DISPUTE IN TITLE III CASE OF COMMONWEALTH OF PUERTO RICO. | 0.1 | 193.5 | $ 19.35 |
| 10/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.4 | 270 | $ 108.00 |
| 10/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review email from G. Hoplamazian of OMM regarding inquiries as to requesting that motion to be decided on the papers. | 0.1 | 193.5 | $ 19.35 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Draft extension of time for Proposed Order on Ponce Realty case. | 0.3 | 144 | $ 43.20 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review motion for Substitution of Counsel - Curtis C. Mechling and Sherry J. Millman of Stroock & Stroock & Lavan LLP in the place of and in stead of Sharon Levine and Dipesh Patel of Saul Ewing Arnstein & Lehr LLP  filed by  AFSCME and order granting the above (.10); review Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation (.30); review affidavit submitting documents in response to the above (.20); review Notice of Hearing on Commonwealth of Puerto Ricos Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation and revised notice later filed (.10); review Urgent motion for Leave to File Commonwealth of Puerto Ricos Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation in Excess Pages (.10); review motion to inform Fourth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 (.10). | 0.9 | 193.5 | $ 174.15 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.3 | 270 | $ 81.00 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with J. Esses and M. Zerjal of Proskauer regarding Ponce Real motion and alternatives to resolve the same (.30); email exchange with J. Esses and M. Zerjal as to filing an extension to respond to the motion and preparing a draft objection to the same (.20); email exchange with E. Trigo and M. Zerjal as to the above (.30). | 0.8 | 193.5 | $ 154.80 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review email from A. Sax-Bolder regarding PBA lease analysis. | 0.1 | 193.5 | $ 19.35 |
| 10/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Draft email to E. Trigo regarding scheduling of conference call to discuss Ponce Real request for payment of administrative rent. | 0.1 | 193.5 | $ 19.35 |
| 10/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with M. Zerjal of Proskauer as to Ponce Real motion for payment of administrative rent. | 0.1 | 193.5 | $ 19.35 |
| 10/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Email exchange with M. Zerjal of Proskauer as to Ponce Real motion requesting payment of administrative rent. | 0.3 | 193.5 | $ 58.05 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review a sample of ▮▮▮▮▮▮▮▮▮▮▮ (4.50) Draft summary of findings of sample search. (.20) | 4.7 | 144 | $ 676.80 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.3 | 270 | $ 81.00 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review order granting Urgent motion for Leave to File Commonwealth of Puerto Ricos Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation in Excess Pages (.10); review Joint motion in compliance with Order at ECF. 4030 and for extension of time until November 16  2018 to file joint status report  with Widerange and order granting the above (.10); review order further amending case management procedures (.10); review order granting extension to respond to Ponce Real motion (.10). | 0.4 | 193.5 | $ 77.40 |
| 10/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.4 | 270 | $ 108.00 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Further research regarding ▮▮▮▮▮▮▮▮▮▮▮ | 2.3 | 144 | $ 331.20 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.4 | 270 | $ 108.00 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Review reply to objections to Pan American Grain Co. lift of stay motion to execute set-off | | 193.5 | $ 19.35 |

| | | | | COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration | Phone conference with M. Zerjal of Proskauer regarding coordination of payment and resolution of Ponce Real motion for payment of administrative rent. | 0.1 | 193.5 | $ 19.35 |
| 10/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Continue Drafting MEMO- ███████ (1.3) | 1.3 | 144 | $ 187.20 |
| 10/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case and analysis of pleadings filed. | 0.5 | 270 | $ 135.00 |
| 10/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review urgent motion 28-day extension of time to respond to second amended complaint and for approval of agree-upon briefing schedule filed by the Government of the US in Adv. Proc. 18-0066 and review order granting the above. | 0.1 | 193.5 | $ 19.35 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case. | 0.2 | 270 | $ 54.00 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF NOVEMBER 7-8 2018 OMNIBUS HEARING and ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF THE NOVEMBER 6 2018 HEARING. | 0.1 | 193.5 | $ 19.35 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from D. Perez regarding arbitration and grievance matters under origination with the unions. | 0.1 | 193.5 | $ 19.35 |
| 10/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review email from E. Trigo of OB to CEE regarding Ponce Real Motion (.10); email exchange with I. Garau as to the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 10/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Emails to and from FOMB on motion to lift stay filed by AMPR (.1) and analysis of potential arguments for hearing (.3). | 0.4 | 270 | $ 108.00 |
| 10/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Emails to and from FOMB on xerox claim. | 0.2 | 270 | $ 54.00 |
| 10/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case. | 0.4 | 270 | $ 108.00 |
| 10/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order granting third extension of deadlines with regards to Ponce Real motion requesting administrative payment. | 0.1 | 193.5 | $ 19.35 |
| 10/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with D. Perez of OMM regarding filing of Informative Motion re New Notice Parties for PREPA DIP (.20); review informative motion to be filed (.10); email exchange to Ivan as to the above (.10). | 0.4 | 193.5 | $ 77.40 |
| 10/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Review and revise offer to Ponce Real on admin claim. | 0.2 | 270 | $ 54.00 |
| 10/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis edit and finalize informative motion filed today. | 0.3 | 270 | $ 81.00 |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis of case law on ███████████████ | 1.4 | 270 | $ 378.00 |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of daily memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case. | 0.3 | 270 | $ 81.00 |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Conference with CEE on payment of admin claim of Ponce (.4) and analysis of emails and status from client (.1). | 0.5 | 270 | $ 135.00 |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with I. Blumberg and P. Friedman of OMM as to informative motion for November 6 GDB hearing and November 7 omnibus hearing. | 0.5 | 193.5 | $ 96.75 |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review order granting for Entry of a Fifth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4) (.10); review Motion to allow Michael Artz to appear pro hac vice on behalf of AFSCME (.10). | 0.2 | 193.5 | $ 38.70 |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Email exchange with D. Perez of OMM as to filing of Informative Motion re New Notice Parties for PREPA DIP. | 0.1 | 193.5 | $ 19.35 |
| 10/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B110 Case Administration. | Review summary of proceedings sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 10/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis and review of memorandum prepared by Irene Blumberg detailing pleadings and orders entered in case. | 0.3 | 270 | $ 81.00 |
| 10/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review agenda matters for omnibus hearing and time allocation (.20); email exchange with D. Perez of OMM as to the above (.20). | 0.4 | 193.5 | $ 77.40 |
| 10/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review Notice of Filing of Revised Proposed Order (A) Approving Limited Omnibus Objection Procedures (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief. Re: [4052] MOTION Motion For Entry Of An Order (A) Approving Limited Omnibus Objection Procedures (B) Waiving The Requirement Of Bankruptcy Rule 3007(E)(6) And (C) Granting Related Relief (.10); motion to inform and Notice of Request to be Heard at the November 7-8 2018 Omnibus Hearing filed PEAJE INVESTMENTS LLC (.10); review MOTION to inform of AMPR Regarding Procedures for Attendance Participation and Observation of November 7-8 2018 Omnibus Hearing filed by AMPR (.10); review MOTION to inform FEE EXAMINERS THIRD INTERIM REPORT ON PROFESSIONAL FEES AND EXPENSES (.10); review to inform National Public Finance Guarantee Corporation's Appearance at November 7 2018 Omnibus Hearing (.10). | 0.5 | 193.5 | $ 96.75 |
| 10/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review final Informative Motion re New Notice Parties for PREPA DIP in anticipation of filing (.10); email exchange with D. Perez of OMM as to the above (.20); communicate with I. Garau of AAFAF as to the above (.10); finalize and file informative motion and notify to chambers and Prime Clerk (.10). | 0.6 | 193.5 | $ 116.10 |
| 10/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B110 Case Administration. | Review MOTION to inform Appearance at Omnibus Hearing November 7 2018 filed by CARLOS A QUILICHINI PAZ on behalf of COOP A/C VEGABAJENA. | 0.1 | 193.5 | $ 19.35 |
| 10/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B110 Case Administration. | Analysis of AMPR motion for relief from the automatic stay (.2); conference with M. Yassin to discuss objection and strategy (.2); draft summary for client on issues (.3); several conferences with client to discuss objection and strategy (.6); | 1.3 | 270 | $ 351.00 |

| | COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 10/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Edit position on Demetrio Amador. | 0.2 | 270 | $ 54.00 |
| 10/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with M. Zerjal of Proskauer regarding Demetrio Amador lift of stay notice (.20); email exchange with C. Juan of the DOJ regarding the above (.10); Email exchange with M. Zerjal regarding Ponce en Marcha case (.10). | 0.4 | 193.5 | $ 77.40 |
| 10/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange between C. Juan of the DOJ  L. Stafford of Proskauer regarding request by plaintiff's counsel for extension of time to respond to motions to dismiss in Pinto Lugo adversary proceeding (.20); Email exchange with C. Juan of the DOJ as to the Demetrio Amador lift of stay notice (.30); email exchange with M. Zerjal of Proskauer as to the above (.30); email exchange with C. Juan of the DOJ as to Genesis Security Services stipulations with regards to litigations against the Labor Department and the Department of Family Affairs (.30); email exchange with C. Juan of the DOJ as to Toyota Credit lift of stay notice (.20). | 1.3 | 193.5 | $ 251.55 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and review of opposition to Demetrio Amador's lift of stay. | 0.4 | 270 | $ 108.00 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and review of lift of stay of MMM Healthcare. | 0.3 | 270 | $ 81.00 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with K. Bolanos as counsel for PREPA and counsel for municipality of Ponce regarding filing of joint status report (.30); review Municipality of Ponce's part of joint status report (.30); email exchange with K. Bolanos as to PREPA's incorporation to joint status report (.30); incorporate and finalize Commonwealth's part of the joint status report and review of its entirety before forwarding the same to Proskauer (.60); review changes incorporated by S. Ma as to joint status report (.30). | 2.2 | 193.5 | $ 425.70 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review motion for relief from stay filed by MMM HEALTHCARE INC  PMC MEDICARE CHOICE (.20); email exchange with C. Juan of the DOJ as to the above (.10); Email exchange with M. Zerjal of Proskauer as to Demetrio Amador lift of stay notice (.30); review motion for relief from stay filed by Pan American Grain (.20). | 0.8 | 193.5 | $ 154.80 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Review email exchange with FOMB regarding draft of joint status report to be filed regarding Ponce en Marcha motion for lift of stay. | 0.2 | 162 | $ 32.40 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with H. Bauer of OB regarding lift of stay notice filed by Pan American Grain (.10); email exchanges with M. Zerjal and S. Ma of Proskauer regarding changes submitted to joint status report as to Ponce en Marcha case and status of changes incorporated by municipality of Ponce (.80); email exchange with C. Juan of the DOJ regarding the above (.30) and review change incorporated by DOJ to the joint status report (.10); email exchange with counsel for Municipality of Ponce regarding the above (.30); and review of additional changes incorporated by Ponce to joint status report (.20); Phone conference with with counsel for Ponce regarding status report (.20); phone conference with K. Bolanos as counsel for PREPA as to Ponce en Marcha joint status report (.10); draft email to C. Juan attaching last version of joint status report for filing (.10); email exchange with PREPA as to approval of joint status report (.10); email exchange with C. Juan of the DOJ regarding Finca Matilde stipulation (.20); email exchange with M. Zerjal of Proskauer as to the above (.40); email exchange with counsel for movant Finca Matilde as to the above (.30); draft and edit extension of time and proposed order to submit stipulation with Finca Matilde (.40); email exchanges with M. Zerjal as to extension motion and movant's counsel position regarding the same (.30); phone conference with counsel for movant Finca Matilde regarding stipulation (.20); email exchange with C. Juan of the DOJ as to extension motion (.20); email exchange with counsel for Movant Finca Matilde as to approval of stipulation (.10); finalize and file extension motion for Finca Matilde and notify to chambers and Prime Clerk (.10); review lift of stay notice forwarded by Antonio Cosme Calderon (.10); email exchange with H. Bauer as to the above (.10) and C. Juan of the DOJ (.10); review changes made by Proskauer to objection to AMPR's lift of stay motion (.50); email exchange with S. Ma as to the above (.10); email exchange with C. Juan regarding drafting of objection as to Luz Pizarro lift of stay motion (.10). | 5.5 | 193.5 | $ 1,064.25 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Review comments by FOMB to draft of joint status report. | 0.3 | 162 | $ 48.60 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Edit and revise objection to Demetrio Amador lift of stay. | 0.3 | 270 | $ 81.00 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Edit and revise joint status report for Ponce en Marcha. | 0.4 | 270 | $ 108.00 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Edit and revise current draft of stipulation for Finca Matilde. | 0.2 | 270 | $ 54.00 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and review of Cooperative Vegabajena's lift of stay request (.4) and emails to and from ERS re same (.2). | 0.6 | 270 | $ 162.00 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Review email exchange with counsel to FOMB regarding revisions to draft of joint status report | 0.4 | 162 | $ 64.80 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange from counsel to Ponce regarding request to revise finalized version of joint status report prior to filing. | 0.2 | 162 | $ 32.40 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel to HTA and CW regarding draft of joint status report to be filed in Ponce en Marcha and review comments by CW to the same. | 0.6 | 162 | $ 97.20 |
| | | | | B140 Relief from Stay/Adequate | Review email from Counsel to Ponce with comments to draft of joint status report and email exchange with counsel to FOMB | | | |

**COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 10/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with C. Juan of the DOJ as to execution of Finca Matilde stipulation (.20); email exchange regarding drafting of objection to Luz Pizarro's lift of stay motion (.20); email exchange with S. Ma as to the above (.20); email exchange with counsel for movant forwarding executed stipulation with Finca Matilde for all debtors (.10). | 0.7 | 193.5 | $ 135.45 |
| 10/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel to FOMB regarding drafting of objections to the Cooperativa de Ahorro y Credito Vegabajena lift stay motion [ECF No. 4011] and Luz Pizarro-Correa lift stay motion [ECF No. 4012]. | 0.2 | 162 | $ 32.40 |
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Edit and revise stipulation for finca matilde. | 0.3 | 270 | $ 81.00 |
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Edit and revise objection to AMPR lift of stay. | 0.3 | 270 | $ 81.00 |
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with M. Zerjal of Proskauer regarding withdrawal of lift of stay motion by counsel for Finca Matilde (.40); review table of authorities and table of content of objection to AMPR lift of stay motion (.40) email exchange with S. Ma of Proskauer as to the above (.20); email exchange with S. Ma of Proskauer as to Omnibus stay motion (.20); email exchange as to draft of objection to Luz Pizarro lift of stay motion (.20); | 1.4 | 193.5 | $ 270.90 |
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel to FOMB regarding draft of sixth omnibus lift of stay motion. | 0.2 | 162 | $ 32.40 |
| 10/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with C. Juan of the DOJ with regards to lift of stay notice submitted by Real Legacy Assurance Company (.20); email exchange with counsel for Finca Matilde regarding execution of stipulation (.20); review email exchange as to summary and proposed course of action with regards to Real Legacy lift of stay notice (.40); email exchange with D. Perez and C. Juan as to lift of stay notice forwarded by movant Antonio Cosme (.30); review proposed exhibit with regards to all forfeiture cases (.70); email exchange with M. Zerjal regarding determination in USDC case of Gomez Cruz v. Fernandez Pavel (.10); review and analyze case law attached to email (.40). | 2.3 | 193.5 | $ 445.05 |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange as to filing of objection to AMPR's lift of stay motion with C. Juan of the DOJ (.10); review final version to be filed in anticipation of forwarding the same for filing (.30). | 0.4 | 193.5 | $ 77.40 |
| 10/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Review letter from Charles Cupril on AEELA and emails to and from client. | 0.1 | 270 | $ 27.00 |
| 10/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Edit and revise objection to Luz Pizarro stay motion. | 0.3 | 270 | $ 81.00 |
| 10/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Edit and revise omnibus lift stay request. | 0.4 | 270 | $ 108.00 |
| 10/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with M. Zerjal of Proskauer regarding objection to Luz Pizarro lift of stay motion (.20); review exhibit of stipulation executed with the Commonwealth in anticipation of preparing omnibus stay motion (.50); initial review with C. Juan of the DOJ regarding objection to Luz Pizarro lift of stay motion (.20); email exchange with C. Juan as to the above (.20); email exchange with S. Ma of Proskauer as to the above (.20); initial drafting of Sixth Omnibus motion (.30). | 1.6 | 193.5 | $ 309.60 |
| 10/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with DOJ regarding exhibit to sixth omnibus motion for lift of stay and draft objection to motion for lift of stay filed by Luz Pizarro. | 0.3 | 162 | $ 48.60 |
| 10/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with FOMB regarding drafts of sixth omnibus motion for lift of stay and objections to lift of stay filed by COOP Vega Baja and Luz Pizarro. | 0.3 | 162 | $ 48.60 |
| 10/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft and edit sixth omnibus motion (.80); review and incorporate stipulations to exhibit 1 to the omnibus motion (.60); review and incorporate changes to exhibit 2 (over 500+ forfeiture cases ) (.60); review and incorporate changes to ERS exhibit 3 (over 1000+ administrative cases) (1.60); email exchange with M. Zerjal as to the above (.10). | 3.7 | 193.5 | $ 715.95 |
| 10/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review and edit objection to Luz Pizarro's motion for relief from stay (.70); email exchange with M. Zerjal of Proskauer as to the above (.10). | 0.8 | 193.5 | $ 154.80 |
| 10/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis of stay relief from real legacy and proposed response. | 0.2 | 270 | $ 54.00 |
| 10/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with C. Juan of the DOJ regarding Real Legacy lift of stay notice (.30); email exchange with S. Ma of Proskauer as to Rafael Bonilla stipulation (.20); email exchange with C. Juan as to the above (.20); email exchange with S. Ma as to comments to exhibit of forfeiture cases which will be submitted with omnibus stay (.30); email exchange with C. Juan as to the above (.20); review revised exhibits as forwarded by C. Juan (.30); email exchange with C. Juan as to Inmobiliaria Chamebil stipulation (.20); email exchange with C. Juan as to Genesis Security stipulation (.20); review lift of stay notice forwarded by Nilda Fortes- Cortes (.10). | 2 | 193.5 | $ 387.00 |
| 10/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Emails to and from Proskauer on lift of stay of Pizarro Correa. | 0.4 | 270 | $ 108.00 |
| 10/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel to DOJ and FOMB regarding exhibits and sixth omnibus motion for lift of stay. | 0.8 | 162 | $ 129.60 |
| 10/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with S. Ma as to finalizing all exhibits to omnibus stay motion (.20); review summary of case and proposed course of action with regards to Cosme CalderÃ³n lift of stay notice (.10). | 0.3 | 193.5 | $ 58.05 |
| 10/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review filed version of Debtors' Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay. | 0.2 | 193.5 | $ 38.70 |

**COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 10/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140  Relief  from  Stay/Adequate Protection Proceedings | Email exchange with M. Zerjal of Proskauer regarding status of objection to Luz Pizarro lift of stay motion (.20); email exchange with C. Juan of the DOJ as to omnibus stay motion (.20); review Rivera-Carrasquillo and Bhatia Gautier lift of stay notice (.20); review changes to objection to Luz Pizarro lift of stay motion (.20). | 0.8 | 193.5 | $ 154.80 |
| 10/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140  Relief  from  Stay/Adequate Protection Proceedings | Review objection of U.S. National Bank to lift of stay motion filed by Pan American (.10); review affidavit submitting documents in support of the above (.30); review objection submitted by PREPA as to the above (.20). | 0.6 | 193.5 | $ 116.10 |
| 10/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140  Relief  from  Stay/Adequate Protection Proceedings | Email exchange with C. Juan regarding status of FOMB's comments to objection to motion for lift of stay filed by L. Pizarro (0.2) and email exchange with counsel to FOMB re the above (0.2) | 0.4 | 162 | $ 64.80 |
| 10/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140  Relief  from  Stay/Adequate Protection Proceedings | Analysis and edits to omnibus lift of stay motion. | 0.5 | 270 | $ 135.00 |
| 10/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140  Relief  from  Stay/Adequate Protection Proceedings | Email exchange by C. Juan of the DOJ with regards to Rivera-Carrasquillo lift of stay notice (.10); review email by H. Bauer as to the above (.10); email exchange with C. Juan as to changes incorporated to Luz Pizarro objection (.20); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with C. Juan as to L. Arroyo stipulation (.20). | 0.7 | 193.5 | $ 135.45 |
| 10/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140  Relief  from  Stay/Adequate Protection Proceedings | Analysis of notice of lift of stay from Rivera Carrasquillo. | 0.2 | 270 | $ 54.00 |
| 10/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140  Relief  from  Stay/Adequate Protection Proceedings | Review draft of Luz Pizarro objections with TOA and TOC (0.3)  Email exchange with C. Juan from DOJ regarding comments by FOMB (0.3)  Email exchange with S. Ma attaching revised draft with TOA and TOC (0.4)  Draft email attaching final version to DOJ for filing (0.1) | 1.1 | 162 | $ 178.20 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140  Relief  from  Stay/Adequate Protection Proceedings | Email exchange with C. Juan of the DOJ regarding Lucynette Arroyo stipulation. | 0.2 | 193.5 | $ 38.70 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140  Relief  from  Stay/Adequate Protection Proceedings | Review Response to Objection by the Commonwealth to Motion to Lift Stay Filed by AMPR and notice of hearing. | 0.3 | 193.5 | $ 58.05 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140  Relief  from  Stay/Adequate Protection Proceedings | Exchange email exchange with J. Esses regarding Ponce Real's counsel's response to our request for extension of deadline to file objection to motion for admin expense. | 0.4 | 162 | $ 64.80 |
| 10/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140  Relief  from  Stay/Adequate Protection Proceedings | Email exchange with counsel for FOMB regarding status of Movant's consent to proposed extension and | 0.3 | 162 | $ 48.60 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140  Relief  from  Stay/Adequate Protection Proceedings | Conference with counsel for movant Ponce Real on request for payment of admin claim and potential settlement. | 0.6 | 270 | $ 162.00 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140  Relief  from  Stay/Adequate Protection Proceedings | Analysis of background info for Carrasquillo Rivera lift of stay. | 0.3 | 270 | $ 81.00 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140  Relief  from  Stay/Adequate Protection Proceedings | Review email with C. Juan of the DOJ as to summary of Rivera-Carrasquillo et.al. v. Eduardo Bhatia-Gautier et.al. and Torres-Torres et.al. v. Perellá-Borrás et.al. and proposed course of action. | 0.2 | 193.5 | $ 38.70 |
| 10/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140  Relief  from  Stay/Adequate Protection Proceedings | Analysis and review of brief and analysis of Cortes Fortes background on lift of stay. | 0.3 | 270 | $ 81.00 |
| 10/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140  Relief  from  Stay/Adequate Protection Proceedings | Email exchange with C. Juan of the DOJ as to Fortes-Cortes lift of stay notice (.30); email exchange with C. Juan as to Demetrio Amador lift of stay notice (.20); email exchange with C. Juan as to Genesis Security stipulations (.20); review Genesis Security stipulations with the Department of Family Affairs (.50); review objection filed by Coop Seguros Multiples as to Sixth Omnibus Stay Motion and analyze arguments included therein (.30); email exchange with C. Juan as to the above (.20); email exchange with C. Juan and W. Burgos of the DOJ as to Gomez-Cruz Opinion (1.20); review Inmobiliaria Chabemil stipulation (.40); email exchange with S. Ma as to the above (.10). | 3.4 | 193.5 | $ 657.90 |
| 10/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140  Relief  from  Stay/Adequate Protection Proceedings | Review order setting briefing schedule as to Debtors' Sixth Omnibus Motion for  Approval of Modifications to the Automatic Stay. | 0.1 | 193.5 | $ 19.35 |
| 10/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140  Relief  from  Stay/Adequate Protection Proceedings | Analysis and review of comments from FOMB to lift of stay stipulation with Inmobiliaria Chamebil. | 0.2 | 270 | $ 54.00 |
| 10/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140  Relief  from  Stay/Adequate Protection Proceedings | Analysis of background info from DOJ on the lift of stay of Genesis. | 0.2 | 270 | $ 54.00 |
| 10/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140  Relief  from  Stay/Adequate Protection Proceedings | Analysis of Gomez Cruz opinon and emails to DOJ re same. | 0.3 | 270 | $ 81.00 |
| 10/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140  Relief  from  Stay/Adequate Protection Proceedings | Phone conference with I. Garau of AAFAF regarding various stay pending matters. | 0.4 | 193.5 | $ 77.40 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140  Relief  from  Stay/Adequate Protection Proceedings | Review revised draft of objection to Motion for Lift of Stay filed by COOP Vega Baja forwarded by FOMB. | 0.4 | 162 | $ 64.80 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140  Relief  from  Stay/Adequate Protection Proceedings | Email exchange with S. Ma of Proskauer regarding comments to Inmobiliaria Chabemil draft (.10); email exchange with C. Juan of the DOJ as to the draft (.20); Review email from C. Juan of the DOJ as to drafting sur-reply to AMPR's reply to objection to their lift of stay motion (.10); Email exchange with C. Juan regarding Gomez Cruz opinion and implications regarding the same (.50); email exchange with I. Garau of AAFAF regarding lift of stay notice to be forwarded by Att. Mafuz Blanco (.10). | 1 | 193.5 | $ 193.50 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140  Relief  from  Stay/Adequate Protection Proceedings | Conference with counsel for Ponce REal Estate on extension and to negotiate terms of potential settlement. | 0.5 | 270 | $ 135.00 |
| 10/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B140  Relief  from  Stay/Adequate Protection Proceedings | Draft email to chambers attaching stamped copy of Objection to Motion for Lift of Stay filed by Vega Baja COOP (0.1) and draft email to prime clerk requesting service (0.1) | 0.2 | 162 | $ 32.40 |

**COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|-------------|--------|-----------------|---------------|-------------|------------|------|-------|
| 10/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with Atty. Mafuz Blanco regarding lift of stay notice regarding taking case filed by the Commonwealth (.20); email exchange with I. Garau of AAFAF as to the above (.10); email exchange with counsel Mafuz Blanco as to the above (.20); phone conference with counsel for AMPR regarding consent to filing of sur-reply to AMPR's reply and stating position as to request for hearing (.20); email exchange with S. Ma as to the above (.20); email exchange with counsel for AMPR as to the above (.10); email exchange with C. JUan as to the above (.20); email exchange with C. Juan of the DOJ as to IDEA stipulation with Lucynette Arroyo (.20). | 1.4 | 193.5 | $ 270.90 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and review of surreply to AMPR's motion to lift stay and finalize for filing. | 0.8 | 270 | $ 216.00 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Edit and revise motion to be filed on Ponce Real Estate. | 0.2 | 270 | $ 54.00 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with C. Juan as to stipulation for Lucynette Arroyo (.20); review stipulation as to the above (.40); email exchange with S. Ma to above stipulation (.10); email exchange with S. Ma of Proskauer as to sur-reply with regards to AMPR lift of stay motion (.30); review motion for leave to file a surreply and the draft surreply (.30); email exchange with C. Juan of the DOJ as to the above including incorporated changes to the sur-reply and additional comments (.50); email exchange with S. Ma and P. Possinger as to changes to the sur-reply and confirmation as to who will present arguments regarding the same (.30); phone conference with I. Garau of AAFAF as to above inquiry (.10); draft email to I. Garau of AAFAF summarizing objection arguments relating to AMPR (.20). | 2.4 | 193.5 | $ 464.40 |
| 10/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with legal counsel for Coop Seguros Multiples regarding alternatives to resolve objection to Sixth Omnibus Stay Motion (.20); email exchange with S. Ma of Proskauer as to the above (.30); email exchange with counsel for Coop as to the above (.10); email exchange with C. Juan of DOJ as to proposal to resolve objection by Coop (.10); review and edit stipulation with Genesis Security and Family Affairs (.30); email exchange with C. Juana as to Genesis Security stipulation with Labor Dept. (.20) email exchange with S. Ma as to the above (.20); review changes to the same (.10); review email exchange with C. Juan of the DOJ regarding Demetrio Amador lift of stay notice (.20); email exchange with C. Juan as to Lucynette Arroyo stipulation (.20); email exchange with S. Ma and M. Zerjal as to the above (.20); review changes made by Proskauer to stipulation for Lucynette Arroyo (.10); email exchange with C. Juan and W. Burgos regarding who will present oral arguments before the Court on AMPR lift of stay motion (.20); email exchange with I. Garau as to the above (.20); review motion for relief from stay filed by movant Michael Danuz and order setting briefing schedule (.20); email exchange with C. Juan as to the above (.20); email exchange with H. Bauer (.10) S. Ma as to the above (.20). | 3.4 | 193.5 | $ 657.90 |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Emails to and from FOMB's counsel on strategy for lift of stay of Cooperativas (.2) and on AMPR (.3). | 0.5 | 270 | $ 135.00 |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with C. Juan and W. Burgos of the DOJ regarding forfeiture cases (.50); phone conference with the DOJ regarding additional information as to the above (.20); Email exchange with C. Juan as to Genesis Security stipulations (.20); email exchange with C. Juan regarding Demetrio Amador lift of stay notice (.20); email exchange with S. Ma and P. Possinger of Proskauer and D. Perez of OMM regarding communication by movant AMPR to resolve lift of stay motion and information on who will present oral argument at the hearing (.50);review lift of stay notice forwarded by Southern Horizons Inc. (.20); review email from C. Juan as to the above (.10); review email from I. Garau of AAFAF regarding information as to grievance proceedings under stipulation with union regarding modification of the stay (.10); draft email to D. Perez of OMM as to the above (.10); draft email to I. Garau and M. Yassin of AAFAF regarding AMPR lift of stay matter (.40); Phone conference with counsel for Coop Seguros Multiples regarding alternatives to resolve objection to Sixth Omnibus Stay motion (.30); review email analysis prepared by C. Juan as to previously modification request submitted by Coop (.30); review previously filed motions by Coop Commonwealth and the related order entered by the Court regarding 114 cases already modified (.80) and 11 additional cases for which a request for modification was submitted August 2018 (.20); email exchange with C. Juan as to forfeiture table attached to Sixth omnibus and cross-reference of all these cases (.30); identify all cases that are supposed to be excluded from exhibit to resolve Coop objection (.30); email exchange with S. Ma as to cases that should be excluded from exhibit and additional information provided by Coop (.40); email exchange with Coop's counsel as to the above (.30); email exchange with C. Juan as to proposal by Proskauer to resolve motion and additional information as to Coop cases to be excluded (.30); email exchange with C. Juan as to proposal to address 11 other cases relating to lift of stay notice dated August 2018 (.30); review revised exhibit as forwarded by S. Ma (.10); email exchange with S. Ma as to the above (.20) and with C. Juan (.20). | 6.5 | 193.5 | $ 1,257.75 |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with H. Bauer and lift of stay notice attached therein regarding lift of stay notice submitted by PV Properties. | 0.1 | 193.5 | $ 19.35 |
| 10/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from C. Juan of the DOJ regarding review of forfeiture exhibit to revised notice of modification of the stay (.40); email exchange with S. Ma of Proskauer as to the above (.20); email exchange with P. Possinger and S. Ma regarding AMPR lift of stay matter (.20); phone conference with I. Garau of AAFAF as to the above (.20); Email exchange with S. Ma of Proskauer as to Rivera-Carrasquillo et.al. v. Eduardo Bhatia-Gautier et.al. Civil No. 13-1296 (PG) Torres-Torres et.al. v. PerellÃª-BorrÃ¡s et.al. Civil No. 13-1560 (PG) and consolidated cases (.30); email exchange with C. Juan as to the above (.20). | 1.5 | 193.5 | $ 290.25 |
| TOTAL | | | | | | 63.4 | | $ 12,710.70 |

**COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Fee/Employment Applications | Analysis of declarations for withholding purposes submitted by: Proskauer (.2); Citibank (.1); Paul Hastings (.2). | 0.5 | 270 | $ 135.00 |
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B160 Fee/Employment Applications | Review fee examiner comments to fee application. | 0.3 | 193.5 | $ 58.05 |
| 10/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Fee/Employment Applications | Review pending fee statements for prior month for Proskauer (.2); Alvarez Marsal (.2); Oneill Borges (.2); Benazar (.2); Paul Hastings (.3); and Casillas (.2). | 1.3 | 270 | $ 351.00 |
| 10/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Draft email to I. Garau and M. Yassing attaching MPM's invoices for the month of September. | 0.1 | 162 | $ 16.20 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Review MPM September Invoices to be included in September Fee Statement. | 3.3 | 162 | $ 534.60 |
| 10/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Prepare fee statements Exhibit A [times entries by task code] for all Debtors. | 3.9 | 162 | $ 631.80 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Prepare fee statement summaries for all Debtors. | 4.4 | 162 | $ 712.80 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Draft cover letter for MPM September Fee Statement (0.1)  Revise and Finalize the same (3.3) | 3.4 | 162 | $ 550.80 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B160 Fee/Employment Applications | Email exchange with I. Garau approving MPM September Fee Statement (0.2) and draft email to notice parties forwarding MPM September Fee Statement (0.1) | 0.3 | 162 | $ 48.60 |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B160 Fee/Employment Applications | Analysis of settlement communication received from fee examiner and respond to same. | 0.3 | 270 | $ 81.00 |
| TOTAL | | | | | | 17.8 | | $ 3,119.85 |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | | |
| 10/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review Willkie Farr fee statement received for August. (.20) | 0.2 | 144 | $ 28.80 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review email from Pamela Wertz (McKinsey) regarding reconciliation of their payment. (.10) | 0.1 | 144 | $ 14.40 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B170 Fee/Employment Objections | Review email from M. Tong from Municipal Securities Division  Citi regarding breakdown of payment received. | 0.1 | 193.5 | $ 19.35 |
| 10/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B170 Fee/Employment Objections | Review Motion for Interim Compensation  Second Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expense Incurred as Investment Banker and Financial Advisor  from February-May 2018. | 0.1 | 193.5 | $ 19.35 |
| 10/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B170 Fee/Employment Objections | Email exchange with D. Perez of OMM and Alvarez Marsal as to email regarding professional declaration for payment of fees. | 0.2 | 193.5 | $ 38.70 |
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review Mckinsey fee statements- reconcile payment with previous fee statements.<br><br>Email Treasury to request detailed payment entries for McKinsey payments and Citi payments- (.20) Conference calls with Treasury ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.5)<br><br>Draft new payment letter for McKinsey for difference in payment and discuss with Treasury. (1.00)<br><br>Understand tax deductions for McKinsey fee statements. (.50) | 4.4 | 144 | $ 633.60 |
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B170 Fee/Employment Objections | Analysis of comments from fee examiner. | 0.2 | 270 | $ 54.00 |
| 10/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Further work with Treasury and Mckinsey for the payment reconciliation. (0.90). Emails with Mckinsey- reconciliation. (.20)<br><br>Call with Lalisse Guillen regarding the payment discrepancy for McKinsey (.20)<br><br>Calls with hacienda (4) to understand and go through payment and the past discrepancy (McKinsey).- (0.60)<br><br>Call from Proskauer regarding the no objection letter. (.20)<br><br>Primeclerk- communications with Treasury and Primeclerk (Shira Weiner and Pamela Wertz) regarding pending payments from 2017. (1.00)<br><br>Communicate with Lalisse Guillen regarding DLA Piper fee statements. (.20)<br><br>Communicate recent payment with Primeclerk. (.10) | 3.3 | 144 | $ 475.20 |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review no objection letter and draft MPM payment letter and upload for payment. (.20) | 0.3 | 144 | $ 43.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Communicate with Lalisse Guillen regarding fee statements and declarations for DLA Piper. (.20)<br><br>Communicate with Treasury regarding pending payments for ten professionals. (.20)<br><br>Review payment detail requested for Prime from Treasury (.30)<br><br>Review payments processed. (.10) | 0.8 | 144 | $ 115.20 |
| 10/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review FTI fee statements. (.20) Draft payment letter and upload for payment. (.20) | 0.4 | 144 | $ 57.60 |
| 10/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review DLA Piper (US) and DLA Piper (PR) fee statements and certifications from March thru June 2018. (.80)<br><br>Draft payment letters for April and May. (.30)<br><br>Communicate (emails) with DLA Piper regarding fee statements and certifications for March and June. (.40)<br><br>Review fee statements and no objection letter for Proskauer for September (.30). Prepare payment letter and upload for payment. (.30)<br><br>Communicate with Liz Park from FTI- recent payment. (.10)<br><br>Communicate with Lalisse Guillen regarding recent payments and DLA Piper. (.20)<br><br>Review fee statements and no objection received from Zolfo Cooper- July. (.20) | 2.3 | 144 | $ 331.20 |
| 10/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Call with DLA Piper to understand differences between certifications and fee statements. (.50). Review amended declaration received from Nikos Buxeda from DLA Piper and upload for Treasury. (.30)<br><br>Further discuss with DLA piper (chain replay) discrepancy in the fee statements- discount applied. (.20). Email from Nikos Buxeda to explain the need to amend declarations since figures did not reconcile and Treasury needs these documents to process the payment. (.20)<br><br>Zolfo cooper's July fee statement- Draft payment letter and upload for payment. (.30) Communicate with Zolfo Cooper (original fee statement required). (.10)<br><br>Review email communication from Treasury - (.20)<br><br>Communicate with Primeclerk (Heidi Stern and Shira Weiner) regarding detail of the past payments as they want to reconcile their figures with Treasury's records. (1.00)<br><br>Communicate with Treasury multiple times to discuss past payments for Primeclerk and reconciliation of pending balance. (.50) | 3.3 | 144 | $ 475.20 |
| 10/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Conference call with Primeclerk regarding past payments  pending balance  and tax withholdings. (.30) Further discussion through emails. (.20)<br><br>Review amended statement and draft revised payment letter for DLA Piper. (.30)<br><br>Review fee statement received from CNRD. (.20) | 1 | 144 | $ 144.00 |
| 10/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B170 Fee/Employment Objections | Prepare for and participate in conference call with fee examiner. | 0.4 | 270 | $ 108.00 |
| 10/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review LSK fee statement received from Catherine Trieu. (.20)<br><br>Review transcript received from the GDB hearing and communicate with Andrew Nadler. (.20) | 0.4 | 144 | $ 57.60 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B170 Fee/Employment Objections | Edit and revise communication to fee examiner. | 0.2 | 270 | $ 54.00 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Communicate (emails and various calls) with Treasury regarding DLA Piper Puerto Rico March fee statement. (.40)<br><br>Call with DLA Piper (Lcdo. Davila) to reconcile the March fee statement. (.20)<br><br>Review payments made by Treasury. (.20) | 0.8 | 144 | $ 115.20 |

**COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Calls (2) with Hacienda (Militza) regarding DLA Piper fee statements for March. (.30). Further email communications regarding amount to be paid. (.20)<br><br>Email DLA Piper regarding a discrepancy Treasury found in their sworn declaracion. (.30). This prompted a conference call to discuss with DLA Piper discrepancies in March fee statement and the need to provide the w9 (call). (.30) Review DLA Piper's reconciliation after calls. (.20)<br><br>Review fee statements from Phoenix- 14th  7th and 13th statements and sworn statements. (.60)  Draft payment letter and upload for payment. (.30). Communicate with Treasury to ensure there is no confusion with the three separate fee statements. (.10)<br><br>Review Primeclerk's September invoice received. (.20)<br><br>Review PH fee statement. (.20) | 2.7 | 144 | $     388.80 |
| 10/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Call with Hacienda regarding DLA Piper. (.80). Follow up call to ensure accuracy. (.10)<br><br>Review FTI September fee statement received. (.20) | 1.1 | 144 | $     158.40 |
| 10/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review emails from Lalisse Guillen and Nikos Buxeda from DLA Piper regarding pending payments and reconciliation. (1.30) Review reconciliation table sent by Nikos Buxeda regarding their recent payment. (.30) Call received from Nikos- walkthrough of the table and the inconsistencies in their calculations. (.30).<br><br>Further communication with Primeclerk regarding ~$210K still pending from their past payments. Further discuss with Treasury. (.50)Send primeclerk the delatil of their payment. (.10) | 2.5 | 144 | $     360.00 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Reconcile email figures from DLA- review Hacienda's reconciliation. (.90)<br><br>Review certification and letter sent from DLA. (.20)<br><br>Various emails and calls with DLA- reconciliation and status- Nikos Buxeda. (1.10). Call with Hacienda regarding these payments (overpayment in US and underpayment in PR). (.40).<br><br>Review COFINA Agent's and Willkie Farr's no objection letter. (.20) | 2.8 | 144 | $     403.20 |
| 10/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Follow up call with Treasury regarding DLA payments. (.10)<br><br>Review follow up emails from Niko Buxeda from DLA. (.10)<br><br>Review fee statements  draft payment letters  and upload for payment fee statements from: Jenner & Block  Marchand BENNAZAR  Segal  Willkie  and Bettina Whytte. (1.80)<br><br>Review payments made by Hacienda  including DLA. (.10)<br><br>Email BENNAZAR regarding discrepancies in fee statement (error in total amount)- Carl Wedoff. (.20) Follow up conversation regarding the need for a revised fee statement. (.10)<br><br>Communicate with FTI regarding discrepancy in fee statement. (.20) | 2.6 | 144 | $     374.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | **COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER** |
| **Date** | **Billing No.** | **Matter** | **Timekeeper Name** | **Activity Code** | **Description** | **Time Entry** | **Rate** | **Total** |
| | | | | | Calls from Treasury regarding discrepancies in WF. (.10) | | | |
| | | | | | Review Willkie Farr fee statement. (.40) | | | |
| | | | | | Communicate with Willkie Farr regarding discrepancy in figures presented. (.20) | | | |
| | | | | | Review Paul Hastings fee statement and no objection letter. Draft payment letter and upload for payment. (.30) | | | |
| | | | | | Review Primeclerk fee statements received. (.20) | | | |
| | | | | | Review amended fee statement received from BENNAZAR. (.20). | | | |
| | | | | | Review CST  KTBS  and Navarro no objection fee statements received. (.30) | | | |
| | | | | | Review payments made on 10/25. (.10) | | | |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review reconciliation from FTI regarding discrepancy in fee statements. (.20) | 1.8 | 144 | $      259.20 |
| | | | | | Review fee statements and declarations  draft payment letter and upload for payment fee statements from: Luskin  Zolfo  OMM  Citi and Phoenix (June). (1.50) | | | |
| | | | | | Citi- reconciliation needed- communicated with Jeffrey Chubak in order to receive an amended declaration. (.30) | | | |
| | | | | | Review Fee statement received from Phoenix for the month of July (PREPA). (.20). Communicate with Treasury to make sure this was not already paid. (.20) | | | |
| 10/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Reviewed reconciliation sent from FTI (Liz Park) and sent to Treasury for payment. (.30) | 2.4 | 144 | $      345.60 |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B170 Fee/Employment Objections | Review pending matters as to motion to compel filed by Paul Hastings in anticipation of omnibus hearing. | 0.2 | 193.5 | $        38.70 |
| | | | | | Calls from Alex Bongartz - Paul Hastings. (.30)<br>Email communication with Alex Bongartz to determine if they would withdraw the motion to compel. (.20) | | | |
| | | | | | Call with Hacienda to clarify Paul Hastings pending withholding and follow up on pending payments. (.20) | | | |
| | | | | | Review fee statements for Andrew Wolfe  CST  and Nilda Navarro. (.60) Prepared payment letters for all 3 professionals and uploaded them for payment. (.30) | | | |
| | | | | | Call CST regarding original fee statement and PH's Motion to Compel. (.20) | | | |
| | | | | | Communicate with Hacienda the status of Citi payment- due to the discrepancy it must remain on hold. (.20) | | | |
| | | | | | Review payments made on 10/30 (including PH). (.10) | | | |
| | | | | | Communicate with Lalisse Guillen regarding fee statement from Alvarez y Marsal. (.30) | | | |
| | | | | | Communicate with Shanda Pearson- Treasury needs a copy of KTBS' and COFINA Agent's original fee statements. (.20) | | | |
| | | | | | Follow-up emails from Primeclerk regarding pending payment of $200K. (.20) | | | |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B170 Fee/Employment Objections | Review email and fee statement from Steve Morales from US Birthrate- he wants to understand the payment process. (.50) | 3.3 | 144 | $      475.20 |
| | | | | | Various calls from Treasury regarding withholding payment to Paul Hastings (Motion to Compel) and Primeclerk's reconciliation. (.30) | | | |
| | | | | | Communicate with Alex Bongartz regarding the adjournment of the motion to compel to the December hearing. (.30) | | | |
| | | | | | Email Primeclerk (Shira nd Pamela) regarding declaration needed for Treasury to make a correct payment of the pending amount. (.30) | | | |
| | | | | | Continue communication with Steve from USbirthrate and Lalisse Guillen. (.20) | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER** | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | | | 39.1 | $ | 5,760.90 |
| **ASSUMPTION/REJECTION OF LEASES AND CONTRACTS** | | | | | | | | |
| 10/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185    Assumption/Rejection of Leases and Contracts | Analysis and review memorandum ▮▮▮▮▮▮▮▮▮▮ (.8) and draft summary of findings for OMM and client (.6). | 1.4 | 270 | $    378.00 |
| 10/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185    Assumption/Rejection of Leases and Contracts | Analysis and review memorandum ▮▮▮▮▮▮▮▮▮▮ (.8) and draft summary of findings for OMM and client (.6). | 1.4 | 270 | $    378.00 |
| 10/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185    Assumption/Rejection of Leases and Contracts | Analysis and review of memorandum ▮▮▮▮▮▮▮▮ (.9) and draft summary of findings to client (.6). | 1.5 | 270 | $    405.00 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185    Assumption/Rejection of Leases and Contracts | Conference with OMM on research items ▮▮▮▮▮▮▮▮ | 0.6 | 270 | $    162.00 |
| 10/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B185    Assumption/Rejection of Leases and Contracts | Initial review and organize the matters to be investigated in order to draft memorandum regarding▮▮▮▮▮▮ | 0.9 | 157.5 | $    141.75 |
| 10/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185    Assumption/Rejection of Leases and Contracts | Analysis and review of motion to extend time to assume or reject PBA leases. | 0.2 | 270 | $     54.00 |
| 10/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185    Assumption/Rejection of Leases and Contracts | Communicate with Carlos Yamin regarding contract revision and CEE. (.20)  Communicate with Ann Ashton from Proskauer  Melissa Jenner (J&B  Segal  Bennazar  and Marchand)  and Nilda Navarro regarding their recent payments. (.30) | 0.5 | 144 | $     72.00 |
| 10/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185    Assumption/Rejection of Leases and Contracts | Analysis and review o▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.6 | 270 | $    432.00 |
| 10/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185    Assumption/Rejection of Leases and Contracts | Discuss research regarding▮▮▮▮▮▮▮▮. (.20) | 0.2 | 144 | $     28.80 |
| 10/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Marie Caceres | B185    Assumption/Rejection of Leases and Contracts | Research regarding▮▮▮▮▮▮▮▮▮▮▮. (2.2) | 4 | 157.5 | $    630.00 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | B185    Assumption/Rejection of Leases and Contracts | Continue research o▮▮▮▮▮▮▮▮▮  Start drafting memorandum describing requirements and guidelines for▮▮▮▮▮▮▮ (2.8) | 5 | 144 | $    720.00 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Marie Caceres | B185    Assumption/Rejection of Leases and Contracts | Visiting PBA to examine▮▮▮▮▮▮▮▮▮▮▮ | 5.5 | 157.5 | $    866.25 |
| 10/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Marie Caceres | B185    Assumption/Rejection of Leases and Contracts | Continued law research regarding▮▮▮▮▮▮▮▮. | 5 | 157.5 | $    787.50 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Marie Caceres | B185    Assumption/Rejection of Leases and Contracts | Continued research about case law regarding▮▮▮▮▮ | 2 | 157.5 | $    315.00 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Marie Caceres | B185    Assumption/Rejection of Leases and Contracts | Continued research regarding case law▮▮▮▮▮▮▮▮▮▮. | 3 | 157.5 | $    472.50 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Marie Caceres | B185    Assumption/Rejection of Leases and Contracts | Redacting memorandum regarding▮▮▮▮▮▮. | 2 | 157.5 | $    315.00 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Marie Caceres | B185    Assumption/Rejection of Leases and Contracts | Writing memorandum regarding▮▮▮▮▮. | 2 | 157.5 | $    315.00 |
| 10/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Marie Caceres | B185    Assumption/Rejection of Leases and Contracts | Drafting memorandum regarding▮▮▮▮▮▮. | 5.5 | 157.5 | $    866.25 |
| 10/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B185    Assumption/Rejection of Leases and Contracts | Conference with Ankura o▮▮▮▮▮▮ and circulate emails with analysis. | 0.6 | 270 | $    162.00 |
| | | | | | Draft Memorandum o▮▮▮▮▮▮▮. (4) | | | |

| | | | | | COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | | Total |
| TOTAL | | | | | | 48.4 | | $ | 8,293.05 |
| | | | | | OTHER CONTESTED MATTERS | | | | |
| 10/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | B190 Other Contested Matters (excluding assumption/rejection | [Mayda Velazquez Bello] Drafting and revising Motion to Clarify. | 0.6 | 126 | $ | 75.60 |
| 10/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with J. Esses of Proskauer regarding Ponce Real Estate motion requesting payment of administrative rent (.30); email exchange with I. Garau and C. Yamin of AAFAF as to the above (.30). | 0.6 | 193.5 | $ | 116.10 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with J. Alvarez of CEE regarding Ponce Real Estate motion for payment of administrative rent (.30); email exchange with J. Esses of Proskauer regarding the above (.30); email exchange with D. Perez of OMM as to the above (.10); email exchange with counsel for Ponce Real as to the above (.20). | 0.9 | 193.5 | $ | 174.15 |
| 10/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from I. Garau of AAFAF to Atty. Cathiard of DOE regarding information as to status of payments to Xerox (.10); email exchange with J. Esses regarding Ponce Real Motion for administrative rent (.20). | 0.3 | 193.5 | $ | 58.05 |
| 10/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection | Draft Urgent Consented Motion for Extension of Deadlines in relation to Ponce Real Motion for Payment of Admin Expense and proposed order. | 0.6 | 162 | $ | 97.20 |
| 10/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection | Email exchange with C. Juan of the DOJ regarding attached Defendants' Unopposed Urgent Motion to Extend time to Respond as to Adv. Proc. 17-298. | 0.1 | 193.5 | $ | 19.35 |
| 10/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Phone conference with I. Garau of AAFAF regarding Ponce Real motion for administrative rent payment (.10); phone conference with J. Alvarez of CEE regarding motion detailed above (.30); phone conference with J. Esses of Proskauer regarding the above (.10); phone conference with I. Garau of AAFAF as to a consented extension (.10). | 0.6 | 193.5 | $ | 116.10 |
| 10/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with J. Esses and M. Zerjal of Proskauer regarding Ponce Real motion for administrative payment being claimed to CEE (.30); review extension motion and proposed draft regarding Ponce Real Motion (.20); email exchange with M. Zerjal as to the above (.20); review changes incorporated to proposed extension and order by Proskauer (.10); email exchange with C. Juan of the DOJ as to the representation of CEE in Ponce Real matter (.20); email exchange with counsel for Ponce Real (.10); Email exchange with A. Morales regarding outstanding payments from AEMEAD to Worldnet (.40)' email exchange with counsel for Finca Matilde regarding withdrawal of lift of stay motion (.10). | 1.6 | 193.5 | $ | 309.60 |
| 10/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review Second Amended Complaint Union de Empleados de la Corporacion del Fondo del Seguro del Estado (UECFSE) filed in Adv. Proc. 18-0066 (.30); email exchange with C. Juan of the DOJ as to the above (.10). | 0.4 | 193.5 | $ | 77.40 |
| 10/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with M. Zerjal of Proskauer regarding filing of extension motion with regards to Ponce Real Estate motion for payment of administrative rent. | 0.1 | 193.5 | $ | 19.35 |
| 10/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with D. Perez of OMM as to AEMEAD debt to Worldnet (.40); email exchange with J. Alvarez as to Ponce Real Motion for payment of administrative rent (.20). | 0.6 | 193.5 | $ | 116.10 |
| 10/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review joint motion to set a briefing schedule in Hermandad de Empleados del Fondo del Seguro del Estado  Inc. et al. v. Commonwealth of Puerto Rico et al. Adv. Proc. No 18-091 (.20); email exchange with A. Pavel as to the above (.30). | 0.5 | 193.5 | $ | 96.75 |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B190 Other Contested Matters (excluding assumption/rejection motions) | Reviewing█████████████████████████████████████████ | 2.2 | 157.5 | $ | 346.50 |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B190 Other Contested Matters (excluding assumption/rejection | Draft email to L. Marini responding██████████████████████████████ | 0.2 | 157.5 | $ | 31.50 |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from█████████████████████████████████ | 0.1 | 157.5 | $ | 15.75 |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B190 Other Contested Matters (excluding assumption/rejection motions) | Continue researching██████████████ | 2.8 | 157.5 | $ | 441.00 |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review urgent motion seeking entry of scheduling order filed by Cooperativa de Ahorro y Crédito Abraham Rosa  Cooperativa de Ahorro y Crédito de Ciales  Cooperativa de Ahorro y Crédito de Juana Díaz  Cooperativa de Ahorro y Crédito de Lares y Regián Central  Cooperativa de Ahorro y Crédito de Rincán  Cooperativa de Ahorro y Crédito Vega Alta  and Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía-a in Adv. Proc. 18-0028. | 0.1 | 193.5 | $ | 19.35 |
| 10/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B190 Other Contested Matters (excluding assumption/rejection | Draft memorandum regarding███████████████ | 3.2 | 157.5 | $ | 504.00 |
| 10/11/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with M. Zerjal of Proskauer as to status of communications with movant Ponce Real regarding motion for administrative payment of rent. | 0.2 | 193.5 | $ | 38.70 |
| 10/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B190 Other Contested Matters (excluding assumption/rejection | Final review of draft memorandum regard███████████████████ | 0.4 | 157.5 | $ | 63.00 |
| 10/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection | Email exchange with M. Zerjal of Proskauer as to extension of time to address Ponce Real motion for payment of administrative rent. | 0.2 | 193.5 | $ | 38.70 |
| | | | | B190 Other Contested Matters | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER | | | | | | | | |
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 10/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Phone conference with I. Garau of AAFAF regarding alternatives to address Ponce Real motion for payment of administrative rent. | 0.1 | 193.5 | $ 19.35 |
| 10/18/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with J. Esses and M. Zerjal as to Ponce Real motion requesting payment of administrative rent and extension of time to resolve the same (.20); email exchange with counsel for Ponce Real as to the above (.10); review information forwarded by J. Alvarez of CEE regarding the above (.20). | 0.5 | 193.5 | $ 96.75 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Melanie Perez Rivera | B190 Other Contested Matters (excluding assumption/rejection motions) | Review email from A. Sax-Bolder following up PBA response. | 0.1 | 157.5 | $ 15.75 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection | Revise draft of extension of time and proposed order in relation to Ponce Real motion for admin payment prepared by V. Blay. | 0.3 | 162 | $ 48.60 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection | Email exchange with counsel for FOMB regarding draft of extension of time to response to Ponce Real Objection (0.6) Edit draft of extension of time in light of movant's counsels lack of response (0.3) finalize and file the same (0.2) draft email to prime clerk requesting service (0.1) and draft email to chambers attaching stamped copy (0.1). | 1.3 | 162 | $ 210.60 |
| 10/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection | Review email from counsel to FOMB regarding drafting of objection to Ponce Real motion in case extension is not granted. | 0.1 | 162 | $ 16.20 |
| 10/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection | Email exchange with counsel to FOMB regarding draft objection to motion for administrative payment filed by Ponce Real. | 0.3 | 162 | $ 48.60 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Phone conference with E. Trigo and M. Zerjal regarding Ponce Real motion for payment of administrative rent (.30); email exchange with M. Zerjal of Proskauer regarding objection to Ponce Real Motion if extension of time is not granted and arguments to be included therein (.70); email exchange with J. Alvarez of CEE regarding the above (.30); email exchange with I. Garau of AAFAF regarding the above (.20); review objection draft with changes incorporates as forwarded by M. Zerjal (.30). | 1.8 | 193.5 | $ 348.30 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection motions) | Review revised draft of objection to motion for administrative payment forwarded by FOMB. | 0.3 | 162 | $ 48.60 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection | Draft objection to motion for administrative payment filed by Ponce Real. | 1.1 | 162 | $ 178.20 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection | Email exchange with counsel to FOMB regarding status of Ponce Real's consent to proposed extension to file objection to motion for administrative payment and outline for draft forwarding draft of objection and informing order granting objection. | 1.8 | 162 | $ 291.60 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection | Email exchange with M. Zerjal as to Ponce Real motion and requesting extension of time to resolve the same | 0.1 | 193.5 | $ 19.35 |
| 10/24/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection | Review email from FOMB regarding proposed further extension of time to file objection to motion for administrative payment filed by Ponce Real. | 0.1 | 162 | $ 16.20 |
| 10/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection | Review email from counsel to FOMB regarding response to proposed extension by Movant Ponce Real and proposed move out date by Comision and email to counsel for Movant regarding possible consensual resolution and consent to proposed extension. | 0.4 | 162 | $ 64.80 |
| 10/25/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Phone conference with E. Trigo and M. Zerjal regarding Ponce Real motion requesting payment of administrative rent (.10); Phone conference with I. Garau of AAFAF as to alternatives to resolve motion (.10); Phone conference with I. Garau and C. Yamin as to the above and other stay matters (.30); email exchange with J. Alvarez regarding CEE's position as to the above (.30); email exchange with M. Zerjal regarding consented extension and time estimate for the CEE to vacate the premises (.40); email exchange with counsel for movant as to the above (.20). | 1.2 | 193.5 | $ 232.20 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Phone conference with I. Garau of AAFAF regarding response by CEE as to condition to settle motion for administrative rent request filed by Ponce Real and estimate time to vacate premises (.20); Phone conference with E. Trigo of OB as to the above alternatives and status of negotiations (.20); phone conference I. Garau and C Yamin of AAFAF following further communication with CEE and FOMB regarding this matter (.40); phone conference with E. Trigo regarding the referenced phone conference (.10); email exchange with J. Alvarez Y. Mendez of CEE and I. Garau and C. Yamin of AAFAF as to the above (.60); email exchange with M. Zerjal of Proskauer as to the above (.30) and subsequent filing (.20); review extension and proposed order to response to Ponce Real motion as to the above (.30); finalize and file extension (.10) and draft email to chambers and Prime Clerk regarding the same (.10); email exchange with E. Trigo as to contact in CEE (.20). | 2.7 | 193.5 | $ 522.45 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection | Draft fourth urgent motion for extension of time to file objection to Ponce Real Motion for administrative payment and proposed order (0.6) and email exchange with counsel for FOMB regarding the same (0.7) | 1.3 | 162 | $ 210.60 |
| 10/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding assumption/rejection motions) | Review RESPONSE OF THE COMMONWEALTH TO PLAINTIFF'S OBJECTIONS TO THE SEPTEMBER 25 2018 ORDER BY JUDGE DEIN STAYING PROCEEDINGS in Adv. Proc. 127-298 (.20); email exchange by C. Juan of the DOJ and D. Perez as to suggestion to the same (.10). | 0.3 | 193.5 | $ 58.05 |
| | P104-4 | COMMONWEALTH OF PUERTO RICO | | B190 Other Contested Matters (excluding assumption/rejection | Email exchange with ▇▇▇▇▇▇▇ regarding ▇▇▇▇▇▇▇ FOMB regarding Ponce Real payment of administrative rent (.20); email exchange with G. Ribeiro of Greenberg as to the above (.20); email exchange with E. Trigo of OB as to the above (.10); email exchange with movant's counsel as to the above (.10); review email from M. Zerial of Proskauer as to | | | |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | **COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER** | | | | |
| 10/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding motions) assumption/rejection | Review email to Movant's counsel regarding proposed consensual resolution and extension (0.1) and order granting urgent motion for extension of deadline to file objection to Motion for Admin Payment filed by Ponce Real. | 0.2 | 162 | $  32.40 |
| 10/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding motions) assumption/rejection | Phone conference with E. Trigo of OB regarding request by CEE for monies to resolve Ponce Real Motion (.10); email exchange with C. Yamin of AAFAF as to the above and review documents attached therein (.30); Phone conference with E. Trigo following exchange above (.10). | 0.5 | 193.5 | $  96.75 |
| 10/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B190 Other Contested Matters (excluding motions) assumption/rejection | Review email from C. Juan of the DOJ as to first amended complaint filed in Hermandad de Empleados del Fondo del Seguro del Estado Inc. v. Commonwealth (18-091). | 0.2 | 193.5 | $  38.70 |
| TOTAL | | | | | | 32 | | $  5,581.80 |
| | | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | |
| 10/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Conference with CEE on request for payment of leaseholders (.4) and update to client (.1). | 0.5 | 270 | $  135.00 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Conference with CEE on ponce real claim request  background of case and strategy. | 0.8 | 270 | $  216.00 |
| 10/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Emails to and from Proskauer on Ponce Real claim. | 0.2 | 270 | $  54.00 |
| 10/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Email to and from Treasury on POC analysis and research items. | 0.2 | 270 | $  54.00 |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Conference call with Treasury and AAFAF to discuss claim resolution process and strategy on items to research. | 0.5 | 270 | $  135.00 |
| 10/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Conference with client over claims process and legal issues. | 0.4 | 270 | $  108.00 |
| 10/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Email to and from Proskauer on Ponce Real claim and response. | 0.2 | 270 | $  54.00 |
| 10/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Analisis with client on CEE's position and issues with payment to Ponce Real. | 0.3 | 270 | $  81.00 |
| 10/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Conference with Alvarez Marsal and treasury on claims process. | 0.6 | 270 | $  162.00 |
| 10/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | B310 Claims Administration and Objections | Phone conference with Alvarez Marsal regarding claims resolution process. | 0.8 | 193.5 | $  154.80 |
| 10/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Email to and from Proskauer on Ponce Real claim and ▮▮▮▮▮. | 0.3 | 270 | $  81.00 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Draft  edit  and finalize opposition to Ponce's motion for payment of administrative expense claim. | 0.8 | 270 | $  216.00 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Analysis of whether party to expired lease  such as Ponce Real  may assert admin claim. | 1 | 270 | $  270.00 |
| 10/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Numerous emails to and from and conferences with FOMB's counsel on objection to and request by Ponce for payment of admin claim  budget issues and allocation. | 1.2 | 270 | $  324.00 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Analysis and review of ▮▮▮▮▮▮▮▮▮ | 1.1 | 270 | $  297.00 |
| 10/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Analysis of memorandum ▮▮▮▮▮▮▮▮s. | 1.1 | 270 | $  297.00 |
| 10/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Analysis and review of ▮▮▮▮▮▮▮▮▮▮ct | 0.9 | 270 | $  243.00 |
| 10/31/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Analysis and review of all ▮▮▮▮▮▮▮▮▮ | 1 | 270 | $  270.00 |
| TOTAL | | | | | | 11.9 | | $  3,151.80 |
| TOTAL | | | | | | 259.1 | | $  48,054.15 |
| | | | | **PUBLIC BUILDINGS AUTHORITY** | | | | |
| 10/5/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A106 Communicate (with client) B110 Case Administration | Conference with ▮▮▮▮▮▮ of PBA to discus ▮▮▮▮▮▮▮▮▮▮ | 1.1 | 270 | $  297.00 |
| 10/9/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A106 Communicate (with client) | Conference with PBA to coordinate review ▮▮▮▮▮▮▮▮▮ | 0.3 | 270 | $  81.00 |
| 10/10/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts | Draft update to OMM Team on ▮▮▮▮ analysis and analysis of ▮▮▮▮(.2); draft update to OMM team on ▮▮▮▮ (.2); analysis of ▮▮▮▮▮▮s (.8) and draft summary of analysis (.2); analysis of ▮▮▮▮ (1) and draft summary of analysis (.2); analysis ▮▮▮▮e (.8) and draft summary of analysis (.3); analysis of ▮▮▮ ruling from Puerto Rico Supreme Court (.4) and draft summary of analysis (.2). | 4.3 | 270 | $  1,161.00 |
| 10/11/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A104 Review/analyze B110 Case | Analysis of email from A▮▮▮▮ on response to research and analysis and follow up questions. | | | |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER** ||||||||||
| 10/22/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A104 Review/analyze B110 Case Administration. | Analysis and review of ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 2.3 | 270 | $ 621.00 |
| 10/25/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A103 Draft/revise B110 Case | Conference call with OMM ▓▓▓▓▓▓▓▓▓▓ | 0.3 | 270 | $ 81.00 |
| 10/25/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A103 Draft/revise B110 Case | Review ▓▓▓▓▓▓▓ | 1.6 | 270 | $ 432.00 |
| TOTAL |||||| 10.3 | | $ 2,781.00 |
| **ROSELLO V. FOMB ADV. PROCEEDING** ||||||||||
| 10/1/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review Joint Motion Urgent Joint Agreed Motion of the Financial Oversight and Management Board  GDB  and AAFAF for Leave to Exceed Page Limit in their Joint Reply Memorandum of Law of Financial Oversight and Management Board  GDB  and AAFAF in Support of their Motions to Dismiss Complaint for Lack of Standing (.10); review order granting the above (.10); review Joint Reply Memorandum of Law of Financial Oversight and Management Board  GDB  and AAFAF in Support of their Motions to Dismiss Complaint for Lack of Standing (.20). | 0.4 | 193.5 | $ 77.40 |
| 10/4/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review Motion requesting extension of time to to respond to the complaint and order granting the above. | 0.1 | 193.5 | $ 19.35 |
| 10/9/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review memorandum order Certifying Certain Aspects of the Court's August 27  2018 Opinion and Order for Interlocutory Appeal | 0.1 | 193.5 | $ 19.35 |
| 10/9/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Luis Marini | A103 Draft/revise B110 Case Administration. | Analysis and review of memorandum order. | 0.1 | 270 | $ 27.00 |
| 10/11/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review Defendants' Unopposed Urgent Motion to Extend Time to Answer. | 0.1 | 193.5 | $ 19.35 |
| 10/18/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review Defendants' Urgent Motion to Extend Time to Answer and order granting the same. | 0.1 | 193.5 | $ 19.35 |
| 10/19/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A107 Communicate (other outside counsel) B110 Case Administration | Email exchange with B. Neve of OMM as to requesting transcript of July 25  2018 hearing in Adv. Pro. No. 18-00080. | 0.2 | 193.5 | $ 38.70 |
| TOTAL |||||| 1.1 | | $ 220.50 |
| **COMISION CIUDADANA PARA LA AUDITORIA INTEGRAL DEL CREDITO PUBLICO, INC.** ||||||||||
| 10/9/2018 | P104-16 | COMISIÃ"N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Communications with Janet Livingstone of Epiq Global related to the access to depository to the Commission. | 0.2 | 243 | $ 48.60 |
| 10/12/2018 | P104-16 | COMISIÃ"N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Analyze and review judgment entered in case today. | 0.4 | 243 | $ 97.20 |
| 10/12/2018 | P104-16 | COMISIÃ"N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Telephone call with Ivan Garau related to today's judgment. | 0.2 | 243 | $ 48.60 |
| 10/12/2018 | P104-16 | COMISIÃ"N CIUDADANA PARA LA AUDITORÃA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Exchange communications with Oreste Ramos of PMA related to today's judgment. | 0.3 | 243 | $ 72.90 |
| TOTAL |||||| 1.1 | | $ 267.30 |
| **FOMB INVESTIGATION- KOBRE & KIM** ||||||||||
| 10/1/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review and exchange communications with Garo Hoplamazian related to the Kobre & Kim communications on GDB board materials. | 0.3 | 243 | $ 72.90 |
| 10/2/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Initial review of the draft stipulation with the committees  received today from Garo Hoplamazian. | 0.3 | 243 | $ 72.90 |
| 10/3/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review and exchange communications with Garo Hoplamazian related to the Kobre & Kim inquiries about GDB board materials. | 0.2 | 243 | $ 48.60 |
| 10/3/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Belen Fornaris related to the K&K inquiry on the GDB board materials. | 0.1 | 243 | $ 24.30 |
| 10/3/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Correspondence to Antoinette DeCamp of E&Y regarding the ongoing negotiations with UCC and Retiree Committee on production of documents. | 0.2 | 243 | $ 48.60 |
| 10/3/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Correspondence to Matt Miller  counsel for KPMG  regarding the ongoing negotiations with UCC and Retiree Committee on production of documents. | 0.3 | 243 | $ 72.90 |
| 10/3/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Exchange communications with Garo Hoplamazian related to KPMG and E&Y. | 0.3 | 243 | $ 72.90 |
| 10/3/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from Bill Sushon regarding the meet and confer update with the Committees. | 0.1 | 243 | $ 24.30 |
| 10/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Exchange multiple correspondence with Ileana Oliver  counsel for PRASA  related to PRASA documents and negotiations with Committees. | 0.3 | 243 | $ 72.90 |
| 10/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Exchange communications with Bill Sushon and Garo Hoplamazian related to correspondence with Ileana Oliver  counsel for PRASA  related to PRASA documents and negotiations with Committees. | 0.3 | 243 | $ 72.90 |
| 10/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Telephone call with Ileana Oliver  counsel for PRASA  related to Kobre & Kim  the Committees and the Database. | 0.3 | 243 | $ 72.90 |
| 10/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze B110 Case Administration. | Review email from James Worthington  counsel for the UCC  related to document production issues. | 0.2 | 243 | $ 48.60 |

| | | | | | COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 10/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Garo Hoplamazian to Maria Trelles related to the PMA document production. | 0.1 | 243 | $   24.30 |
| 10/4/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Matt Miller  counsel for KPMG  related to the document production issues and stipulation with the Committees. | 0.2 | 243 | $   48.60 |
| 10/5/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Exchange communications with Garo Hoplamazian related to the request from counsel for KPMG on the production issues to the UCC and Retiree Committees. | 0.3 | 243 | $   72.90 |
| 10/7/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A103  Draft/revise  B110  Case Administration. | Review email from Bill Sushon related to the KPMG documents. | 0.1 | 243 | $   24.30 |
| 10/8/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Garo Hoplamazian to Matt Miller  counsel for KPMG  related to the discovery issues with the Committees. | 0.2 | 243 | $   48.60 |
| 10/8/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Bill Sushon related to the draft stipulation with the Committees for production purposes. | 0.2 | 243 | $   48.60 |
| 10/8/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review draft protective order prepared and circulated by Bill Sushon of OMM. | 0.4 | 243 | $   97.20 |
| 10/8/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Garo Hoplamazian to the Committees with spreadsheet of certain document productions. | 0.3 | 243 | $   72.90 |
| 10/9/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review and provide comments to the stipulation for production with the Committees. | 0.4 | 243 | $   97.20 |
| 10/9/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Bill Sushon related to the meet and confer with the Committees and related issues. | 0.2 | 243 | $   48.60 |
| 10/9/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review correspondence from Bradley Grey  counsel for the UCC  related to the spreadsheet of certain productions and discovery matters. | 0.2 | 243 | $   48.60 |
| 10/9/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Garo Hoplamazian to counsel for the Committees related to certain document productions. | 0.2 | 243 | $   48.60 |
| 10/9/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Exchange communications with Bill Sushon related to the pending documents and related issues with the discovery matters with the Committees. | 0.3 | 243 | $   72.90 |
| 10/9/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review the revised version of the stipulation with the Committees  as circulated by OMM. | 0.3 | 243 | $   72.90 |
| 10/9/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review communication from Garo Hoplamazian related to the draft response to the Committees in regards to the GDB board materials and certain privileged matters. | 0.3 | 243 | $   72.90 |
| 10/9/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review correspondence from Belen Fornaris related to the comments and revisions to the stipulation with the Committees. | 0.2 | 243 | $   48.60 |
| 10/9/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Exchange communications with Giselle Lopez related to the discussions with counsel for PRASA on the document productions of the K&K investigation. | 0.3 | 243 | $   72.90 |
| 10/10/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review comments and revisions by Giselle Lopez to the draft stipulation with the Committees. | 0.2 | 243 | $   48.60 |
| 10/10/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Bill Sushon related to the current version of the stipulation with the Committees. | 0.1 | 243 | 24.30 |
| 10/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review correspondence from Garo Hoplamazian to counsel for the Committees with the draft stipulation for discovery issues. | 0.2 | 243 | $   48.60 |
| 10/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review Epiq notification received today related to request by the Committees. | 0.2 | 243 | $   48.60 |
| 10/11/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Exchange communications with Ileana Oliver  counsel for PRASA  related to today's Epiq notification. | 0.3 | 243 | $   72.90 |
| 10/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Bradley Gray  counsel for the UCC  related to the meet and confer call and pending discovery matters. | 0.2 | 243 | $   48.60 |
| 10/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Analyze and review draft stipulation with Committees for production of documents. | 0.3 | 243 | $   72.90 |
| 10/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Analyze and review draft motion for protective order related to the PMA documents. | 0.3 | 243 | $   72.90 |
| 10/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Exchange communications with Garo Hoplamazian related to the request for protective order of the PMA documents. | 0.2 | 243 | $   48.60 |
| 10/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review and exchange communications with Garo Hoplamazian related to the Epiq notice related to the E&Y and PRASA documents in the depository. | 0.2 | 243 | $   48.60 |
| 10/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Bill Sushon related to the negotiations with the Committees on access to the depository  motion for protective order and related issues. | 0.2 | 243 | $   48.60 |
| 10/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Analyze and review three different Epiq notifications received today related to the requests by the Ad Hoc Committees. | 0.3 | 243 | $   72.90 |
| 10/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review communication from Garo Hoplamazian related to the request for protective order and motion to seal documents. | 0.2 | 243 | $   48.60 |

COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 10/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Giselle Lopez to Ileana Oliver  counsel for PRASA  related to the PRASA discovery issues. | 0.1 | 243 | $ 24.30 |
| 10/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Bradley Gray of the UCC related to the comments to the draft stipulation. | 0.2 | 243 | $ 48.60 |
| 10/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Garo Hoplamazian related to the protective order motion. | 0.2 | 243 | $ 48.60 |
| 10/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Correspondence to Bill Sushon  Garo Hoplamazian  Ivan Garau  Belen Fornaris related to the Epiq notice of request for access by the Ad Hoc Groups. | 0.2 | 243 | $ 48.60 |
| 10/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Participate in today's conference call with Bill Sushon  Garo Hoplamazian  Maria Trelles  Giselle Lopez  Belen Fornaris. | 0.4 | 243 | $ 97.20 |
| 10/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Further review draft motion for protective order sent by Garo Hoplamazian and provide comments to OMM. | 0.4 | 243 | $ 97.20 |
| 10/16/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Exchange communications with Ileana Oliver  counsel for PRASA  related to the UCC and Retiree Committee discovery matters. | 0.2 | 243 | $ 48.60 |
| 10/16/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review communications from Maria Trelles related to the request for access of the Ad Hoc Groups. | 0.2 | 243 | $ 48.60 |
| 10/16/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Exchange communications with Katiuska Bolanos related to the PREPA consent for the stipulation with the Committees. | 0.2 | 243 | $ 48.60 |
| 10/16/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review correspondence between Garo Hoplamazian and Brian Flanagan of Nixon Peabody related to the document production to the Committees. | 0.3 | 243 | $ 72.90 |
| 10/16/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review correspondence and production by Garo Hoplamazian to Kobre & Kim. | 0.3 | 243 | $ 72.90 |
| 10/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review correspondence and production by Garo Hoplamazian to counsel for the Committees. | 0.2 | 243 | $ 48.60 |
| 10/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Ivan Garau related to the consent by the UPR to the stipulation and discovery matters with the Committees. | 0.1 | 243 | $ 24.30 |
| 10/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Correspondence to Ileana Oliver and Charles Vilaro  counsel for PRASA  related to the discovery issues with the Committees. | 0.2 | 243 | $ 48.60 |
| 10/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Exchange communications with Bill Sushon and Garo Hoplamazian related to the PRASA discovery issues with the Committees. | 0.3 | 243 | $ 72.90 |
| 10/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Maria Trelles of PMA related to amending the exit order of K&K. | 0.1 | 243 | $ 24.30 |
| 10/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Bill Sushon to Maria Trelles of PMA related to amending the exit order of K&K. | 0.1 | 243 | $ 24.30 |
| 10/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review correspondence between Garo Hoplamazian and Matt Miller  counsel for KPMG  related to the discovery issues with the Committees. | 0.2 | 243 | $ 48.60 |
| 10/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Telephone call with Charles Vilaro and Ileana Oliver of PRASA related to the discovery issues with the Committees. | 0.3 | 243 | $ 72.90 |
| 10/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Garo Hoplamazian to counsel for the Committees on discovery issues with them. | 0.2 | 243 | $ 48.60 |
| 10/17/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Maria Teresa Alvarez | A104  Review/analyze  B110  Case Administration. | Review case management procedures to respond to G. Hoplamazian's email regarding consent to filing under seal and request for oral argument. | 0.2 | 162 | $ 32.40 |
| 10/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Correspondence to Antoinette DeCamp of E&Y related to the pending discovery issues with the Committees. | 0.2 | 243 | $ 48.60 |
| 10/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Ivan Garau regarding the consent of the Commonwealth on the stipulation and production matters with the Committees. | 0.2 | 243 | $ 48.60 |
| 10/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A108  Communicate (other external)  B110  Case Administration | Exchange various communications with Garo Hoplamazian related to the protective order motion. | 0.3 | 243 | $ 72.90 |
| 10/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Ivan Garau related to the consent by HTA to the stipulation and discovery matters with the Committees. | 0.1 | 243 | $ 24.30 |
| 10/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Conference call with Garo Hoplamazian and Ileana Oliver and Charles Vilaro of PRASA related to the discovery issues with the Committees. | 0.3 | 243 | $ 72.90 |
| 10/18/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review email from Garo Hoplamazian related to the conference call with Ileana Oliver and Charles Vilaro of PRASA related to the discovery issues with the Committees. | 0.2 | 243 | $ 48.60 |
| 10/19/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Conference call with Belen Fornaris  Ivan Garau and Giselle Lopez related to the PRASA document related issues. | 0.3 | 243 | $ 72.90 |
| 10/19/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Telephone call with Juan Ramon Cancio  Charles Vilaro and Ileana Oliver related to the PRASA document related issues. | 0.3 | 243 | $ 72.90 |
| 10/22/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104  Review/analyze  B110  Case Administration. | Review and exchange communications with Garo Hoplamazian and Katiuska Bolanos  counsel for PREPA  related to the Epiq | | | |

**COMMONWEALTH OCTOBER TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 10/22/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review correspondence from Matt Miller to Epiq objecting to the request for access by the Ad Hoc Groups. | 0.3 | 243 | $ 72.90 |
| 10/23/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Exchange communications with Ileana Oliver  counsel for PRASA  related to the discovery issues with the Committees. | 0.2 | 243 | $ 48.60 |
| 10/24/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Further exchange of communications with Ileana Oliver  counsel for PRASA  related to the access to documents and related discovery matters. | 0.3 | 243 | $ 72.90 |
| 10/24/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review correspondence from Garo Hoplamazian related to the update on the outstanding depository issues. | 0.2 | 243 | $ 48.60 |
| 10/24/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review communications of Garo Hoplamazian and Antoinette DeCamps of E&Y related to the depository issues of E&Y documents. | 0.3 | 243 | $ 72.90 |
| 10/25/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Conference call with Belen Fornaris related to the PRASA request for access to documents. | 0.3 | 243 | $ 72.90 |
| 10/25/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Exchange communications with Garo Hoplamazian related to the PRASA request for documents. | 0.3 | 243 | $ 72.90 |
| 10/25/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Exchange correspondence with Ileana Oliver and Charles Vilaro  counsel for PRASA  related to the documents in depository. | 0.3 | 243 | $ 72.90 |
| 10/25/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Conference call with Garo Hoplamazian  Ileana Oliver  Charles Vilaro related to the  PRASA documents and related issues. | 0.3 | 243 | $ 72.90 |
| 10/25/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review and provide comments to the revised objection to the request for access to documents by the UCC and Retiree Committee. | 0.3 | 243 | $ 72.90 |
| 10/25/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review and provide comments to the revised objection to the request for access to documents by the Ad Hoc Committees of bondholders. | 0.3 | 243 | $ 72.90 |
| 10/25/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review correspondence from Katiuska Bolanos  counsel for PREPA related to the objections to the Ad Hoc Committees. | 0.2 | 243 | $ 48.60 |
| 10/25/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review correspondence from Garo Hoplamazian to William Lockwood related to the objections. | 0.1 | 243 | $ 24.30 |
| 10/25/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review correspondence from Garo Hoplamazian to Juan Carlos Batlle related to the objections. | 0.1 | 243 | $ 24.30 |
| 10/25/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review correspondence from Garo Hoplamazian to Conway MacKenzie related to the objections. | 0.1 | 243 | $ 24.30 |
| 10/25/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review correspondence from Garo Hoplamazian to Nixon Peabody related to the objections. | 0.1 | 243 | $ 24.30 |
| 10/26/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review email from William Lockwood to Garo Hoplamazian related to the Epiq notice. | 0.1 | 243 | $ 24.30 |
| 10/26/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review correspondence from Garo Hoplamazian related to the objection to the request fro access by the Ad Hoc Groups. | 0.2 | 243 | $ 48.60 |
| 10/26/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Final review of the draft objection to the request for access to the Ad Hoc Groups. | 0.3 | 243 | $ 72.90 |
| 10/26/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review correspondence from Garo Hoplamazian related to the PRASA related issues and documents. | 0.2 | 243 | $ 48.60 |
| 10/29/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review email from Garo Hoplamazian related to the E&Y documents. | 0.2 | 243 | $ 48.60 |
| 10/29/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review email from Garo Hoplamazian to Ileana Oliver and Charles Vilaro  counsel for PRASA  related to the PRASA discovery issues and access to OMM database. | 0.2 | 243 | $ 48.60 |
| 10/29/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review correspondence of Ileana Oliver  counsel for PRASA  related to the objections to the request for access to the depository by the Committees. | 0.2 | 243 | $ 48.60 |
| 10/29/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104   Review/analyze   B110   Case Administration. | Review email from Charles Vilaro to Garo Hoplamazian related to the PRASA discovery issues and access to OMM database. | 0.2 | 243 | $ 48.60 |
| TOTAL | | | | | | 22.8 | | $   5,524.20 |

**COOP. ADV. PROCEEDING**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 10/10/2018 | P104-9 | COOP. ADV. PROCEEDING | Luis Marini | B110 Case Administration | Receipt and Review of letter from Harry Anduce on scheduling order | 0.1 | 270 | $27.00 |
| 10/11/2018 | P104-9 | COOP. ADV. PROCEEDING | Luis Marini | B110 Case Administration | Conference with plaintiff on request for more time | 0.1 | 270 | $27.00 |
| 10/30/2018 | P104-9 | COOP. ADV. PROCEEDING | Luis Marini | B110 Case Administration | Conference with counsel fro plantiffs on scheduling order | 0.2 | 270 | $54.00 |
| | | | | | | 0.4 | | $108.00 |
| | | | | | | 294.8 | | $   56,955.15 |

**COFINA OCTOBER TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | | |
| 10/4/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | B110 Case Administration. | Review Urgent motion Urgent Motion for Entry of Order Establishing Hearing Dates to (I) Determine the Adequacy of Information in the COFINA Disclosure Statement (II) Approve the Rule 9019 Settlement of the Commonwealth-COFINA Dispute in the Commonwealth Title III case and (III) Confirm the COFINA Plan of Adjustment. | 0.2 | 193.5 | $ 38.70 |
| 10/9/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Luis Marini | B110 Case Administration. | Receipt and review of order setting forth hearing dates for COFINA disclosure statement and plan. | 0.1 | 270 | $ 27.00 |
| 10/17/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | B110 Case Administration. | Review Urgent motion of Puerto Rico Sales Tax Financing Corporation for Order (I) Setting Deadline for Filing Objections to COFINA Disclosure Statement and Replies Thereto and (II) Shortening Notice Period for Disclosure Statement Hearing and order scheduling briefing for the same. | 0.3 | 193.5 | $ 58.05 |
| 10/19/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | B110 Case Administration. | Review Notice Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.30); review Notice Disclosure Statement for the Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation (.90); review Notice of Hearing to Consider Adequacy of Disclosure Statement (.10); review Puerto Rico Sales Tax Financing Corporation's Motion for Order (I) Approving Disclosure Statement (II) Fixing Voting Record Date (III) Approving Confirmation Hearing Notice (IV) Approving Solicitation Packages and Distribution Procedures (V) Approving Forms of Ballots and Election Notices and Voting and Election Procedures (VI) Approving Notice of Non-Voting Status (VI) Fixing Voting and Election Deadlines and (VIII) Approving Vote Tabulation Procedures and Urgent Motion for Leave to File Excess Pages as to the above (.30). | 1.6 | 193.5 | $ 309.60 |
| 10/26/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | B110 Case Administration. | Review motion to Change the Objection Deadline for Cofina Settlement and Urgent motion for Expedited Consideration of the Settlement Deadline Motion and order granting the above. | 0.2 | 193.5 | $ 38.70 |
| 10/30/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | B110 Case Administration. | Review Statement of Official Unsecured Creditors Committee In Its Statutory Capacity and As Commonwealth Agent In Respect of Motion of Official Committee of Retired Employees of the Commonwealth of Puerto Rico to Change Objection Deadline for COFINA Settlement Motion. | 0.1 | 193.5 | $ 19.35 |

## COFINA OCTOBER TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 10/31/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | B110 Case Administration. | Review REPLY OF THE OFFICIAL COMMITTEE OF RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO IN SUPPORT OF MOTION TO CHANGE THE OBJECTION DEADLINE FOR COFINA SETTLEMENT MOTION. | 0.1 | 193.5 | $ 19.35 |
| **TOTAL** | | | | | | 2.6 | $ | 510.75 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | | | | | |
| 10/22/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Luis Marini | B310 Claims Administration and Objections | Analysis and review of ▬▬▬▬▬▬▬▬▬ | 0.6 | 270 | $ 162.00 |
| 10/25/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Luis Marini | B310 Claims Administration and Objections | ANalysis ▬▬▬▬▬▬ | 0.3 | 270 | $ 81.00 |
| **TOTAL** | | | | | | 0.9 | $ | 243.00 |
| | | | | | | 3.5 | $ | 753.75 |
| **COFINA/ BETTINA WHYTE (ADV. PROC. 17-00257)** | | | | | | | | |
| 10/18/2018 | P104-12 | COFINA / BETTINA WHYTE (ADV. PROC. 17-00257) | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review order granting Urgent motion of Puerto Rico Sales Tax Financing Corporation for Order (I) Setting Deadline for Filing Objections to COFINA Disclosure Statement and Replies Thereto and (II) Shortening Notice Period for Disclosure Statement Hearing. | 0.1 | 193.5 | $ 19.35 |
| 10/30/2018 | P104-12 | COFINA / BETTINA WHYTE (ADV. PROC. 17-00257) | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review Response of The Financial Oversight and Management Board to Motion of Official Committee of Retired Employees of the Commonwealth of Puerto Rico to Change Objection Deadline for COFINA Settlement Motion (.10) and of Joinder of COFINA Agent to Response of the Financial Oversight and Management Board to Motion of Official Committee of Retired Employees of the Commonwealth of Puerto Rico to Change Objection Deadline for COFINA Settlement Motion (.10). | 0.2 | 193.5 | $ 38.70 |
| 10/31/2018 | P104-12 | COFINA / BETTINA WHYTE (ADV. PROC. 17-00257) | Carolina Velaz | A104 Review/analyze B110 Case Administration. | REVIEW ORDER DENYING MOTION OF THE OFFICIAL COMMITTEE OF  RETIRED EMPLOYEES OF THE COMMONWEALTH OF PUERTO RICO TO CHANGE THE OBJECTION DEADLINE FOR COFINA SETTLEMENT MOTION. | 0.1 | 193.5 | $ 19.35 |
| **TOTAL** | | | | | | 0.4 | $ | 77.40 |
| **TOTAL COFINA** | | | | | | 3.9 | $ | 831.15 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|-------------|--------|-----------------|---------------|-------------|-----------|------|-------|
| | | | | | **CASE ADMINISTRATION** | | | |
| 10/16/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B110 Case Administration. | Conference with counsel to Cooperativas on their request for relief from stay. | 0.6 | 270 | $ 162.00 |
| **TOTAL** | | | | | | 0.6 | | $ 162.00 |
| | | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION** | | | |
| 10/3/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review list of all administrative cases of ERS as forwarded by ▇▇▇ pursuant to including them as an exhibit to the omnibus motion. | 0.3 | 193.5 | $ 58.05 |
| 10/4/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review motion for relief from stay filed by Coop A/C Vegabajena and order detailing briefing schedule (.40); email exchange with ▇▇▇ of ERS as to the above (.20); email exchange with H. Bauer from OB as local counsel to the FOMB as to the above (.10). | 0.7 | 193.5 | $ 135.45 |
| 10/5/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with S. Ma of Porksuaer as to draft of objection by lift of stay motion by Coop A/C Vegabajena. | 0.1 | 193.5 | $ 19.35 |
| 10/15/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with M. Zerjal and S. Ma of Proskauer as to objection to lift of stay motion filed by Coop A/C Vegabajena. | 0.4 | 193.5 | $ 77.40 |
| 10/16/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Review order scheduling briefing schedule related to motion for lift of stay filed by Coop Veba Baja (0.1) Draft extension of time and proposed order regarding lift of stay filed by COOP Vega Baja (1) Draft email to counsel for FOMB forwarding the same (0.1) | 1.2 | 162 | $ 194.40 |
| 10/16/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with ▇▇▇ of ERS regarding ERS exhibit of administrative cases (.20); email exchange with S. Ma of Proskauer as to the above (.40); Review and cross-reference cases included in previous ERS modification with exhibit to be included with Sixth Omnibus stay motion (.60); email exchange with ▇▇▇ as to the above (.30); analyze alternatives to address extension request before omnibus hearing with regards to Coop lift of stay motion (.30); to email exchange with S. Ma and M. Zerjal as to extension to file objection to Coop's lift of stay motion (.30); review extension motion and proposed order (.20); email exchange with movant's counsel as to consented extension of time to object to Coop's lift of stay motion (.20). | 2.5 | 193.5 | $ 483.75 |
| 10/16/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with ▇▇▇ of ERS regarding exhibit of ERS administrative cases to be submitted with omnibus stay motion. | 0.2 | 193.5 | $ 38.70 |
| 10/16/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for FOMB regarding scheduling order re: hearing on motion for lift of stay filed by COOP Vega Baja and proposed extension. | 0.3 | 162 | $ 48.60 |
| 10/16/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for COOP Vega Baja regarding proposed extension of time to file objection to motion for lift of stay and his consent to the same. | 0.2 | 162 | $ 32.40 |
| 10/17/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Review motion for lift of stay filed by COOP Vega Baja in anticipation of drafting of objection. | 0.3 | 162 | $ 48.60 |
| 10/17/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with S. Ma of Proskauer as to comments to the proposed extension and order to respond to Coop A/C Vegabajena (.10); email exchange with S. Ma as to the filing of the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 10/17/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from ▇▇▇ of ERS regarding cases for which a modification of the stay is being requested. | 0.1 | 193.5 | $ 19.35 |
| 10/17/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to FOMB informing counsel for COOP Vega Baja has no objection to proposed extension (0.1) Review comments to draft of extension of time and proposed order (0.3) Exchange emails with counsel to FOMB regarding filing in CW and ERS cases (0.5) finalize and file the same (0.2) draft email to prime clerk requesting service and attaching stamped copy to chambers (0.2). | 1.3 | 162 | $ 210.60 |
| 10/18/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review order resolving urgent consented motion for extension of deadlines with regards to Coop A/C Vegabajena (.10); email exchange with S. Ma of Proskauer as to the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 10/18/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Review order order granting extension of time to file objection to COOP Vega Baja through October 25 and Review Order and email exchange with counsel for FOMB regarding the same. | 0.2 | 162 | $ 32.40 |
| 10/19/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Discuss motion for lift of stay filed by COOP Vega Baja and prepare outline with L. Marini (0.2) and email exchange with counsel to FOMB regarding forwarding of draft objection (0.2) | 0.4 | 162 | $ 64.80 |

**ERS OCTOBER TIME ENTRIES BY MATTER**

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 10/19/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with S. Ma of Proskauer as to receipt of draft objection to Coop A/C Vegabajana lift of stay motion. | 0.1 | 193.5 | $ 19.35 |
| 10/21/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Draft Objection to Motion for Lift of Stay filed by COOP Vega Baja. | 4.8 | 162 | $ 777.60 |
| 10/21/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Edit  revise and finalize objection to Cooperativa Vegabajena's motion to lift the automatic stay. | 2.1 | 270 | $ 567.00 |
| 10/21/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with FOMB regarding draft of objection to motion for lift of stay filed by COOP Vega Baja. | 0.2 | 162 | $ 32.40 |
| 10/22/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review arguments included in objection to Coop A/C Vegabajana. | 0.4 | 193.5 | $ 77.40 |
| 10/23/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Revise and analysis of objection of Cooperativas to ERS lift of stay and discuss allegations with ERS and client. | 0.5 | 270 | $ 135.00 |
| 10/23/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to S. Ma of Proskauer regarding draft of objection to Coop A/C Vegabajana lift of stay motion. | 0.1 | 193.5 | $ 19.35 |
| 10/24/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with S. Ma of Proskauer as to objection to lift of stay motion filed by Coop A/C Vegabajana (.40); Email exchange with B. Sarriera of ERS regarding information requested by Proskauer regarding objection (.30); Review and analyze changes incorporated to objection by Proskauer (.50). | 1.2 | 193.5 | $ 232.20 |
| 10/24/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis and review of comments from FOMB to objection to Cooperativa Vegabajenas motion to lift stay (.3) and conference with ERS on certain representations made in objection (.5). | 0.8 | 270 | $ 216.00 |
| 10/24/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel to FOMB regarding status of draft objection to motion for lift of stay. | 0.4 | 162 | $ 64.80 |
| 10/25/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Emails to and from ERS and OMM on contents of objection to Cooperativa Vegabajana motion and corroborating statements made therein (.3); conference with ERS on objection (.3).. | 0.6 | 270 | $ 162.00 |
| 10/25/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with ▓▓▓▓ regarding confirmation as to statement included in objection to lift of stay motion filed by Coop A/C Vegabajana (.10); email exchange with ▓▓▓▓ ERS and AAFAF attaching draft of objection (.40); email exchange with P. Freidman  D. Perez and S. Uhland of OMM regarding the above (.20); review table of authorities and table content to objection (.60); email exchange with S. Ma of Proskauer as to the above (.20); finalize and file objection (.30); draft email to chambers and Prime Clerk (.10). | 1.9 | 193.5 | $ 367.65 |
| 10/25/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with OMM regarding draft of objection to Motion for Lift of Stay filed by COOP Vega Baja. | 0.2 | 162 | $ 32.40 |
| 10/29/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B140 Relief from Stay/Adequate Protection Proceedings | Analysis of arguments and allegations made in motion for relief from stay of Cooperativa Vegabajena in preparation for hearing on contested matter. | 1.1 | 270 | $ 297.00 |
| **TOTAL** | | | | | | 23 | | $ 4,541.40 |
| | | | **OTHER CONTESTED MATTERS** | | | | | |
| 10/22/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Maria Teresa Alvarez | B190 Other Contested Matters (excluding assumption/rejection motions) | Call with Counsel for Ponce Real regarding consent to proposed extension and follow up call regarding possible offer to settle. | 0.3 | 162 | $ 48.60 |
| **TOTAL** | | | | | | 0.3 | | $ 48.60 |
| | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | | |
| 10/1/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B310 Claims Administration and Objections | Email exchange with ▓▓▓▓ of ERS ▓▓▓▓ of AAFAF regarding claims procedure matters and administration. | 0.3 | 193.5 | $ 58.05 |
| 10/18/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Carolina Velaz | B310 Claims Administration and Objections | Review email from ▓▓▓▓ of ERS regarding claims resolution procedures. | 0.1 | 193.5 | $ 19.35 |
| 10/21/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO | Luis Marini | B310 Claims Administration and Objections | Analysis ▓▓▓▓ ▓▓▓▓ Ponce Real's claim and update to FOMB re same. | 0.4 | 270 | $ 108.00 |
| **TOTAL** | | | | | | 0.8 | | $ 185.40 |
| **TOTAL ERS OCTOBER** | | | | | | 24.7 | | $ 4,937.40 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | | |
| 10/3/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B110 Case Administration | Email exchange with counsel for PREPA  Ponce en Marcha and FOMB regarding filing of joint status report in Ponce En Marcha matter. | 0.9 | 162 | $ 145.80 |
| 10/5/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B110 Case Administration | Draft email to chambers attaching stamped copy of Third Urgent Consented Motion for Extension of Deadlines related to Finca Matilde matter and proposed order. | 0.1 | 162 | $ 16.20 |
| | | | | | | 1 | $ | 162.00 |
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | | |
| 10/2/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with M. Zerjal of Proskauer as to Finca Matilde lift of stay notice (.20); draft and edit stipulation with regards to Finca Matilde lift of stay notice (.50); draft email to M. Zerjal forwarding the same (.10). | 0.8 | 193.5 | $ 154.80 |
| 10/3/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for Finca Matilda regarding stipulation to resolve lift of stay notice (.30); review comments to stipulation forwarded by M. Zerjal (.20); email exchange with M. Zerjal as to comments to the stipulation and inclusion of additional suggested language (.40). | 0.9 | 193.5 | $ 174.15 |
| 10/4/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Viggiano as counsel for HTA regarding Finca Matilde stipulation (.10); email exchange with J. Viggiano regarding proposed extension and motion to finalize stipulation (.20); Email exchange with M. Zerjal of Proskauer regarding HTA's signoff to Finca Matilde stipulation (.10); email exchange with movant's counsel regarding HTA's execution of stipulation (.20);  Email exchange with J. Viggiano as counsel to HTA regarding Ponce en Marcha joint status report (.20); finalize and file joint status report in HTA case (.10) and  finalize and file extension motion and proposed order for Finca Matilde in HTA case (.10) | 1 | 193.5 | $ 193.50 |
| 10/4/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel to HTA and FOMB regarding filing of extension of time relating to Finca Matilde lift of stay (0.3) and draft of extension of time and proposed order (0.3) | 0.6 | 162 | $ 97.20 |
| 10/4/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Finalize and file extension of time regarding Finca Matilde lift of stay matter in Commonwealth case. | 0.1 | 162 | $ 16.20 |
| 10/8/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | B140 Relief from Stay/Adequate Protection Proceedings | Review email exchange with FOMB counsel regarding filing of withdrawl of motion for lift of stay filed by Finca Matilde and possibility of filing motion to inform. | 0.4 | 162 | $ 64.80 |
| 10/18/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with J. Viggiano regarding filing by HTA counsel with regards to CD Builders case. | 0.3 | 193.5 | $ 58.05 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 10/18/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review and analyze MOTION OF DEBTOR PURSUANT TO PROMESA SECTION 301(A) AND BANKRUPTCY CODE SECTIONS 105(A)  362  AND 922 FOR ENTRY OF ORDER CONFIRMING STAY OF THE PREPETITION ACTION CD BUILDERS  INC. V. HTA  SJ2017CV00340  filed by EMANUEL RIER  on behalf of   PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY  (.20); email exchange with M. Zerjal of Proskauer regarding the above (.20); email exchange with J. Viggiano of HTA regarding the above (.10); email exchange with I. Garau of AAFAF regarding the above filing (.20). | 0.7 | 193.5 | $          135.45 |
| 10/19/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Viggiano regarding information provided by counsel Rier for HTA regarding motion filed with regards to CD Builder case (.30); email exchange with M. Zerjal of Proskauer as to the above (.30); review order setting briefing schedule as to above-mentioned motion (.10). | 0.7 | 193.5 | $          135.45 |
| 10/22/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for HTA J. Viggiano and Rier as to filing in Title III Court regarding to litigation with CD Builder (.70); email exchange with M. Zerjal of Proskauer as to the above (.30). | 1 | 193.5 | $          193.50 |
| 10/22/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review email from J. Viggiano regarding collection letters being received by HTA. | 0.1 | 193.5 | $           19.35 |
| 10/23/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with M. Zerjal as to inquiries regarding local court case with CD Builders following filing by HTA in Title III Case. | 0.1 | 193.5 | $           19.35 |
| 10/23/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Viggiano as counsel for HTA regarding drafting of letters to stay collection actions. | 0.2 | 193.5 | $           38.70 |
| 10/24/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Review all pertinent pleadings and motions in case filed by CD Builders v. HTA before the Trial Court and Court of Appeals pursuant to analyzing case for purposes of providing summary to Proskauer regarding concerns by HTA regarding the entry of judgment in such case (1.80); email exchange with M. Zerjal of Proskauer regarding the above (.80); phone conference with counsel for HTA in CD Builders case regarding proceedings and background regarding the same (.60); email exchange with counsel for HTA regarding the above (.40); review lift of stay notice submitted by Vazquez-Velazquez (.20); email exchange with HTA as to the above (.20); review email by H. Bauer as to the above (.10). | 4.1 | 193.5 | $          793.35 |

## HTA OCTOBER TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 10/25/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with M. Zerjal regarding motion filed by HTA regarding CD Builders litigation (.20); email exchange with J. Viggiano as counsel to HTA regarding lift of stay notice forwarded by Velazquez (.20). | 0.4 | 193.5 | $ 77.40 |
| 10/26/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for Velazquez as to lift of stay notice (.20); email exchange with J. Viggiano as counsel for HTA regarding HTA's attorney in USDC case detailed above and review of information forwarded and available at the docket (.60); Phone conference with J. Viggiano of HTA regarding stay matters and the Velazquez lift of stay notice (.30); email exchange with M. Zerjal as to Motion of Debtor Pursuant to PROMESA Section 301(a) and Bankruptcy Code Section 105(a) 362 and 922 for entry of order confirming stay of the repetition action CD Builders Inc. V. HTA SJ2017CV00340 (.30); review changes incorporated by Proskauer as to the above (.30); email exchange with counsel for HTA as to the above (.20). | 1.9 | 193.5 | $ 367.65 |
| 10/29/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with M. Zerjal of Proskauer regarding motion to be filed by HTA to stay litigation in CD Builders case (.40); email exchange with counsel for HTA as to the above (.20); Review changes and comments incorporated by counsel to HTA to draft (.30); email exchange with M. Zerjal as to the above (.20); review additional changes incorporated by M. Zerjal and fillings in state court (.20); review electronic docket regarding additional state court filings in case (.10); email exchange with counsel for HTA as to last draft and state court filings (.30). | 1.7 | 193.5 | $ 328.95 |
| 10/30/2018 | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for HTA regarding filing with regards to CD Builders litigation (.20); email exchange with M. Zerjal as to the above (.10); email exchange with J. Viggiano as counsel for HTA regarding staying all collection efforts against HTA (.10). | 0.4 | 193.5 | $ 77.40 |
| TOTAL | | | | | | 15.4 | | $ 2,945.25 |
| TOTAL | | | | | | 16.4 | | $ 3,107.25 |
| | | SIEMENS ADVERSARY PROCEEDING | | | | | | |
| 10/1/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Analysis of GDB Trust's motion to dismiss. | 0.7 | 270 | $ 189.00 |
| 10/1/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Analysis and review of Siemens production of documents. | 2.2 | 270 | $ 594.00 |
| 10/2/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate (other outside counsel) B110 Case Administration | Email exchange with counsel for Siemens GDB and FOMB regarding deposition schedule | 0.7 | 162 | $ 113.40 |

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|-------------|--------|-----------------|---------------|-------------|------------|------|-------|
| 10/2/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions) | Review Motion to Quash Subpoenas and for Protective Order filed by GDB. | 0.2 | 162 | $ 32.40 |
| 10/2/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Edit and finalize supplemental production of documents (.7); emails to and from client on supplement (.2); draft communication and circulate to Siemens on supplement (.2); analysis of request for privilege log and provide response (.2). | 1.3 | 270 | $ 351.00 |
| 10/2/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Conference with GDB counsel on depositions and strategy (.4); conference with FOMB counsel on deposition and privilege log (.3). | 0.7 | 270 | $ 189.00 |
| 10/2/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Conference with GDB and FOMB on litigation and claims against HTA. | 0.5 | 270 | $ 135.00 |
| 10/2/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Analysis of production and documents identifying Hector Betancourt to prepare for deposition prepartion. | 1 | 270 | $ 270.00 |
| 10/3/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Carolina Velaz | A107 Communicate (other outside counsel) B110 Case Administration | Phone conference with counsel for Siemens and GDB regarding pending discovery in anticipation of the scheduling of depositions. | 0.5 | 193.5 | $ 96.75 |
| 10/4/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Carolina Velaz | A104 Review/analyze B110 Case Administration. | Review schedule for depositions as forwarded by counsel for Siemens. | 0.1 | 193.5 | $ 19.35 |
| 10/4/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions) | Review emails from Derek Baker counsel for Siemens regarding deposition notices and discovery. | 0.2 | 162 | $ 32.40 |
| 10/4/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with counsel to FOMB GDB Siemens regarding to deposition notices and witnesses to be called during Title VI hearing. | 0.6 | 162 | $ 97.20 |
| 10/4/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Emails and analysis with GDB on response on privilege log (.2); draft position to Siemens on AAFAF's response to request for privilege log (.3). | 0.5 | 270 | $ 135.00 |
| 10/4/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Conferences with Siemens on request for deposition of AAFAF and terms for cancellation. | 0.3 | 270 | $ 81.00 |
| 10/4/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Emails to and from GDB FOMB and Siemens on deposition schedule and objections. | 0.4 | 270 | $ 108.00 |
| 10/4/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Analysis and review of motion to quash subpoena. | 0.5 | 270 | $ 135.00 |
| 10/5/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with counsel to FOMB and GDB regarding deposition schedule and notices. | 0.4 | 162 | $ 64.80 |

HTA OCTOBER TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 10/5/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A101 Plan and prepare for B110 Case Administration. | Conference among GDB AAFAF FOMB and Siemens to discuss and coordinate deposition schedule (.3); and emails to and from parties on deposition notices and objections (.5). | 0.8 | 270 | $ 216.00 |
| 10/8/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Access and review supplemental production of HTA. | 1.1 | 270 | $ 297.00 |
| 10/9/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions) | Participate in Rule 30(b)(6) deposition of HTA (Javier Hernandez). | 3 | 270 | $ 810.00 |
| 10/9/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with counsel to GDB and FOMB regarding deposition notices and cancellation of depositions in lights of parties confirmation that certain witnesses will not be called. | 1.1 | 162 | $ 178.20 |
| 10/9/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A106 Communicate (with client) B110 Case Administration | Emails to and from Siemens FOMB GDB on scheduling of depositions and objections to deposition of Neysa Lopez. | 0.3 | 270 | $ 81.00 |
| 10/10/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A101 Plan and prepare for B110 Case Administration. | Participate in deposition of Javier Hernandez Carrero. | 3 | 270 | $ 810.00 |
| 10/11/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A101 Plan and prepare for B110 Case Administration. | Participate in Rule 30(b)(6) deposition of Siemens. | 7.2 | 270 | $ 1,944.00 |
| 10/16/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions) | Email exchange with counsel to FOMB Siemens and GDB regarding transcript of Mr. Hernandez Carreras deposition. | 0.3 | 162 | $ 48.60 |
| 10/16/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Analysis and review of transcript for Hernandez Carreras. | 1 | 270 | $ 270.00 |
| 10/23/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Analysis and review of transcript just recieved from Josue Menendez deposition. | 1 | 270 | $ 270.00 |
| 10/23/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Analysis and review of objection to qualifying modification by Siemens in preparation for evidentiary hearing. | 1.6 | 270 | $ 432.00 |
| 10/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A101 Plan and prepare for B110 Case Administration. | Conference with FOMB GDB and Siemens on trial and exhibits and designation of documents. | 0.6 | 270 | $ 162.00 |
| 10/29/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A101 Plan and prepare for B110 Case Administration. | Analysis and review of all deposition transcript designated for direct testimony at trial and deposition transcript designated for cross for all of Siemens witnesses. | 2.1 | 270 | $ 567.00 |
| 10/30/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Conference with FOMB Siemens and GDB on scheduling as required by the court to prepare for evidentiary hearing. | 0.4 | 270 | $ 108.00 |
| 10/30/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Analysis of draft of joint status report (.3); conference with PMA on strategy for evidentiary hearing (.2); analysis and edits to contested facts and stipulations (.5). | 1 | 270 | $ 270.00 |
| 10/31/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise B110 Case Administration. | Analysis edits and finalize for filing response to objection by Siemens to qualified modification in Title VI filing. | 1.8 | 270 | $ 486.00 |

HTA OCTOBER TIME ENTRIES BY MATTER

| Date | Billing No. | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|------|-------------|--------|-----------------|---------------|-------------|-----------|------|-------|
| 10/31/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A107 Communicate (other outside counsel) B110 Case Administration | Conference with FOMB GDB and Siemens to discuss case and joint report. | 0.6 | 270 | $ 162.00 |
| 10/31/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Analysis and edits to contested facts. | 0.4 | 270 | $ 108.00 |
| 10/31/2018 | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze B110 Case Administration. | Analysis of HTA's supplemental response to production. | 0.6 | 270 | $ 162.00 |
| TOTAL SIEMENS | | | | | | 38.7 | $ | 10,025.10 |
| **TOTAL HTA** | | | | | | 55.1 | $ | 13,132.35 |

**COMMONWEALTH NOVEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Matter Description | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **CASE ADMINISTRATION** | | | |
| 11/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A102 Research | Research ███████████████████████████ | 4.6 | 144 | $ 662.40 |
| 11/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A102 Research | Continue research on ███████████████████ | 1.6 | 144 | $ 230.40 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A102 Research | Legal research regarding ████████████████████████ -Follow-up with clerks regarding October Omnibus hearing transcript. (.10) | 0.8 | 162 | $ 129.60 |
| 11/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A107 Communicate (other outside counsel) | -Review transcript received and send it to Andrew Nadler. (.20) | 0.3 | 144 | $ 43.20 |
| 11/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from I. Blumberg of OMM regarding transcript of omnibus hearing. | 0.1 | 193.5 | $ 19.35 |
| 11/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from G. Hoplamazian of OMM regarding ███████████████████ | 0.1 | 193.5 | $ 19.35 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Email exchange with G. Hoplamazian and W. Sushon regarding ██████████ | 0.5 | 162 | $ 81.00 |
| 11/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A107 Communicate (other outside counsel) | Conference with counsel for AMPR to discuss ████████████████████ | 0.5 | 270 | $ 135.00 |
| 11/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A107 Communicate (other outside counsel) | Conference with Ankura and OMM to discuss ███████████████ | 0.8 | 270 | $ 216.00 |
| 11/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A109 Appear for/attend | Attendance to omnibus hearing. | 2.3 | 193.5 | $ 445.05 |
| 11/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A109 Appear for/attend | Attendance to omnibus hearing and argue lift of stay matter. | 2.3 | 270 | $ 621.00 |
| 11/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis of proposed agenda for omnibus and matters scheduled and provide comments to FOMB thereto. | 0.4 | 270 | $ 108.00 |
| 11/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis of ███████████████████ | 0.4 | 270 | $ 108.00 |
| 11/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Emails to and from Ponce Real (.2); conference with counsel to Ponce Real to negotiate settlement (.5). | 0.7 | 270 | $ 189.00 |
| 11/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Conferences with counsel for AMPR on lift of stay ████████████████ .5); conferences and emails to and from the FOMB on scheduling AMPR's lift of stay (.3); updates to client (.2). | 1 | 270 | $ 270.00 |
| 11/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Edit and revise joint status report in Peaje adversary proceeding and finalize for filing. | 0.4 | 270 | $ 108.00 |
| 11/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis and review of complaint filed by AMPR on pension benefits (.8) and discuss same with client (.2). | 1 | 270 | $ 270.00 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A103 Draft/revise | Finalize memorandum including HTA guidelines for acquiring goods and services. | 1.3 | 144 | $ 187.20 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis of request ████████████████████ | 0.4 | 270 | $ 108.00 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis of complaint filed by Hermandad de Empleados and develop outline for response. | 0.6 | 270 | $ 162.00 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis of status report to be filed in AFI case (.2) and conference with client re same (.3). | 0.5 | 270 | $ 135.00 |
| 11/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Edit and revise response to UCC's request for 2004 examination. | 0.5 | 270 | $ 135.00 |
| 11/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumberg of OMM regarding ████████████████████████████████████████ ; .40); draft informative motion as to the above (.30); email exchange with M. Martinez regarding changes to proposed informative motion (.30); email exchange with P. Friedman of OMM as to the above (.30); email exchange with PMA as to the above proposed informative motion (.30); email exchange with M. Martinez regarding attendance to omnibus hearing (.30); Phone conference with M. Martinez regarding changes to proposed informative motion (.10); finalize motion for filing (.10); draft informative motion regarding attendance to omnibus hearing (.30). Confer with D. Perez of OMM as to the same (.10). | 2.3 | 193.5 | $ 445.05 |
| 11/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review order granting Motion to allow Michael Artz to appear pro hac vice (.10); review Fourth Supplemental Declaration of Luc A. Despins Regarding Retention of Paul Hastings LLP As Counsel to Official Committee of Unsecured Creditors (.20); review Informative Motion of Official Committee of Unsecured Creditors Regarding November 7-8 2018 Omnibus Hearing and motion inform Appearance at the November 7-8 Omnibus Hearing filed by US Bank National Association Informative Motion of Official Committee of Unsecured Creditors Regarding November 6 2018 Hearing (.10); review Informative Motion of Financial Oversight and Management Board Regarding November 7-8 2018 Omnibus Hearing and review Informative Motion of the Official Committee of Retired Employees of the Commonwealth of Puerto Rico Regarding Participation in the November 7-8 2018 Omnibus Hearing (.20); review Notice of Withdrawal of Attorney Ariel N. Lavinbuk on behalf of Ad Hoc Group of General Obligation and order granting the same (.10); and motion to inform attendance and participation at November 7-8 2018 Omnibus Hearing filed by counsel for PREPA and motion to inform of Assured Guaranty Corp. Regarding November 7-8 2018 Omnibus Hearing and review Informative Motion and Notice of Request To Be Heard at November 7-8 2018 Omnibus Hearing filed by Ad Hoc Group of General Obligation Bondholders (.20); review Notice to appear and address the Honorable Court at the November 7-8 2018 Omnibus Hearing filed by counsel for Pan American Grain and review motion to inform November 7-8 Omnibus Hearing filed by Aristea Horizons L.P. et als. and motion to inform AD HOC GROUP OF PREPA BONDHOLDERS INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE NOVEMBER 7 2018 OMNIBUS HEARING and to inform Regarding November 7-8 2018 Omnibus Hearing and review to inform Notice of Change of Address filed by Ad Hoc Group of General Obligation Bondholders (.20). | 0.9 | 193.5 | $ 174.15 |
| 11/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM and I. Garau of AAFAF regarding motion regarding changes to the notice parties in the PREPA DIP agreement and instructions as to filing of the same. | 0.4 | 193.5 | $ 77.40 |
| 11/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM regarding matters in the agenda for omnibus hearing (.30); review withdrawal of motion to compel filed by Paul Hastings and granting the above (.10); email exchange with D. Perez as to the above (.10). | 0.5 | 193.5 | $ 96.75 |
| 11/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.4 | 270 | $ 108.00 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review motion to inform appearance on behalf of FGIC for the Omnibus Hearing on November 7-8 2018 filed by Financial Guaranty Insurance Company (.10); review Urgent Consented Motion of Official Unsecured Creditors Committee In Its Statutory Capacity and As Commonwealth Agent Regarding Consensual Extension of Deadline to File Motion to Enforce Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute In Title III Case of Commonwealth of Puerto Rico and Order granting the same (.10). | 0.2 | 193.5 | $ 38.70 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review email from A. Sax-Bolder of OMM regarding ████████████████████ | 0.1 | 193.5 | $ 19.35 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review memorandum order affirming August 13 2018 stay order in Adv.Proc. 18-0059. | 0.2 | 193.5 | $ 38.70 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM regarding information requested by P. Possinger of Proskauer to AAFAF as to ████████████ | 0.1 | 193.5 | $ 19.35 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.4 | 270 | $ 108.00 |
| 11/3/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review summary sent for AFSCME. | 0.1 | 193.5 | $ 19.35 |
| 11/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/4/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review Urgent Consented Motion of Official Unsecured Creditors Committee In Its Statutory Capacity and As Commonwealth Agent Regarding Further Consensual Extension of Deadline to File Motion to Enforce Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute In Title III Case of Commonwealth of Puerto Rico. Review email from Andrew Nadler requesting Omnibus Transcript. (.20) | 0.1 | 193.5 | $ 19.35 |
| 11/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Request transcript for October Omnibus hearing. (.10) | 0.3 | 144 | $ 43.20 |
| 11/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with Maria DiConza of OMM and D. Perez of OMM regarding ████████████ | 0.2 | 193.5 | $ 38.70 |
| 11/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review ORDER FURTHER EXTENDING DEADLINE FOR COMMONWEALTH AGENT TO FILE MOTION ENFORCE STIPULATION AND ORDER APPROVING PROCEDURE TO RESOLVE COMMONWEALTH-COFINA DISPUTE IN TITLE III CASE OF COMMONWEALTH OF PUERTO RICO (.10); Review Urgent Informative Motion of Luskin Stern & Eisler LLP Regarding November 7-8 2018 Omnibus Hearing (.10); review Motion to allow Karol K. Denniston to appear pro hac vice on behalf of Bank of America Merrill Lynch and order granting the same (.10); review Notice of Filing of Revised Proposed Sixth Omnibus Order Granting Relief from the Automatic Stay (.10); review Informative Motion of Official Unsecured Creditors Committee In Its Statutory Capacity and As Commonwealth Agent Regarding Stipulation Resolving Motion to Enforce Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute In Title III Case of Commonwealth of Puerto Rico (.20); review Notice of Agenda of Matters Scheduled for the Hearing on November 7-8 2018 at 9:30 A.M. AST. (.20); review motion to inform Supplemental Verified Statement of the Ad Hoc Group of Constitutional Debtholders pursuant to Federal Rule of Bankruptcy Procedure 2019 (.10). | 0.9 | 193.5 | $ 174.15 |
| 11/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.3 | 270 | $ 81.00 |
| 11/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis of ████████████████████████████ 1.5); review ████████████████████████████ 1.1); develop outline for argument at hearing (.9); conference with AMPR on contested matter and potential settlement (.4); update to client (.2). | 4.1 | 270 | $ 1,107.00 |
| 11/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review Motion of Withdrawal of Objection to Debtors' Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay and MOTION to inform AD HOC GROUP OF PREPA BONDHOLDERS AMENDED INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE NOVEMBER 7 2018 OMNIBUS HEARING (.10); review Notice of Amended Agenda of Matters Scheduled for the Hearing on November 7-8 2018 (.10); Review Motion for Relief From Stay Under 362 [e] filed on behalf of Asociacion Puertorriquena de la Judicatura Inc. (.20); Review Notice of Filing of Supplemental Declaration of Carol Flaton of Zolfo Cooper LLC (.10). | 0.5 | 193.5 | $ 96.75 |
| 11/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM as to Motion ████████████████ | 0.1 | 193.5 | $ 19.35 |
| 11/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.3 | 270 | $ 81.00 |
| 11/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |

**COMMONWEALTH NOVEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Matter Description | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 11/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review to motion to Inform Transfer of Claim Other Than For Security (Re: Claim 91823) filed on behalf of CARLOS A RODRIGUEZ HERRERA | 0.1 | 193.5 | $ 19.35 |
| 11/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM regarding the filing of motion related to the PREPA transformation (.20); email exchange with I. Blumberg as to ___ (.20); finalize and file the above and notify the Prime Clerk (.20). | 0.6 | 193.5 | $ 116.10 |
| 11/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.4 | 270 | $ 108.00 |
| 11/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review order granting Substitution of Counsel - Michael L. Artz in the place of and in the stead of Matthew S. Blumin as attorney for AFSCME (.10); review minutes of proceeding following omnibus hearing (.20); review order denying motion as to Coop. lift of stay motion (.10); review Notice of Presentment of Revised Order (A) Approving Limited Omnibus Objection Procedures (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief (.20). | 0.6 | 193.5 | $ 116.10 |
| 11/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.3 | 270 | $ 81.00 |
| 11/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review transcript received for the Nov. 7th Omnibus Hearing and communicate with OMM. (.20) | 0.2 | 144 | $ 28.80 |
| 11/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE FIRST (MAY 3 THROUGH SEPTEMBER 30 2017) SECOND (OCTOBER 1 2017 THROUGH JANUARY 31 2018) AND THIRD (FEBRUARY 1 THROUGH MAY 31 2018) INTERIM COMPENSATION PERIODS and SIXTH OMNIBUS ORDER GRANTING RELIEF FROM THE AUTOMATIC STAY (.10); review ORDER APPROVING STIPULATION RELATED TO COMMONWEALTH OF PUERTO RICOS MOTION PURSUANT TO BANKRUPTCY RULE 9019 FOR ORDER APPROVING SETTLEMENT BETWEEN COMMONWEALTH OF PUERTO RICO AND PUERTO RICO SALES TAX FINANCING CORPORATION AND RELATED MATTERS (.20); review ECOND INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN S.C. and notice of the same (.10); review motion for relief from stay filed by Fupo/Conapol (.20). | 0.6 | 193.5 | $ 116.10 |
| 11/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumberg of OMM with regards ___ (.20); review reference motion (.10); finalize file and notify referenced motion (.10). | 0.4 | 193.5 | $ 77.40 |
| 11/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.3 | 270 | $ 81.00 |
| 11/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.4 | 270 | $ 108.00 |
| 11/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review ORDER TERMINATING MOTION re: Motion for Relief From Stay Under 362 [e] filed by Frente Unido de Policias Organizados Concilio Nacional de Policias (.10); review to motion to inform Transfer of Claim Other Than For Security filed on behalf of CARLOS A RODRIGUEZ HERRERA (.10); review Motion resigning legal representation filed by YASMIN COLON COLON on behalf of Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp. (AEGFSE) (APRUM) Asociacion de Profesores y Profesoras del Recinto Universitario de Mayaguez Inc. Sistema de Retiro de los Empleados de la Autoridad de Energia Electrica (SREAEE) Union de Empleados de la Corporacion del Fondo del Seguro del Estado (UIECFSE) Union de Trabajadores de la Industria Electrica y Riego (UTIER) (.10). | 0.3 | 193.5 | $ 58.05 |
| 11/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review ORDER APPROVING STIPULATION AND PROPOSED ORDER TO EXTEND DEADLINES SET FORTH IN THE COURTS ORDER ENTERED ON OCTOBER 4 2018 regarding Order Setting Briefing Schedule. | 0.1 | 193.5 | $ 19.35 |
| 11/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.4 | 270 | $ 108.00 |
| 11/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING BRIEFING SCHEDULE regarding Motion for Relief From Stay Under 362 by 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases (.10); review ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF THE NOVEMBER 20 2018 HEARING (.10); review motion to inform Appearance of Lehman Brothers Holdings Inc. as Plan Administrator for Lehman Brothers Special Financing Inc. at Hearing Schedules for November 20 2018 at 10:30 AM (.10); review ORDER (A) APPROVING LIMITED OMNIBUS OBJECTION PROCEDURES (B) WAIVING THE REQUIREMENT OF BANKRUPTCY RULE 3007(e)(6) (C) GRANTING RELATED RELIEF and (D) DIRECTING THE DEBTORS TO FILE ON PRESENTMENT THE FORM OF NOTICE (.10). | 0.4 | 193.5 | $ 77.40 |
| 11/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.3 | 270 | $ 81.00 |
| 11/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.3 | 270 | $ 81.00 |
| 11/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review adversary complaint filed by AFT (.40); email exchange with C. Juan as to the above (.10). | 0.5 | 193.5 | $ 96.75 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.3 | 270 | $ 81.00 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objections. | 0.2 | 193.5 | $ 38.70 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review Informative Motion of Official Committee of Unsecured Creditors of All Title III Debtors (Other Than COFINA) with Respect to Order Cancelling November 13 2018 Hearing Date and Notice of Proposed Dismissal of Adversary Proceeding 18-00101. | 0.1 | 193.5 | $ 19.35 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.4 | 270 | $ 108.00 |
| 11/17/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with Prime Clerk confirming notice of all interim fee applications filed. | 0.1 | 193.5 | $ 19.35 |
| 11/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review notice of Filing Exhibit to Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objections. | 0.1 | 193.5 | $ 19.35 |
| 11/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.5 | 270 | $ 135.00 |
| 11/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review order granting Motion to allow Brant Kuehn to appear pro hac vice Receipt No. PRX100060439 filed by Whitebox Advisors LLC (.10); review order granting Motion to Inform filed by PREPA and Master Link Corporation and another by Wide Range Corporation (.10); review order terminating Notice of Presentment of Presentment of Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objections (.10). | 0.3 | 193.5 | $ 58.05 |
| 11/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.4 | 270 | $ 108.00 |
| 11/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.4 | 270 | $ 108.00 |
| 11/22/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/23/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.3 | 270 | $ 81.00 |
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review email from G. Hoplamazian of OMM as to ___ (.10); review said motion (.20). | 0.3 | 193.5 | $ 58.05 |
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review Notice of Presentment of PROPOSED ORDER APPROVING ENGLISH AND SPANISH VERSIONS OF THE FORM OF NOTICE FOR OMNIBUS OBJECTIONS. | 0.1 | 193.5 | $ 19.35 |
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.3 | 270 | $ 81.00 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review email from Andrew Nadler requesting hearing transcript (11/20) (.10) Request transcript. (.10) | 0.2 | 144 | $ 28.80 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with B. Sushon of OMM as to ___ | 0.1 | 193.5 | $ 19.35 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review MOTION TO IMPOSE ADDITIONAL PRESUMPTIVE STANDARDS: RATE INCREASES AND THE RETENTION OF EXPERT WITNESSES OR OTHER SUB-RETAINED PROFESSIONALS and respective notice. | 0.2 | 193.5 | $ 38.70 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM ORDER OVERRULING OBJECTIONS AND ADOPTING REPORT AND RECOMMENDATION in the cases 17-00278 / 17-00292. | 0.2 | 193.5 | $ 38.70 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review email from B. Sarniera as to meeting with Alvarez & Marsal. | 0.1 | 193.5 | $ 19.35 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.4 | 270 | $ 108.00 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.3 | 270 | $ 81.00 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Conference with client | 0.6 | 144 | $ 86.40 |
| 11/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review ORDER REFERRING ISSUE OF Official Committee of Unsecured Creditors for Order Under Bankruptcy Rule 2004 Authorizing Discovery of Title III Debtors Other Than COFINA Concerning Potential Avoidance Actions filed by Official Committee of Unsecured Creditors and review Notice of Withdrawal of Claim Nos. 26586 27437 27889 28129 and 28392 filed on behalf of Wilmington Trust National Association as Successor Indenture Trustee for GDB Senior Notes (.10); review Response to Motion Objecting Request for Automatic Stay filed by Michael E. Danuz Reyes (.10); review ORDER SETTING BRIEFING SCHEDULE: on Motion of Official Committee of Unsecured Creditors for Order Under Bankruptcy Rule 2004 Authorizing Discovery of Title III Debtors Other than COFINA Concerning Potential Avoidance Actions (.10); review ORDER APPROVING ENGLISH AND SPANISH VERSIONS OF THE FORM OF NOTICE FOR OMNIBUS OBJECTIONS (.10). | 0.4 | 193.5 | $ 77.40 |
| 11/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review FIFTH SUPPLEMENTAL VERIFIED STATEMENT OF THE AD HOC GROUP OF PREPA BONDHOLDERS PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 filed by Ad Hoc Group of PREPA Bondholders. | 0.1 | 193.5 | $ 19.35 |
| 11/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.3 | 270 | $ 81.00 |
| 11/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | Review summary sent by Irene Blumberg regarding PROMESA proceedings. | 0.2 | 144 | $ 28.80 |
| 11/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review order granting notice of Withdrawal of Document re: CLAIM NOS. 26586 27437 27889 28129 and 28392 filed by Wilmington Trust National Association as Successor Indenture Trustee for GDB Senior Notes (.10); review notice of appeal filed by Municipality of Ponce (.10); review SUPPLEMENTAL ORDER REGARDING OMNIBUS CLAIMS OBJECTIONS PROCEDURES (.10). | 0.3 | 193.5 | $ 58.05 |
| 11/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review motion to clarify regarding legal representation to be filed in Mayra Velazquez case before CASP. | 0.1 | 193.5 | $ 19.35 |
| 11/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of daily summary of all pleadings sent by OMM and assign tasks accordingly. | 0.3 | 270 | $ 81.00 |
| **Total** | | | | | | **50.7** | | **$ 10,820.70** |

| | | | | | COMMONWEALTH NOVEMBER TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Matter | Matter Description | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| | | | | | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | |
| 11/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis of lift stay to allow suit to continue against legislators. | 0.3 | 270 | $ 81.00 |
| 11/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis and review of opposition on Luz Pizarro lift of stay. | 0.3 | 270 | $ 81.00 |
| 11/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Conference with client on AMPR's motion to lift stay and strategy (.5); analysis of law ██████ (.4); updates to OMM (.2). | 1.1 | 270 | $ 297.00 |
| 11/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis and review of stipulation. | 0.2 | 270 | $ 54.00 |
| 11/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Conference with counsel to AMPR on ██████. | 0.5 | 270 | $ 135.00 |
| 11/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Emails to and from OMM on ██████. | 0.4 | 270 | $ 108.00 |
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis of lift of stay request from Israel Santiago. | 0.3 | 270 | $ 81.00 |
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis of lift stay by AFCSME and stipulation on unions (.5); draft recommendation to client (.2). | 0.7 | 270 | $ 189.00 |
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Emails to CEE on Ponce Real payment. | 0.2 | 270 | $ 54.00 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Conference with client ██████ (.3); draft summary of allegations for client (.2). | 0.5 | 270 | $ 135.00 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis of proofs of claim filed by Coops (37 proofs of claim) to develop info on each borrower for settlement purposes. | 0.4 | 270 | $ 108.00 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Edit and review stipulation of Jose Malavet. | 0.2 | 270 | $ 54.00 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Edit and review stipulation of Genesis Security Services. | 0.2 | 270 | $ 54.00 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Edit and review stipulation of Fortes Cortes. | 0.2 | 270 | $ 54.00 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Edit and review stipulation of Southern Horizons. | 0.2 | 270 | $ 54.00 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Edit and review stipulation with Coops for lift of stay. | 0.3 | 270 | $ 81.00 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Edit and review stipulation with Forters Cortes for lift of stay. | 0.4 | 270 | $ 108.00 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Edit and review stipulation with Luz Pizarro for lift of stay. | 0.2 | 270 | $ 54.00 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Phone conference with attorney for Ojo de Agua development regarding ██████ (.10); Phone conference with I. Garau of AAFAF regarding ██████ (.10); review memorandum order with regards to ██████ (.20); email exchange with the DOJ and AAFAF as to the above (.20); email exchange with I. Garau and C. Yamin with regards to ██████ (.20); organize pleadings and documents in anticipation of omnibus hearing and lift of stay argument with regards to AMPR lift of stay motion (.30); identify cases listed in pleadings in preparation for argument on lift of stay motion (.30); email exchange with M. Zerjal of Proskauer with regards to ██████ (.30); email exchange with C. Juan of the DOJ with regards to ██████ (.20). | 1.9 | 193.5 | $ 367.65 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Coop. Seguros Multiples attaching revised notice and order regarding sixth omnibus motion with regards to forfeiture cases (.20); review the revised notice and order in anticipation of forwarding the same to counsel (.20). | 0.4 | 193.5 | $ 77.40 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Phone conference with attorney for Ojo de Agua development regarding ██████ (.10); Phone conference with I. Garau of AAFAF regarding ██████ (.10); review memorandum order with regards to ██████ (.20); email exchange with the DOJ and AAFAF as to the above (.20); email exchange with I. Garau and C. Yamin with regards to ██████ (.20). | 0.8 | 270 | $ 216.00 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis and review of order ██████ (.1); discuss same with Paul Possinger (.2); conference with client on ██████ (.3); prepare to argue matter at omnibus hearing including detailed analysis of severance law and application herein (1.8). | 2.4 | 270 | $ 648.00 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Draft email to FOMB with client's position on AMPR (.3); update to client (.1). | 0.4 | 270 | $ 108.00 |
| 11/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review all pertinent documents and information in anticipation of conference call with counsels for AMPR (.50); phone conference with I. Garau and C. Yamin of AAFAF regarding the above in anticipation of speaking with Board (.20); phone conference with counsel for AMPR (.40). | 1 | 193.5 | $ 193.50 |
| 11/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for AMPR regarding ██████ (.10); Email exchange with P. Possinger of Proskauer regarding ██████ (.20) and Coop ██████ (.20) in anticipation of omnibus hearing were both are scheduled for argument; email exchange with counsel for AMPR regarding ██████ (.20); Email exchange with C. Juan of the DOJ as to ██████ (.20); Email exchange with Atty. Mañuz regarding Ojo del Agua lift of stay notice (.20); email exchange with C. Juan of the DOJ as to the above (.30); Email exchange with counsel for Coop as to the motion to address Coop's objections (.20) and email exchange with C. Juan as to separate stipulation regarding 11 additional Coop's cases (.20); Email exchange with S. Ma of Proskauer as to ██████ (.20); Email exchange with S. Ma of Proskauer as to ██████ (.20); email exchange with C. Juan of the DOJ as to ██████ (.20). | 2.3 | 193.5 | $ 445.05 |
| 11/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma regarding ██████ (.20); phone conference with I. Garau of AAFAF regarding ██████ (.10); email exchange with D. Perez of OMM ██████ (.20); email exchange with C. Juan regarding ██████ (.10). | 1.1 | 193.5 | $ 212.85 |
| 11/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ as to ██████ (.10); email exchange with C. Juan as to ██████ (.20). | 0.3 | 193.5 | $ 58.05 |
| 11/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review and edit objection to Michael Danuz lift of stay motion (1.40); email exchange with C. Juan of DOJ and S. Ma of Proskauer as to the above (.10); email exchange with C. Juan of the DOJ as to lift of stay notice of four IDEA cases (.10). | 1.6 | 193.5 | $ 309.60 |
| 11/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding ██████ (.30); email exchange with I. Garau as to the above (.30); email exchange with S. Ma regarding objection to ██████ (.20); email exchange with S. Ma regarding objection to ██████ (.20). | 1 | 193.5 | $ 193.50 |
| 11/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ as to objection to ██████ (.10); email exchange with S. Ma of Proskauer regarding ██████ (.10). | 0.2 | 193.5 | $ 38.70 |
| 11/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis of ██████ (.4); conference with client re same (.3). | 0.7 | 270 | $ 189.00 |
| 11/10/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review email from C. Juan of DOJ as to inquiries relating to ██████. | 0.1 | 193.5 | $ 19.35 |
| 11/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ regarding ██████ (.50) and Court of Appeals determination related to the same (.20); email exchange with S. Ma of Proskauer as to the above (.30); review revised objection as forwarded by S. Ma (.30); draft and edit extension motion and proposed order in case objection is not ready to be filed on time (.20); review table of content and table of authorities included in objection (.20); email exchange with H. Bauer of O'Neill ██████ (.10); email exchange with S. Ma regarding additional comments to objection to Michael Danuz (.20); email exchange with C. Juan as to the above (.20); review final version of objection (.20). | 2.4 | 193.5 | $ 464.40 |
| 11/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Emails to and from FOMB on Ponce Real Estate objection (.2); edit and revise objection for filing (.3); conference with client re same (.3). | 0.8 | 270 | $ 216.00 |
| 11/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Phone conference with counsels for AMPR regarding ██████ (.30); email exchange with counsel for AMPR as to the above (.20); Phone conference with I. Garau and C. Yamin of AAFAF as to the above (.30); email exchange with C. Juan of AAFAF as to ██████ (.20); email exchange with I. Garau as to ██████ (.40); email exchange with C. Juan of the DOJ as to the above (.20); review brief regarding ██████ (.30); email exchange with S. Ma of Proskauer as to ██████ (.30); initial review of stipulation regarding Fortes Cortes lift of stay notice (.20); review and analyze order terminating stay with regards to Luz Pizarro lift of stay motion (.60); email exchange with S. Ma of Proskauer as to ██████ (.10). | 3.3 | 193.5 | $ 638.55 |
| 11/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Conference with counsel for AMPR to ██████ (.3); conference with client re same (.3); email to and from OMM re same (.1). | 0.7 | 270 | $ 189.00 |
| 11/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Phone conference with I. Garau of AAFAF regarding ██████ (.10); Phone conference with I. Garau M. Yassin and C. Yamin of AAFAF AMPR lift of stay motion (.30); phone conference with M. Zerjal and S. Ma of Proskauer as to the above (.20); email exchange with M. Zerjal and S. Ma as to the above (.10); email exchange with I. Garau AAFAF and P. Friedman of OMM as to the ██████ (.10); email exchange with I. Garau as to ██████ (.10); analysis as to the above (.30); email exchange with I. Garau as to ██████ (.20); email exchange with C. Juan of the DOJ as to the above (.10); email exchange with S. Ma as to the above (.20); email exchange with ██████ (.20); Email exchange with C. Juan as to ██████ (.10); draft email to M. Yassin  I. Garau attaching all pertinent pleadings with regards to AMPR (.20). | 2.4 | 193.5 | $ 464.40 |
| 11/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Phone conference with C. Juan of the DOJ regarding ██████ (.40); email exchange with C. Juan as to the above (.40); email exchange with C. Juan of the DOJ as to the above (.20) email exchange with C. Juan as to ██████ (.20); email exchange with M. Zerjal of Proskauer regarding ██████ (.20); email exchange with the DOJ as to the above (.20); email docket related to Luz Pizarro case (.40); email exchange with P. Friedman of OMM as to ██████ (.10); phone conference with I. Garau as to the above (.20). | 2.4 | 193.5 | $ 464.40 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ as to Luz Pizarro case (.10); email exchange with S. Ma of Proskauer as to draft objection of Bhatia lift of stay motion (.10); phone conference with counsel for AMPR regarding lift of stay motion (.10); email exchange with counsel for AMPR as to the above (.10). | | | |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | review lift of stay notice with regards to Israel Santiago Maldonado (.10); review communication from legal counsel for movant AsociaciŘn PuertorriqueŘa de la Judicatura  Inc. regarding lift of stay notice directed solely to FOMB (.20). | 0.4 | 193.5 | $ 77.40 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis of lift of stay notice of Israel Santiago et al. | 0.2 | 270 | $ 54.00 |
| 11/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer as to ██████ (.10); email exchange with C. Juan as to the above (.10); email exchange with counsel for AMPR regarding scheduling conference call to discuss lift of stay motion (.10); email exchange with C. Juan as to ██████ (.10). | 0.4 | 193.5 | $ 77.40 |
| 11/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review Motion requesting extension of time to Reply to Objection to Automatic Stay filed by the Commonwealth regarding lift of stay motion filed by Michael E. Danuz Reyes. | 0.1 | 193.5 | $ 19.35 |
| 11/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review order granting extension of time for Michael Danuz to reply to objection lift the stay (.10); email exchange with AFSCME's legal counsel regarding ██████ (.30); email exchange with D. Perez of OMM as to the above (.10); email exchange with C. Juan of the DOJ as to the above (.20); review email regarding ██████ (.20); email exchange with D. Perez of OMM as to the above (.10); email exchange with H. Bauer as to the above (.10); review docket of case regarding the above (.20). | 1.5 | 193.5 | $ 290.25 |

| | | | | | COMMONWEALTH NOVEMBER TIME ENTRIES BY MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Matter | Matter Description | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
| 11/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Phone conference with legal counsel for AFSCME regarding ███████████ ███████████████████████████ (.20); prepare for phone conference (.30); review table of such cases as forwarded by representative from AFSCME (.20). | 0.7 | 193.5 | $     135.45 |

**COMMONWEALTH NOVEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Matter Description | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ regarding [redacted] (.20); email exchange with counsel for AFSCME regarding the above (.20); email exchange with C. Juan as to [redacted] (.20); review email exchange by C. Juan as to [redacted] (.10) and [redacted] (.10). | 0.8 | 193.5 | $ 154.80 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review lift of stay notice for Marcaribe (.10); email exchange between DOJ and OMM as to the above (.10); review email exchanges between movants for judicial pensions and FOMB regarding lift of stay notice (.20); email exchange with C. Juan of DOJ as to brief regarding lift of stay notice of Israel Reyes Maldonado (.20); review emails from C. Juan as to pending lift of stay stipulations (.50); review email exchange between movant for Southern Horizon and DOJ (.10); email exchange with counsel for AMPR as to pending conference call to discuss lift of stay motion (.10); email exchange with M. Yassin as to the above (.10); email exchange as to Genesis stipulation (.10). | 1.5 | 193.5 | $ 290.25 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal as to Luz Pizarro stipulation (.20); email exchange with C. Juan of the DOJ as to the above (.20); email exchange as to judicial pensions with regards to FOMB lift of stay notice (.20); email exchange with S. Ma of Proskauer as to Rivera-Carrasquillo lift of stay motion and objection (.30); email exchange with C. Juan of the DOJ as to objection in Rivera-Carrasquillo (.30); initial review of referenced objection (.30); email exchange as to AMPR's lift of stay motion with Proskauer (.10); draft email to M. Yassin attaching pertinent pleadings for AMPR lift of stay motion (.10); email exchange as to [redacted] (.30); review and edit coop stipulation to modify the stay (.30); review and edit Fortes-Cortes stipulation (.30); review and edit Southern Horizon stipulation (.50); email exchanges with S. Ma as to these stipulations (.30). | 3.2 | 193.5 | $ 619.20 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Emails to and from FOMB on AMPR's lift of stay (.2); conference with client on strategy and analysis of claim (.4). | 0.6 | 270 | $ 162.00 |
| 11/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for AMPR regarding lift of stay motion (.20); email exchange with C. Juan of the DOJ regarding Luz Pizarro stipulation (.20); initial review of stipulation (.20); email exchange with M. Zerjal as to the above (.10);review and edit Rivera-Carrasquillo stipulation and incorporate pertinent information (2.10); email exchange with S. Ma as to the above (.10); email exchange with M. Zerjal of Proskauer regarding 362 (e) (.20). | 3.1 | 193.5 | $ 599.85 |
| 11/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review lift of stay notice for Grajales et al v. Banco Popular de Puerto Rico (.10); email exchange with M. Zerjal of Proskauer as to Luz Pizarro stipulation (.10). | 0.2 | 193.5 | $ 38.70 |
| 11/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A106 Communicate (with client) | Analysis of allegations made by AMPR on severance (.3) and on amendments to severance law (.4). | 0.7 | 270 | $ 189.00 |
| 11/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A106 Communicate (with client) | Conference with AAFAF on [redacted] | 0.4 | 270 | $ 108.00 |
| 11/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference for AMPR regarding [redacted] (.10); Phone conference with C. Yamin and I. Garau of [redacted] (.30); Phone conference with I. Garau of AAFAF regarding [redacted] (.10); review email from S. Ma of Proskauer as to notice and proposed order with regards to exclusion of Coop's cases (.10). | 0.6 | 193.5 | $ 116.10 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A107 Communicate (other outside counsel) | Draft email to counsel for AMPR regarding scheduled conference call to discuss lift of stay motion. | 0.1 | 193.5 | $ 19.35 |
| 11/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with counsel for Coop regarding [redacted] | 0.1 | 193.5 | $ 19.35 |
| 11/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from M. Zerjal of Proskauer regarding [redacted] | 0.1 | 193.5 | $ 19.35 |
| 11/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with S. Ma of Proskauer regarding [redacted] | 0.1 | 193.5 | $ 19.35 |
| 11/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from M. Pocha of OMM regarding omnibus hearing (.10); Phone conference with M. Pocha of OMM regarding today's omnibus hearing and Coop's lift of stay motion (.20). | 0.3 | 193.5 | $ 58.05 |
| **Total** | | | | | | **47.9** | | **$ 10,362.60** |

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Matter | Matter Description | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 11/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A101 Plan and prepare for | Attend to preparation of MPM's Budget for the Month of December. | 0.1 | 162 | $ 16.20 |
| 11/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A103 Draft/revise | Initial Drafting Summary of MPM's Consolidated Second Interim Fee Application. | 4.3 | 162 | $ 696.60 |
| 11/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A103 Draft/revise | Continue Drafting Summary of MPM's Second Interim Fee Application Tables Summarizing Time Entries by Attorney and Task Code and Interim Fee Application . | 8.2 | 162 | $ 1,328.40 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A103 Draft/revise | Further edits and drafting of MPM's Second Interim Fee Application  Summary of the Same and Tables Summarizing Time Entries by Matter and Attorneys. | 5.1 | 162 | $ 826.20 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Edit  revise and finalize second fee application. | 1.4 | 270 | $ 378.00 |
| 11/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A103 Draft/revise | Edit and revise entries for fee statement. | 0.7 | 270 | $ 189.00 |
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A103 Draft/revise | Prepare tables summarizing time entries by task code as part of MPM October Fee Statement. | 4.3 | 162 | $ 696.60 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A103 Draft/revise | Continue Preparing October Fee Statement Exhibit (Time Entries By Task Code) and redact time entries. | 3.1 | 162 | $ 502.20 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A103 Draft/revise | Draft October MPM Fee Statement Summaries. | 4.1 | 162 | $ 664.20 |
| 11/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A103 Draft/revise | Finalize MPM October Fee Statements. | 1.8 | 162 | $ 291.60 |
| 11/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Edit and revise monthly fee statement for MPM. | 0.9 | 270 | $ 243.00 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review finalize and file MPM's second interim fee application. | 0.6 | 193.5 | $ 116.10 |
| 11/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A104 Review/analyze | Review of MPM October Time Entries in Anticipation of Drafting of MPM October Fee Statement. | 2.4 | 162 | $ 388.80 |
| 11/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A106 Communicate (with client) | Draft email submitting MPM's invoices for the month of October to AAFAF for approval of MPM Monthly Fee Statement Submission | 0.1 | 162 | $ 16.20 |
| 11/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A106 Communicate (with client) | Exchange communications and Call with I. Garau regarding principal certification authorizing and submission of MPM October Fee Statement. | 0.3 | 162 | $ 48.60 |
| 11/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A106 Communicate (with client) | Several calls and emails with I. Garau regarding principal certification of AAFAF principal relating to submission of MPM October Fee Statement. | 0.4 | 162 | $ 64.80 |
| 11/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Draft email to Notice Parties regarding lack of objection to MPM's September Fee Statement. | 0.1 | 162 | $ 16.20 |
| 11/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Draft email submitting MPM's budget for December to the examiner's counsel. | 0.1 | 162 | $ 16.20 |
| **Total** | | | | | | **38** | | **$ 6,498.90** |

**FEE/EMPLOYMENT OBJECTIONS**

| Date | Matter | Matter Description | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 11/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A101 Plan and prepare for | Finalize and file Ankura Consulting Group's Fourth Interim Fee Application. | 0.2 | 162 | $ 32.40 |
| 11/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A103 Draft/revise | Prepare COFINA payment request in table in response to request from Joe Spinna (OMM). (.40)  Communicate with Joe Spinna regarding COFINA payment request. (.20) | 0.6 | 144 | $ 86.40 |
| 11/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A103 Draft/revise | [redacted] amount and draft payment letters for holdback for: McKinsey  Andrew Wolfe  Zolfo Cooper  Andrew Wolfe  Pension Trustee  Phoenix  Luskin  Ernst & Young  J&B  Marchand  Segal  FTI  Rothschild  CST  KROMA  MPM  and Marchand. | 2.1 | 144 | $ 302.40 |
| 11/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A103 Draft/revise | -Draft payment letter for Bettina Whyte and upload for payment. (.20) -Review fee certification received from Prime Clerk (Heidi Stern) and Treasury. (.30) -Review fee statements received from Jenner and Bock  Marchand  and Segal for October. (.60) -Review fee statement received from KROMA for September through October. (.20) -Review fee statement received from FTI for October. (.20) -Review email for reconciliation received from Phoenix regarding their holdback payment. (.20) -Review payment email from Militza. (.10) | 1.8 | 144 | $ 259.20 |
| 11/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Review fee statement received from Willkie Farr for September. (.20) -Review fee statements for OMM and follow up with Joe Spinna for declaration needed for payment. (.30) | 0.5 | 144 | $ 72.00 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Review fee statement from LSE  J&B  BENNAZAR  FTI  and Segal for September  draft payment letter and upload for payment. (1.50) -Draft payment letters for Phoenix (14th  7rh  and 13th fee statement for CW  HTA  and PREPA respectively. (.90) -Review fee statements from Primeclerk CW and fee examiner. Draft payment letter and upload for payment. (.90) -Communication with Primeclerk and Treasury regarding declaration for pending payment from 2017. (.30) | 3.6 | 144 | $ 518.40 |
| 11/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Communicate with Hacienda regarding payment for Primeclerk (pending amount from 2017). (0.20) -Review co objection letter and follow up with Joe Spinna from MPM. Draft payment letter and upload for payment. (.30) -Communicate with Shira and Heidi regarding Primeclerk's September payment. (.10) -Review communication from Melissa Root regarding payment for J&B  Marchand  Segal  and BENNAZAR. (.20) -Review email from Caterine Trieu regarding declaration for LSE's September fee statement. (.10) Review email from Stephan Hornung regarding deductions for Luskin's  Sept payment (~$2K). (.10). Update payment letter and upload for payment. (.20). Inform Treasury of the deduction. (.10). -Review fee statement received from COFINA Agent  Bettina Whyte for September. (.20) -Review Alvarez & Marsal fee statement received. (.20) | 1.7 | 144 | $ 244.80 |
| 11/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Follow up with Treasury regarding pending payments. (.10) -Review email from Hacienda regarding recent transactions. (.10) Email Hacienda regarding pending payments and their status. (.20) -Email Melissa Root (J&B) regarding recent payments for J&B  Segal and FTI. (.20) -Review fee statement from O&B for August  September and an amendment for July. (.60) -Review debt certification sent to Treasury for BENNAZAR and communicate with BENNAZAR. (.20) | 1.5 | 144 | $ 216.00 |
| 11/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Review fee statement  draft payment letter  and upload payment for Marchand. (.30). Review debt certification from Marchand (.10)  communicate with professional and Hacienda(.20). -Review payment detail for Primeclerk provided by Hacienda. (.20) -Follow up with Melissa Root regarding Marchand and Bennazar's  pending debt with Hacienda. (.10) -Review fee statement received from KROMA and Paul Hastings. (.60) | 1.5 | 144 | $ 216.00 |

| Date | Matter | Matter Description | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 11/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Review fee statements received from O&B for August and September. (.50) -Review amended fee statement received from O&B for June and July- reconciliate with previous payment to O&B for this time period. (.40). Communicate with Ubaldo Fernandez from O&B with Militza to understand pending payment. (.40) -Email chain with Marchand and Treasury regarding ____ to Hacienda- if no payment is done  Hacienda cannot process the PROMESA payment. (.50). -Review payment from Marchand to Hacienda ____. (.20). Communicate with Hacienda and Marchand- the September payment will be issued Tuesday. (.20) -Review application received from LSE. (.30) -Review no objection letter from Alvarez & Marsal for September and August. (.40). Review prospective budget for Alvarez & Marsal. (.20) | 3.2 | 144 | $   460.80 |
| 11/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Review fee statements for August for Alvarez & Marsal and draft payment letter. (.30) -Review fee statements for September for Alvarez & Marsal and draft payment letter. (.30) -Request necessary documentation from A&M various email communications between Julie and Jay Herriman. (.40) -Email A&M regarding missing information for Hacienda to process their payment. Review documents sent (.20) -Email Hacienda to follow up on Marchand and BENNAZAR payment. (.10) | 1.5 | 144 | $   216.00 |
| 11/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Request and review detailed payment of Nilda Navarro. (.10) | 0.1 | 144 | $   14.40 |
| 11/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Communicate with A&M regarding pending declaration to process their fee statements. -Call with Alex Bongartz regarding fee reimbursement for Drivetrain and SEIU and documentation needed to process the payments. (.40) -Review email from Alex Bongartz regarding amount for each: Drivetrain and SEIU. Follow up email given discrepancies between the figures provided by AB and the amount allowed by the Third Interim Fee Comp Order. (.40) -Draft payment letters for Drivetrain and SEIU. (.40) -Communicate with Hacienda regarding past fee statements from MPM to process holdback payment. (.20) -Review A&M's declaration and provide feedback. (.30). Review final declaration received. (.10) -Review fee statements received from Rothschild for August and September. (.40). Communicate with Rothschild regarding declaration and W9 form required by Treasury. (.10) -Review communication with Militza Vicente regarding Phoenix holdback payment. (.20) Resend fee statement from March and February. (.10) -Walkthrough with A&M of the withholdings and contributions deducted for each payment. (.20) | 2.8 | 144 | $   403.20 |
| 11/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Call with Lalisse regarding McKinsey fee statement- inclusion of tax reduction in their statements. (.20) -Back-and-forth communications with Hacienda regarding holdback payments. (.60) -Review communication with Heidi Stern regarding her revision of the withholdings and schedule of calculations and past payments. (.30) -Review past fee statements received from Phoenix in order to process holdback. Review specific reductions by fee examiner. (.30) | 1.4 | 144 | $   201.60 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Review payments made by Hacienda. | 0.3 | 144 | $   43.20 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with J. Spina of OMM as to filing of all of OMM's interim fee applications (.50); filing of all of OMM's interim fee applications (.90). | 1.4 | 193.5 | $   270.90 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | File and notify Second Interim Application of Rothschild & Co US Inc. for Allowance of Compensation (.20); email exchange with OMM and Rothschild as to the above (.10). | 0.3 | 193.5 | $   58.05 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review Fourth Interim Fee Application Of Proskauer Rose LLP For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Attorneys For The Financial Oversight And Management Board For Puerto Rico  As Representative Of The Debtor  The Commonwealth Of Puerto Rico  For The Period June 1  2018 Through September 30  2018 (.30); review First Interim Fee Application Of Alvarez & Marsal North America LLC For Compensation For Services Rendered And Reimbursement Of Expenses Incurred As Advisor To The Financial Oversight And Management Board Of Puerto Rico As Representative Of The Commonwealth Of Puerto Rico From August 9 2018  Through September 30  2018 (.20); review Fourth Interim Fee Application Of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Attorneys of the Financial Oversight and Management Board for Puerto Rico  as Representative of Debtors  for the Period of June 1  2018 through September 30  2018 (.30); review Fourth Interim Fee Application of Paul Hastings LLP  as Counsel to Official Committee of Unsecured Creditors  for Services Rendered and Reimbursement of Expenses for Period from June 1  2018 Through September 30  2018 (.20). | 1 | 193.5 | $   193.50 |
| 11/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Review Alvarez & Marsal fee statement for August  declaration for August and upload for payment. (.40) -Review Zolfo Cooper's August fee statement received  no objection letter  and draft payment letter. (.10) Upload for payment. (.10) -Review Luskin fee  statement received. (.30) -Review CST fee statement received. (.40) -Follow up with Segal and FTI regarding detail of holdback reductions. (.20) Review Segal holdback information and inform Hacienda. (.20) -Review Jenner & Block and Phoenix holdback reduction detail and communicate with Hacienda. (.40) -Review Heidi Stern from Primeclerk's reconciliation email regarding tax withholding irregularities. (.30). Refer them to Treasury for further analysis. (.10) -Review Rothschild fee declaration and tax waiver. (.30) -Review no objection letter from WFG and COFINA Agent. (.20) | 3.3 | 144 | $   475.20 |
| 11/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Review fee statements  prepare payment letter  and upload for payment for: Willkie Farr  Phoenix (2) and Bettina Whytte. (.90) -Review fee statements received from Phoenix (14th and 15th). (.20) -Communications with Hacienda regarding Rothschild's tax waiver. (.30) -Further discussion with Hacienda regarding the February and April payments for Prime Clerk. (.40) -Communication with Hacienda and KROMA regarding pending debt with Hacienda. (.30) -Communication from Maureen Quevedo regarding recent holdback payment. (.30) -Communication with Lalisse regarding EPIQ payment. (.20) | 2.8 | 144 | $   403.20 |
| 11/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Review fee statements received from Primeclerk. (.30) | 0.7 | 144 | $   100.80 |
| 11/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review Guideline for HTA to incorporate in payment process Memorandum. Email exchange regarding filing of Ankura fee application with Ankura  OMM and Prime Clerk (.40); confirmation as to filing of the same (.10). | 0.5 | 193.5 | $   96.75 |
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Review Rothschild wire instructions and notify Hacienda. (.20) -Discuss Phoenix recent payment with Dianne Lomonaco and explain the deductions and withholdings. (.30) -Communicate with McKinsey regarding pending debt with Hacienda. They need to clarify this in order to receive Title III payment. (.20) -Review no objection fee statement and declaration received by Zolfo Cooper. (.20) | 0.9 | 144 | $   129.60 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Call with Lalisse regarding payments  fee statements  and December timeline. (.20) -Review no objection letter for Zolfo Cooper. Draft payment letter and upload for payment. (.30) -Call with Hacienda regarding Primeclerk payment for previous incorrect withholding. (.30) -Communicate with Primeclerk and review Hacienda's reconciliation. (.40) -Review CST no objection statement received. (.20) -Review KTBS and Navarro Cabrer fee statements received. (.40) | 1.8 | 144 | $   259.20 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Review email from Alvarez & Marsal regarding difference in payment. (.10). Recalculate their payment  including contribution to the government and tax withheld and explain to A&M the difference. (.30) -Draft payment letter for O&B for August  September  and PREPA July Amendment. Upload for payment. (.90). -Draft payment letter and upload for payment- KROMA August. (.30) -Review pending payments and pending information to complete payments. (.30). Email treasury a summary to ensure on-time payment. (.10) -Communicate with KROMA- debt with Treasury decreased their payment. (.40) -Call from Ubaldo from O&B regarding pending payment. The payment period has yet to expire. (.20) -Review the fee statements- draft payment letters  and upload for payment for: KROMA (.30)  CST (Aug-Sept= .60)  Luskin (.30)  Rothschild (Aug-Sept  April-May= 1.20)  US birthdate (June-October= 1.50). (3.90) -Review no objection  draft payment letters and upload for payment: Klee Tuchin Bogdanoff and Nilda Navarro. (.60) | 7.3 | 144 | $   1,051.20 |
| 11/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Review OMM's fee statements vs declarations for August and September. (.60) Review declarations of the Commonwealth (Tittle III and Non Tittle III) received from Joe Spinna and reconcile with fee statements. (.50).  Communicate with J Spinna given ____ (.40). -Review fee statement from EPIQ  draft payment letter and upload for payment. (.40). -Communicate with Ubaldo Fernandez from O&B recent payment. (.20) -Email citi regarding declaration needed to process payment. (.10) -Review McKinsey's email regarding payment deduction due to debt with Hacienda. (.10) communicate with Hacienda. (.20) | 2.6 | 144 | $   374.40 |
| 11/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A107 Communicate (other outside counsel) | Communicate with Ubaldo from O&B regarding pending fee statements. (.20) | 0.2 | 144 | $   28.80 |
| 11/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with J. Spina and B. Maisel as to filing of Rothschild Second Interim Fee Application. | 0.1 | 193.5 | $   19.35 |

**COMMONWEALTH NOVEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Matter Description | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 11/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A104 Review/analyze | -Call with Lalisse Guillen regarding Epiq and Citi fee statements. (.20)<br>-Email Epiq regarding pending documentation to process payment. (.10)<br>-Emails from Joe Spinna regarding pending payments for OMM. (.30)<br>-Review recent payment confirmations by Hacienda. (.20)<br>-Review statements received from OMM- Joe Spinna- and delcarations. (.60) | 1.4 | 144 | $ 201.60 |
| **Total** | | | | | | **47.1** | **$** | **6,949.35** |

**COMMONWEALTH NOVEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Matter Description | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **OTHER CONTESTED MATTERS** | | | |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis of | 0.4 | 270 | $ 108.00 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Draft/analyze | Analysis of | 1 | 270 | $ 270.00 |
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A103 Draft/revise | Continue reviewing and drafting HTA's guideline for acquiring goods and services without through contracts or purchase orders. | 4.4 | 144 | $ 633.60 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Marie Caceres | A103 Draft/revise | Reading email form Luis Marini regarding | 0.1 | 157.5 | $ 15.75 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Marie Caceres | A105 Communicate (in firm) | (.30) analyzing | 0.5 | 157.5 | $ 78.75 |
| | | | | | -Conference call with OMM  Bluehouse  and other professionals regarding | | | |
| | | | | | -In firm discussion regarding                     (.10) | | | |
| | | | | | -Review recent payment transactions. (.10) | | | |
| 11/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Valerie Blay | A107 Communicate (other outside counsel) | -Review email from Andrew Nadler requesting Omnibus hearing transcript. (.10) Request transcript. (.10). Review transcript received and communicate with Andrew. (.20) | 2.4 | 144 | $ 345.60 |
| | | | | | -Review email from Ubaldo Fernandez regarding September monthly fee statement. (.10) | | | |
| | | | | | -Review fee statements received from Rothschild for September and August. (.50) | | | |
| | | | | | -Communicate with Primeclerk their recent payments. (.10) | | | |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A103 Draft/revise | Draft fourth urgent motion for extension of deadlines relating to motion for payment of administrative rent filed by Ponce Real Estate Corp. and proposed order; Draft email to chambers and prime clerk attaching stamped copy for service | 0.4 | 162 | $ 64.80 |
| 11/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A103 Draft/revise | Draft fifth urgent motion for extension of deadlines in relation to motion for payment of admin rent filed by Ponce Real and proposed order (0.2); Email exchange with counsel to the FOMB forwarding draft of the same and status of  conversations with CEE regarding the same (0.4); Finalize and file the same (0.2); Draft email to prime clerk and chambers with stamped copy and requesting service (0.2) | 1 | 162 | $ 162.00 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | A103 Draft/revise | Review and analyze Memorandum regarding | 0.9 | 126 | $ 113.40 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | A103 Draft/revise | Editing Memorandum regarding | 1 | 126 | $ 126.00 |
| 11/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | A103 Draft/revise | [Mayda Velazquez Bello] Finalizing and filing motion to clarify. | 0.2 | 126 | $ 25.20 |
| 11/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A103 Draft/revise | Draft AAFAF's Response to Rule 2004 Discovery Motion filed by Unsecured Creditor's Committee. | 2.6 | 162 | $ 421.20 |
| | | | | | Phone conference with C. Yamin and I. Garau of AAFAF regarding                     (.20); Phone conference with E. Trigo of OB as to the above (.10); Email exchange with M. Zerjal of Proskauer regarding | | | |
| | | | | | (.20); Email exchange with DOE as to the above (.30); Email exchange with Atty. J. Alvarez of CEE and C. Yamin of AAFAF regarding | | | |
| 11/1/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | (.40); Email exchange with Worldnet's counsel regarding                     (.20); Email exchange with I. Garau of AAFAF as to the above (.10). | 1.5 | 193.5 | $ 290.25 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Phone conference with I. Garau and                     .40); review extension motion and order as prepared by M. Alvarez (.10). | 0.7 | 193.5 | $ 135.45 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding | 0.2 | 193.5 | $ 38.70 |
| 11/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM regarding                     (.20); Email exchange with E. Trigo of OB as to filing of extension to respond to Ponce Real motion (.30); Email exchange with M. Zerjal as to the above following order granting extension of time to respond to Ponce Real motion (.20). | 0.7 | 193.5 | $ 135.45 |
| 11/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A104 Review/analyze | Review Ponce Real Proof of Claim. | 0.1 | 162 | $ 16.20 |
| 11/6/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with E. Trigo of OB regarding                     (.20); email exchange between M. Yassin and I. Garau of AAFAF and D. Perez of OMM regarding                     (.30). | 0.5 | 193.5 | $ 96.75 |
| 11/7/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with E. Trigo regarding                     (.20); email exchange with C. Yamin regarding                     (.20); draft email to counsel for CEE                     (.10). | 0.5 | 193.5 | $ 96.75 |
| | | | | | Email exchange with SEC and AAFAF regarding                     (.30); review lease agreement between SEC and Ponce Real as forwarded by AAFAF (.30); email exchange with E. Trigo of OB as to lease agreement (.10); email | | | |
| 11/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | exchange with J. Esses of Proskauer as to the                     .20; email exchange with M. Zerjal of Proskauer regarding the above (.10); phone conference with Ponce Real counsel as to the above (.20). | 1.2 | 193.5 | $ 232.20 |
| 11/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Omar Andino | A104 Review/analyze | Reviewing Joint Resolution regarding | 0.1 | 126 | $ 12.60 |
| | | | | | Email exchange with J. Alvarez of SEC as to                     (.20); email exchange with J. Esses of Proskauer regarding                     (.20); email exchange with I. Garau and C. Yamin of AAFAF | | | |
| 11/9/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | as to the above (.20); review extension of time with regards                     (.10);  email exchange with J. Esses and M. Zerjal of Proskauer as to the above (.10); email exchange with E. Trigo of OB as to the above (.10); Phone conference with C. Yamin of AAFAF as to the above (.10). | 1 | 193.5 | $ 193.50 |
| 11/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A104 Review/analyze | Review scheduling order and deadline to file objection regarding | 0.1 | 162 | $ 16.20 |
| | | | | | Phone conferences with I. Garau of AAFAF as to                     (.20) and filing of objection (.10); email exchange with M. Zerjal regarding the above (.20); email exchange with M. Zerjal of Proskauer regarding (.60); review last version of | | | |
| 11/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | objection to Ponce Real's motion for payment of administrative rent (.20); incorporate changes to objection (.10); email exchange with counsel for Ponce Real (.20); email exchange with Worldnet representative regarding                     (.10); email exchange with D. Perez of OMM and I. Garau of AAFAF as to the above (.10). | 1.9 | 193.5 | $ 367.65 |
| | | | | | Email exchange with I. Garau of AAFAF as to                     (.20); email exchange with D. Perez of OMM as to the above (.10); email exchange with counsel for Worldnet as to the above (.10); email exchange with M. | | | |
| 11/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Zerjal as to the above and analysis of utility order (.90); review order granting extension to object to Ponce Real motion requesting administrative rent (.10); email exchange with M. Zerjal as to the above (.10); email exchange with I. Garau and C. Yamin as to the above (.10); email exchange with M. Zerjal as to outstanding payments due by the DOE to Xerox (.10). | 1.6 | 193.5 | $ 309.60 |
| 11/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review email from M. Zerjal as to                     (.10); review email from I. Garau as to the above (.10); email exchange with I. Garay and C. Yamin as to                     (.10). | 0.3 | 193.5 | $ 58.05 |
| 11/14/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review joint status report with regards to adv. proc. 17-151 and 17-152 (.10); email exchange with P. Friemdna of OMM as to the above (.10). | 0.2 | 193.5 | $ 38.70 |
| | | | | | Email exchange with I. Garau regarding                     (.10); email exchange with E. Trigo as to the above (.10); email exchange with Atty. Cathiard of the DOE as to                     (.10); draft email to counsel for Worldnet | | | |
| 11/15/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | regarding                     (.10). | 0.4 | 193.5 | $ 77.40 |
| 11/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez and M. Kremer of OMM as to                     .40); email exchange with M. Zerjal of Proskauer as to the above (.10). | 0.5 | 193.5 | $ 96.75 |
| 11/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Draft email to M. Zerjal as to | 0.1 | 193.5 | $ 19.35 |
| 11/20/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review order by the Court regarding  informative motion in adv. proc. 18-00101. | 0.1 | 193.5 | $ 19.35 |
| 11/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review Movant Ponce Real's Reply to Objection regarding | 0.1 | 193.5 | $ 19.35 |
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review email from C. Juan of the DOJ regarding | 0.1 | 193.5 | $ 19.35 |
| | | | | | Email exchange with counsel for Worldnet regarding                     (.20); email exchange with D. Perez of OMM as to the above (.30); email exchange with I. Garau of AAFAF as to the above (.10); email exchange with | | | |
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | representative of AEMEAD as to the above (.20); email exchange with SEC                     (.20). | 1 | 193.5 | $ 193.50 |
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review email as to | 0.2 | 193.5 | $ 38.70 |
| | | | | | Email exchange with D. Perez of OMM as to | | | |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | (.40); review dockets regarding the referenced cases for upcoming deadlines (.20). | 0.6 | 193.5 | $ 116.10 |
| 11/27/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Draft email to attorney Cathiard of DOE following up on | 0.1 | 193.5 | $ 19.35 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM to C. Juan of the DOJ regarding | 0.1 | 193.5 | $ 19.35 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM regarding payments to Ponce Real and to Worldnet by AEMEAD and scheduling a call to discuss the below. | 0.3 | 193.5 | $ 58.05 |
| | | | | | Phone conference with D. Perez of OMM and I. Garau of AAFAF regarding | | | |
| 11/29/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | (.10). | 0.6 | 193.5 | $ 116.10 |
| 11/30/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review judgment closing adv proc. 18-00101. | 0.1 | 193.5 | $ 19.35 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A106 Communicate (with client) | Review motion for Rule 2004 discovery filed by Unsecured Creditor's Committee in anticipation of call (0.2); and Participate in today's conference call with AAFAF and OMM related to the Rule 2004 motions and potential discovery issues (0.5) | 0.7 | 162 | $ 113.40 |
| 11/5/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Email exchange with counsel to FOMB regarding | 0.2 | 162 | $ 32.40 |
| 11/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Email exchange with counsel to FOMB regarding                     (0.8); Review revised draft of objection (0.2)  Finalize and file the same (0.1) | 1.1 | 162 | $ 178.20 |
| 11/21/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with D. Perez of OMM regarding                     (.20); email exchange with J. Alvarez as to the above (.10). | 0.3 | 193.5 | $ 58.05 |
| 11/28/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Email exchange with counsel to FOMB regarding draft of P. Friedman regarding | 0.2 | 162 | $ 32.40 |
| 11/2/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A108 Communicate (other external) | Email exchange with counsel to FOMB regarding draft of fourth urgent motion for extension of deadlines related to Ponce Real matter. | 0.5 | 162 | $ 81.00 |
| 11/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A108 Communicate (other external) | Email exchange with counsel to FOMB regarding objection to motion for payment of administrative rent filed by Ponce Real and comments to the same. | 0.7 | 162 | $ 113.40 |
| 11/13/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Maria Teresa Alvarez | A108 Communicate (other external) | Draft email to Chambers and Prime clerk attaching stamped copy of Objection to Motion for Admin Payment filed by Ponce real and requesting service. | 0.2 | 162 | $ 32.40 |
| **Total** | | | | | | **33.7** | | **$ 5,875.65** |
| | | | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 11/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Marie Caceres | A102 Research | Research regarding | 1.5 | 157.5 | $ 236.25 |
| 11/16/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Analysis of case law | 1.9 | 270 | $ 513.00 |

**COMMONWEALTH NOVEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Matter Description | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| 11/19/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A103 Draft/revise | Edit  revise  and finalize memorandum on requirements for government contracting. | 2.1 | 270 | $ 567.00 |
| 11/8/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Luis Marini | A104 Review/analyze | Analysis of ███████████████████ | 0.4 | 270 | $ 108.00 |
| 11/26/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Carolina Velaz | A104 Review/analyze | Review email exchange with B. Sarriera as ████████████████ | 0.3 | 193.5 | $ 58.05 |
| 11/12/2018 | P104-4 | COMMONWEALTH OF PUERTO RICO | Leny Marie Caceres | A101 Plan and prepare for | Meeting with Carolina Velaz to discuss case and reasearch regarding ████████████████ | 0.1 | 157.5 | $ 15.75 |
| Total | | | | | | 6.3 | $ | 1,498.05 |

**COMMONWEALTH NOVEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Matter Description | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| **Total Commonwealth of Puerto Rico** | | | | | | 223.7 | $ | 42,005.25 |
| | | | | **PUBLIC BUILDINGS AUTHORITY** | | | | |
| 11/5/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A104 Review/analyze | Review | 0.8 | 270 | $ 216.00 |
| 11/7/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A103 Draft/revise | Conference call with OMM and financial advisors on | 0.6 | 270 | $ 162.00 |
| 11/8/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A103 Draft/revise | Email to OMM and Blue Hus on | 0.3 | 270 | $ 81.00 |
| 11/13/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A103 Draft/revise | Research and review case law on | 1.4 | 270 | $ 378.00 |
| 11/13/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A104 Review/analyze | Analysis and review of | 1 | 270 | $ 270.00 |
| 11/14/2018 | P104-10 | PUBLIC BUILDING AUTHORITY | Luis Marini | A107 Communicate (other outside counsel) | Meeting at PBA to discuss | 1.6 | 270 | $ 432.00 |
| **Total PBA** | | | | | | 5.7 | $ | 1,539.00 |
| | | | | **ROSELLO V. FOMB ADV. PROCEEDING** | | | | |
| 11/2/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A104 Review/analyze | Review answer to complaint filed by the FOMB. | 0.3 | 193.5 | $ 58.05 |
| 11/5/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROPOSED DISMISSAL OF ADVERSARY PROCEEDING. | 0.1 | 193.5 | $ 19.35 |
| 11/20/2018 | P104-15 | ROSELLO V. FOMB (ADV. PROC. 18-00080) | Carolina Velaz | A104 Review/analyze | Review ORDER CANCELLING NOVEMBER 13 2018 HEARING DATE AND NOTICE OF PROPOSED DISMISSAL OF ADVERSARY PROCEEDING. | 0.1 | 193.5 | $ 19.35 |
| **Total Rosello v. FOMB Adv. Proceeding** | | | | | | 0.5 | $ | 96.75 |
| | | | | **COMISION CIUDADANA PARA LA AUDITORIA DEL CREDITO PUBLICO, INC.** | | | | |
| 11/14/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze | Commence analysis and review appeal filed by the Commission before the Court of Appeals. | 0.5 | 243 | $ 121.50 |
| 11/14/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze | Telephone call with Oreste Ramos of PMA regarding | 0.2 | 243 | $ 48.60 |
| 11/14/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze | Review email from Oreste Ramos related to the | 0.2 | 243 | $ 48.60 |
| 11/14/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze | Correspondence to Epiq related to the | 0.2 | 243 | $ 48.60 |
| 11/14/2018 | P104-16 | COMISIÓN CIUDADANA PARA LA AUDITORÍA INTEGRAL DEL CREDITO PUBLICO, INC. | Mauricio O. Muniz | A104 Review/analyze | Review court order issued by trial court taking notice of appeal. | 0.2 | 243 | $ 48.60 |
| **Total Com. Ciudadana para la Auditoria Integral del Credito Publico, Inc.** | | | | | | 1.3 | $ | 315.90 |
| | | | | **FOMB INVESTIGATION- KOBRE & KIM** | | | | |
| 11/1/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with Charles Vilaro counsel for PRASA related to | 0.2 | 243 | $ 48.60 |
| 11/1/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with Garo Hoplamazian related to | 0.2 | 243 | $ 48.60 |
| 11/2/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Review and exchange communications with Garo Hoplamazian related to | 0.3 | 243 | $ 72.90 |
| 11/2/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Conference call with Charles Vilaro Ileana Oliver and Garo Hoplamazian to discuss | 0.3 | 243 | $ 72.90 |
| 11/2/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Exchange correspondence with Garo Hoplamazian and Ileana Oliver of PRASA related to | 0.3 | 243 | $ 72.90 |
| 11/5/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Exchange correspondence with Garo Hoplamazian and Bill Sushon related to | 0.3 | 243 | $ 72.90 |
| 11/5/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Review email from Garo Hoplamazian to Antoinette DeCamp of E&Y regarding | 0.1 | 243 | $ 24.30 |
| 11/6/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Follow up correspondence from Garo Hoplamazian to Antoinette DeCamp of E&Y regarding | 0.2 | 243 | $ 48.60 |
| 11/6/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Garo Hoplamazian related to | 0.1 | 243 | $ 24.30 |
| 11/6/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Antoinette DeCamp from E&Y related to | 0.2 | 243 | $ 48.60 |
| 11/12/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Garo Hoplamazian to Antoinette DeCamp of E&Y related to | 0.1 | 243 | $ 24.30 |
| 11/13/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Review communications from Garo Hoplamazian and Antoinette DeCamp related to | 0.2 | 243 | $ 48.60 |
| 11/14/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Garo Hoplamazian to Matt Miller counsel for KPMG regarding | 0.2 | 243 | $ 48.60 |
| 11/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Review communication from Matt Miller counsel for KPMG related to | 0.2 | 243 | $ 48.60 |
| 11/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Review correspondence and revised stipulation sent by Garo Hoplamazian to Antoinette DeCamp of E&Y | 0.4 | 243 | $ 97.20 |
| 11/15/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Review email from Garo Hoplamazian related to the | 0.2 | 243 | $ 48.60 |
| 11/26/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Garo Hoplamazian related to the | 0.2 | 243 | $ 48.60 |
| 11/27/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Exchange correspondence with William Sushon of OMM related to the | 0.3 | 243 | $ 72.90 |
| 11/28/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Participate in today's conference call with AAFAF representatives Peter Friedman Luis Marini and Maria Alvarez related to | 0.5 | 243 | $ 121.50 |
| 11/30/2018 | P104-6 | COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from James Worthington counsel for the UCC and Bill Sushon related to | 0.3 | 243 | $ 72.90 |
| **Total FOMB Investigation- KK** | | | | | | 4.8 | $ | 1,166.40 |
| | | | | **COOP ADV. PROCEEDING** | | | | |
| 11/12/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze | Analysis of | 0.4 | 270 | $ 108.00 |
| 11/30/2018 | P104-9 | COOP ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise | Edit and revise motion requesting scheduling order. | 0.3 | 270 | $ 81.00 |
| **Total Coop Adv. Proceeding** | | | | | | 0.7 | $ | 189.00 |
| **Total** | | | | | | 236.7 | $ | 45,312.30 |

| | | | COMMONWEALTH NOVEMBER EXPENSES | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | Activity Code | Description | Time Entry | Rate | Discount | Total |
| | | | EXPENSES | | | | |
| 11/30/2018 | P104-4 | E101 Copying | | 2,895.00 | 0.25 | - | 723.75 |
| 11/30/2018 | P104-4 | E106 Online research | Westlaw | 1.00 | 464.00 | - | 464.00 |
| 11/30/2018 | P104-4 | E107 Delivery services/messengers | Trip to "Comision Apelativa del Servicio Publico" | 1.00 | 25.00 | - | 25.00 |
| 11/30/2018 | P104-4 | E108 Postage | | 1.00 | 0.47 | - | 0.47 |
| Total | | | | | | | 1,213.22 |

COFINA NOVEMBER TIME ENTRIES BY MATTER

| Date | Matter | Matter Description | User | Activity | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **CASE ADMINISTRATION** | | | |
| 11/20/2018 | P104-3 | | Luis Marini | A103 Draft/revise | Analysis of objections to disclosure statement in preparation for hearing. | 1.3 | 270 | $   351.00 |
| 11/13/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Review notice of appearance filed by legal counsel for PROSOL-UTIER (.10); review Motion to allow ALAN O. HALPERIN to appear pro hac vice filed by CARMEN D CONDE TORRES on behalf of Lehman Brothers Holdings Inc. and review motion to allow WALTER BENZIJA to appear pro hac vice filed by  CARMEN D CONDE TORRES  on behalf of Lehman Brothers Holdings Inc. (.10); review Objection of Lehman Brothers Holdings  Inc. as Plan Administrator for Lehman Brothers Special Financing  Inc. to the Disclosure Statement (.10); review Objection of The Bank of New York Mellon As Trustee  to the Disclosure Statement for the Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation (.20). | 0.5 | 193.5 | $    96.75 |
| 11/13/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Review Objection to Confirmation of Plan filed by Stephen T Mangiaracina. | 0.3 | 193.5 | $    58.05 |
| 11/14/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Review Objection to the Disclosure Statement by Four Credit Unions Who Are Creditors in this Case (.10); review ORDER DIRECTING DEBTORS TO GIVE A REPORT IN CONNECTION WITH THE NOVEMBER 20  2018  HEARING (.10). | 0.2 | 193.5 | $    38.70 |
| 11/15/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Review Objection to Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation filed by Service Employees International Union  United Auto Workers International Union (.20); review MOTION to inform Appearance of Ambac Assurance Corporation at Hearing Scheduled for November 20  2018 at 10:30AM and MOTION to inform the COFINA Senior Bondholders' Coalition's Request to be Heard at the November 20 2018 Hearing (.10); review Informative Motion of Official Committee of Unsecured Creditors Regarding November 20  2018 Hearing as later amended and MOTION to inform of Financial Guaranty Insurance Company for Appearance at November 20  2018 (.10). | 0.4 | 193.5 | $    77.40 |
| 11/16/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumberg regarding informative motion regarding attendance to November 20  2018 disclosure statement hearing (.30); review and edit informative motion (.30); finalize and file the same (.10). | 0.7 | 193.5 | $   135.45 |
| 11/16/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Review INFORMATIVE MOTION IN COMPLIANCE WITH COURT ORDER AS PER DOCKET NO. 4224 AND TO INFORM APPEARANCE ON HEARING FOR CREDIT UNIONS WHO ARE CREDITORS IN THIS CASE and MOTION to inform MUTUAL FUND GROUPS INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE NOVEMBER 20  2018 HEARING  filed by  LINETTE  FIGUEROA TORRES on behalf of    MUTUAL FUND GROUP (.10); review Informative Motion of Bettina M. Whyte  In her Capacity as COFINA Agent  Regarding Appearance at the November 20  2018 Hearing  filed by Joseph  Minias  on behalf of  Bettina M. Whyte (.10); review Objection to Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation filed by  Lawrence B. Ovores  pro se (.10); review motion to inform The Bank of New York Mellon's Informative Motion Regarding November 20  2018 Hearing and Motion to inform November 20  2018 Hearing on behalf of PUERTO RICO AAA PORTFOLIO BOND FUND II INC.  PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND INC. et als. (.10); review motion to inform Attendance at November 20  2018 Hearing  filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and motion to inform of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding November 20  2018 Hearing  Re:  [327] Order filed by  HOWARD R. HAWKINS  on behalf of  Assured Guaranty Corp.  Assured Guaranty Municipal Corp. (.10); review PROSOL-UTIER to Commonwealth of Puerto Rico Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation (.20); review Informative Motion of Financial Oversight and Management Board Regarding November 20  2018 COFINA Disclosure Statement Approval and Motion Hearing and to inform re participation in the November 20  2018 hearing  on behalf of Official Committee of Retired Employees of the Commonwealth of Puerto Rico (.10); review Objection to Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation filed by Official Committee of Retired Employees of Puerto Rico (.20); review MOTION to inform APPEARANCE OF THE COFINA SENIOR BONDHOLDERS COALITION TO THE OBJECTION OF BANK OF NEW YORK MELLON TO THE PROPOSED DISCLOSURE STATEMENT FOR THE COFINA PLAN OF ADJUSTMENT (.20); review motion to inform Request to be Heard at November 20  2018 Hearing filed by   Whitebox Advisors LLC (.10); review  MOTION Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.50); review Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Motion for Order (I) Approving Disclosure Statement (II) Fixing Voting Record Date  (III) Approving Confirmation Hearing Notice  (IV) Approving Solicitation Packages and Distribution Procedures  (V) Approving Forms of Ballots and Election Notices  and Voting and Election Procedures (VI) Approving Notice of Non-Voting Status  (VII) Fixing Voting and Election Deadlines  and (VIII) Approving Vote Tabulation Procedures (.50); review REPLY to Response to Motion filed by Bank of New York Mellon filed by PUERTO RICO AAA PORTFOLIO BOND FUND II INC.  et als. (.10); review  Notice of Agenda of Matters Scheduled for the Hearing on November 20  2018 at 10:30 A.M. AST (.10); review motion OTION to inform Seventh Supplemental Verified Statement of the COFINA Senior Bondholders' Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 (.10); review MOTION for Joinder of Objection filed by SEIU and UAW (.10). | 2.4 | 193.5 | $   464.40 |
| 11/16/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | review Notice Disclosure Statement for the Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation.  Re: [352] Notice filed by  PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA). | 0.1 | 193.5 | $    19.35 |
| 11/16/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Luis Marini | A104 Review/analyze | Review INFORMATIVE MOTION IN COMPLIANCE WITH COURT ORDER AS PER DOCKET NO. 4224 AND TO INFORM APPEARANCE ON HEARING FOR CREDIT UNIONS WHO ARE CREDITORS IN THIS CASE and MOTION to inform MUTUAL FUND GROUPS INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE NOVEMBER 20  2018 HEARING  filed by  LINETTE  FIGUEROA TORRES on behalf of    MUTUAL FUND GROUP (.10); review Informative Motion of Bettina M. Whyte  In her Capacity as COFINA Agent  Regarding Appearance at the November 20  2018 Hearing  filed by Joseph  Minias  on behalf of  Bettina M. Whyte (.10); review Objection to Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation filed by  Lawrence B. Ovores  pro se (.10); review motion to inform The Bank of New York Mellon's Informative Motion Regarding November 20  2018 Hearing and Motion to inform November 20  2018 Hearing on behalf of PUERTO RICO AAA PORTFOLIO BOND FUND II INC.  PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND INC. et als. (.10); review motion to inform Attendance at November 20  2018 Hearing  filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and motion to inform of Assured Guaranty Corp.  Assured Guaranty Municipal Corp. (.10); review PROSOL-UTIER to Commonwealth of Puerto Rico Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation (.20); review Informative Motion of Financial Oversight and Management Board Regarding November 20  2018 COFINA Disclosure Statement Approval and Motion Hearing and to inform re participation in the November 20  2018 hearing   on behalf of Official Committee of Retired Employees of the Commonwealth of Puerto Rico (.10); review Objection toCommonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation filed by Official Committee of Retired Employees of Puerto Rico (.20); review MOTION to inform RESPONSE OF THE COFINA SENIOR BONDHOLDERS COALITION TO THE OBJECTION OF BANK OF NEW YORK MELLON TO THE PROPOSED DISCLOSURE STATEMENT FOR THE COFINA PLAN OF ADJUSTMENT (.20); review motion to inform Request to be Heard at November 20  2018 Hearing filed by   Whitebox Advisors LLC (.10); review  MOTION Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.50); review Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Motion for Order (I) Approving Disclosure Statement (II) Fixing Voting Record Date  (III) Approving Confirmation Hearing Notice  (IV) Approving Solicitation Packages and Distribution Procedures  (V) Approving Forms of Ballots and Election Notices  and Voting and Election Procedures (VI) Approving Notice of Non-Voting Status  (VII) Fixing Voting and Election Deadlines  and (VIII) Approving Vote Tabulation Procedures (.50); review REPLY to Response to Motion filed by Bank of New York Mellon filed by PUERTO RICO AAA PORTFOLIO BOND FUND II INC.  et als. (.10); review  Notice of Agenda of Matters Scheduled for the Hearing on November 20  2018 at 10:30 A.M. AST (.10); review motion OTION to inform Seventh Supplemental Verified Statement of the COFINA Senior Bondholders' Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019 (.10); review MOTION for Joinder of Objection filed by SEIU and UAW (.10). | 2.4 | 270 | $   648.00 |
| 11/20/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | review Notice of Correspondence Received by the Court. Re: C. Stumpel  S. Mangiaracina  S. Balwada  S. Finder  I. Paz Castellanos  M. Havia  D. Virgint  F. Figarella Garcia  M. Gallardo  J. Sepulveda  C. Rodriguez  G. Uribe  A. Rivera Barrios  C. Echevarray  N. Rodriguez  S. Maldonado and E. Prado Rodriguez (.70); review MOTION TO WITHDRAW OBJECTION TO DISCLOSURE STATEMENT filed by COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA  COOPERATIVA DE AHORRO Y CREDITO DE RINCON  COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO  COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ (.10); review minutes of disclosure statement hearing (.10). | 0.9 | 193.5 | $   174.15 |
| 11/26/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Review Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.30); review Notice Disclosure Statement for the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.20); review Notice of Presentment of Revised Proposed Order (I) Approving Disclosure Statement  (II) Fixing Voting Record Date  (III) Approving Confirmation Hearing Notice  (IV) Approving Solicitation Packages and Distribution Procedures  (V) Approving Forms of Ballots and Election Notices  and Voting and Election Procedures (VI) Approving Notice of Non-Voting Status  (VII) Fixing Voting and Election Deadlines  and (VIII) Approving Vote Tabulation Procedures (.60); review Notice of Filing of Exhibits Related to (A) the Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation and (B) the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation (.50); review Notice of Filing Exhibits Related to the Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation (.40). | 2 | 270 | $   540.00 |
| 11/26/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Review Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.30); review Notice Disclosure Statement for the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.20); review Notice of Presentment of Revised Proposed Order (I) Approving Disclosure Statement  (II) Fixing Voting Record Date  (III) Approving Confirmation Hearing Notice  (IV) Approving Solicitation Packages and Distribution Procedures  (V) Approving Forms of Ballots and Election Notices  and Voting and Election Procedures (VI) Approving Notice of Non-Voting Status  (VII) Fixing Voting and Election Deadlines  and (VIII) Approving Vote Tabulation Procedures (.60); review Notice of Filing of Exhibits related to the Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation and (B) the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation (.50); review Notice of Filing Exhibits Related to the Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation (.40). | 2 | 193.5 | $   387.00 |
| 11/27/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Review Motion of Official Committee of Unsecured Creditors for Order  Under Bankruptcy Rule 2004  Authorizing Discovery of Title III Debtors  Other Than COFINA  Concerning Potential Avoidance Actions. | 0.3 | 193.5 | $    58.05 |
| 11/27/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Review motion of Puerto Rico Sales Tax Financing Corporation  Pursuant to Bankruptcy Code Section 365(a) for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing  Inc. and notice of hearing as to the above. | 0.3 | 193.5 | $    58.05 |
| 11/29/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Review ORDER (I) APPROVING DISCLOSURE STATEMENT  (II) FIXING VOTING RECORD DATE  (III) APPROVING CONFIRMATION HEARING NOTICE  (IV) APPROVING SOLICITATION  PACKAGES AND DISTRIBUTION PROCEDURES  (V) APPROVING FORMS OF BALLOTS AND ELECTION NOTICES  AND VOTING AND ELECTION PROCEDURES  (VI) APPROVING NOTICE OF NON-VOTING STATUS  (VII) FIXING VOTING AND ELECTION DEADLINES  AND (VIII) APPROVING VOTE TABULATION PROCEDURES. | 0.2 | 193.5 | $    38.70 |
| 11/30/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Sales Tax Financing Corporation and of corrected version (.10) and review Joint motion to inform Agreed Upon Extension of Time to Submit Lehman Brothers Holdings  Inc.'s Response to the Puerto Rico Sales Tax Financing Corporations' Motion for Entry of Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing  Inc. (.10). | 0.2 | 193.5 | $    38.70 |
| **Total** | | | | | | **14.4** | | **$ 2,222.45** |
| | | | | | **FEE/EMPLOYEE APPLICATIONS** | | | |
| 11/30/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Luis Marini | A103 Draft/revise | Edit and revise proposed omnibus claim objections (1.3) and proposed talking points for prime clerk (.3). | 1.6 | 270 | $   432.00 |
| **Total** | | | | | | **1.6** | | **$   432.00** |
| | | | | | **FEE/EMPLOYEE OBJECTIONS** | | | |
| 11/16/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Review Fourth Interim Application of Bettina M. Whyte  in her Capacity as the COFINA Agent  for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from June 1  2018 through September 30  2018 (.20); review Fourth Interim Application of Nilda M. Navarro-Cabrer  as Local Counsel to Bettina M. Whyte  as the COFINA Agent  for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from June 1  2018 through September 30  2018 (.20); review Fourth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico  as Representative of the Debtor  Puerto Rico Sales Tax Financing Corporation  for the Period June 1  2018 through September 30  2018 (.30). | 0.7 | 193.5 | $   135.45 |
| **Total** | | | | | | **0.7** | | **$   135.45** |
| | | | | | **PLANO AND DISCLOSURE STATEMENTS (INCLUDING BUSINESS PLAN)** | | | |
| 11/19/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A104 Review/analyze | Review Notice of Filing Exhibits Related to the Disclosure Statement for the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation and the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation. | 0.6 | 193.5 | $   116.10 |
| 11/20/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Carolina Velaz | A109 Appear for/attend | Attendance to COFINA disclosure statement hearing. | 2.5 | 193.5 | $   483.75 |
| 11/20/2018 | P104-3 | PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) | Luis Marini | A109 Appear for/attend | Attendance to COFINA disclosure statement hearing. | 2.5 | 270 | $   675.00 |
| **Total** | | | | | | **5.6** | | **$ 1,274.85** |
| **TOTAL COFINA** | | | | | | **22.3** | | **$ 5,064.75** |

**ERS NOVEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Matter Description | User | Activity | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **CASE ADMINISTRATION** | | | |
| 11/9/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A106 Communicate (with | Conference call on 2004 production with client. OMM and ERS. | 1.1 | 270 | $ 297.00 |
| 11/6/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A101 Plan and prepare fo | Preparation for hearing including review of all pertinent case law and acts review of arguments contained in lift of stay motion for Coop and subsequent reply and identification any other pertinent information. | 2.4 | 193.5 | $ 464.40 |
| 11/6/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A103 Draft/revise | Prepare for hearing including analysis of objection and reply to motion to lift the stay by the Coop de Vega Baja (1.2): conference with counsel to the coops on request for ruling on pleadings and emails to and from chambers re same (.5); analysis of request from court (.2); update to client (.2); draft outline of arguments for hearing focusing on questions requested by court (1.1); circulate outline of arguments to FOMB client and OMM and revise with comments received (.4). | 3.6 | 270 | $ 972.00 |
| 11/2/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A104 Review/analyze | Review pertinent pleadings and identify the same along with the corresponding case law in anticipation of preparing for omnibus hearing and argumentative hearing on lift of stay motion filed by Coop A/C Vegabajena. | 0.4 | 193.5 | $ 77.40 |
| 11/29/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A104 Review/analyze | Conference with Carlos Quilichini. | 0.6 | 270 | $ 162.00 |
| **Total** | | | | | | **8.1** | | **$ 1,972.80** |
| | | | | | **RELIEF FROM STAY/ ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 11/7/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A101 Plan and prepare fo | Preparation for omnibus hearing as to arguments regarding ERS's objection to Coop A/C Vegabajena's lift of stay motion. | 1.8 | 193.5 | $ 348.30 |
| 11/7/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A101 Plan and prepare fo | Preparation for omnibus hearing as to arguments regarding ERS's objection to Coop A/C Vegabajena's lift of stay motion including final review of all pleadings filed and case law cited. | 2.2 | 270 | $ 594.00 |
| 11/7/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A103 Draft/revise | Edit proposed argument on accounts at ERS for omnibus hearing (.2); conference with client on edits to proposed argument (.4); conference with FOMB on outline for argument (.3); conference with OMM on edits to outline for argument (.2); revise proposed argument and circulate to client and OMM (.3). | 1.4 | 270 | $ 378.00 |
| 11/7/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A103 Draft/revise | Analysis | 2.1 | 270 | $ 567.00 |
| 11/11/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A103 Draft/revise | Review and edit sworn statement relating to Coop lift of stay motion in compliance with Court's order. | 0.4 | 193.5 | $ 77.40 |
| 11/13/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A103 Draft/revise | Begin edit and revision of declaration. | 1.3 | 270 | $ 351.00 |
| 11/14/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A103 Draft/revise | Draft edit and revise informative motion submitting declaration regarding Coop's lift of stay. | 0.9 | 270 | $ 243.00 |
| 11/15/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A103 Draft/revise | Multiple revisions and edits to declaration of ERS as to retirement accounts in support of opposition to motion to lift stay by the coops (2.4); conference with UCC (.5), conference with FOMB (.5) conference with client (.4); conference with the secretary of ERS on revisions to declaration (.4); conference with OMM on revisions (.4) conference to declaration (.5); edit declaration with comments from FOMB (.4); conference with secretary of ERS on revisions to declaration (.4); conference with OMM on revisions (.4) conference with AAFAF on revisions and latest edits to declaration (.4); review and make changes to stipulation from PMA and OMM (.6); conference with secretary of ERS on finalizing declaration (.4). | 6 | 270 | $ 1,620.00 |
| 11/15/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A103 Draft/revise | Conference with counsel to coops on potential settlement (.4); update to client and OMM (.2). | 0.6 | 270 | $ 162.00 |
| 11/27/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A103 Draft/revise | Analysis of response to supplement filed by Coops. | 0.4 | 270 | $ 108.00 |
| 11/27/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A103 Draft/revise | Conference with counsel for Coop to discuss staying ruling to allow negotiations and discuss potential settlement. | 0.5 | 270 | $ 135.00 |
| 11/27/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A103 Draft/revise | Update to client on Coop discussions. | 0.2 | 270 | $ 54.00 |
| 11/1/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A104 Review/analyze | Review lift of stay notice received with regards to Rafael A. Benitez Parrilla (.10); review and analyze Cooperativa A/C Vegabajena's Reply to Objection of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Motion for Relief of Stay (.20). | 0.3 | 193.5 | $ 58.05 |
| 11/8/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A104 Review/analyze | Email exchange with OMM █████████████████████████████████████ (.10); revise order relating to Coop lift of stay notice (.10); email exchange by counsel for Coop to chambers regarding order (.10); review █████████████████ (.50) email exchange with P. Possinger of Proskauer regarding the above (.10). | 0.9 | 193.5 | $ 174.15 |
| 11/9/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A104 Review/analyze | Email exchange with S. Uhland of OMM regarding sworn statement and informative motion to be submitted with informative motion with regards to Coop lift of stay matter and that the same be submitted on the conference call to discuss sworn statement and informative motion (.20); review email from Chambers regarding conference with chambers and Coop counsel regarding the above (.10); email exchange with OMM re ██████████████████████████████████████████████ conference with OMM regarding █████████████ (.10); email exchange with OMM and PMA regarding conference call to discuss defined contribution plan as part of informative motion (.40); initial drafting of sworn statement (.20). | 1.1 | 193.5 | $ 212.85 |
| 11/9/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A104 Review/analyze | Legal research on ███████████████████████████████████████ compliance with order with regards to Coop lift of stay motion. | 1.1 | 193.5 | $ 212.85 |
| 11/9/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A104 Review/analyze | Analysis of memorandum prepared by OMM on ██████████████████████████ | 1.1 | 270 | $ 297.00 |
| 11/9/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A104 Review/analyze | Phone conference with OMM and PMA regarding ██████████████████████████████ (.50); review information regarding ██████████████████████████████████████████ (.30) and ██████████████████████████████ (.30) email exchange with P. Friedman B. Neve of OMM and PMA as to the above (.10); email exchange with ERS administrator regarding the above (.10); email exchange with S. Ma of Proskauer relating to ██████████████████████████████████ | 1.2 | 270 | $ 324.00 |
| 11/12/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A104 Review/analyze | █████████████████████████████████ (.10); review █████████████████████ (.60); review working draft of sworn statement (.30); legal analysis regarding ███████████████ (.10). | 2.8 | 193.5 | $ 541.80 |
| 11/12/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A104 Review/analyze | Conference with Luc Despins on Coop's lift of stay and response thereto. | 0.3 | 270 | $ 81.00 |
| 11/12/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A104 Review/analyze | Conference with PMA and OMM to discuss declaration and contents thereto and statutory requirements for ERS. | 0.8 | 270 | $ 216.00 |
| 11/12/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A104 Review/analyze | Analysis of ████████████████████████████████████████████████████ | 1.2 | 270 | $ 324.00 |
| 11/12/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A104 Review/analyze | Analysis of ████████████████████████████ | 1.6 | 270 | $ 432.00 |
| 11/12/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A104 Review/analyze | Analysis of ████████████████████ | 1.2 | 270 | $ 324.00 |
| 11/12/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A104 Review/analyze | Conferences with ERS on background on ████████████ | 0.9 | 270 | $ 243.00 |
| 11/12/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A104 Review/analyze | Draft declaration of ERS in support of objection to Coop's request to lift the stay and multiple edits and revisions. | 3.3 | 270 | $ 891.00 |
| 11/13/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A104 Review/analyze | Email exchange with OMM as to changes to sworn statement to be submitted with informative motion with regards to Coop lift of stay motion (.20); email exchange with I. Garau of AAFAF as to the above (.10). | 0.5 | 193.5 | $ 96.75 |
| 11/14/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A104 Review/analyze | Email exchange with OMM (P. Friedman B. Neve and J. Rapisardi) and AAFAF and PMA regardingrevised sworn statement and information contained to be same and informative motion (2.80); email exchange with administrator for ERS regarding the above (.20); Phone conference with OMM PMA and AAFAF regarding the above (.80); phone conference with P. Friedman and B. Neve following phone conference (.30). | 4 | 193.5 | $ 774.00 |
| 11/15/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for Coop A/C Vegabajena regarding lift of stay motion (.20); Phone conference with ERS administrator (.10); email exchanges with S. Uhland P. Friedman B. Neve of OMM E. Arias of PMA and M. Yassin and B. Fornaris of AAFAF regarding ████████████████████████████████████████ (3.60); email exchanges with administrator of ERS regarding the above of sworn statement (.10); email exchange with UCC committee regarding the above (.20); identify all exhibits to sworn statement █████████████████████████ (.50); email exchange with B. Neve of OMM regarding finalizing and filing of sworn statement and informative motion (.30); review all exhibits to the sworn statement pursuant to preparing for filing (.40); finalize and file informative motion attaching sworn statement and declaration and all exhibits (.30); notify filing to chambers Prime Clerk and to client PMA and AAFAF and email exchange with Prime Clerk as to the above (.10). | 6.3 | 193.5 | $ 1,219.05 |
| 11/26/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A104 Review/analyze | Review and analyze Cooperativa A/C Vegabajena's Response to Informative Motion in Support of ERS's Objection to Motion to Lift Stay Filed by Cooperativa A/C Vegabajena and in Compliance with Order (.20); review proofs of claim filed in relation to Coop lift of stay notice pursuant to confirming whether they include certain information (.30). | 0.5 | 193.5 | $ 96.75 |
| 11/26/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A104 Review/analyze | Review information included in all proofs of claim associated with Coop's lift of stay notice. | 0.2 | 193.5 | $ 38.70 |
| 11/7/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A106 Communicate (with | Meeting at AAFAF with M. Yassin J. Rapisardi S. Uhland and L. Marini regarding strategy to follow with regards to sworn statement and informative motion requested by Judge Swain with regards to Coop A/C Vegabajena lift of stay motion. | 1.1 | 270 | $ 297.00 |
| 11/7/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A106 Communicate (with | Meeting at AAFAF with M. Yassin J. Rapisardi S. Uhland and L. Marini regarding strategy to follow with regards to sworn statement and informative motion requested by Judge Swain with regards to Coop A/C Vegabajena lift of stay motion. | 1.1 | 193.5 | $ 212.85 |
| 11/6/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A107 Communicate (othe | Phone conference with administrator of ERS in anticipation of omnibus hearing and arguments regarding lift of stay motion filed by Coop A/C Vegabajena (.20); phone conference with I. Garau of AAFAF regarding the above (.10); phone conference with counsel for Coop regarding requesting that the lift of stay request be decided on the papers (.20). | 0.6 | 193.5 | $ 116.10 |
| 11/6/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A107 Communicate (othe | Email exchange with P. Possinger and M. Zerjal regarding conversation with regarding lift of stay matter and that the same be submitted on the pleadings (.30); email exchange with Proskauer regarding scheduling call to chambers with Coop's counsel (.20); Phone conference with chambers and Coop counsel regarding the above (.10); email exchange with Chambers and Coop's counsel regarding the above (.10); email exchange with Proskauer as to Court's determination that the Coop matter go forward (.20); Email exchange with P. Friedman S. Uhland M. Yassin administrator of ERS Atty. Collazo and other regarding arguments to be presented to the Court with regards to Coop lift of stay motion (.40). | 1.6 | 193.5 | $ 309.60 |
| 11/7/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A107 Communicate (othe | Phone conference with S. Uhland regarding arguments as to Coop A/C Vegabajena lift of stay motion. | 0.2 | 193.5 | $ 38.70 |
| 11/7/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A107 Communicate (othe | Phone conference with S. Uhland regarding arguments as to Coop A/C Vegabajena lift of stay motion. | 0.2 | 270 | $ 54.00 |
| 11/9/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A107 Communicate (othe | Phone conference with OMM PMA and AAFAF regarding lift of stay motion filed by Coop and supplemental briefing via sworn statement and informative motion requested by the Court. | 0.5 | 193.5 | $ 96.75 |
| 11/10/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A107 Communicate (othe | Phone conference with OMM B. Neve of OMM as a followup to phone conference (.20) ████████████████████████████████ (.70); review ████████████████████████████████████████████ | 0.9 | 193.5 | $ 174.15 |
| 11/10/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A107 Communicate (othe | Phone conference with OMM and PMA with regards ████████████████████████████ (.70); review information exchanged by B. Neve of OMM as a followup to phone conference (.20). | 0.9 | 270 | $ 243.00 |
| 11/13/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Carolina Velaz | A107 Communicate (othe | Conference with secretary for ERS on representations for ██████████████████████████████ (.4); edit and revise declaration accordingly (.5); conference with OMM on revisions (3); conference with client ██████████████████████████████ (.4); conference with UCC's professionals on ██████ (.3). | 1.9 | 270 | $ 513.00 |
| 11/13/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A107 Communicate (othe | Conference with PMA on proposed changes to declaration. | 0.3 | 270 | $ 81.00 |
| 11/14/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A107 Communicate (othe | Conference with UCC's professionals on ████████████████ | 0.4 | 270 | $ 108.00 |
| 11/14/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A107 Communicate (othe | Conference with OMM AAFAF and PMA to discuss ██████████████ | 0.5 | 270 | $ 135.00 |
| 11/14/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A107 Communicate (othe | Analysis and review of revised version of declaration edited by OMM (.8). | 0.4 | 270 | $ 108.00 |
| 11/14/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A107 Communicate (othe | Edit revised version of declaration. | 0.4 | 270 | $ 108.00 |
| 11/14/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A107 Communicate (othe | Emails to and from client and OMM on changes to declaration (.6); edit declaration accordingly (.7). | 1.3 | 270 | $ 351.00 |
| 11/14/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A107 Communicate (othe | Conference with secretary of ERS to finalize declaration. | 0.5 | 270 | $ 135.00 |
| 11/14/2018 | P104-2 | EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT | Luis Marini | A107 Communicate (othe | Revisions to stipulation to incorporate ████████████ | 0.7 | 270 | $ 189.00 |
| **Total** | | | | | | **61.00** | | **$ 14,572.80** |
| **TOTAL ERS** | | | | | | **69.1** | | **$ 16,545.60** |

**HTA NOVEMBER TIME ENTRIES BY MATTER**

| Date | Client | Matter | Matter Description | User | Activity | Task Code | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSET DISPOSITION** | | | | | |
| 11/9/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A107 Communicate (other outside counsel) | B130 Asset Disposition | Email exchange with CRIM' counsel as to ▮ | 0.2 | 193.5 | $ 38.70 |
| **Total** | | | | | | | | **0.2** | | **$ 38.70** |
| | | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | | | |
| 11/27/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | A103 Draft/revise | B140 Relief from Stay/Adequate Protection Proceedings | Edit and review stipulation sent by John Mudd. | 0.2 | 270 | $ 54.00 |
| 11/1/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Review and analyze motion Opposing Entry of Order Confirming Stay filed by CD Builders Inc. (.20); Email exchange with M. Zerjal as to the above (.30); Email exchange with counsel for HTA with regards to ▮ (▮ .30). | 0.8 | 193.5 | $ 154.80 |
| 11/2/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Maria Teresa Alvarez | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Receipt and Review Memorandum Order Denying the Autonomous Municipality of Ponce's Motion for Relief from Automatic Stay [ECF No. 4157] | 0.2 | 162 | $ 32.40 |
| 11/6/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Review changes incorporated by P. Possinger of Proskauer to HTA's motion regarding staying CD Builder's litigation. | 0.1 | 193.5 | $ 19.35 |
| 11/7/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Review additional comments made to HTA's reply with regards to CD Builder's litigation and request for an imposition of the stay (.30); email exchange with M. Zerjal of Proskauer as to additional comments and inquiries regarding draft (.30); email exchange with counsel for HTA regarding the above (.40); email exchange with J. Viggiano as counsel for HTA regarding Velazquez lift of stay notice (.10). | 1.1 | 193.5 | $ 212.85 |
| 11/8/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for HTA with regards to litigation with CD Builders (.50); phone conference with counsel for HTA regarding the above (.30); email exchange with M. Zerjal of Proskauer as to the above (.40); review reply draft as forwarded by Proskauer (.20); Phone conference with I. Garau as to the above (.30); review final version of documents was filed (.10). | 1.8 | 193.5 | $ 348.30 |
| 11/8/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Luis Marini | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Analysis of ▮ | 0.3 | 270 | $ 81.00 |
| 11/15/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Review email from counsel for Velazquez lift of stay notice. | 0.1 | 193.5 | $ 19.35 |
| 11/26/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Viggiano as to modification of the stay relating to Velazquez lift of stay motion. | 0.2 | 193.5 | $ 38.70 |
| 11/27/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Viggiano as to Velazquez lift of stay case as to referenced case (.30); email exchange with counsel for movant as to ▮ (.20). | 0.7 | 193.5 | $ 135.45 |
| 11/2/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A107 Communicate (other outside counsel) | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with counsel for HTA. Atty. Rier ▮ | 0.4 | 193.5 | $ 77.40 |
| 11/5/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A107 Communicate (other outside counsel) | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to M. Zerjal of Proskauer regarding responses provided by counsel to HTA with regards to CD Builder's litigation (.20); email exchange with counsel for HTA regarding reply to opposition regarding imposition of the stay (.10); review of reply forwarded by HTA counsel before forwarding to FOMB (.30). | 0.6 | 193.5 | $ 116.10 |
| 11/6/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A107 Communicate (other outside counsel) | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with M. Zerjal as to HTA's position regarding ▮ | 0.2 | 193.5 | $ 38.70 |
| 11/8/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A107 Communicate (other outside counsel) | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with J. Viggiano of HTA as to Velazquez lift of stay notice. | 0.1 | 193.5 | $ 19.35 |
| 11/13/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A107 Communicate (other outside counsel) | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Viggiano and counsel for HTA in USDC case (.30); review docket of case (.30). | 0.6 | 193.5 | $ 116.10 |
| 11/14/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A107 Communicate (other outside counsel) | B140 Relief from Stay/Adequate Protection Proceedings | Draft email to legal counsel for Velazquez lift of stay notice. | 0.1 | 193.5 | $ 19.35 |
| 11/20/2018 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-1 | PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY | Carolina Velaz | A107 Communicate (other outside counsel) | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with J. Viggiano as counsel for HTA regarding ▮ | 0.2 | 193.5 | $ 38.70 |
| **Total** | | | | | | | | **7.7** | | **$ 1,521.90** |
| **Total HTA** | | | | | | | | **7.9** | | **$ 1,560.60** |
| | | | | | **SIEMENS ADVERSARY PROCEEDINGS** | | | | | |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Carolina Velaz | A107 Communicate (other outside counsel) | B110 Case Administration | Email exchange with O. Ramos of PMA  M. Dale of Proskauer  C. Garcia of OB regarding ▮ | 0.2 | 193.5 | $ 38.70 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Carolina Velaz | A109 Appear for/attend | B110 Case Administration | Attendance to GDB's qualifying modification hearing with regards to Siemen's objection which was scheduled for argument. | 3.6 | 193.5 | $ 696.60 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A109 Appear for/attend | B110 Case Administration | Appear at GDB's qualifying modification hearing with regards to Siemen's objection which was scheduled for evidentiary hearing and participate in negotiations to settle same. | 3.6 | 270 | $ 972.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise | B110 Case Administration | Edit  revise  and finalize for filing joint status report (1); emails to and from PMA re same (.2). | 1.2 | 270 | $ 324.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise | B110 Case Administration | Analysis of proposal from Siemens to ▮ | 0.6 | 270 | $ 162.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise | B110 Case Administration | Analysis of Siemens proposed joint status and provide comments thereto. | 0.8 | 270 | $ 216.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise | B110 Case Administration | Email exchanges between all parties on joint status  testimony and exhibit lists. | 0.5 | 270 | $ 135.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise | B110 Case Administration | Edit  revise and finalize for filing notice of joint testimony and stipulated deposition transcripts (.6); notice of joint exhibits and stipulated exhibits (.4); notice of testimony and exhibits not subject to stipulation (.3). | 1.3 | 270 | $ 351.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A103 Draft/revise | B110 Case Administration | Analysis of ▮ | 1.2 | 270 | $ 324.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A104 Review/analyze | B110 Case Administration | Finalize and File Informative Motion re: Nov 6 Hearing on behalf of GDB and AAFAF regarding Siemen's objection to Title VI. | 0.1 | 162 | $ 16.20 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze | B110 Case Administration | Review pertinent documents in anticipation of GDB's hearing on qualifying modification and Siemens objection to the same. | 0.6 | 270 | $ 162.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze | B110 Case Administration | Analysis of Siemens objection to modification  GDB and AAFAF's responses  summary of evidence and pre trial in preparation for hearing and appearance on behalf of AAFAF thereto. | 2.9 | 270 | $ 783.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A104 Review/analyze | B110 Case Administration | Review order regarding proposed dismissal of Adv. Proceeding. | 0.1 | 162 | $ 16.20 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze | B110 Case Administration | Review and revise proposed stipulation. | 1.1 | 270 | $ 297.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Maria Teresa Alvarez | A104 Review/analyze | B110 Case Administration | Receipt and Review Order and Judgment closing adversary proceeding. | 0.2 | 162 | $ 32.40 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze | B120 Asset Analysis and Recovery | Conferences between all parties to discuss stipulations on testimony for: (a) HTA (.4); (b) GDB Jose Santiago (.3); Siemens (.5). | 1.2 | 270 | $ 324.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze | B120 Asset Analysis and Recovery | Analysis of proposed testimony and deposition transcript proposed by Siemens. | 0.6 | 270 | $ 162.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze | B120 Asset Analysis and Recovery | Analysis of proposed testimony and deposition transcript proposed by GDB. | 0.4 | 270 | $ 108.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze | B120 Asset Analysis and Recovery | Analysis of proposed exhibits and stipulations proposed by Siemens. | 0.6 | 270 | $ 162.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Luis Marini | A104 Review/analyze | B120 Asset Analysis and Recovery | Conference with GDB and FOMB to discuss ▮ | 0.6 | 270 | $ 162.00 |
| 8/1/1904 | PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY | P104-8 | SIEMENS ADVERSARY PROCEEDING | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Email exchange with OMM regarding ▮ .20); draft informative motion regarding ▮ (.30); email exchange with M. Martinez of PMA regarding specific changes to informative motion (.30); finalize the above motion (.10). | 1.1 | 193.5 | $ 212.85 |
| **Total Siemens** | | | | | | | | **22.5** | | **$ 5,611.05** |

**COMMONWEALTH DECEMBER TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 12/19/2018 | P104-4 | Carolina Velaz | A109 Appear for/attend | Attendance to omnibus hearing. | 2 | 193.5 | $ 387.00 |
| 12/19/2018 | P104-4 | Luis Marini | A109 Appear for/attend | Attendance to omnibus hearing. | 2 | 270 | $ 540.00 |
| 12/13/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis  edit  and finalize  informative motion for omnibus hearing. | 0.2 | 270 | $ 54.00 |
| 12/18/2018 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft email to prime clerk requesting service of and stamped copy of Answer to Amended Complaint by C. Sobrino re: Adv. Proceeding 17-00229. | 0.2 | 162 | $ 32.40 |
| 12/21/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Wharehouse PR on extension of lease term. | 0.2 | 270 | $ 54.00 |
| 12/3/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review email from D. Perez of OMM as to utilities order in the contest of payment request of Worldnet. | 0.2 | 193.5 | $ 38.70 |
| 12/3/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by  legal counsel for Bard Shannon Limited and Objection to Claim Procedure also filed by Bard Shannon. | 0.1 | 193.5 | $ 19.35 |
| 12/3/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |
| 12/3/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Analysis of report prepared by OMM on pleadings and allegations. | 0.4 | 270 | $ 108.00 |
| 12/4/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |
| 12/4/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review Motion For Relief From Stay Under 362 [e]. filed by Asociacion Puertorriquena de la Judicatura  Inc. and review notice of hearing regarding the above (.30); review ORDER REGARDING SUPPLEMENTAL BRIEFING WITH RESPECT TO [3958] PONCE REAL ESTATE CORPORATION's MOTION FOR APPLICATION REQUESTING ADMINISTRATIVE RENT PAYMENT (.10); review MEMORANDUM ORDER DENYING  Motion for Relief From Stay Under 362 [e]. filed by COOP A/C VEGABAJENA and draft email to AAFAF regarding the above (.20); review motion to Inform of Transfer of Claim No. 91 823 (.10); review MOTION AS TO CERTIFICATION OF COUNSEL REGARDING FEE EXAMINERS SECOND INTERIM AND CONSOLIDATED SEMIANNUAL FEE APPLICATION (.10); review Puerto Rico Sales Tax Financing Corporation's First  Second  Third  Fourth and Fifth Omnibus Objections (Non-Substantive) to Subsequently Amended Claims  deficient claims and claims asserted against the incorrect debtor (.60); review various motions Requesting of an Order Granting the Objection and the relief sought therein filed by the Commonwealth (.30); Review Puerto Rico Sale Tax Financing Corporation's Ninth  tenth and eleventh Omnibus Objection (Non-Substantive) To Duplicate and Incorrect Debtor Bond Claims (.20). | 1.9 | 270 | $ 513.00 |
| 12/5/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Puerto Rico Sales Tax Financing Corporation's Twelfth  Thirteenth  Fourteenth  Fifteenth and Sixteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims | 0.3 | 193.5 | $ 58.05 |
| 12/5/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion resigning legal representation and Substitution of Local Counsel filed by counsels for BPPR. | 0.1 | 193.5 | $ 19.35 |
| 12/5/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |
| 12/5/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review Puerto Rico Sales Tax Financing Corporation's Twelfth  Thirteenth  Fourteenth  Fifteenth and Sixteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims | 0.3 | 270 | $ 81.00 |
| 12/6/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order regarding taking notice of the agreement of the parties regarding the deadlines for the "Motion of Official Committee of Unsecured Creditors for Order  Under Bankruptcy Rule 2004  Authorizing Discovery of Title III Debtors  Other than COFINA  Concerning Potential Avoidance Actions" and review SECOND INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN  S.C.  COUNSEL TO THE FEE EXAMINER (.10); review ORDER REFERRING to Magistrate Judge Judith G. Dein the motion of National Public Finance Guarantee Corp.  Assured Guaranty Corp.  Assured Municipal Corp.  and Syncora Guarantee Inc. for Relief from the Automatic Stay to Allow Movants to Enforce their Statutory Right to have a Receiver Appointed and review order granting withdrawal of local counsel for BPPR (.10). | 0.2 | 193.5 | $ 38.70 |
| 12/6/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to inform and requesting order filed by Mayda Velazquez Bello as claimant in CASP case. | 0.1 | 193.5 | $ 19.35 |
| 12/6/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review order regarding taking notice of the agreement of the parties regarding the deadlines for the "Motion of Official Committee of Unsecured Creditors for Order  Under Bankruptcy Rule 2004  Authorizing Discovery of Title III Debtors  Other than COFINA  Concerning Potential Avoidance Actions" and review SECOND INTERIM AND CONSOLIDATED SEMIANNUAL APPLICATION OF THE FEE EXAMINER AND GODFREY & KAHN  S.C.  COUNSEL TO THE FEE EXAMINER (.10); review ORDER REFERRING to Magistrate Judge Judith G. Dein the motion of National Public Finance Guarantee Corp.  Assured Guaranty Corp.  Assured Municipal Corp.  and Syncora Guarantee Inc. for Relief from the Automatic Stay to Allow Movants to Enforce their Statutory Right to have a Receiver Appointed and review order granting withdrawal of local counsel for BPPR (.10). | 0.2 | 270 | $ 54.00 |
| 12/7/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order denying motion in reconsideration of Judgment filed by Javier  Mandry Mercado  pro se (.10); review filed Joint Status Reports and Request for Extension of Time Until January 15  2019 to File Joint Status Report on Additional Documentation (.10); email exchange with I. Garau of AAFAF as to the above (.10); review Urgent Motion For  Leave To File Commonwealth  Of Puerto Ricos Omnibus Reply To Objections  To Motion Pursuant To Bankruptcy Rule 9019  For Order  Approving Settlement Between Commonwealth Of Puerto Rico  And Puerto Rico Sales Tax Financing Corporation In Excess Pages and review Commonwealth Of Puerto Rico Omnibus Reply To  Objections To Motion Pursuant To Bankruptcy Rule 9019  For Order Approving Settlement Between Commonwealth Of Puerto Rico And Puerto Rico Sales Tax Financing Corporation (.30). | 0.6 | 193.5 | $ 116.10 |
| 12/7/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review email from J. Berman as to omni claim objection call (.10). | 0.1 | 193.5 | $ 19.35 |
| 12/7/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from John Rapisardi and J. Zulkowski- fee examiner standard. (.20) | 0.2 | 144 | $ 28.80 |
| 12/7/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |
| 12/7/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review order denying motion in reconsideration of Judgment filed by Javier  Mandry Mercado  pro se (.10); review filed Joint Status Reports and Request for Extension of Time Until January 15  2019 to File Joint Status Report on Additional Documentation (.10); email exchange with I. Garau of AAFAF as to the above (.10); review Urgent Motion For  Leave To File Commonwealth  Of Puerto Ricos Omnibus Reply To Objections  To Motion Pursuant To Bankruptcy Rule 9019 For Order  Approving Settlement Between Commonwealth Of Puerto Rico  And Puerto Rico Sales Tax Financing Corporation In Excess Pages and review Commonwealth Of Puerto Rico Omnibus Reply To  Objections To Motion Pursuant To Bankruptcy Rule 9019 For Order Approving Settlement Between Commonwealth Of  Puerto Rico And Puerto Rico Sales Tax Financing Corporation (.30). | 0.6 | 270 | $ 162.00 |
| 12/9/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |
| 12/9/2018 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Finalize and File Response to Motion for Unsecured Creditor's Committee for Order under Bankruptcy Rule 2004 (0.4)  Draft email to Prime Clerk requesting service (0.1)  Draft email to Chambers attaching stamped copy of the same (0.1) | 0.6 | 162 | $ 97.20 |
| 12/10/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review emails regarding schedule as to Motion For Leave To File Commonwealth Of Puerto Ricos Omnibus Reply To Objections  To Motion Pursuant To Bankruptcy Rule 9019 For Order Approving Settlement Between Commonwealth Of Puerto Rico And Puerto Rico Sales Tax Financing Corp. and review ORDER REGARDING PROCEDURES FOR ATTENDANCE  PARTICIPATION AND OBSERVATION OF DECEMBER 19-20  2018  OMNIBUS HEARING (.10); review Notice of Correspondence Received by the Court re: R. Hernandez  S. Balwada. L. Montanaro  A. Jacobs  J. Girton  J. Reynolds  L. Hollrah  L. Kenna  Manley  M. and M. Feldman  M. Streets  J. Sepulveda  R. Ackerman  R. Reed  S. Zerah  C. Hayes  J. Roberts  J. Walmsley and L. Pokrass (.20). | 0.2 | 193.5 | $ 38.70 |
| 12/10/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review email from J. Berman of Prime Clerk regarding PR Omni Claim Objection. | 0.1 | 193.5 | $ 19.35 |
| 12/10/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of report prepared by OMM on filings and allegations. | 0.4 | 270 | $ 108.00 |
| 12/11/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order setting briefing schedule as to Motion for Relief From Stay Under 362 [e] filed by Frente Unido de Policias Organizados and Concilio Nacional de Policias (.10); review reply to Response to Motion filed by 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases (.20); review order granting  MOTION  LEAVE TO FILE SUR-REPLY TO MOVANTS REPLY TO OBJECTION OF THE COMMONWEALTH TO MOTION FOR RELIEF FROM AUTOMATIC STAY FILED BY AMPR AND AMPR-LS filed by  COMMONWEALTH OF PUERTO RICO and review Taking notice of the agreement of the parties regarding the deadlines for the "Motion of Official Committee of Unsecured Creditors for Order  Under Bankruptcy Rule 2004  Authorizing Discovery of Title III Debtors  Other than COFINA  Concerning Potential Avoidance Actions" (.10); review RESPONSE to Motion filed by Official Committee of Retired Employees of Puerto Rico (.10). | 0.5 | 193.5 | $ 96.75 |
| 12/11/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |
| 12/11/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review order setting briefing schedule as to Motion for Relief From Stay Under 362 [e] filed by Frente Unido de Policias Organizados and Concilio Nacional de Policias (.10); review reply to Response to Motion filed by 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases (.20); review order granting  MOTION  LEAVE TO FILE SUR-REPLY TO MOVANTS REPLY TO OBJECTION OF THE COMMONWEALTH TO MOTION FOR RELIEF FROM AUTOMATIC STAY FILED BY AMPR AND AMPR-LS  filed by  COMMONWEALTH OF PUERTO RICO and review Taking notice of the agreement of the parties regarding the deadlines for the "Motion of Official Committee of Unsecured Creditors for Order  Under Bankruptcy Rule 2004  Authorizing Discovery of Title III Debtors  Other than COFINA  Concerning Potential Avoidance Actions" (.10); review RESPONSE to Motion filed by Official Committee of Retired Employees of Puerto Rico (.10). | 0.5 | 270 | $ 135.00 |
| 12/12/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review email with I. Blumberg of OMM as drafting of informative motion regarding attendance to omnibus hearing. | 0.2 | 144 | $ 28.80 |
| 12/12/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform and Notice to Be Heard at the December 19-20  2018 Omnibus Hearing  filed by  ALLAN S. BRILLIANT  on behalf of   PEAJE INVESTMENTS LLC (.10); review MOTION CERTIFICATION OF COUNSEL REGARDING FEE EXAMINERS MOTION TO IMPOSE ADDITIONAL RESPONSIBLE STANDARDS: RATE INCREASES AND THE RETENTION OF EXPERT WITNESSES OR OTHER SUB-RETAINED PROFESSIONALS SET FOR HEARING ON DECEMBER 19  2018 AT 9:30 A.M. and review MOTION FEE EXAMINERS SUPPLEMENTAL REPORT  STATUS REPORT  AND INFORMATIVE MOTION ON PRESUMPTIVE STANDARDS MOTION AND ON UNCONTESTED FEE APPLICATIONS FOR THE THIRD (FEBRUARY 1-MAY 31  2018) INTERIM COMPENSATION PERIOD RECOMMENDED FOR COURT APPROVALALL AT OR BEFORE THE OMNIBUS HEARING SCHEDULED FOR DECEMBER 19  2018 AT 9:30 A.M. (.30). | 0.4 | 193.5 | $ 77.40 |
| 12/12/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review MOTION to inform and Notice to Be Heard at the December 19-20  2018 Omnibus Hearing  filed by  ALLAN S. BRILLIANT  on behalf of   PEAJE INVESTMENTS LLC (.10); review MOTION CERTIFICATION OF COUNSEL REGARDING FEE EXAMINERS MOTION TO IMPOSE ADDITIONAL RESPONSIBLE STANDARDS: RATE INCREASES AND THE RETENTION OF EXPERT WITNESSES OR OTHER SUB-RETAINED PROFESSIONALS SET FOR HEARING ON DECEMBER 19  2018 AT 9:30 A.M. and review MOTION FEE EXAMINERS SUPPLEMENTAL REPORT  STATUS REPORT  AND INFORMATIVE MOTION ON PRESUMPTIVE STANDARDS MOTION AND ON UNCONTESTED FEE APPLICATIONS FOR THE THIRD (FEBRUARY 1-MAY 31  2018) INTERIM COMPENSATION PERIOD RECOMMENDED FOR COURT APPROVALALL AT OR BEFORE THE OMNIBUS HEARING SCHEDULED FOR DECEMBER 19  2018 AT 9:30 A.M. (.30). | 0.4 | 270 | $ 108.00 |

| Date | Matter | Timekeeper | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/13/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |
| 12/13/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to inform Regarding December 19-20 2018 Omnibus Hearing filed by AMBAC ASSURANCE CORPORATION and review motion to inform the COFINA Senior Bondholders' Coalition's Request to be Heard at the December 19-20 2018 Omnibus Hearing and Review order setting briefing schedule of Urgent motion Notice of Urgent Consensual Motion for Entry of Order Establishing Procedures Regarding Section 19.5 of the COFINA Plan of Adjustment (.10); review Notice of Correspondence Received by the Court re: A. Katz J. & E. Erickson W. Stockman S. Jones Anonymous A. Caraviello C. Blondet-Passalacqua K. & R. Schacter M. Peterson S. Vessels C. Day C. Alicea E. Almedina Lorenzo L. R. Saez M.J. Torres-Lopez R. cruz-Quiles T. Padro W. Rodriguez J. DiMarco E. Cruz-Torres J. Acevedo M. Hidalgo R. Colon and J. Schmidt (.40); review Informative Motion of the COFINA Agent Regarding Appearance at the December 19 2018 Hearing filed by Joseph Minias on behalf of Bettina Whyte and review motion to inform Attendance to December 19-20 2018 Hearing filed by Whitebox Advisors LLC and review motion to inform December 19-20 2018 Omnibus Hearing on behalf of Assured Guaranty Corp. Assured Guaranty Municipal Corp. (.10); review Notice of Filing of Revised Agreed Proposed Order Granting Motion of Official Committee of Unsecured Creditors for Order Under Bankruptcy Rule 2004 Authorizing Discovery of Title III Debtors Other Than COFINA Concerning Potential Avoidance Actions (.10); review Notice of Appearance and Request for Notice filed by US BANK NATIONAL ASSOCIATION and review motion to inform Appearance at December 19 2018 Omnibus Hearing filed by THE BANK OF NEW YORK MELLON (.10); review Debtors' Response to Motion of Official Committee of Unsecured Creditors Under Bankruptcy Rule 2004 Authorizing Discovery of Title III Debtors other than COFINA Concerning Potential Avoidance Actions (.10); review Informative Motion of Official Committee of Unsecured Creditors In Its Statutory Capacity and As Commonwealth Agent Regarding December 19-20 2018 Omnibus Hearing and review motion to inform December 19-20 2018 Omnibus Hearing filed by David R Rodriguez-Burns on behalf of 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases and review motion to inform Participation in the December 19-20 2018 Omnibus Hearing filed by Official Committee of Retired Employees of Puerto Rico (.10); review Informative Motion of Financial Oversight and Management Board Regarding December 19-20 2018 Omnibus Hearing and review motion to inform Attendance to December 19-20 Omnibus Hearing filed by Asociacion de Maestros de Puerto Rico -Local Sindical (.10). | 1.1 | 193.5 | $ 212.85 |
| 12/13/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates as forwarded by Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 12/13/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review changes incorporated to 2004 informative motion before its filing. | 0.1 | 193.5 | $ 19.35 |
| 12/13/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review motion to inform Regarding December 19-20 2018 Omnibus Hearing filed by AMBAC ASSURANCE CORPORATION and review motion to inform the COFINA Senior Bondholders' Coalition's Request to be Heard at the December 19-20 2018 Omnibus Hearing and Review order setting briefing schedule of Urgent motion Notice of Urgent Consensual Motion for Entry of Order Establishing Procedures Regarding Section 19.5 of the COFINA Plan of Adjustment (.10); review Notice of Correspondence Received by the Court re: A. Katz J. & E. Erickson W. Stockman S. Jones Anonymous A. Caraviello C. Blondet-Passalacqua K. & R. Schacter M. Peterson S. Vessels C. Day C. Alicea E. Almedina Lorenzo L. R. Saez M.J. Torres-Lopez R. cruz-Quiles T. Padro W. Rodriguez J. DiMarco E. Cruz-Torres J. Acevedo M. Hidalgo R. Colon and J. Schmidt (.40); review Informative Motion of the COFINA Agent Regarding Appearance at the December 19 2018 Hearing filed by Joseph Minias on behalf of Bettina Whyte and review motion to inform Attendance to December 19-20 2018 Hearing filed by Whitebox Advisors LLC and review motion to inform December 19-20 2018 Omnibus Hearing on behalf of Assured Guaranty Corp. Assured Guaranty Municipal Corp. (.10); review Notice of Filing of Revised Agreed Proposed Order Granting Motion of Official Committee of Unsecured Creditors for Order Under Bankruptcy Rule 2004 Authorizing Discovery of Title III Debtors Other Than COFINA Concerning Potential Avoidance Actions (.10); review Notice of Appearance and Request for Notice filed by US BANK NATIONAL ASSOCIATION and review motion to inform Appearance at December 19 2018 Omnibus Hearing filed by THE BANK OF NEW YORK MELLON (.10); review Debtors' Response to Motion of Official Committee of Unsecured Creditors Under Bankruptcy Rule 2004 Authorizing Discovery of Title III Debtors other than COFINA Concerning Potential Avoidance Actions (.10); review Informative Motion of Official Committee of Unsecured Creditors In Its Statutory Capacity and As Commonwealth Agent Regarding December 19-20 2018 Omnibus Hearing and review motion to inform Appearance at December 19-20 2018 Omnibus Hearing filed by David R Rodriguez-Burns on behalf of 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases and review motion to inform Participation in the December 19-20 2018 Omnibus Hearing filed by Official Committee of Retired Employees of Puerto Rico (.10); review Informative Motion of Financial Oversight and Management Board Regarding December 19-20 2018 Omnibus Hearing and review motion to inform Attendance to December 19-20 Omnibus Hearing filed by Asociacion de Maestros de Puerto Rico -Local Sindical (.10). | 1.1 | 270 | $ 297.00 |
| 12/14/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |
| 12/14/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of appeal as to Order Denying Motion filed by Javier Mandry Mercado pro se and review Response to Debtor's Omnibus Objection to Claims (Number(s): 5933) filed by Jorge L. Catala Monge (.10); review finalized and filed version of Debtors' Seventh Omnibus Motion for Approval of Modification on the Automatic Stay (.10); review OBJECTIONS TO THE TITLE III PLAN OF ADJUSTMENT OF THE DEBTS OF PUERTO RICO SALES TAX FINANCING CORPORATION WITH RESERVATION OF RIGHTS filed by Stephen T. Mangiaracina Esq. as a retail COFINA junior bondholder (.40); review order granting Motion of Official Committee of Unsecured Creditors for Order Under Bankruptcy Rule 2004 Authorizing Discovery of Title III Debtors Other Than COFINA Concerning Potential Avoidance Actions (.10). | 0.7 | 193.5 | $ 135.45 |
| 12/14/2018 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Finalize and File Motion to Inform Regarding Notice of Filing of Agreed Proposed Order Granting Motion of the Official Committee of Unsecured Creditors' Request under Rule 2004 (0.2) Draft email to prime clerk requesting service (0.1) Draft email to Chambers attaching proposed copy (0.1) | 0.4 | 162 | $ 64.80 |
| 12/14/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates submitted by Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 12/14/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review notice of appeal as to Order Denying Motion filed by Javier Mandry Mercado pro se and review Response to Debtor's Omnibus Objection to Claims (Number(s): 5933) filed by Jorge L. Catala Monge (.10); review finalized and filed version of Debtors' Seventh Omnibus Motion for Approval of Modification on the Automatic Stay (.10); review OBJECTIONS TO THE TITLE III PLAN OF ADJUSTMENT OF THE DEBTS OF PUERTO RICO SALES TAX FINANCING CORPORATION WITH RESERVATION OF RIGHTS filed by Stephen T. Mangiaracina Esq. as a retail COFINA junior bondholder (.40); review order granting Motion of Official Committee of Unsecured Creditors for Order Under Bankruptcy Rule 2004 Authorizing Discovery of Title III Debtors Other Than COFINA Concerning Potential Avoidance Actions (.10). | 0.7 | 270 | $ 189.00 |
| 12/16/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |
| 12/16/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Uhland of OMM as to Updated ADR Procedures. | 0.1 | 193.5 | $ 19.35 |
| 12/17/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |
| 12/17/2018 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Finalize and File the Answer to Amended Complaint on Behalf of C. Sobrino in Adv. Proceeding 17-229. | 0.3 | 162 | $ 48.60 |
| 12/17/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Ken Pasquale to appear pro hac vice Receipt No. PRX100060907 filed American Federation of Teachers as Agent of Asociacion de Maestros de Puerto Rico Local Sindical (.10); review Notice of Agenda of Matters Scheduled for the Hearing on December 19-20 2018 at 9:30 A.M. AST (.10). | 0.2 | 193.5 | $ 38.70 |
| 12/17/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 12/17/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Analyze and discuss calls requesting consent to extension of deadline to assume or reject lease agreements under section 365 of the code. | 0.2 | 193.5 | $ 38.70 |
| 12/17/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis edit and review answer to complaint from Christian Sobrino in Utier proceeding. | 0.8 | 270 | $ 216.00 |
| 12/18/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review First App sent by OMM for filing. (.10) Filed Conway Makenzie's First App. (.20) Communicate with OMM. (.10) | 0.4 | 144 | $ 57.60 |
| 12/18/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Omnibus Objection to Claims (Number(s): 2112) filed by Francisco de A. Toro De Osuna pro se (.20); review Response to Debtor's Omnibus Objection to Claims (Number(s): 6623) filed by Peter Leavitt and Olga Stavros Leavitt JT TEN (.10); review order granting Motion to allow Ken Pasquale to appear pro hac vice and review stipulation and Protective Order regarding Objection filed by Official Committee of Retired Employees of Puerto Rico; (.10); review Notice of Correspondence Received by the Court. Re: A. Garriga-Lopez A. Corby A. Winkis C. Caban D. Brockoff L. Castro-Morales L. C. Suarez N. Diaz N. Rodriguez T. Pena Z. Brana T. Volmar-Swany A. Timoney C. Emanuelli E. Torres G. Garcia J. Nara Berni J. Franceschi M. Peterson Puerto Ricans in Action A. Luciano G. Falu G. Malley Campos J. Tiangco N. Hernandez A. Soto Anonymous D. Smith E. Arons. H. Rodriguez S. Lopez S. Ackoff Ortega V. Rodriguez C. Candelaria M. Aleman J. Smith Torres (.30); review Notice of Agenda of Matters Scheduled for the Hearing on December 19-20 2018 at 9:30 A.M. (.10). | 0.8 | 193.5 | $ 154.80 |
| 12/18/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates as forwarded by Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 12/18/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review Response to Debtor's Omnibus Objection to Claims (Number(s): 2112) filed by Francisco de A. Toro De Osuna pro se (.20); review Response to Debtor's Omnibus Objection to Claims (Number(s): 6623) filed by Peter Leavitt and Olga Stavros Leavitt JT TEN (.10); review order granting Motion to allow Ken Pasquale to appear pro hac vice and review stipulation and Protective Order regarding Objection filed by Official Committee of Retired Employees of Puerto Rico; (.10); review Notice of Correspondence Received by the Court. Re: A. Garriga-Lopez A. Corby A. Winkis C. Caban D. Brockoff L. Castro-Morales L. C. Suarez N. Diaz N. Rodriguez T. Pena Z. Brana T. Volmar-Swany A. Timoney C. Emanuelli E. Torres G. Garcia J. Nara Berni J. Franceschi M. Peterson Puerto Ricans in Action A. Luciano G. Falu G. Malley Campos J. Tiangco N. Hernandez A. Soto Anonymous D. Smith E. Arons. H. Rodriguez S. Lopez S. Ackoff Ortega V. Rodriguez C. Candelaria M. Aleman J. Smith Torres (.30); review Notice of Agenda of Matters Scheduled for the Hearing on December 19-20 2018 at 9:30 A.M. (.10). | 0.8 | 270 | $ 216.00 |
| 12/19/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review notice of appearance filed by counsel for FOMB H. Bauer and review Notice of Motion of Defendants the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico to Dismiss Plaintiffs Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) and the corresponding motion to dismiss in Adv. Proc. 18-0066. | 0.3 | 193.5 | $ 58.05 |
| 12/19/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with P. Friedman of OMM regarding ██████████ | 0.1 | 193.5 | $ 19.35 |
| 12/19/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchange with P. Friedman of OMM and I. Garau of AAFAF regarding ████████ | 0.1 | 193.5 | $ 19.35 |
| 12/19/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 12/19/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of motion to dismiss for counsel for FOMB H. Bauer and review Notice of Motion of Defendants the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico to Dismiss Plaintiffs Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6) and the corresponding motion to dismiss in Adv. Proc. 18-0066. | 0.3 | 270 | $ 81.00 |
| 12/20/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |
| 12/20/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Andrew Glenn to appear pro hac vice filed by Whitebox Advisors LLC and review order approving Stipulation and Protective Order filed by ROBERT D. GORDON on behalf of Official Committee of Retired Employees of Puerto Rico. | 0.1 | 193.5 | $ 19.35 |
| 12/21/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |

| Date | | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/21/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with general counsel for CEE regarding ▮ (.20); communication with movant's counsel regarding ▮ (.10); email exchange with M. Zerjal and J. Esses of Proskauer regarding the above (.20); draft and edit ▮ (.30); email exchange with J. Esses as to the above (.20); email exchange with D. Perez of OMM as to the above (.10) finalize  file and notify extension motion and proposed order (.10). | 1.1 | 193.5 | $ 212.85 |
| 12/21/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney Paul James Hammer as counsel to Municipality of Ponce and review order granting the same (.10); review memorandum order denying Motion for Relief From Stay Under 362 [e] filed by Michael E. Danuz Reyes and review memorandum granting in part Motion for Relief From Stay Under 362 [e] filed by 191 plaintiffs in Civil Case Nos. 13-1296 and 13-1560 and consolidated cases (.10); review BRIDGE ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY PURSUANT TO BANKRUPTCY CODE SECTION 365(D)(4) and review SEVENTH OMNIBUS ORDER APPROVING RELIEF FROM THE AUTOMATIC STAY (.20); review ORDER REVISING DEADLINES SET FORTH IN THE COURT'S ORDER ENTERED ON NOVEMBER 13  2018 and review Notice of Appearance and Request for Notice filed by GMS Group  LLC and First Motion to allow Gary F  Eisenberg to appear pro hac vice on behalf of GMS Group  LLC (.10); review Objection to COFINA Plan of Adjustment filed by Service Employees International Union  United Auto Workers International Union and review Objection to Confirmation of Plan filed by GMS Group  LLC (.20). | 0.7 | 193.5 | $ 135.45 |
| 12/21/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review complaint filed in adversary case 18-00149. 91 (Declaratory judgment): Complaint by The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al.  The Official Committee of Unsecured Creditors of All Title III Debtors (Other than COFINA)  against Puerto Rico Public Building Authority. | 0.3 | 193.5 | $ 58.05 |
| 12/21/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection update as forwarded by Prime Clerk's J. Berman. | 0.1 | 193.5 | $ 19.35 |
| 12/26/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to inform Motion to Withdraw Objection of the GMS Group  LLC to Second Amended Plan of Adjustment and new objection filed by GMS Group  LLC (.20); review order granting Urgent Consented Motion for Further Extension of Deadlines relating to Bigio matter and review order granting withdrawal relating to Ponce Real matter (.10); review stipulation and Proposed Protective Order in Connection with the Motion of National Public Finance Guarantee Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  and Syncora Guarantee Inc. for Relief from the Automatic Stay to Allow Movants to Enforce their Statutory Right to have a Receiver Appointed (.20); review Notice of Correspondence Received by the Court (.30); review Urgent motion Notice of Urgent Motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan of Adjustment and review Motion requesting extension of time to Object to COFINA Plan of Adjustment filed by United States of America on behalf of the Internal Revenue Service (.10). | 0.9 | 193.5 | $ 174.15 |
| 12/26/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 12/26/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review motion to inform Motion to Withdraw Objection of the GMS Group  LLC to Second Amended Plan of Adjustment and new objection filed by GMS Group  LLC (.20); review order granting Urgent Consented Motion for Further Extension of Deadlines relating to Bigio matter and review order granting withdrawal relating to Ponce Real matter (.10); review stipulation and Proposed Protective Order in Connection with the Motion of National Public Finance Guarantee Corporation  Assured Guaranty Corp.  Assured Guaranty Municipal Corp.  and Syncora Guarantee Inc. for Relief from the Automatic Stay to Allow Movants to Enforce their Statutory Right to have a Receiver Appointed (.20); review Notice of Correspondence Received by the Court (.30); review Urgent motion Notice of Urgent Motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan of Adjustment and review motion requesting extension of time to Object to COFINA Plan of Adjustment filed by United States of America on behalf of the Internal Revenue Service (.10). | 0.9 | 270 | $ 243.00 |
| 12/27/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |
| 12/27/2018 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Review order entered requesting joint status report in light of extension filed by Plaintiffs to answer motions to dismiss. | 0.1 | 162 | $ 16.20 |
| 12/27/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING OBJECTION DEADLINE regarding Urgent motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan of Adjustment and review Motion to Stay Deadline to Object to COFINA Plan of Adjustment filed by United States of America on behalf of the Internal Revenue Service (.10); review Informative Motion of Luskin  Stern & Eisler LLP Regarding Status of Investigation of McKinsey & Company  Inc.  Washington D.C.  as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico and review Notice of Correspondence Received by the Court dated 12/27/2018. Re: Aaron Gamaliel  Amelia Rose  Angel Crespo  Anonymous  Beatriz Llenin Figueroa  Cruz Miguel Ortiz  Edric Vivoni  Esteban Nieves  Felicita Rodriguez Diaz  Julio Santiago  Maria del Mar Irizarry  Marisol Morales  Martha Quinones  Nilca Negron  Myrtha Santiago Fernandez  Nyra Cardona  Ricardo Santiago  Waldemar Santiago  Yarina E. Cruz  Agustin Lopez Fuentes  Aileen Soto  Alejandro Lopez  Dayra Cruz Cruz  DonQuijote de la Mancha  Elvin Rodriguez  Flor Maria  Frank Pagan  German Gonzalez  Gilberto Gonzalez  Heriberto Ortiz Ruiz  Javier Lillo  Jenifer Jones  Jorge Rivera  Jose Luis Medina  Jose Matos  Laura Juliana Torres Rodriguez  Lucy Carrasquillo  Madeline  Troche  Manuel Navedo  Nicole Bruno  Peter Sanchez  Rene Frontera  Sandra Velez  Saul Gonzalez  Sonita Franqui  Tania Padro  Vivianette Rivera  Zaida Camacho  Alfredo Roldan Flores  Arlene Lopez  Iris Perales  Jomar Rivera  Jose Morales  Alex Fischer  Carlos M. Guzman  Debbie Perez  Mara Clemente  Mayra Velez  Rafael Elias  Bianca Martinez  Lilah Mejia  Luis Mercado (.20); review STIPULATION AND PROTECTIVE ORDER IN CONNECTION WITH THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  ASSURED GUARANTY CORP.  ASSURED GUARANTY MUNICIPAL CORP.  AND SYNCORA GUARANTEE INC. FOR RELIEF FROM THE AUTOMATIC STAY TO ALLOW MOVANTS TO ENFORCE THEIR STATUTORY RIGHT TO HAVE A RECEIVER APPOINTED and review Motion to allow DAVID NEIER to appear pro hac vice on behalf of  Medley Credit Opportunity Cayman Fund LP (.10). | 0.4 | 193.5 | $ 77.40 |
| 12/27/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 12/27/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review ORDER SETTING OBJECTION DEADLINE regarding Urgent motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan of Adjustment and review Motion to Stay Deadline to Object to COFINA Plan of Adjustment filed by United States of America on behalf of the Internal Revenue Service (.10); review Informative Motion of Luskin  Stern & Eisler LLP Regarding Status of Investigation of McKinsey & Company  Inc.  Washington D.C.  as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico and review Notice of Correspondence Received by the Court dated 12/27/2018. Re: Aaron Gamaliel  Amelia Rose  Angel Crespo  Anonymous  Beatriz Llenin Figueroa  Cruz Miguel Ortiz  Edric Vivoni  Esteban Nieves  Felicita Rodriguez Diaz  Julio Santiago  Maria del Mar Irizarry  Marisol Morales  Martha Quinones  Nilca Negron  Myrtha Santiago Fernandez  Nyra Cardona  Ricardo Santiago  Waldemar Santiago  Yarina E. Cruz  Agustin Lopez Fuentes  Aileen Soto  Alejandro Lopez  Dayra Cruz Cruz  DonQuijote de la Mancha  Elvin Rodriguez  Flor Maria  Frank Pagan  German Gonzalez  Gilberto Gonzalez  Heriberto Ortiz Ruiz  Javier Lillo  Jenifer Jones  Jorge Rivera  Jose Luis Medina  Jose Matos  Laura Juliana Torres Rodriguez  Lucy Carrasquillo  Madeline  Troche  Manuel Navedo  Nicole Bruno  Peter Sanchez  Rene Frontera  Sandra Velez  Saul Gonzalez  Sonita Franqui  Tania Padro  Vivianette Rivera  Zaida Camacho  Alfredo Roldan Flores  Arlene Lopez  Iris Perales  Jomar Rivera  Jose Morales  Alex Fischer  Carlos M. Guzman  Debbie Perez  Mara Clemente  Mayra Velez  Rafael Elias  Bianca Martinez  Lilah Mejia  Luis Mercado (.20); review STIPULATION AND PROTECTIVE ORDER IN CONNECTION WITH THE MOTION OF NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION  ASSURED GUARANTY CORP.  ASSURED GUARANTY MUNICIPAL CORP.  AND SYNCORA GUARANTEE INC. FOR RELIEF FROM THE AUTOMATIC STAY TO ALLOW MOVANTS TO ENFORCE THEIR STATUTORY RIGHT TO HAVE A RECEIVER APPOINTED and review Motion to allow DAVID NEIER to appear pro hac vice on behalf of  Medley Credit Opportunity Cayman Fund LP (.10). | 0.4 | 270 | $ 108.00 |
| 12/28/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review PROMESA summary email from I. Blumberg. | 0.2 | 144 | $ 28.80 |
| 12/28/2018 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Review email to M. Yassin and OMM regarding ▮ | 0.2 | 162 | $ 32.40 |
| 12/28/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims filed by Linda W. Bird  pro se and review Response to Debtor's Objection to Claims filed by  Peter C. Hein  pro se (.30); review order granting Motion to allow DAVID NEIER to appear pro hac vice and review ORDER GRANTING URGENT MOTION FOR ENTRY OF ORDER EXTENDING ELECTION OF DISTRIBUTION DEADLINE IN CONNECTION WITH THE COFINA PLAN OF ADJUSTMENT (.10). | 0.4 | 193.5 | $ 77.40 |
| 12/28/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates (.10); review email from B. Rosen of Proskauer as to the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 12/28/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims filed by Linda W. Bird  pro se and review Response to Debtor's Objection to Claims filed by  Peter C. Hein  pro se (.30); review order granting Motion to allow DAVID NEIER to appear pro hac vice and review ORDER GRANTING URGENT MOTION FOR ENTRY OF ORDER EXTENDING ELECTION OF DISTRIBUTION DEADLINE IN CONNECTION WITH THE COFINA PLAN OF ADJUSTMENT (.10). | 0.4 | 193.5 | $ 77.40 |
| 12/31/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates as forwarded by J. Berman of Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 12/13/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from K. Bolanos regarding ▮ | 0.1 | 193.5 | $ 19.35 |
| 12/21/2018 | P104-4 | Omar Andino | A102 Research | Legal analysis and research of ▮ | 1.6 | 126 | $ 201.60 |
| **Total** | | | | | **33.4** | | **$  7,045.65** |

| | | | RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS | | | |
|---|---|---|---|---|---|---|
| 12/3/2018 | P104-4 | Maria Teresa Alvarez | A102 Research | Conduct research regarding ███ | 0.6 | 162 | $ | 97.20 |
| 12/4/2018 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalize for filing objection to Rivera Carrasquillo lift stay motion. | 1.1 | 270 | $ | 297.00 |
| 12/4/2018 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for ███ | 0.4 | 270 | $ | 108.00 |
| 12/5/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of stay notice from ███ | 0.3 | 270 | $ | 81.00 |
| 12/5/2018 | P104-4 | Luis Marini | A103 Draft/revise | Edit Fortes Cortes ███ | 0.3 | 270 | $ | 81.00 |
| 12/5/2018 | P104-4 | Luis Marini | A103 Draft/revise | Edit Southern Horizons Inc. ███ | 0.3 | 270 | $ | 81.00 |
| 12/6/2018 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from counsel for AMPR on ███ (.2) and email to and from client on ███ (.3). | 0.5 | 270 | $ | 135.00 |
| 12/7/2018 | P104-4 | Luis Marini | A103 Draft/revise | Further edits to Luz Pizarro stipulation (0.4)  Draft notice of presentment of stipulation (0.9)  Draft email forwarding the same to counsel for FOMB (0.1) | 1.4 | 162 | $ | 226.80 |
| 12/7/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ███ (.4); prepare ███ (.7); conference with client on upcoming argument at hearing (.2); conference with counsel for AMPR on ███ (.4). | 1.7 | 270 | $ | 459.00 |
| 12/7/2018 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise ███ | 0.4 | 270 | $ | 108.00 |
| 12/7/2018 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client on ███ (.2); conference with FOMB, OMM and AAFAF on ███ (.5). | 0.2 | 270 | $ | 54.00 |
| 12/11/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from client on ███ (.3); emails to and from FOMB and OMM re same (.2). | 0.7 | 270 | $ | 189.00 |
| 12/11/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ███ (.8) and our ███ (.7) in preparation to argue lift of stay at omnibus hearing. | 1.5 | 270 | $ | 405.00 |
| 12/11/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on ███ | 0.3 | 270 | $ | 81.00 |
| 12/11/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on ███ | 0.2 | 270 | $ | 54.00 |
| 12/12/2018 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client on ███ y (.3); draft email with ███ (.2); email to FOMB on ███ (.1); conference with FOMB on ███ (.3); conference with AMPR on ███ (.3). | 1.2 | 270 | $ | 324.00 |
| 12/13/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from FOMB on ███ (.3); analysis of ███ (.2). | 1.5 | 270 | $ | 405.00 |
| 12/13/2018 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Sherry Millman to discuss ███ (.4) and update to client (.1). | 0.5 | 270 | $ | 135.00 |
| 12/14/2018 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise seventh omnibus lift stay motion. | 0.3 | 270 | $ | 81.00 |
| 12/18/2018 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Peter Friedman on ███ | 0.3 | 270 | $ | 81.00 |
| 12/18/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of motion to lift stay filed by Perez Kudsma. | 0.2 | 270 | $ | 54.00 |
| 12/21/2018 | P104-4 | Luis Marini | A103 Draft/revise | Review draft objection prepared by DOJ for Fupol lift of stay. | 0.3 | 270 | $ | 81.00 |
| 12/27/2018 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft motion for extension of time to file oppositions to motion for lift of stay filed by MarCaribe (0.6)  Draft email to FOMB attaching draft of extension of time (0.1)  Email exchange with FOMB regarding status of Movant's consent to extension (0.2) | 0.9 | 162 | $ | 145.80 |
| 12/3/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ regarding ███ (.20); email exchange with C. Juan as to ███ (.30); review email exchange between C. Juan and counsel for Ojo del Agua (.30); email exchange with S. Hillman as counsel for the Unions regarding ███ (.20); email exchange with counsel for movant as to the above (.30); email exchange with S. Ma of Proskauer as to the above (.20); review changes made to objection to lift the stay as to Bhatia Gautier (.20); review revised stipulation with Luz Pizarro (.40). | 2.3 | 193.5 | $ | 445.05 |
| 12/3/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis of ███ | 0.3 | 270 | $ | 81.00 |
| 12/3/2018 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from counsel for Rivera Carrasquillo on ███ | 0.5 | 270 | $ | 135.00 |
| 12/4/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of DOJ as to ███ (.60); analysis as to ███ (.30); review changes incorporated by C. Juan to objection and documents attached therein (.30); email exchange with S. Ma and P. Passenger of Proskauer as to the above (.40); review additional changes incorporated by Proskauer (.30); review table of content and of authorities (.30); email exchange with S. Ma of Proskauer as to additional comments to objection (.30); review finalized version of objection (.20); email exchange with C. Juan of the DOJ as to filing of objection (.30); email exchange with C. Juan of the DOJ following filing of objection regarding ███ (.30); review changes incorporated by S. Ma of Proskauer as to ███ (.10); Fortes Cortes stipulation (.10); Southern Horizon stipulation (.10); email exchange with S. Millman as legal counsel for unions regarding modification of the stay as to arbitration and grievances cases (.10); review settlement agreement executed by movant and defendants in Rivera Carrasquillo case (.30) and Act 9 referenced therein (.20); email exchange with M. Zerjal as to Luz Pizarro stipulation (.20). | 4.4 | 193.5 | $ | 851.40 |
| 12/4/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Relief From Stay Under 362 [e].   filed by Associacion Puertorriquena de la Judicatura  Inc. and review notice of hearing regarding the above (.10); review ORDER REGARDING SUPPLEMENTAL BRIEFING WITH RESPECT TO [3958] PONCE REAL ESTATE CORPORATION'S MOTION FOR APPLICATION REQUESTING ADMINISTRATIVE RENT PAYMENT (.10); review MEMORANDUM ORDER DENYING  Motion for Relief From Stay Under 362 [e]. filed by COOP A/C VEGABAJENA and draft email to AAFAF regarding the above (.20); review motion to Inform Transfer of Claim No. 91 823 (.10); review MOTION AS TO CERTIFICATION OF COUNSEL REGARDING FEE EXAMINERS SECOND INTERIM AND CONSOLIDATED SEMIANNUAL FEE APPLICATION (.10); review Puerto Rico Sales Tax Financing Corporation's First  Second  Third  Fourth and Fifth Omnibus Objections (Non-Substantive) to Subsequently Amended Claims  deficient claims and claims asserted against the incorrect debtor (.60); review various motions Requesting of an Order Granting the Objection and the relief sought therein filed by the Commonwealth (.30); Review Puerto Rico Sales Tax Financing Corporation's Ninth  tenth and eleventh Omnibus Objections (Non-Substantive) To Duplicate and Incorrect Debtor Bond Claims (.20). | 1.9 | 193.5 | $ | 367.65 |
| 12/4/2018 | P104-4 | Luis Marini | A104 Review/analyze | Email exchange with S. Millman regarding ███ | 0.1 | 193.5 | $ | 19.35 |
| 12/5/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email by H. Bauer of OB as to email from movant FUPO/CONAPOL (.20); email exchange with C. Juan of the DOJ (.20); email exchange with C. Juan of the DOJ as to Ojo del Agua Development (.20); email exchange with S. Ma of Proskauer as to ███ (.20); email exchange with C. Juan of the DOJ regarding stipulation with AFCSME regarding ███ (.20); email exchange with legal counsel for AFCSME as to the above (.20); email exchange with C. Juan as to pending stipulations (.20); email exchange with C. Juan as to ███ (.10); Fortes Cortes stipulation (.10); Southern Horizon stipulation (.10). | 1.7 | 193.5 | $ | 328.95 |
| 12/6/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from movant for MFR regarding lift of stay notice. | 0.2 | 193.5 | $ | 38.70 |
| 12/6/2018 | P104-4 | Luis Marini | A104 Review/analyze | Email exchange with movant's counsel and C. Juan of the DOJ regarding ███ | 0.2 | 193.5 | $ | 38.70 |
| 12/6/2018 | P104-4 | Luis Marini | A104 Review/analyze | Email exchange with ███ | 0.2 | 270 | $ | 54.00 |
| 12/7/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for AMPR regarding ███ (.20); email exchange with M. Zerjal and S. Ma of Proskauer as to ███ (.30); email exchange with C. Juan as to the above (.10); review stipulation and notice of presentment (.30); email exchange with C. Juan of the DOJ as to FUPO lift of ███ (.20); email exchange with C. Juan of the DOJ as to ███ (.20); review email exchange between C. Juan of the DOJ and counsel for ███ (.10); review email exchange from C. Juan of the DOJ as to ███ (.10). | 1.7 | 193.5 | $ | 328.95 |
| 12/7/2018 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from DOJ re same. | 0.3 | 270 | $ | 81.00 |
| 12/10/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ regarding ███ (.20); email exchange with I. Garau of AAFAF as to the above (.20). | 0.4 | 193.5 | $ | 77.40 |
| 12/11/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding ███ (.10); email exchange with C. Juan of the DOJ as to the above (.10); email exchange with P. Friedman of OMM regarding informative motion and ███ (.20); email exchange with I. Garau of AAFAF as to the above (.10); review email from C. Juan as to ███ (.40); review lift of stay motion filed by FUPO/Conapol (.30); prepare and draft email to AAFAF summarizing the same (.40); email exchange with S. Ma of Proskauer as to the above (.20); email exchange with C. Juan of the DOJ as to the above (.30); review information provided by DOJ as to the above (.40); email exchange with S. Ma regarding informative motion provided by DOJ (.10); email exchange with S. Ma as to ███ (.20); draft and edit ███ .80); prepare exhibit to the same (.30); review and edit ███ (.30); email exchange with S. Ma as to the above (.10); review and analyze ███ (.20). | 4.9 | 193.5 | $ | 948.15 |
| 12/12/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review email exchanges with Proskauer regarding ███ (.20); Phone conference with counsels for AMPR regarding ███ (.20); email exchange with counsels for AMPR regarding ███ (.10) | 0.5 | 270 | $ | 135.00 |
| 12/13/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumbers as to ███ (.20); draft informative motion regarding OMM and MPM attendance to hearing (.20); email exchange with P. Friedman of OMM regarding informative motion and ███ (.20); Phone conference with W. Burgos of the DOJ regarding ███ (.10); Phone conference with I. Garau of AAFAF as to the above (.10); email exchange with the DOJ as to the above (.20); Phone conference with counsel for AMPR regarding ███ (.20); email exchanges with counsels for AMPR regarding ███ (.10); email change with S. Ma of Proskauer regarding ███ (.20); email exchange with S. Ma of Proskauer as to ███ (.20). | 1.8 | 193.5 | $ | 348.30 |

| Date | Matter | Timekeeper | Code | Narrative | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/17/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ regarding ████ (.20); email exchange with C. Juan as to ████ (.10). | 0.3 | 193.5 | $ 58.05 |
| 12/18/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Prepare for arguments on ████ (.120); Various phone conference with counsel for plaintiffs in ████ (.30); phone conference with I. Garau of AAFAF regarding the above (.30); Phone conferences with C. Juan of the DOJ as to the above (.40); email exchange with counsel for movants in referenced cases regarding ████ (.30); email exchange with C. Juan of the DOJ as to the above (.20); email exchange with Proskauer as to the above (.20); email exchange with I. Garau of AAFAF as to the above (.30); review email from Chambers regarding the above (.10); email exchange with DOJ and AAFAF as to ████ .30); review motion for relief from stay filed by Marcaribe (inverses condemnation case) (.10); email exchange with H. Bauer (.10) and S. Ma of Proskauer as to the above (.10); email exchange with counsel for ████ .20); email exchange with C. Juan of the DOJ as to the above (.20). | 4.6 | 193.5 | $ 890.10 |
| 12/18/2018 | P104-4 | Luis Marini | A104 Review/analyze | Prepare to argue lift of stay motion and objection regarding Rivera-Carrasquillo including ████ 2.4); analysis of ████ (.3); various phone conference with counsel for plaintiffs in Rivera-Carrasquillo and Bhatia-Gautier cases as to ████ (.30); phone conference with I. Garau of AAFAF regarding the above (.30); Phone conferences with C. Juan of the DOJ as to the above (.40); email exchange with counsel for movants in referenced cases regarding ████ (.30); email exchange with DOJ and AAFAF as to the above (.20); email exchange with Proskauer as to the above (.20); email exchange with I. Garau of AAFAF as to the above (.30); review email from Chambers regarding the above (.10); email exchange with DOJ and C. Juan of the DOJ as to the above (.30). | 5 | 270 | $ 1,350.00 |
| 12/19/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review comments included in table with regards to ████ .30); email exchange with C. Juan as to the above (.10); review summary provided by C. Juan in relation to ████ (.20); draft email to S. Ma of Proskauer ████ .30); email exchange with C. Juan relating to ████ .10); email exchange with M. Comeford of Paul Hastings regarding ████ (.10). | 1.2 | 193.5 | $ 232.20 |
| 12/20/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding ████ (.10); email exchange with S. Ma as to ████ (.10) and with C. Juan of the DOJ as to the above (.10). | 0.3 | 193.5 | $ 58.05 |
| 12/21/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review objection to FUPO/CONAPOL lift of stay motion as forwarded by S. Ma of Proskauer (.30); email exchange with S. Millman regarding ████ (.20); email exchange with C. Juan of the DOJ as to the above (.20); review table provided by Dept of Family Affairs regarding ████ (.20); email exchange with C. Juan of the DOJ regarding ████ (.10); email exchange with C. Juan of the DOJ ████ (.10). | 1.2 | 193.5 | $ 232.20 |
| 12/21/2018 | P104-4 | Luis Marini | A104 Review/analyze | Revise draft stipulation for AFCSME lift of stay sent by the DOJ. | 0.2 | 270 | $ 54.00 |
| 12/24/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan as to ████ (.10); email exchange with S. Ma of Proskauer as to the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 12/26/2018 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Review Scheduling Order regarding ████ (0.1) | 0.1 | 162 | $ 16.20 |
| 12/26/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ as to ████ (.20); email exchange with S. Ma of Proskauer as to the above (.20); Review additional comments incorporated by Proskauer to ████ (.10); email exchanges with S. Ma regarding the above (.20); email exchange with C. Juan as to the above (.20); email exchange with C. Juan of ████ .20). | 1.1 | 193.5 | $ 212.85 |
| 12/26/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of ████ | 0.4 | 270 | $ 108.00 |
| 12/26/2018 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Caribbean City Builders on ████ | 0.2 | 270 | $ 54.00 |
| 12/26/2018 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from FOMB on ████ | 0.2 | 270 | $ 54.00 |
| 12/27/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer as to ████ (.10); review extension motion and proposed order extending deadlines to resolve the above as prepared by M. Alvarez (.20). | 0.3 | 193.5 | $ 58.05 |
| 12/27/2018 | P104-4 | Luis Marini | A104 Review/analyze | Conference with AA Tower on ████ | 0.2 | 270 | $ 54.00 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of emails to and from DOJ on ████ | 0.2 | 270 | $ 54.00 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of emails to and from DOJ on ████ | 0.1 | 270 | $ 27.00 |
| 12/28/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ as to ████ .20); review email exchange between C. Juan and counsel for Marcaribe (.10); review email exchange with S. Ma of Proskauer as to the above (.20); email exchange with C. Juan as to ████ (.10); review email exchange with counsel for CEE and C. Juan as to ████ (.10); email exchange with I. Garau of AAFAF regarding ████ (.10); Phone conference with C. Juan of the DOJ as to the above (.20). | 1.2 | 193.5 | $ 232.20 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of ████ | 0.3 | 270 | $ 81.00 |
| 12/29/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email from counsel for ████ | 0.1 | 193.5 | $ 19.35 |
| 12/31/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of emails to and from DOJ on ████ | 0.2 | 270 | $ 54.00 |
| 12/31/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of emails to and from DOJ on ████ | 0.2 | 270 | $ 54.00 |
| 12/31/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ as to ████ (.20); email exchange with C. Juan as to ████ .10); email exchange with M. Artz and S. Millman regarding ████ (.60). | 0.9 | 193.5 | $ 174.15 |
| 12/4/2018 | P104-4 | Maria Teresa Alvarez | A106 Communicate (with client) | Email with DOJ regarding ████ | 1.4 | 162 | $ 226.80 |
| 12/4/2018 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Email with counsel to the FOMB regarding ████ | 0.9 | 162 | $ 145.80 |
| 12/6/2018 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from counsel for AMPR regarding ████ | 0.1 | 193.5 | $ 19.35 |
| 12/7/2018 | P104-4 | Luis Marini | A107 Communicate (other outside counsel) | Conference with counsel for AMPR on ████ | 0.5 | 270 | $ 135.00 |
| 12/14/2018 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Email with S. Ma of Proskauer as to ████ | 0.1 | 193.5 | $ 19.35 |
| 12/26/2018 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Email exchange with DOJ attaching revised draft of objection to Motion for Lift of Stay filed by the Frente de Policia Unidos (0.6) Review edits by S. MA to objection (0.2); Email exchange with FOMB regarding the same (0.8) Calls with I. Garau regarding the same and filing of the same (0.5) | 2.1 | 162 | $ 340.20 |
| 12/28/2018 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Revise Mar Caribe Extension of Time and Proposed Order in relation to ████ (0.4) Email exchange with DOJ regarding the same and consent by Movant (1.1) Email exchange with counsel to FOMB regarding the same (0.9). | 2.4 | 162 | $ 388.80 |
| 12/19/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with Peter Friemdan on ████ | 0.5 | 270 | $ 135.00 |
| 12/19/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with FOMB's counsel on ████ | 0.5 | 270 | $ 135.00 |
| 12/26/2018 | P104-4 | Maria Teresa Alvarez | A108 Communicate (other external) | Email exchange with FOMB regarding ████ (0.2); Email exchange with DOJ regarding the same (0.4) | 0.6 | 162 | $ 97.20 |
| **Total** | | | | | **64.8** | | **$ 13,986.00** |
| | | | | **Meeting of and Communications with Creditors** | | | |
| 12/13/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ████ | 0.5 | 270 | $ 135.00 |
| **Total** | | | | | **0.5** | | **$ 135.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 12/6/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ████ | 0.1 | 270 | $ 27.00 |
| 12/12/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of ████ (.2); ████ (.3); analysis of ████ (.3); ████ (.2); and ████ (.1); email to client with analysis (.3); conference with client as to strategy and potential objections (.3). | 1.9 | 270 | $ 513.00 |
| 12/12/2018 | P104-4 | Luis Marini | A103 Draft/revise | Review fee statement for Bennazar. | 0.1 | 270 | $ 27.00 |
| 12/12/2018 | P104-4 | Luis Marini | A103 Draft/revise | Review fee statement of Munger Tulles. | 0.1 | 270 | $ 27.00 |
| 12/13/2018 | P104-4 | Luis Marini | A103 Draft/revise | Review fee statement of Phoenix Management. | 0.2 | 270 | $ 54.00 |
| 12/14/2018 | P104-4 | Luis Marini | A103 Draft/revise | Review fee statement of Luskin Stern. | 0.1 | 270 | $ 27.00 |

| Date | Matter | Name | Task Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/18/2018 | P104-4 | Luis Marini | A103 Draft/revise | Revise and finalize for filing fee application of Conway McKensie. | 0.3 | 270 | $ 81.00 |
| 12/20/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Paul Hastings fee statement. | 0.1 | 270 | $ 27.00 |
| 12/20/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Norton Rose fee statement. | 0.1 | 270 | $ 27.00 |
| 12/21/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of fee statement of phoenix management. | 0.2 | 270 | $ 54.00 |
| 12/21/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of fee statement of Casillas. | 0.1 | 270 | $ 27.00 |
| 12/21/2018 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from AEELA on ▉▉▉▉▉▉▉▉ | 0.1 | 270 | $ 27.00 |
| 12/21/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Duff & Phelps fee statement. | 0.1 | 270 | $ 27.00 |
| 12/24/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis via email of Duffs & Phelps. | 0.1 | 270 | $ 27.00 |
| 12/24/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of fee statement of prime clerk. | 0.2 | 270 | $ 54.00 |
| 12/24/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of fee statement of Bluhaus. | 0.2 | 270 | $ 54.00 |
| 12/27/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▉▉▉▉▉▉▉ | 0.4 | 270 | $ 108.00 |
| 12/3/2018 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Finalize MPM's November Fee Statement  Summary  Time Entries by Task Code and Cover Letter and forward the same to notice parties (4.7) ; Draft email forwarding the same to notice parties. | 4.8 | 162 | $ 777.60 |
| 12/5/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review DLA Piper fee statement. | 0.1 | 270 | $ 27.00 |
| 12/7/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review fee statement for Pietrantoni Mendez Alvarez. | 0.2 | 270 | $ 54.00 |
| 12/7/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ▉▉▉▉▉▉▉▉ (.4) and ▉▉▉▉▉▉▉ (.3). | 0.7 | 270 | $ 189.00 |
| 12/14/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review Paul Hastings fee statement. | 0.3 | 270 | $ 81.00 |
| 12/14/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review Jenner & Block fee statement. | 0.1 | 270 | $ 27.00 |
| 12/17/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Deloitte fee statement. | 0.5 | 270 | $ 135.00 |
| 12/18/2018 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Review ▉▉▉▉▉▉ (0.2) and forward to ▉▉▉▉▉▉ (0.1). | 0.3 | 162 | $ 48.60 |
| 12/20/2018 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Review sample LEDES format prepared by G. Rodriguez and forward to counsel for Fee Examiner for review. | 0.3 | 162 | $ 48.60 |
| 12/21/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review fee statement of Zolfo Cooper. | 0.2 | 270 | $ 54.00 |
| 12/26/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fee statement of Prime Clerk and email to and from Treasury re same. | 0.2 | 270 | $ 54.00 |
| 12/26/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fee statement of Willkie. | 0.2 | 270 | $ 54.00 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Commence reviewing November fee statement for MPM. Review initial figures. | 0.5 | 144 | $ 72.00 |
| 12/31/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis and review of Klee Tuchin November fee statement and Nilda Navarro November fee statement. | 0.3 | 270 | $ 81.00 |
| 12/31/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review and analysis of DLA piper's fee application for December. | 0.1 | 270 | $ 27.00 |
| 12/17/2018 | P104-4 | Maria Teresa Alvarez | A105 Communicate (in firm) | Attend to and follow up with G. Rodriguez regarding ▉▉▉▉▉▉▉▉▉▉ | 0.3 | 162 | $ 48.60 |
| 12/19/2018 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with Hacienda on ▉▉▉▉▉▉ | 0.3 | 270 | $ 81.00 |
| 12/26/2018 | P104-4 | Maria Teresa Alvarez | A106 Communicate (with client) | Draft email to I. Garau forwarding MPM November Invoices for Review in anticipation of service and preparation of Fee Statement. | 0.1 | 162 | $ 16.20 |
| 12/27/2018 | P104-4 | Luis Marini | A106 Communicate (with client) | Analysis of fee statement of Kilsinger partners. | 0.2 | 270 | $ 54.00 |
| 12/7/2018 | P104-4 | Maria Teresa Alvarez | A108 Communicate (other external) | Communicate with G. Rodriguez (IT) regarding ▉▉▉▉▉▉▉▉▉▉ | 0.3 | 162 | $ 48.60 |
| 12/13/2018 | P104-4 | Maria Teresa Alvarez | A108 Communicate (other external) | Draft email to ▉▉▉▉▉▉▉▉▉▉ | 0.1 | 162 | $ 16.20 |
| 12/21/2018 | P104-4 | Maria Teresa Alvarez | A108 Communicate (other external) | Review email from counsel to fee examiner regarding ▉▉▉▉▉▉▉ | 0.1 | 162 | $ 16.20 |
| **Total** | | | | | **14.7** | | **$ 3,225.60** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 12/4/2018 | P104-4 | Valerie Blay | A103 Draft/revise | Review fee statements  draft payment letters  and upload for payment: Segal  Marchand  FTI  and Primeclerk. (.90) | 0.9 | 144 | $ 129.60 |
| 12/18/2018 | P104-4 | Valerie Blay | A103 Draft/revise | Draft email to prime clerk requesting service of First Interim Fee Application of Conway Mackenzie Inc. | 0.1 | 162 | $ 16.20 |
| 12/3/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Call with Joe Spinna regarding ▉▉▉▉▉▉▉▉ (.20). Review email from Joe Spinna regarding ▉▉▉▉▉▉ (.20). ▉▉▉▉▉▉▉▉ and upload for payment. (.40) | 0.8 | 144 | $ 115.20 |
| 12/3/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Review fee statement and declaration received by Paul Hastings for August. Draft payment letter and upload for payment. (.30)<br>-Review J&B statement. Draft payment letter and upload for payment. (.30)<br>-Call with Heidi Stern regarding ▉▉▉▉▉▉▉▉ (.20). Email Hacienda requesting a summary. (.10).<br>-Call with Lalisse regarding pending OMM payment. (.20)<br>-Review Segal fee statement. (.20) | 1.2 | 144 | $ 172.80 |
| 12/4/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Calls from Joe Spinna because fee statements from OMM for July  September and August do not reconcile with the declaration and discounts applied. (1.10).<br>-Review revised declarations and letters sent by Joe Spinna for August  July  and September and reconcile with original fee statement. (.60). Discuss with J Spinna because fee statements do not reconcile. (.20). Review email chain with J. Spinna regarding fee statements. (.50)<br>-Discussion (calls and emails) with Militza from Hacienda to ▉▉▉▉▉▉▉▉▉▉ (.70). Email regarding pending OMM payment due to declarations. (.20)<br>-Follow up with Militza payments from Citi  Paul Hastings  Zolfo Cooper  J&B  Marchand  Segal  BENNAZAR  LSE  Primeclerk  and Rothschild to ensure Hacienda processes these payments on-time given the holiday season. (.40)<br>-Revise July fee statement and declaration reconciliation from OMM. (.40).<br>-Revise payment letters for OMM and upload for payments  along with revised declarations. (.30)<br>-Review J&B No Objection fee statement. (.20)<br>-Discuss via email and call with Militza OMM's September fee statement (including discounts). (.30) | 3.9 | 144 | $ 561.60 |
| 12/6/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Several calls  with Maritza Landrau from Hacienda regarding recent and pending payments. (20)<br>-Review email with recent payments. (20)<br>-Review email from OMM regarding June fee statement. (20)<br>-Call from Lalisse regarding transcript payment. (10)<br>-Draft payment letter and upload for payment- KROMA Sept-Oct. (30)<br>-Email Paul Hastings  Primeclerk  Citi and Jenner & Block detail of their payment. (40)<br>-Confirm email with Melissa Root regarding pending payments. (20)<br>-Review email and fee statement from Alison Ambeault (Willkie Farr). (20) | 1.8 | 144 | $ 259.20 |
| 12/7/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Call from Maritza Landrau regarding KROMA. (10).<br>-Review emails from Maritza Landrau regarding pending payments. (.50) | 0.6 | 144 | $ 86.40 |

| Date | | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | -Call with Lalisse regarding ███████████████ (.20) | | | |
| | | | | -Draft emails and review ████████████████████████████████████ (.40) | | | |
| 12/11/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Review emails from KROMA regarding payment allocation. (.20) Communicate with Hacienda. (.30) | 1.1 | 144 | $ 158.40 |
| | | | | -Communicate via email with US birthrate (Demographic Intelligence). (.30) re: pending information. | | | |
| | | | | -Review w9 and declarations  prepare payment letters  and upload for payment- Demographic Intelligence (5 months). (1.10) | | | |
| | | | | -Call from Maritza from Hacienda to discuss Dem. Intelligence- holdback. (.20). Email confirming. (.10) | | | |
| | | | | -Review email with Heidi Stern from Primeclerk regarding ████████████ (.20). Call with Maritza regarding ██████████████ (.10). | | | |
| | | | | -Review  fee statement received from BENNAZAR GarcÃa for October. (.20) | | | |
| | | | | -Review with Maritza pending payments  including BENNAZAR payment. (.20) | | | |
| 12/12/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Call from Steve Morales to discuss █████████████████ (.20) | 2.6 | 144 | $ 374.40 |
| | | | | -Review emails and communicate with Katherine Stadler from Godfrey Khan regarding ██████████████████████ (.70) | | | |
| | | | | -Review court order  draft payment letter and relevant documents needed to process payment. (.30). Upload for payment. (.10) | | | |
| | | | | -Call from Hacienda to discuss Fee Examiner's statement and Court order. (.20). Discuss with G/K regarding █████████████████ (.20). Upload revised document for payment. (.10) | | | |
| | | | | -Draft payment letter and upload for payment. (Fee Examiner). (.20) | | | |
| 12/13/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Follow up with Nilda Navarro regarding █████████████ (.20) confirm with Hacienda. (.20) | 2.3 | 144 | $ 331.20 |
| 12/14/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review email and fee statement received from LSE (.30). Call with J. Spinna regarding OMM December payment. (.20) | 0.4 | 144 | $ 57.60 |
| | | | | -J&B- review fee statement  draft payment letter and upload for payment. (.30) | | | |
| | | | | -Call with Maritza Landrau regarding ██████████████████████ (.20) | | | |
| | | | | -Review payment and withholding for fee examiner- G/K. (.10) | | | |
| | | | | -Review fee statement received from LSE. (.20) | | | |
| 12/17/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Communication with Maritza Landrau regarding payment and withholding to fee examiner. (.40) | 1.2 | 144 | $ 172.80 |
| | | | | -Communication from Hacienda regarding █████████ (.20)Calls and emails with Alex Bongartz regarding ███████████ (.60) | | | |
| | | | | -Review September fee statement  draft payment letter and upload for payment. (.40) | | | |
| | | | | -Call Hacienda to ensure ████████████ (.10). Call Hacienda regarding ███████████ (.10) | | | |
| | | | | -Call with Munger Tolles- regarding pending fee statement. (.30). Discuss ████████████████ (.20) | | | |
| | | | | -Review fee statements from Munger Tolles  Declarations and No objection letters for the following months: May  June  July  August and September. (.90). Draft payment letters for May thru July and upload for payment. (.60). Contact Hacienda to ████████████ (.10) | | | |
| | | | | -Review amended fee statement for Aug-Sept  draft payment letter and upload for payment. (.40) | | | |
| | | | | -Review email from J Spinna regarding First Time Fee App from Mackenzie. (.10) | | | |
| 12/18/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Review email with J Zulkowski- re OMM Oct Fee Statements. (.20) | 4.1 | 144 | $ 590.40 |
| 12/18/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review and file FIRST INTERIM FEE APPLICATION OF CONWAY MACKENZIE  INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD JULY 16  2018 THROUGH OCTOBER 31  2018. | 0.2 | 144 | $ 28.80 |
| | | | | -Review recent payment confirmations by Hacienda- Paul Hastings  Munger Tolles  and Jenner & Block. (.10) | | | |
| | | | | -Review CST fee statements sent for October. (.20) | | | |
| 12/21/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Review emails between Spinna and Lalisse regarding OMM's payment. (.20) | 0.5 | 144 | $ 72.00 |
| 12/24/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review Omnibus order allowing holdback payments. Review previous payments and draft holdback payment letters for Munger  Bettina  Willkie Farr  KTBS  Nilda Navarro and O&B. (1.60) | 0.4 | 144 | $ 57.60 |
| | | | | -Review fee statements  draft payment letters and upload for payment: Luskin  BENNAZAR  Phoenix  Bettina Whytte  and Willkie Farr. (1.50) | | | |
| | | | | -Review FG no objection letter. (.20) | | | |
| | | | | -Review fee statements received from OMM (5)  Duff  Prime Clerk  CST  and Zolfo Cooper. (1.60) | | | |
| 12/26/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Communicate with Maritza Landrau regarding ██████████████████ (.20) | 5.1 | 144 | $ 734.40 |
| | | | | -Follow up with Hacienda regarding recent pending payments. (.20) | | | |
| | | | | -Follow up with WFG (email and call). (.20) | | | |
| | | | | -Order Omnibus transcript. (.10)Communicate with OMM. (.10) | | | |
| 12/27/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Further communicate with Arn Jacobsen (Munger Tolles) regarding ████████████ (.30) | 0.8 | 144 | $ 115.20 |
| | | | | -Review no objection letter from Bettina Whytte and upload to payment file. (.20) | | | |
| | | | | -Review certification of debt sent by Nilda Navarro and communicate with Hacienda. (.30) | | | |
| 12/28/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Communicate with Hacienda to ensure payments prior to your year end are processed on time. (.30) | 0.2 | 144 | $ 28.80 |
| 12/31/2018 | P104-4 | Valerie Blay | A104 Review/analyze | Review COFINA KTBS fee statements received. (.20) | 0.2 | 144 | $ 28.80 |
| 12/20/2018 | P104-4 | Valerie Blay | A106 Communicate (with client) | -Communicate with Melissa Root regarding pending payment. (.20) | 0.4 | 144 | $ 57.60 |
| | | | | -Communicate with Hacienda to ensure pending payments are completed by year-end. (.20) | | | |
| | | | | -Calls and email with Joe Zujkowski regarding payment for OMM and ████████████████ (.30) | | | |
| 12/19/2018 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | -Review order allowing holdback payment for Munger Tolles. (.20). Email conversation with Arn Jacobsen regarding ████████ (.20) | 1.1 | 144 | $ 158.40 |
| | | | | -Communicate with Maritza to follow up on pending payments. (.20) Provide summary. (.20). | | | |
| **Total** | | | | | **29.9** | | **$ 4,307.40** |
| | | | | **Avoidance Action Analysis** | | | |
| 12/4/2018 | P104-4 | Luis Marini | A103 Draft/revise | Draft response to request for Rule 2004. | 0.8 | 270 | $ 216.00 |
| 12/5/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of proposed Rule 2004 order (.2); emails to and from OMM on comments (.3); conference with UCC on ██████████ (.4); edit proposed order (.3); provide comments to ██████████ (.2). | 1.4 | 270 | $ 378.00 |
| 12/6/2018 | P104-4 | Luis Marini | A103 Draft/revise | Edits to ████████████████████ and emails to and from OMM re same. | 0.5 | 270 | $ 135.00 |
| 12/7/2018 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from OMM on ████████████ (.2); emails to and from FOMB on ████████████████ (.2); conference with UCC counsel to ████████████ (.2); update to client (.1); edit and finalize (.3). | 1 | 270 | $ 270.00 |
| 12/9/2018 | P104-4 | Luis Marini | A103 Draft/revise | edit and finalize response to ████████████ (.5); email to and from OMM on comments (.2); email to and from client on comments (.1). | 0.8 | 270 | $ 216.00 |
| 12/9/2018 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from Luc Despins on AAFAF's comments to proposed order on Rule 2004 exam. | 0.3 | 270 | $ 81.00 |
| 12/11/2018 | P104-4 | Luis Marini | A103 Draft/revise | Draft informative motion as to ███████████ (.7); conference with client on ████████ (.2). | 0.9 | 270 | $ 243.00 |
| 12/12/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of proposed order for ████████████████ | 0.3 | 270 | $ 81.00 |
| 12/13/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ████████████████████████ | 0.5 | 270 | $ 135.00 |
| 12/14/2018 | P104-4 | Luis Marini | A104 Review/analyze | Conference call with Ankura to discuss █████████████ (.5); edit and revise ████████████ (.3); analysis of █████████ (.6). | 1.5 | 270 | $ 405.00 |
| 12/14/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ███████████████████████ | 0.9 | 270 | $ 243.00 |
| 12/17/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ██████████████████████████ | 1.2 | 270 | $ 324.00 |
| 12/26/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of case law ████████████████████ | 1.1 | 270 | $ 297.00 |
| 12/27/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of all cases ████████████████ (1.6) and edit memorandum re same (.3). | 1.9 | 270 | $ 513.00 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Ankura and OMM on ████████████████ | 0.4 | 270 | $ 108.00 |
| 12/6/2018 | P104-4 | Luis Marini | A106 Communicate (with client) | Draft report to UCC on ████████████████ (.5); conference with Ankura re same (.3); emails to and from OMM on ████████ (.2). | 1 | 270 | $ 270.00 |

| Date | Matter | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/10/2018 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with Ankura on ███ (.3); emails to and from UCC on ███ (.2); conference with client on ███ (.3); emails to and from FOMB and OMM on ███ (.2); emails to and from client on ███ (.2). | 1.3 | 270 | $ 351.00 |
| 12/13/2018 | P104-4 | Luis Marini | A106 Communicate (with client) | Draft informative motion on Rule 2004 request (.7) and discuss same with client (.2). | 0.9 | 270 | $ 243.00 |
| 12/3/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with Ankura and OMM on ███ | 0.7 | 270 | $ 189.00 |
| 12/19/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with counsel to UCC on ███ | 0.4 | 270 | $ 108.00 |
| 12/19/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Emails to and from counsel for ███ | 0.4 | 270 | $ 108.00 |
| 12/22/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Analysis of ███ (.3); conference with Ankura and OMM to ███ (.5); analysis of ███ .8); draft response to committee (.3). | 1.9 | 270 | $ 513.00 |
| 12/27/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Analysis and review of ███ | 2.1 | 270 | $ 567.00 |
| 12/28/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Analysis  review  edit and finalize ███ | 1.2 | 270 | $ 324.00 |
| 12/28/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Email to and from Juan Casillas on ███ | 0.2 | 270 | $ 54.00 |
| 12/28/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with client on ███ | 0.5 | 270 | $ 135.00 |
| **Total** | | | | | **24.1** | | **$ 6,507.00** |
| | | | | **Assumption/Rejection of Leases and Contracts** | | | |
| 12/11/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from client on ███ | 0.2 | 270 | $ 54.00 |
| 12/11/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from client on ███ | 0.2 | 270 | $ 54.00 |
| 12/11/2018 | P104-4 | Luis Marini | A103 Draft/revise | Review and revise objection to ███ | 0.3 | 270 | $ 81.00 |
| 12/11/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from FOMB on ███ | 0.2 | 270 | $ 54.00 |
| 12/12/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of ███ (.5); emails to and from client on ███ (.2); edits and review motion requesting extension ███ (.3); and ███ (.3). | 1.2 | 270 | $ 324.00 |
| 12/12/2018 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client (.2) and with PMA (.1) on ███ | 0.3 | 270 | $ 81.00 |
| 12/13/2018 | P104-4 | Luis Marini | A103 Draft/revise | Conference call with client and OMM on ███ 4); analysis and edits to ███ (.6); analysis of ███ 3); draft letter to ███ (1.2); emails to and from OMM on ███ (.3); conference with Prime Clerk as to ███ (.4); distribute letters and update to client (.3). | 3.5 | 270 | $ 945.00 |
| 12/14/2018 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from ███ | 0.1 | 270 | $ 27.00 |
| 12/18/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ███ | 0.5 | 270 | $ 135.00 |
| 12/18/2018 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from CIM LLC on ███ | 0.2 | 270 | $ 54.00 |
| 12/18/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Delmar Investments on ███ | 0.3 | 270 | $ 81.00 |
| 12/20/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Municipio de Humacao on ███ | 0.1 | 270 | $ 27.00 |
| 12/20/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Municipio de San Lorenzo on ███ | 0.2 | 270 | $ 54.00 |
| 12/20/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and edit on ███ (.3); conference with counsel for Ponce Real on ███ (.3); email to and from client on ███ (.2). | 0.8 | 270 | $ 216.00 |
| 12/20/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Fleming Baco Group on ███ | 0.1 | 270 | $ 27.00 |
| 12/20/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Rehab Block on ███ | 0.2 | 270 | $ 54.00 |
| 12/20/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from GMAC on ███ | 0.2 | 270 | $ 54.00 |
| 12/20/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Segundo Martinez on ███ - | 0.1 | 270 | $ 27.00 |
| 12/20/2018 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Allied Waste on ███ | 0.1 | 270 | $ 27.00 |
| 12/21/2018 | P104-4 | Luis Marini | A103 Draft/revise | Conference with director of AFI on ███ | 0.5 | 270 | $ 135.00 |
| 12/21/2018 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Medley Financial on ███ | 0.3 | 270 | $ 81.00 |
| 12/21/2018 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Bigio on ███ | 0.5 | 270 | $ 135.00 |
| 12/21/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ███ | 0.2 | 270 | $ 54.00 |
| 12/24/2018 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from client on ███ | 0.1 | 270 | $ 27.00 |
| 12/24/2018 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from Critical Hub Network on ███ | 0.1 | 270 | $ 27.00 |
| 12/24/2018 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from Juan Jose Rivera on ███ | 0.1 | 270 | $ 27.00 |
| 12/24/2018 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from A.M. Otero on ███ | 0.2 | 270 | $ 54.00 |
| 12/27/2018 | P104-4 | Luis Marini | A103 Draft/revise | Draft email to CEE on ███ | 0.4 | 270 | $ 108.00 |
| 12/27/2018 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Villa Coop on ███ | 0.1 | 270 | $ 27.00 |
| 12/5/2018 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for Ponce Real to ███ (.4); update to client on ███ (.1); update to OMM on settlement (.1); edit settlement stipulation (.4). | 1 | 270 | $ 270.00 |
| 12/7/2018 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from CEE on ███ | 0.3 | 270 | $ 81.00 |
| 12/12/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with AAFAF and OMM as to ███ (.30); Phone conference with M. del Valle of PMA as to the above (.10); review ███ (.20); email exchange with OMM and AAFAF as to the above (.50). | 1.1 | 193.5 | $ 212.85 |
| 12/13/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with AAFAF and OMM as to ███ (.20); email exchanges with Prime Clerk  OMM and PMA regarding ███ (.50); email exchange with Ankura regarding ███ 2.20); review letters for ███ (.20); and filed version of the same (.10) review list of ███ (.20); review ███ (.30). | 3.7 | 193.5 | $ 715.95 |
| 12/14/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from S. Rinaldi of Ankura regarding ███ (.10); email exchange with OMM regarding (.20). | 0.3 | 193.5 | $ 58.05 |
| 12/14/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis of ███ (.3) and draft letter for ███ (.6); discuss and coordinate ███ (.3); update to client (.2). | 1.4 | 270 | $ 378.00 |
| 12/14/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Emails to and from Prime Clerk on letters on ███ | 0.3 | 270 | $ 81.00 |
| 12/17/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM regarding ███ | 0.1 | 193.5 | $ 19.35 |
| 12/17/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Emails to and from client on ███ | 0.2 | 270 | $ 54.00 |
| 12/18/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review responses to ███ | 0.1 | 193.5 | $ 19.35 |
| 12/18/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM as to ███ | 0.1 | 193.5 | $ 19.35 |
| 12/19/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review communication from lessor regarding ███ | 0.1 | 193.5 | $ 19.35 |
| 12/20/2018 | P104-4 | Leny Marie Caceres | A104 Review/analyze | Read email from counsel Tomas Roman Santos regarding ███ | 0.1 | 157.5 | $ 15.75 |
| 12/20/2018 | P104-4 | Valerie Blay | A104 Review/analyze | -Review Government contract email from ███ (.10)  -Review email from ███ (.10) | 0.2 | 144 | $ 28.80 |

| Date | Matter | Timekeeper | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/20/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review response by lessor Allied Waste of Puerto Rico  Inc. as to extension of time to assume or reject non residential lease agreements under section 365. | 0.2 | 193.5 | $  38.70 |
| 12/21/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM regarding ▇ | 0.1 | 193.5 | $  19.35 |
| 12/21/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ▇ | 0.6 | 270 | $  162.00 |
| 12/21/2018 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize joint motion with Bigio to extend deadlines on briefing of admin rent motion. | 0.2 | 270 | $  54.00 |
| 12/24/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Medley Credit regarding proposed ▇ (.10); email exchange with Bigio's counsel regarding ▇ (.10); email exchange with M. Zerjal of Proskauer relating to ▇ (.10); email exchange with general counsel for CEE as to the above (.10). | 0.4 | 193.5 | $  77.40 |
| 12/26/2018 | P104-4 | Luis Marini | A104 Review/analyze | Emails to and from Jesus Lopez Rivera on ▇ | 0.1 | 270 | $  27.00 |
| 12/26/2018 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from Salud Integral de la Montana on ▇ | 0.2 | 270 | $  54.00 |
| 12/26/2018 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from PR Wireless on ▇ | 0.2 | 270 | $  54.00 |
| 12/26/2018 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from La Fondita de Jesus on ▇ | 0.2 | 270 | $  54.00 |
| 12/26/2018 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from Edificio Llerandi on ▇ | 0.2 | 270 | $  54.00 |
| 12/27/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for Plaza las Americas regarding ▇ | 0.1 | 193.5 | $  19.35 |
| 12/27/2018 | P104-4 | Luis Marini | A104 Review/analyze | Conference with ALDL on ▇ | 0.1 | 270 | $  27.00 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Agro Fresco Inc on ▇ | 0.1 | 270 | $  27.00 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Asociacion de Pescadores Boca Herrera Inc on ▇ | 0.2 | 270 | $  54.00 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ▇ | 0.4 | 270 | $  108.00 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Netwave Equipment Corp. on ▇ | 0.2 | 270 | $  54.00 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Conference with SRM on ▇ | 0.2 | 270 | $  54.00 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Conference with AAA Mini Almacenes Publicos on ▇ | 0.2 | 270 | $  54.00 |
| 12/28/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchange with counsel for Plaza las Americas regarding ▇ | 0.1 | 193.5 | $  19.35 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Jose I. Santiago on ▇ | 0.2 | 270 | $  54.00 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Kendra Loomis on ▇ | 0.4 | 270 | $  108.00 |
| 12/28/2018 | P104-4 | Luis Marini | A104 Review/analyze | Conference with Hector Vargas on ▇ | 0.1 | 270 | $  27.00 |
| 12/31/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion Extension of Time until January 31  2019 as to ▇ | 0.1 | 193.5 | $  19.35 |
| 12/12/2018 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with client on ▇ | 0.5 | 270 | $  135.00 |
| 12/17/2018 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with client on ▇ (.5); meeting with full team to assign tasks to ▇ .7). | 1.2 | 270 | $  324.00 |
| 12/27/2018 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with ALDC on ▇ | 0.3 | 270 | $  81.00 |
| 12/27/2018 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with AA Tower on ▇ | 0.2 | 270 | $  54.00 |
| 12/17/2018 | P104-4 | Leny Marie Caceres | A107 (Oth) Communicate (Other Party(s)/other outside | Meeting with Luis Marini and Carolina Velaz for ▇ | 0.4 | 157.5 | $  63.00 |
| 12/17/2018 | P104-4 | Melanie Perez Rivera | A107 Communicate (other outside counsel) | -Calls to Contractors with ▇ (3.1) -Coordinate calls among associates. (.20) | 3.3 | 144 | $  475.20 |
| 12/17/2018 | P104-4 | Melanie Perez Rivera | A107 Communicate (other outside counsel) | Review letters sent by AFFAF in ▇ | 0.2 | 157.5 | $  31.50 |
| 12/18/2018 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Call with Marxuach. (.20). Email master letter to Marxuach. (.10) | 0.3 | 144 | $  43.20 |
| 12/18/2018 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | -Calls to verify if ▇ (5.80) -Email Hector Soto from Bianca Convention Center -  (.10) -Email letter to John Javi and ▇ (.10) | 6 | 144 | $  864.00 |
| 12/18/2018 | P104-4 | Melanie Perez Rivera | A107 Communicate (other outside counsel) | Contact government contractors to ▇ | 2.8 | 157.5 | $  441.00 |
| 12/19/2018 | P104-4 | Melanie Perez Rivera | A107 Communicate (other outside counsel) | Contact government contractors to ▇ | 2.1 | 157.5 | $  330.75 |
| 12/20/2018 | P104-4 | Melanie Perez Rivera | A107 Communicate (other outside counsel) | Continue contact government contractors to ▇ | 2.6 | 157.5 | $  409.50 |
| 12/26/2018 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Continue reviewing and communicating with government contractors to ▇ | 1.1 | 144 | $  158.40 |
| 12/27/2018 | P104-4 | Melanie Perez Rivera | A107 Communicate (other outside counsel) | Continue contact government contractors to ▇ | 1.8 | 157.5 | $  283.50 |
| 12/27/2018 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Continue calling contractors regarding ▇ | 2.4 | 144 | $  345.60 |
| 12/28/2018 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | -Continue contacting government contractors to ▇ (1.10) -Review emails and letters of consent/rejection sent by contractors. (.70) -Email Menonita letter and written explanation. (.10) | 1.9 | 144 | $  273.60 |
| 12/28/2018 | P104-4 | Melanie Perez Rivera | A107 Communicate (other outside counsel) | Continue contact government contractors to ▇ | 1.1 | 157.5 | $  173.25 |
| 12/19/2018 | P104-4 | Omar Andino | A108 Communicate (other external) | Communicated with landlords ▇ | 2.5 | 126 | $  315.00 |
| 12/19/2018 | P104-4 | Leny Marie Caceres | A108 Communicate (other external) | Calling landlords to ▇ | 1.1 | 157.5 | $  173.25 |
| 12/19/2018 | P104-4 | Leny Marie Caceres | A108 Communicate (other external) | Making calls to landlords to ▇ | 2.6 | 157.5 | $  409.50 |
| 12/19/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Analysis of status of ▇ | 0.4 | 270 | $  108.00 |
| 12/19/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with AFI on ▇ | 0.2 | 270 | $  54.00 |
| 12/19/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Email to and from Maria Dolores Gonzalez on ▇ | 0.2 | 270 | $  54.00 |
| 12/19/2018 | P104-4 | MPM Admin | A108 Communicate (other external) | [Ashley Clemente - Paralegal] ▇ | 2.6 | 0 | $  - |

| Date | | Name | Activity | Narrative | Hours | Rate | Amount |
|------|--|------|----------|-----------|-------|------|--------|
| 12/20/2018 | P104-4 | Omar Andino | A108 Communicate (other external) | Continued calling landlords to ▮ | 2.9 | 126 | $ 365.40 |
| 12/20/2018 | P104-4 | Leny Marie Caceres | A108 Communicate (other external) | Calling landlords regarding ▮ | 1.1 | 157.5 | $ 173.25 |
| 12/20/2018 | P104-4 | Leny Marie Caceres | A108 Communicate (other external) | Answering email to counsel Tomas Roman acknowledging receipt of email. | 0.1 | 157.5 | $ 15.75 |
| 12/20/2018 | P104-4 | MPM Admin | A108 Communicate (other external) | [Ashley Clemente - Paralegal] ▮ | 2.3 | 112.5 | $ 258.75 |
| 12/21/2018 | P104-4 | Omar Andino | A108 Communicate (other external) | Telephone conference with landlords ▮ | 1.1 | 126 | $ 138.60 |
| 12/21/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Emails to and from Prymed on ▮ | 0.1 | 270 | $ 27.00 |
| 12/28/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with CEE on ▮ | 0.4 | 270 | $ 108.00 |
| 12/29/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Conference with Modesta Rodriguez Carballo on ▮ | 0.2 | 270 | $ 54.00 |
| **Total** | | | | | **71.6** | | **$ 13,119.30** |
| | | | | **OTHER CONTESTED MATTERS** | | | |
| 12/26/2018 | P104-4 | Omar Andino | A102 Research | Legal analysis of ▮ | 3.3 | 126 | $ 415.80 |
| 12/26/2018 | P104-4 | Omar Andino | A102 Research | Continued legal analysis of ▮ | 1.9 | 126 | $ 239.40 |
| 12/6/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▮ (.5); analysis of ▮ (.4); provide comments and suggestions for answer to OMM (.3). | 1.2 | 270 | $ 324.00 |
| 12/19/2018 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft Joint Motion to Inform Agreement in relation to ▮ | 0.8 | 162 | $ 129.60 |
| 12/4/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM and I. Garau of AAFAF regarding ▮ | 0.3 | 193.5 | $ 58.05 |
| 12/5/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM and I. Garau of AAFAF regarding ▮ | 0.3 | 193.5 | $ 58.05 |
| 12/6/2018 | P104-4 | Omar Andino | A104 Review/analyze | [Mayda Velazquez Bello] Review Informative Motion filed by appellant and requesting order to the Appellate Commission of Public Service. | 0.4 | 126 | $ 50.40 |
| 12/7/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with D. Perez of OMM and I. Garau of AAFAF regarding ▮ (.10); phone conference with general counsel for CEE  J. Caraballo as to the above (.30). | 0.4 | 193.5 | $ 77.40 |
| 12/7/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM and I. Garau of AAFAF as to ▮ | 0.2 | 193.5 | $ 38.70 |
| 12/10/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM and I. Garau of AAFAF regarding ▮ | 0.1 | 193.5 | $ 19.35 |
| 12/10/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with D. Perez of OMM and I. Garau of AAFAF regarding ▮ 30); Phone conference with general counsel regarding the above (.40). | 0.7 | 193.5 | $ 135.45 |
| 12/11/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion for administrative rent filed by movant Bigio with regards to property being occupied by CEE (.20); review order setting briefing schedule (.10); email exchange with general counsel for CEE as to the above (.20); email exchange with I. Esses of Proskauer as to the above (.20). | 0.7 | 193.5 | $ 135.45 |
| 12/11/2018 | P104-4 | Luis Marini | A104 Review/analyze | Review motion for administrative rent filed by movant Bigio with regards to property being occupied by CEE (.20); review order setting briefing schedule (.10); email exchange with general counsel for CEE as to the above (.20); email exchange with I. Esses of Proskauer as to the above (.20). | 0.7 | 270 | $ 189.00 |
| 12/12/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for NextGen regarding ▮ .20); email exchange with counsel for Worldnet regarding ▮ (.10); email exchange with D. Perez of OMM as to the above (.20); Phone conference with counsel for CEE regarding ▮ (.10). | 0.6 | 193.5 | $ 116.10 |
| 12/13/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from counsel for NextGen as to ▮ (.20); phone conference with I. Garau of AAFAF as to ▮ (.30); email exchange with D. Perez of OMM as to claim ▮ (.20). | 0.9 | 193.5 | $ 174.15 |
| 12/13/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Dismissal Pursuant to Federal Rule of Bankruptcy Procedure 7041 filed by AFSCME in Adv. Proc. 17-00242. | 0.1 | 193.5 | $ 19.35 |
| 12/14/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review judgment closing case without prejudice in Adv. Proc. 17-00242. | 0.1 | 193.5 | $ 19.35 |
| 12/15/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from D. Perez of OMM regarding ▮ | 0.2 | 193.5 | $ 38.70 |
| 12/17/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Garau of AAFAF and D. Perez of OMM as to ▮ (.20); Email exchange with counsel for NextGen as to ▮ (.20) and review of ▮ (.40); email exchange with A. Quevedo of the Dept. of Health as to the above (.20). | 1 | 193.5 | $ 193.50 |
| 12/17/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM regarding ▮ (.20); communicate with counsel for Municipality of Anasco (.20); draft email to counsel for Municipality of Anasco attaching form of withdrawal (.10). | 0.4 | 193.5 | $ 77.40 |
| 12/17/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Roth regarding ▮ | 0.3 | 193.5 | $ 58.05 |
| 12/18/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email with M. Zerjal of Proskauer as to Bigio motion (.40); email exchange with general counsel for CEE as to the above (.20); email exchange with J. Esses and M. Zerjal of Proskauer regarding ▮ (.40); email exchange with D. Perez of OMM and I. Garau of AAFAF as to the above (.40); draft motion requesting extension of time with regards to ▮ (.40); email exchange with Proskauer as to the above (.20). | 2 | 193.5 | $ 387.00 |
| 12/19/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email with M. Zerjal of Proskauer as to Bigio motion (.10); email exchange with D. Perez of OMM and I. Garau of AAFAF regarding ▮ (.40); review and edit joint informative motion to withdraw as requested by movant's counsel (.30); email exchange with M. Zerjal as to the above (.20); email exchange with counsel for CEE regarding ▮ (.40); email exchange with movant's counsel as to ▮ (.10); phone conferences with general counsel for CEE as to the above (.50); Phone conference with counsel for movant Ponce Real as to the above (.10); email exchange with J. Esses as to the above (.10). | 1.8 | 193.5 | $ 348.30 |
| 12/19/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to clarify and motion regarding ▮ | 0.1 | 193.5 | $ 19.35 |
| 12/20/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conferences with counsel for movant Ponce Real regarding ▮ 80); various reviews and edits to ▮ (.40); phone conference with general counsel for CEE regarding ▮ (.30); phone conference with I. Garau of AAFAF as to the above (.10); email exchange with M. Zerjal and J. Eses of Proskauer regarding ▮ .80); email exchange with movant's counsel regarding ▮ (.50); email exchange with counsel for CEE regarding the above (.50); email exchanges with D. Perez of OMM and I. Garau of AAFAF regarding the above (.60). | 4 | 193.5 | $ 774.00 |
| 12/26/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from M. Zerjal of Proskauer as to ▮ (.20); email exchange with general counsel for CEE as to the above (.10). | 0.3 | 193.5 | $ 58.05 |
| 12/27/2018 | P104-4 | Omar Andino | A104 Review/analyze | Legal analysis and discussion of ▮ | 3.3 | 126 | $ 415.80 |
| 12/27/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conferences with general counsel for CEE regarding ▮ | 0.3 | 193.5 | $ 58.05 |
| 12/17/2018 | P104-4 | Omar Andino | A105 Communicate (in firm) | Legal analysis regarding ▮ | 0.4 | 126 | $ 50.40 |
| 12/5/2018 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | -Review follow up email from Militza regarding ▮ (.10). Review fee statements and payment letters in question. (.30). Email Nilda Navarro for amended declaration needed. (.10) Review declaration and upload for payment. (.20).<br>-Review recent payments made by Hacienda. (.10)<br>-Review fee statement received from J&B for November. (.20)<br>-Calls from Militza regarding OMM August fee statement. (.10).<br>-Email Jason Aguilo for pending fee statements from E&Y for holdback payment. (.20)<br>-Review email from Janalyn Mendoza from sd reporters requesting payment. (.10). Email Lalisse for further information. (.10)<br>-Follow up calls and email with Militza regarding pending payments and process during her vacations. (.50) | 2.3 | 144 | $ 331.20 |
| 12/5/2018 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Call from Nidia Navarro regarding No Objection ▮ (.20) Review email conversations with Nilda Navarro regarding debt. (.20) Call with Nilda and her accountant regarding Hacienda debt and next steps. (.2) | 0.6 | 144 | $ 86.40 |

| Date | Matter | Timekeeper | Task Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/5/2018 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Call with Ponce Real's counsel regarding ▮ | 0.2 | 162 | $ 32.40 |
| 12/20/2018 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Draft email to counsel for Ponce Real regarding ▮ (0.2) Several calls with Counsel for Ponce Real regarding ▮ (0.9) Call with I. Garau regarding the above (0.2)  Draft email to counsel for CEE attaching draft of joint motion to inform agreement with comments by Ponce's counsel (0.1)  Email exchange with I. Garau and D. Perez regarding the same (0.9);  Email exchange with FOMB regarding the same (1.0); Final edits (0.2)  Finalize and File (0.2)  Draft email to prime clerk requesting service (0.1)  Draft email to chambers attaching stamped copy (0.1) | 3.7 | 162 | $ 599.40 |
| 12/21/2018 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Email exchange with counsel to FOMB regarding ▮ | 0.4 | 162 | $ 64.80 |
| 12/24/2018 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Review email from M. Zerjal following up on entry of order for extension of time to file oppositions to motion for administrative rent filed by Bigio Romero. | 0.1 | 162 | $ 16.20 |
| 12/26/2018 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Email exchange with FOMB regarding ▮ (0.1) | 0.6 | 162 | $ 97.20 |
| 12/27/2018 | P104-4 | Omar Andino | A108 Communicate (other external) | Telephone calls to landlords ▮ | 1.9 | 126 | $ 239.40 |
| **Total** | | | | | **36.7** | | **$ 6,164.55** |

| Claims Administration and Objections | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/5/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of email from Treasury on ▮ | 0.4 | 270 | $ 108.00 |
| 12/10/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of memorandum prepared by ▮ (.4); conference with client to ▮ y (.4); email to A&M on client's position and comments (.2). | 1 | 270 | $ 270.00 |
| 12/10/2018 | P104-4 | Luis Marini | A103 Draft/revise | Conference with CEE's general counsel on ▮ | 0.2 | 270 | $ 54.00 |
| 12/10/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▮ | 0.2 | 270 | $ 54.00 |
| 12/12/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▮ | 0.2 | 270 | $ 54.00 |
| 12/12/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▮ | 0.6 | 270 | $ 162.00 |
| 12/13/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of ▮ | 0.2 | 270 | $ 54.00 |
| 12/15/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▮ | 0.4 | 270 | $ 108.00 |
| 12/18/2018 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft and Revise Executive Summary of ▮ | 1.6 | 162 | $ 259.20 |
| 12/18/2018 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from Treasury on ▮ | 0.3 | 270 | $ 81.00 |
| 12/18/2018 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and edit of ▮ | 0.5 | 270 | $ 135.00 |
| 12/22/2018 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from Treasury on ▮ | 0.3 | 270 | $ 81.00 |
| 12/7/2018 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ▮ | 0.3 | 270 | $ 81.00 |
| 12/12/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from J. Berman of Prime Clerk regarding ▮ | 0.1 | 193.5 | $ 19.35 |
| 12/13/2018 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ▮ | 0.2 | 193.5 | $ 38.70 |
| 12/6/2018 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with Treasury on ▮ | 0.4 | 270 | $ 108.00 |
| 12/18/2018 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Review email exchange with P. Friedman regarding ▮ | 0.2 | 162 | $ 32.40 |
| 12/3/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Prepare for and attend meeting with all title III debtors  Treasury  Alvares & Marsal  O'Neill & Borges and client to discuss ▮ | 2.7 | 270 | $ 729.00 |
| 12/4/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Prepare for and participate in meeting with all title III debtors  Treasury  Alvarez & Marsal  Oneill Borges  and AAFAF to discuss ▮ | 2.6 | 270 | $ 702.00 |
| 12/12/2018 | P104-4 | Luis Marini | A108 Communicate (other external) | Prepare for and attend meeting with Treasury  each title III debtor  FOMB  McKinsey and client to ▮ | 3.1 | 270 | $ 837.00 |
| 12/4/2018 | P104-4 | Maria Teresa Alvarez | A109 Appear for/attend | Attend meeting at Hacienda with Treasury  counsel to FOMB and Alvarez- Marchand regarding ▮ | 2.6 | 162 | $ 421.20 |
| **Total** | | | | | **18.1** | | **$ 4,388.85** |

| COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/3/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review email from Garo Hoplamazian related to t ▮ | 0.2 | 243 | $ 48.60 |
| 12/3/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review email from Maria Trelles related to ▮ | 0.2 | 243 | $ 48.60 |
| 12/6/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review the ▮ | 0.2 | 243 | $ 48.60 |
| 12/6/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review email from James Worthington  counsel for UCC  related to ▮ | 0.2 | 243 | $ 48.60 |
| 12/6/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review email from Bill Sushon with UCC related to ▮ | 0.2 | 243 | $ 48.60 |
| 12/6/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review email from Garo Hoplamazian with UCC related to ▮ | 0.2 | 243 | $ 48.60 |
| 12/7/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Correspondence to Bill Sushon  Ivan Garau and Belen Fornaris related to ▮ | 0.2 | 243 | $ 48.60 |
| 12/7/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Bill Sushon related to ▮ | 0.2 | 243 | $ 48.60 |
| 12/11/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Conference call with Bill Sushon  Garo Hoplamazian  Belen Fornaris  Ivan Garau  Giselle Lopez regarding ▮ | 0.4 | 243 | $ 97.20 |
| 12/11/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Matt Miller  counsel for KPMG  related to ▮ | 0.2 | 243 | $ 48.60 |
| 12/11/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Garo Hoplamazian to Matt Miller  counsel for KPMG  related to ▮ | 0.2 | 243 | $ 48.60 |
| 12/12/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Matt Miller  counsel for KPMG  to Epiq and the FOMB related to ▮ | 0.2 | 243 | $ 48.60 |
| 12/13/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Meeting with Ileana Oliver  counsel for PRASA  related to ▮ | 0.6 | 243 | $ 145.80 |
| 12/14/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Exchange various communications with Garo Hoplamazian and Bill Sushon related to ▮ | 0.3 | 243 | $ 72.90 |
| 12/14/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review email from Garo Hoplamazian related to ▮ | 0.1 | 243 | $ 24.30 |
| 12/18/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review draft NDA with Brown Rudnick sent by Bill Sushon. | 0.4 | 243 | $ 97.20 |
| 12/18/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review email from Garo Hoplamazian related to ▮ | 0.2 | 243 | $ 48.60 |
| 12/19/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review email from Belen Fornaris on ▮ | 0.2 | 243 | $ 48.60 |
| 12/20/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review email from Garo Hoplamazian related to ▮ | 0.2 | 243 | $ 48.60 |
| 12/20/2018 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review communications of Garo Hoplamazian and James Worthington of the UCC Committee related to ▮ | 0.2 | 243 | $ 48.60 |
| **Total** | | | | | **4.8** | | **$ 1,166.40** |

| COOP ADVERSARY PROCEEDING | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/4/2018 | P104-9 | Luis Marini | A103 Draft/revise | Review and comment on ▮ | 0.3 | 270 | $ 81.00 |
| 12/13/2018 | P104-9 | Luis Marini | A103 Draft/revise | Analysis of ▮ | 0.2 | 270 | $ 54.00 |
| **Total** | | | | | **0.5** | | **$ 135.00** |

| PUBLIC BUILDING AUTHORITY | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/21/2018 | P104-10 | Luis Marini | A103 Draft/revise | Analysis of complaint filed against PBA by FOMB and UCC on type of agreement with tenants (.6) and email to and from client (.3). | 0.9 | 270 | $ 243.00 |
| **Total** | | | | | **0.9** | | **$ 243.00** |

| ROSELLO V. FOMB (ADV. PROC. 18-00080) | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/4/2018 | P104-15 | Carolina Velaz | A104 Review/analyze | Review USCA JUDGMENT as to Notice of Appeal filed by Hon. Ricardo Antonio Rosello Nevares   The Puerto Rico Fiscal Agency and Financial Advisory Authority. | 0.1 | 193.5 | $ 19.35 |

| Total | | | | | 0.1 | | $ | 19.35 |
|---|---|---|---|---|---|---|---|---|
| COMISION CIUDADANA PARA LA AUDITORIA INTEGRAL DEL CREDITO PUBLICO, INC. | | | | | | | | |
| 12/3/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with Christian Munoz of PMA related to | 0.3 | 243 | $ | 72.90 |
| 12/5/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with Keith Leluga of Epiq related to | 0.3 | 243 | $ | 72.90 |
| 12/5/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Initial review of the draft opposing brief to the appeal received from PMA. | 0.8 | 243 | $ | 194.40 |
| 12/6/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Further analyze and review draft opposition to appeal prepared by PMA to be filed jointly with AAFAF in the Court of Appeals. | 1.4 | 243 | $ | 340.20 |
| 12/6/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange multiple communications with Christian Munoz of PMA related to | 0.5 | 243 | $ | 121.50 |
| 12/6/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange multiple communications with Keith Leluga of Epiq related to | 0.5 | 243 | $ | 121.50 |
| 12/7/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Conference call with Keith Leluga of Epiq and William Dalsen of Proskauer regarding the | 0.5 | 243 | $ | 121.50 |
| 12/10/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange multiple communications with Keith Leluga of Epiq and William Dalsen of Proskauer related to | 0.4 | 243 | $ | 97.20 |
| 12/11/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange various communications with Keith Leluga of Epiq related to | 0.3 | 243 | $ | 72.90 |
| 12/13/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Telephone call with Amexis Bonilla  counsel for the Commission  related to | 0.2 | 243 | $ | 48.60 |
| 12/13/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with William Dalsen  counsel for FOMB  related to | 0.2 | 243 | $ | 48.60 |
| 12/13/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange emails with Garo Hoplamazian related | 0.3 | 243 | $ | 72.90 |
| 12/14/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange various communications with William Dalsen of Proskaeur  counsel for FOMB  related to | 0.3 | 243 | $ | 72.90 |
| 12/14/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Review email from Juan Ramon Cancio related | 0.1 | 243 | $ | 24.30 |
| 12/17/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Meeting with Charles Vilaro and Ileana Oliver  counsel for PRASA  related to | 0.8 | 243 | $ | 194.40 |
| 12/17/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange correspondence with Bill Sushon related to | 0.3 | 243 | $ | 72.90 |
| 12/17/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with Derek Miller of Epiq regarding | 0.2 | 243 | $ | 48.60 |
| 12/18/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Conference call with Ivan Garau related to | 0.3 | 243 | $ | 72.90 |
| 12/18/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange correspondence with Ivan Garau and Belen Fornaris related to | 0.2 | 243 | $ | 48.60 |
| 12/18/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with Charles Vilaro  counsel for PRASA  related | 0.3 | 243 | $ | 72.90 |
| 12/19/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange multiple communications with Charles Vilaro  counsel for PRASA  concerning | 0.3 | 243 | $ | 72.90 |
| 12/19/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange various communications with Garo Hoplamazian and Bill Sushon related to | 0.3 | 243 | $ | 72.90 |
| 12/20/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Analyze and review Judgment from Court of Appeals confirming the trial court's ruling dismissing case. | 0.3 | 243 | $ | 72.90 |
| 12/21/2018 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Telephone call from Ivan Garau related to | 0.2 | 243 | $ | 48.60 |
| Total | | | | | 9.6 | | $ | 2,332.80 |
| Total | | | | | 309.7 | | $ | 62,775.90 |

**COFINA DECEMBER TIME ENTRIES BY MATTER**

| Date | Matter | User | Activity | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 12/6/2018 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Response and Reservation of Rights of Lehman Brothers Holdings Inc. as Plan Administrator for Lehman Brothers Special Financing Inc. to the Motion of Puerto Rico Sales Tax Financing Corporation  Pursuant to Bankruptcy Code Section 365 (A) for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement With Lehman Brothers Special Financing  Inc. | 0.1 | 193.5 | $   19.35 |
| 12/6/2018 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Response and Reservation of Rights of Lehman Brothers Holdings Inc. as Plan Administrator for Lehman Brothers Special Financing Inc. to the Motion of Puerto Rico Sales Tax Financing Corporation  Pursuant to Bankruptcy Code Section 365 (A) for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement With Lehman Brothers Special Financing  Inc. | 0.1 | 270 | $   27.00 |
| 12/7/2018 | P104-3 | Carolina Velaz | A104 Review/analyze | Review  MOTION FOR LEAVE TO FILE AMICUS CURIAE BRIEF ON THE NEED FOR A HUMAN RIGHTS BASED APPROACH TO ALL DETERMINATIONS CONCERNING THE GOVERNMENT OF PUERTO RICO DEBT CRISIS MANAGEMENT  ADMINISTRATION AND RESTRUCTURING PROCESSES. | 0.1 | 193.5 | $   19.35 |
| 12/10/2018 | P104-3 | Carolina Velaz | A104 Review/analyze | Review NOTICE REGARDING THE PROPER METHOD FOR SUBMISSION OF OBJECTIONS TO THE PROPOSED COFINA PLAN OF ADJUSTMENT. | 0.1 | 193.5 | $   19.35 |
| 12/11/2018 | P104-3 | Carolina Velaz | A104 Review/analyze | Review ORDER DENYING without prejudice MOTION FOR LEAVE TO FILE AMICUS CURIAE BRIEF ON THE NEED FOR A HUMAN RIGHTS BASED APPROACH TO ALL DETERMINATIONS CONCERNING THE GOVERNMENT OF PUERTO RICO DEBT CRISIS MANAGEMENT  ADMINISTRATION AND RESTRUCTURING PROCESSES. | 0.1 | 193.5 | $   19.35 |
| 12/12/2018 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Reply of Puerto Rico Sales Tax Financing Corporation to Response and Reservation of Rights of Lehman Brothers Holdings Inc. with Respect to Rejection of Debt Service Deposit Agreement (.10); review Notice of Urgent Consensual Motion for Entry of Order Establishing Procedures Regarding Section 19.5 of the COFINA Plan of Adjustment (.20). | 0.3 | 193.5 | $   58.05 |
| 12/12/2018 | P104-3 | Luis Marini | A104 Review/analyze | Review Reply of Puerto Rico Sales Tax Financing Corporation to Response and Reservation of Rights of Lehman Brothers Holdings Inc. with Respect to Rejection of Debt Service Deposit Agreement (.10); review Notice of Urgent Consensual Motion for Entry of Order Establishing Procedures Regarding Section 19.5 of the COFINA Plan of Adjustment (.20). | 0.3 | 270 | $   81.00 |
| 12/14/2018 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Gabriel Hertzberg to appear pro hac vice filed by AMBAC ASSURANCE CORPORATION. | 0.1 | 193.5 | $   19.35 |
| 12/17/2018 | P104-3 | Carolina Velaz | A104 Review/analyze | Review order granting Motion to allow Gabriel Hertzberg to appear pro hac vice. | 0.1 | 193.5 | $   19.35 |
| 12/19/2018 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Seventh Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Duplicate Claims and review Eighteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Deficient Claims (.20); review Minutes of Proceedings held before Judge Laura Taylor Swain. Omnibus Hearing and Pre-trial Conference held on 12/19/2018 and review order granting motion of Puerto Rico Sales Tax Financing Corporation  Pursuant to Bankruptcy Code Section 365(a)  for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing Inc. (.20); review Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Immobiliaria Levy Inc. (Claim No. 397) (.20); Review Debtor's Individual Objection to Claims <i>Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of DR Contractors & Maintenance  Corp. (.20); review Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Strategic Income Fund - MMHF (.10); Review Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Natixis Investment Funds UK ICVC-LS Strategic Income Fund (.10); review ORDER REFERRING TO MAGISTRATE JUDGE MOTION Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation and order referring to magistrate judge the Notice Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation(.10); review Debtor's Individual Objection to Claims <i>Notice of Hearing of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of LS Strategic Income Fund and review Debtor's Individual Objection to Proof of Claim of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of US Bond Fund (.10); review Debtor's Individual Objection to Claims Notice of Hearing of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of LS Institutional High Income Fund and review Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of the Travelers Indemnity Company and its Property Casualty Affiliates (.10); Review SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE THIRD COMPENSATION PERIODS FROM FEBRUARY 1 THROUGH MAY 31  2018 and review ORDER DENYING WITHOUT PREJUDICE  MOTION TO IMPOSE ADDITIONAL PRESUMPTIVE STANDARDS: RATE INCREASES AND THE RETENTION OF EXPERT WITNESSES OR OTHER SUB-RETAINED PROFESSIONALS (.10); review Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito del Valenciano and review Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Rincon and review Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito Dr. Manuel Zeno Ganda (.10); review order granting Urgent Consensual Motion for Entry of Order Establishing Procedures Regarding Section 19.5 of the COFINA Plan of Adjustment and review individual objection filed with regards to claims by Cooperativa de Ahorro y Credito de Juana Diaz  UBS Financial Services Incorporated of Puerto Rico  Pandora Select Partners  LP  Excel Gasolined And Food Mart Corp. Retirement Plan Represented by UBS Trust Company of PR  Annette Ronn Marrero Retirement Plan Represented by UBS Trust Company of PR  EBP Design Group Consulting Engineers  PSC Retirement Plan Represented By UBS Trust Company Of PR  Centro De Cancer La Montana Represented By UBS Trust Company of PR  Hernandez Bauza Architects PSC Retirement Plan Represented By UBS Trust Company Of PR  Southern Anesthesia Associates Represented By UBS Trust Company Of PR  Maternity Gyn Inc. Retirement Plan Represented By UBS Trust Company Of PR  The Mark Trust  Represented By UBS Trust Company Of PR  High Yield And Bank Loan Series Trust  Humberto Donato Insurance CO Retirement Plan Represented By UBS Trust Company Of PR  KPMG  LLC  and Lehman Brothers Special Financing Inc. (.60). | 2.1 | 193.5 | $   406.35 |
| 12/19/2018 | P104-3 | Luis Marini | A104 Review/analyze | Review Seventh Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Duplicate Claims and review Eighteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Deficient Claims (.20); review Minutes of Proceedings held before Judge Laura Taylor Swain. Omnibus Hearing and Pre-trial Conference held on 12/19/2018 and review order granting motion of Puerto Rico Sales Tax Financing Corporation  Pursuant to Bankruptcy Code Section 365(a)  for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing Inc. (.20); review Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Immobiliaria Levy Inc. (Claim No. 397) (.20); Review Debtor's Individual Objection to Claims <i>Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of DR Contractors & Maintenance  Corp. (.20); review Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Strategic Income Fund - MMHF (.10); Review Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Natixis Investment Funds UK ICVC-LS Strategic Income Fund (.10); review ORDER REFERRING TO MAGISTRATE JUDGE MOTION Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation and order referring to magistrate judge the Notice Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation(.10); review Debtor's Individual Objection to Claims <i>Notice of Hearing of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of LS Strategic Income Fund and review Debtor's Individual Objection to Proof of Claim of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of US Bond Fund (.10); review Debtor's Individual Objection to Claims Notice of Hearing of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of LS Institutional High Income Fund and review Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of the Travelers Indemnity Company and its Property Casualty Affiliates (.10); Review SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE THIRD COMPENSATION PERIODS FROM FEBRUARY 1 THROUGH MAY 31  2018 and review ORDER DENYING WITHOUT PREJUDICE  MOTION TO IMPOSE ADDITIONAL PRESUMPTIVE STANDARDS: RATE INCREASES AND THE RETENTION OF EXPERT WITNESSES OR OTHER SUB-RETAINED PROFESSIONALS (.10); review Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito del Valenciano and review Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Rincon and review Debtor's Individual Objection to Claims Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito Dr. Manuel Zeno Ganda (.10); review order granting Urgent Consensual Motion for Entry of Order Establishing Procedures Regarding Section 19.5 of the COFINA Plan of Adjustment and review individual objection filed with regards to claims by Cooperativa de Ahorro y Credito de Juana Diaz  UBS Financial Services Incorporated of Puerto Rico  Pandora Select Partners  LP  Excel Gasolined And Food Mart Corp. Retirement Plan Represented by UBS Trust Company of PR  Annette Ronn Marrero Retirement Plan Represented by UBS Trust Company of PR  EBP Design Group Consulting Engineers  PSC Retirement Plan Represented By UBS Trust Company Of PR  Centro De Cancer La Montana Represented By UBS Trust Company of PR  Hernandez Bauza Architects PSC Retirement Plan Represented By UBS Trust Company Of PR  Southern Anesthesia Associates Represented By UBS Trust Company Of PR  Maternity Gyn Inc. Retirement Plan Represented By UBS Trust Company Of PR  The Mark Trust  Represented By UBS Trust Company Of PR  High Yield And Bank Loan Series Trust  Humberto Donato Insurance CO Retirement Plan Represented By UBS Trust Company Of PR  KPMG  LLC  and Lehman Brothers Special Financing Inc. (.60). | 2.1 | 270 | $   567.00 |
| 12/28/2018 | P104-3 | Carolina Velaz | A104 Review/analyze | Review OBJECTION OF MARK ELLIOTT  INDIVIDUALLY AND D/B/A ELLIOTT ASSET MANAGEMENT  TO ENTRY OF AN ORDER APPROVING THE SECOND AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION. | 0.1 | 193.5 | $   19.35 |
| 12/31/2018 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Joinder by the GMS Group  LLC to "Objection of Individual COFINA Subordinate Bondholder Residing in the 50 States who Purchased at the Original Offering Prices  to Confirmation of COFINA Plan and review Amended Objection of Mark Elliot individually and d/b/a Elliott Asset Management  to Entry of an Order Approving the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.10); review Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation and its Notice of Submission of Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation (.20). | 0.3 | 193.5 | $   58.05 |
| 12/31/2018 | P104-3 | Luis Marini | A104 Review/analyze | Review Joinder by the GMS Group  LLC to "Objection of Individual COFINA Subordinate Bondholder Residing in the 50 States who Purchased at the Original Offering Prices  to Confirmation of COFINA Plan and review Amended Objection of Mark Elliot individually and d/b/a Elliott Asset Management  to Entry of an Order Approving the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.10); review Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation and its Notice of Submission of Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation (.20). | 0.3 | 270 | $   81.00 |
| **Total** | | | | | 6.2 | | $    1,413.90 |
| | | | | **FEE EMPLOYMENT APPLICATIONS** | | | |
| 12/28/2018 | P104-3 | Luis Marini | A104 Review/analyze | Analysis of monthly fee statement of Bettina White. | 0.1 | 270 | $   27.00 |
| **Total** | | | | | 0.1 | | $    27.00 |
| | | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 12/20/2018 | P104-3 | Luis Marini | A103 Draft/revise | Analysis of ██████████████████████████ | 0.1 | 270 | $   27.00 |
| 12/3/2018 | P104-3 | Luis Marini | A104 Review/analyze | Analysis of ██████████████████████████ | 0.3 | 270 | $   81.00 |
| 12/4/2018 | P104-3 | Luis Marini | A104 Review/analyze | Analysis of ██████████████████████████ | 0.3 | 270 | $   81.00 |
| 12/5/2018 | P104-3 | Luis Marini | A104 Review/analyze | Analysis of ██████████████████████████ | 0.2 | 270 | $   54.00 |
| 12/6/2018 | P104-3 | Luis Marini | A104 Review/analyze | Analysis of ██████████████████████████ | 0.3 | 270 | $   81.00 |
| 12/6/2018 | P104-3 | Luis Marini | A104 Review/analyze | Analysis of ██████████████████████████ | 0.2 | 270 | $   54.00 |
| 12/17/2018 | P104-3 | Luis Marini | A104 Review/analyze | Email to and from client on ██████████ 2); conference with counsel for municipality on ██████ 3); update to client (.1). | 0.6 | 270 | $   162.00 |
| 12/31/2018 | P104-3 | Luis Marini | A104 Review/analyze | Analysis and review of ██████████████████ | 0.2 | 270 | $   54.00 |
| 12/31/2018 | P104-3 | Luis Marini | A104 Review/analyze | Analysis and review of ██████████████████ | 0.1 | 270 | $   27.00 |
| **Total** | | | | | 2.3 | | $    621.00 |
| | | | | **PLAN AND DISCLOSURE STATEMENT** | | | |
| 12/31/2018 | P104-3 | Luis Marini | A104 Review/analyze | Analysis and review of ██████████████████████ | 0.5 | 270 | $   135.00 |
| 12/31/2018 | P104-3 | Luis Marini | A104 Review/analyze | Analysis and review of ██████████████ | 0.3 | 270 | $   81.00 |
| **Total** | | | | | 0.8 | | $    216.00 |
| **Total** | | | | | 9.4 | | $    2,277.90 |

| Date | Matter | User | Activity | Task Code | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | ERS DECEMBER TIME ENTRIES BY MATTER | | | | |
| | | | | Relief from Stay/Adequate Protection Proceedings | | | | |
| 12/4/2018 | P104-2 | Luis Marini | A103 Draft/revise | B140 Relief from Stay/Adequate Protection Proceedings | Conference with counsel for COOP Vega Bajena  on ██████ (.5); analysis of ████████ (.1). | 0.9 | 270 | $ 243.00 |
| 12/2/2018 | P104-2 | Luis Marini | A104 Review/analyze | B140 Relief from Stay/Adequate Protection Proceedings | Draft update to client on ████ | 0.3 | 270 | $ 81.00 |
| 12/4/2018 | P104-2 | Carolina Velaz | A107 Communicate (other outside counsel) | B140 Relief from Stay/Adequate Protection Proceedings | Phone conference with counsel for Coop A/C Vegabajana regarding ████████ | 0.1 | 193.5 | $ 19.35 |
| Total | | | | | | 1.3 | $ | 343.35 |
| | | | | ASSUMPTION/ REJECTION OF LEASES AND CONTRACTS | | | | |
| 12/24/2018 | P104-2 | Luis Marini | A103 Draft/revise | B185 Assumption/Rejection of Leases and Contracts | Analysis of draft motion circulated by Medley Capital and update to client and ERS. | 0.7 | 270 | $ 189.00 |
| 12/26/2018 | P104-2 | Carolina Velaz | A104 Review/analyze | B185 Assumption/Rejection of Leases and Contracts | Review email from ERS administrator regarding ████ | 0.1 | 193.5 | $ 19.35 |
| 12/27/2018 | P104-2 | Luis Marini | A106 Communicate (with client) | B185 Assumption/Rejection of Leases and Contracts | Emails to and from ERS on ████████ | 0.3 | 270 | $ 81.00 |
| 12/28/2018 | P104-2 | Luis Marini | A108 Communicate (other external) | B185 Assumption/Rejection of Leases and Contracts | Conference with ERS on ████████ | 0.5 | 270 | $ 135.00 |
| 12/28/2018 | P104-2 | Luis Marini | A108 Communicate (other external) | B185 Assumption/Rejection of Leases and Contracts | Email to and from client and OMM on ████ | 0.3 | 270 | $ 81.00 |
| 12/29/2018 | P104-2 | Luis Marini | A108 Communicate (other external) | B185 Assumption/Rejection of Leases and Contracts | Conference with counsel for Medley Financial on potential motion to compel rejection (.2); email to and from OMM and client re strategy (.2); email to and from FOMB on ████ .3). | 0.7 | 270 | $ 189.00 |
| Total | | | | | | 2.6 | $ | 694.35 |
| Total | | | | | | 3.9 | $ | 1,037.70 |

| Date | Matter | User | Activity | Description | Quantity | Price | | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | **HTA DECEMBER TIME ENTRIES BY MATTER** | | | | |
| | | | | **CASE ADMINISTRATION** | | | | |
| 12/11/2018 | P104-1 | Maria Teresa Alvarez | A103 Draft/revise | Draft and revise sample letter responding to collection efforts or letters in Spanish and English. | 2.1 | 162 | $ | 340.20 |
| **Total** | | | | | **2.1** | | **$** | **340.20** |
| | | | | **Relief from Stay/Adequate Protection Proceedings** | | | | |
| 12/8/2018 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from counsel J. Mudd representing movant Velazquez with regards to ███████████ | 0.1 | 193.5 | $ | 19.35 |
| 12/11/2018 | P104-1 | Carolina Velaz | A104 Review/analyze | Review sample letter to be forwarded to HTA regarding ████ ████ (.20); draft email to J. Viggiano as counsel for HTA regarding the above (.10). | 0.3 | 193.5 | $ | 58.05 |
| 12/26/2018 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel regarding Velazquez lift of stay notice pursuant to ████████ | 0.1 | 193.5 | $ | 19.35 |
| 12/6/2018 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with J. Viggiano as counsel for HTA regarding ███████████ | 0.2 | 193.5 | $ | 38.70 |
| 12/19/2018 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from J. Viggiano regarding ███████████ | 0.1 | 193.5 | $ | 19.35 |
| **Total** | | | | | **0.8** | | **$** | **154.80** |
| | | | | **Avoidance Action Analysis** | | | | |
| 12/17/2018 | P104-1 | Luis Marini | A104 Review/analyze | Analysis of ███████████ | 0.8 | 270 | $ | 216.00 |
| **Total** | | | | | **0.8** | | **$** | **216.00** |
| **Total** | | | | | **3.7** | | **$** | **711.00** |

**COMMONWEALTH JANUARY TIME ENTRIES BY MATTER**

| Date | Matter | Timekeeper Name | Activity Code | Description | Time Entry | Rate | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 1/10/2019 | P104-4 | Maria Teresa Alvarez | A102 Research | Initial Research regarding ▮▮▮▮▮ | 0.8 | 162 | $ 129.60 |
| 1/16/2019 | P104-4 | Maria Teresa Alvarez | A102 Research | Further legal analysis regarding ▮▮▮▮ | 0.9 | 162 | $ 145.80 |
| 1/16/2019 | P104-4 | Maria Teresa Alvarez | A102 Research | Further analysis and review of case law regarding ▮▮▮▮ | 5.8 | 162 | $ 939.60 |
| 1/17/2019 | P104-4 | Maria Teresa Alvarez | A102 Research | Further research regarding ▮▮▮▮ | 6.2 | 162 | $ 1,004.40 |
| 1/18/2019 | P104-4 | Maria Teresa Alvarez | A102 Research | Further research regarding ▮▮▮▮ | 6.4 | 162 | $ 1,036.80 |
| 1/21/2019 | P104-4 | Maria Teresa Alvarez | A102 Research | Further research of ▮▮▮▮ | 2.9 | 162 | $ 469.80 |
| 1/22/2019 | P104-4 | Maria Teresa Alvarez | A102 Research | Further legal analysis and review of case law regarding ▮▮▮▮ | 3.8 | 162 | $ 615.60 |
| 1/25/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review motion to inform of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding January 30-31  2019 Omnibus Hearing and review to inform National Public Finance Guarantee Corporations Appearance at January 30  2019 Omnibus Hearing (.10); review order granting Paul Hastings' Consented to Urgent Motion for Expedited Consideration of [4917] Urgent Motion  Pursuant to PROMESA Sections 316 and 317  Bankruptcy Code Section 105(a)  Paul Hastings'  August 10  2017 Retention Order  and June 6  2018 filed by Paul Hastings LLP and review motion to inform Appearance of the on behalf of the Oversight Board at the Hearing and review Informative Motion of Financial Oversight and Management Board Regarding January 30  2019 Omnibus Hearing (.10); review Joint Objection To The Motion Of The Special Claims Committee And Official Committee Of Unsecured Creditors To Establish Procedures Regarding Certain Go Bonds (.30); review OBJECTION OF THE OPPENHEIMER FUNDS TO URGENT MOTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD  ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE  AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS  UNDER BANKRUPTCY CODE SECTIONS 105(A) AND 502 AND BANKRUPTCY RULE 3007  ESTABLISHING PROCEDURES WITH RESPECT TO OMNIBUS OBJECTION TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS (.10); review MOTION for Joinder By Autonomy Capital To the Joint Objection To The Motion Of The Special Claims Committee And Official Committee Of Unsecured Creditors To Establish Omnibus Objection Procedures Regarding Certain Go Bonds (.10). | 0.7 | 270 | $ 189.00 |
| 1/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to inform of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. Regarding January 30-31  2019 Omnibus Hearing and review to inform National Public Finance Guarantee Corporations Appearance at January 30  2019 Omnibus Hearing (.10); review order granting Paul Hastings' Consented to Urgent Motion for Expedited Consideration of [4917] Urgent Motion  Pursuant to PROMESA Sections 316 and 317  Bankruptcy Code Section 105(a)  Paul Hastings'  August 10  2017 Retention Order  and June 6  2018 filed by Paul Hastings LLP and review motion to inform Appearance of the on behalf of the Oversight Board at the Hearing and review Informative Motion of Financial Oversight and Management Board Regarding January 30  2019 Omnibus Hearing (.10); review Joint Objection To The Motion Of The Special Claims Committee And Official Committee Of Unsecured Creditors To Establish Procedures Regarding Certain Go Bonds (.30); review OBJECTION OF THE OPPENHEIMER FUNDS TO URGENT MOTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD  ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE  AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS  UNDER BANKRUPTCY CODE SECTIONS 105(A) AND 502 AND BANKRUPTCY RULE 3007  ESTABLISHING PROCEDURES WITH RESPECT TO OMNIBUS OBJECTION TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS (.10); review MOTION for Joinder By Autonomy Capital To the Joint Objection To The Motion Of The Special Claims Committee And Official Committee Of Unsecured Creditors To Establish Omnibus Objection Procedures Regarding Certain Go Bonds (.10). | 0.7 | 193.5 | $ 135.45 |
| 1/29/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review and analyze Debtor's Omnibus Objection to Claims Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by JOSE ANGEL SANTINI BONILLA on behalf of COOP A/C BARRANQUITAS [SANTINI BONILLA  JOSE] (.1)<br><br>Debtor's Omnibus Objection to Claims Re: [4416] MOTION Puerto Rico Sales Tax Financing Corporation's Twelfth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by JOSE ANGEL SANTINI BONILLA on behalf of COOP A/C BARRANQUITAS [SANTINI BONILLA  JOSE] (.1)<br><br>MOTION to inform Transfer of Claim (Attachments: # (1) Exhibit A - Transfer of Claim) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services  LLC as servicer for the GDB Debt Recovery Authorized to pursue and enforce the GDB Debt Recovery Authoritys rights and remedies in any legal proceeding  inc [ZOUAIRABANI TRINIDAD  NAYUAN] (.1)<br><br>MOTION to inform Transfer of Claim (Attachments: # (1) Exhibit A - Transfer of Claim) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services  LLC as servicer for the GDB Debt Recovery Authorized to pursue and enforce the GDB Debt Recovery Authoritys rights and remedies in any legal proceeding  inc [ZOUAIRABANI TRINIDAD  NAYUAN] (.1)<br><br>ORDER GRANTING 4959 Motion to allow Laura Stafford to appear pro hac vice Receipt No. PRX100061497 filed by COMMONWEALTH OF PUERTO RICO  4960 Motion to allow Matthew J. Morris to appear pro hac vice Receipt No. PRX100061497 filed by COMMONWEALTH OF PUERTO RICO. <b></b> Signed by Judge Laura Taylor Swain on 01/29/2019. (Tacoronte  Carmen) (Entered: 01/29/2019) (.1) | 0.7 | 270 | $ 189.00 |
| 1/30/2019 | P104-4 | Luis Marini | A104 Review/analyze | MOTION for Reconsideration of the Court&#039;s Order Precluding Cross-Examination of Certain Witnesses (.2)<br><br>Response to Debtor's Objection to Claims Re: [4416] MOTION Puerto Rico Sales Tax Financing Corporation&#039;s Sixteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by CHARLES ALFRED CUPRILL on behalf of Olga I. Trinidad Nieves [CUPRILL  CHARLES] (Entered: 01/30/2019) (.1)<br><br>ORDER re: SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE THIRD COMPENSATION PERIODS FROM FEBRUARY 1 THROUGH MAY 31  2018. Related documents: 2944  3569 and 3831. <b></b> Signed by Judge Laura Taylor Swain on 01/30/2019. (Attachments: # 1 Exhibit A) (Tacoronte  Carmen) (Entered: 01/30/2019) (.1)<br><br>Notice of Correspondence Received by the Court re: A. Nunez Lopez  A. Rosa  A. Rosa  C.A. Padilla Dalmau  C. Rodriguez  C.M. Ortiz Cuadra  D. Boyer  C. J. Vasquez Berrios  J. Segarra Lucena  G. Robles Ortiz  J. Olmedo  M. Perry  M. Rivera  N. Matos Vazquez  R. Torres  S. Susko  V. Azalia  Y. Figueroa  D. Nagy  C. M. Ortiz  E. Llorens  J. Caraballo Cueto  J.C. Shannon Melendez  M. C. Oruna  N. Rivera  N. Vazquez  R. Gonzalez-Sparks  A. Jose Basurto  J. Curet  L. Oliver Bigas  M. R. Santiago Fernandez  S. Carrasquillo  A. Garcia  A. Samodovitz  M. M. Irizarry  A. Rodriguez  A. Samodovitz  C. Long  E. Navarro Monserrat  F. Rosario  J. Rullan  L. Gilligan Washington  M. Velez  M. Hood  R. Plancarte  S. Rivera  Democratic Socialists of America- Palm Beach Chapter  J. Martinez  L. Lewis  S. Cuevas  E. Ortiz  J. Diaz Oneill  J. Vazquez  A. Borges  A. Hernandez  E. Rivera  S. Rodriguez  B. Gaztambide  B. Melendez  M. Munoz Otero  R. Sierra  F. Zaya  J. Lora  L. Pagan  J. Mandry. <b></b> Dated: 01/30/2019 (Tacoronte  Carmen) (Entered: 01/30/2019) (.1)<br><br>Response to Debtor's Objection to Claims (Number(s): 20525) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by JOSE ANGEL SANTINI BONILLA on behalf of COOP A/C BARRANQUITAS [SANTINI BONILLA  JOSE] Modified on 1/30/2019 (Ramirez  Marian). (.1)<br><br>Response to Debtor's Objection to Claims (Number(s): 20525) Re: [4416] Puerto Rico Sales Tax Financing Corporation's Twelfth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by JOSE ANGEL SANTINI BONILLA on behalf of COOP A/C BARRANQUITAS [SANTINI BONILLA  JOSE] (.1) | 0.5 | 270 | $ 135.00 |
| 1/22/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Email to and from AAFAF's director on meeting with all professionals. | 0.2 | 270 | $ 54.00 |
| 1/25/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Meeting with the governor of Puerto Rico and his cabinet ▮▮▮▮ | 1 | 193.5 | $ 193.50 |
| 1/25/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Meeting with the governor of Puerto Rico and his cabinet regarding ▮▮▮▮ | 1 | 270 | $ 270.00 |
| 1/31/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Phone conference with L. Guillen of AAFAF regarding ▮▮▮▮ | 0.1 | 193.5 | $ 19.35 |
| 1/14/2019 | P104-4 | Luis Marini | A107 Communicate (other outside counsel) | Phone conference with Carmen Taracorte regarding ▮▮▮▮ (.10); email exchange with J. Blumberg regarding ▮▮▮▮ (.40); draft and edit ▮▮▮▮ (.10; review changes incorporated by J. Blumberg to the same (.10); email exchange with J. Blumberg regarding ▮▮▮▮ (.30; draft pro hac vice application for ▮▮▮▮ (.30; email exchange with Michael Lotito as to the above (.20; email exchange with P. Friedman as to the above (.10). | 1.7 | 193.5 | $ 328.95 |
| 1/17/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Request transcript for 1/17 COFINA Omnibus hearing. | 0.2 | 144 | $ 28.80 |
| 1/18/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | -Follow up with court reporter -re: transcripts of PROMESA's Omnibus Hearings on 1/16-1/17. (.20) -Review transcripts received and communicate- preliminary (.20) | 0.4 | 144 | $ 57.60 |
| 1/22/2019 | P104-4 | Carolina Velaz | A107 Communicate (other outside counsel) | Phone conference with counsel for NextGen regarding ▮▮▮▮ | 0.1 | 193.5 | $ 19.35 |
| 1/29/2019 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Email exchange with B. Harper regarding ▮▮▮▮ | 0.2 | 162 | $ 32.40 |
| 1/29/2019 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Email exchange with B. Harper regarding ▮▮▮▮ | 0.2 | 162 | $ 32.40 |
| 1/25/2019 | P104-4 | Carolina Velaz | A108 Communicate (other external) | Phone conference with Jorge Aldarondo of chambers regarding ▮▮▮▮ (.10); email exchange with P. Friedman of OMM as to the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 1/26/2019 | P104-4 | Maria Teresa Alvarez | A108 Communicate (other external) | Draft email to Chambers attaching stamped copy of amended informative motion of aafaf regarding ▮▮▮▮ | 0.2 | 162 | $ 32.40 |
| 1/30/2019 | P104-4 | Luis Marini | A109 Appear for/attend | Omnibus hearing. | 2.1 | 270 | $ 567.00 |
| 1/30/2019 | P104-4 | Luis Marini | A101 Plan and prepare for | Analysis of ▮▮▮▮ | 0.9 | 270 | $ 243.00 |
| 1/4/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and edit to motion to set deadlines on Act 106 litigation. | 0.2 | 270 | $ 54.00 |
| 1/8/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Finalize and File Stipulation and Proposed Order Extending Certain Defendants' Time to Answer Complaint in Adv. Proceeding 18-00134 (0.4)  Email exchange with B. Harper from OMM regarding the same (0.1). | 1.1 | 162 | $ 178.20 |
| 1/8/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalise for filing motion to set briefing schedule on ▮▮▮▮ | 0.2 | 270 | $ 54.00 |
| 1/10/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalise for filing status ▮▮▮▮ | 0.2 | 270 | $ 54.00 |
| 1/11/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Finalize and File Application ▮▮▮▮ (0.9)  Call with USDC PR ▮▮▮▮ | 1 | 162 | $ 162.00 |
| 1/15/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Prepare exhibits for Status Report (Lease acceptance/rejection). | 1.1 | 144 | $ 158.40 |
| 1/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and edits to memorandum on ▮▮▮▮ (.4) and discuss same with client (.2). | 0.6 | 270 | $ 162.00 |
| 1/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▮▮▮▮ | 0.2 | 270 | $ 54.00 |
| 1/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on ▮▮▮▮ | 0.1 | 270 | $ 27.00 |
| 1/25/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Draft notice of motion to dismiss Adv. Proceeding 18-00091 (1.6)  review edits by B. Harper (0.1); email exchange with B. Harper regarding the same and notice filed by FOMB (0.5)  edit notice to correct hearing date (0.1) | 2.3 | 162 | $ 372.60 |
| 1/25/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | File amended informative motion of AAFAF regarding attendance at omnibus hearing (0.2)  email exchange with P. Friedman and J. Blumberg regarding the same and emailing notice of pre-intent filing to the same (0.2)  email exchange with B. Harper regarding the same (0.4); draft email to prime clerk requesting service (0.1) | 0.9 | 162 | $ 113.40 |
| 1/25/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Finalize and File Notice and Motion to Dismiss Adv. Proceeding 18-00091 (0.4); email exchange with B. Harper regarding the same (0.4); draft email to prime clerk requesting service (0.1) | 0.9 | 162 | $ 145.80 |
| 1/25/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▮▮▮▮ | 0.8 | 270 | $ 216.00 |
| 1/25/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▮▮▮▮ | 0.4 | 270 | $ 108.00 |
| 1/25/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit motion on appearance at Omnibus. | 0.1 | 270 | $ 27.00 |

| Date | | Timekeeper | Task | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/31/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analyze and review: -Response to Debtor's Objection to Claims (Number(s): 183 and 184) Re: on behalf of Pedro Luis Casasnovas Balado Olga I. Trinidad Nieves (.2) -ORDER REGARDING REQUEST FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF HOLDERS OF GENERAL OBLIGATION BONDS (.1) -ORDER REGARDING SUBMISSION OF REVISED PROPOSED ORDER ESTABLISHING PROCEDURES WITH RESPECT TO OMNIBUS OBJECTION TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS (.1) -Response to Debtor's Objection to Claims (Number(s): 4-2) (.1) -Response to Debtor's Objection to Claims (Number(s): 104076) Re: [4418] MOTION Puerto Rico Sales Tax Financing Corporation's Fourteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (.2) -ORDER GRANTING [4409] MOTION Puerto Rico Sales Tax Financing Corporation's Fifth Omnibus Objection (Non-Substantive) to Claims Asserted Against the Incorrect Debtor (.1) -ORDER GRANTING [4407] MOTION Puerto Rico Sales Tax Financing Corporation's Third Omnibus Objection (Non-Substantive) to Subsequently Amended Claims. (.1) -USCA JUDGMENT as to [182] Notice of Appeal re: Order at docket 1198. Essentially for the reasons summarized by the district court in its February 5  2018 Order denying the plaintiff's request to proceed in forma pauperis  the orders on appeal are summarily affirmed for lack of a substantial question and USCA OPINION (.1) -ORDER GRANTING [4405] MOTION Puerto Rico Sales Tax Financing Corporation's First Omnibus Objection (Non-Substantive) to Subsequently Amended Claims (.1) | 1.1 | | 270 | $ 297.00 |
| 1/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | | 0.2 | 144 | $ 28.80 |
| 1/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting motion requesting extension of time as to Bigio motion for administrative rent payment (.10); review order granting Plaza las Americas'. Urgent motion Extension of Time until January 31  2019  Re: [4476] Notice of Presentment of Bridge Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) (.10); review ORDER GRANTING  First Motion to allow Gary F  Eisenberg to appear pro hac vice filed by GMS Group  LLC (.10); review REPLY to Response to Motion TO OBJECTION OF THE COMMONWEALTH OF PUERTO RICO TO URGENT MOTION FOR RELIEF FROM STAY FILED BY FRENTE UNIDO DE POLICIAS ORGANIZADOS AD CONCLIO NACIONAL DE POLICIAS (.20). | | 0.5 | 193.5 | $ 96.75 |
| 1/2/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review order granting motion requesting extension of time as to Bigio motion for administrative rent payment (.10); review order granting Plaza las Americas'. Urgent motion Extension of Time until January 31  2019  Re: [4476] Notice of Presentment of Bridge Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) (.10); review ORDER GRANTING  First Motion to allow Gary F  Eisenberg to appear pro hac vice filed by GMS Group  LLC (.10); review REPLY to Response to Motion TO OBJECTION OF THE COMMONWEALTH OF PUERTO RICO TO URGENT MOTION FOR RELIEF FROM STAY FILED BY FRENTE UNIDO DE POLICIAS ORGANIZADOS AD CONCLIO NACIONAL DE POLICIAS (.20). | | 0.5 | 270 | $ 135.00 |
| 1/3/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | | 0.2 | 144 | $ 28.80 |
| 1/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Objection to Notice  Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation filed by  PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA)  The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. filed by  Lawrence B. Dvores  pro se (.10); review First Set of Interrogatories of the GMS Group  LLC to COFINA Agent in Support of Amended Objection of the GMS Group  LLC to Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation and Request for Evidentiary Hearing (.20); review Notice to allow Shai Schmidt to appear pro hac vice Receipt No. PRX00061111 filed on behalf of Pandora Select Partners  L.P.  Whitebox Asymmetric Partners  L.P.  Whitebox Caja Blanca Fund  LP  Whitebox GT Fund  LP  Whitebox Institutional Partners  L.P.  Whitebox Multi-Strategy Partners  L.P.  Whitebox Term Credit Fund I L.P. and order granting the above (.10); review Notice of Appearance and Request for Notice filed by Bard Shannon Limited and MOTION Requesting the Honorable Court to find that transfer informed in docket 4402 was a partial transfer of claim 91823 (.10). | | 0.7 | 193.5 | $ 135.45 |
| 1/3/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review Objection to Notice  Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation filed by  PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA)  The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. filed by  Lawrence B. Dvores  pro se (.10); review First Set of Interrogatories of the GMS Group  LLC to COFINA Agent in Support of Amended Objection of the GMS Group  LLC to Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation and Request for Evidentiary Hearing (.20); review Notice to allow Shai Schmidt to appear pro hac vice Receipt No. PRX00061111 filed on behalf of Pandora Select Partners  L.P.  Whitebox Advisors LLC  Whitebox Asymmetric Partners  L.P.  Whitebox Caja Blanca Fund  LP  Whitebox GT Fund  LP  Whitebox Institutional Partners  L.P.  Whitebox Multi-Strategy Partners  L.P.  Whitebox Term Credit Fund I L.P. and order granting the above (.10); review Notice of Appearance and Request for Notice filed by Bard Shannon Limited and MOTION Requesting the Honorable Court to find that transfer informed in docket 4402 was a partial transfer of claim 91823 (.10). | | 0.7 | 270 | $ 189.00 |
| 1/6/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review memorandum on ████████████ | | 0.3 | 193.5 | $ 58.05 |
| 1/7/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | | 0.2 | 144 | $ 28.80 |
| 1/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with B. Harper of OMM as to filing stipulation in Adv. Proc. 18-134 (.20); review case management procedures regarding the above pursuant to determining whether any other notice needs to be filed (.30). | | 0.5 | 193.5 | $ 96.75 |
| 1/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by counsel for Finca Matilde  Inc. and review of NOTICE OF PROPOSED AMENDMENT TO SEVENTH AMENDED NOTICE  CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES TO INCLUDE OMNIBUS HEARING DATES THROUGH JUNE 2020 (.10); review Affidavit Submitting Documents Declaration of Timothy Donohue updating the amount of COFINA Bonds held by GMS Group  LLC and review of to inform Translation of Exhibits to Timothy Donohue Declaration (.10); Review Motion to allow Louis M. Solomon to appear pro hac vice Receipt No. PRX100061172 filed by the Bank of New York Mellon (.10); review Amended Memorandum of Law of Whitebox Multi-Strategy Partners  L.P. and Certain of its Affiliates Pursuant to Section 19.5 of COFINA's Amended Title III Plan of Adjustment (.20). | | 0.5 | 193.5 | $ 96.75 |
| 1/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ████████████ | | 0.1 | 193.5 | $ 19.35 |
| 1/8/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by counsel for Finca Matilde  Inc. and review of NOTICE OF PROPOSED AMENDMENT TO SEVENTH AMENDED NOTICE  CASE MANAGEMENT AND ADMINISTRATIVE PROCEDURES TO INCLUDE OMNIBUS HEARING DATES THROUGH JUNE 2020 (.10); review Affidavit Submitting Documents Declaration of Timothy Donohue updating the amount of COFINA Bonds held by GMS Group  LLC and review of to inform Translation of Exhibits to Timothy Donohue Declaration (.10); Review Motion to allow Louis M. Solomon to appear pro hac vice Receipt No. PRX100061172 filed by the Bank of New York Mellon (.10); review Amended Memorandum of Law of Whitebox Multi-Strategy Partners  L.P. and Certain of its Affiliates Pursuant to Section 19.5 of COFINA's Amended Title III Plan of Adjustment (.20). | | 0.5 | 270 | $ 135.00 |
| 1/8/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review ████████████ | | 0.1 | 270 | $ 27.00 |
| 1/8/2019 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalise for filing stipulation in Adv. Proc. 18-134 | | 0.3 | 270 | $ 81.00 |
| 1/9/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Adv Proceeding 18-000134- Draft mail to prime clerk requesting service of stipulation (0.1)  Draft email to chambers attaching stamped copy (0.1)  Review order granting stipulation and extension of time (0.1)  exchange communications with B. Harper regarding the same (0.3) | | 0.6 | 162 | $ 97.20 |
| 1/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | | 0.2 | 144 | $ 28.80 |
| 1/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR ATTENDANCE  PARTICIPATION AND OBSERVATION OF JANUARY 16  2019 HEARING REGARDING (1) THE 9019 SETTLEMENT APPROVAL MOTION  (2) COFINA PLAN OF ADJUSTMENT CONFIRMATION MOTION  AND (3) DISPUTE REGARDING SECTION 19.5 OF PLAN and review ORDER GRANTING Urgent motion of the COFINA Senior Bondholders' Coalition to Exceed the Page Limit of its Omnibus Reply to Objections to Confirmation of the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (COFINA) filed by Aristea Horizons  L.P. et als (.10); review Notice of Correspondence Received by the Court re: E. Perez  J. Lamont  J. Pousada Arbona  L. Babbitt  A. Samodovitz  M. Feldman  N. Zambrana Ortiz  N. Rodriguez  A. Jacobs  M. George  A. Winkins  Anonymous  J. Latorre  L. Fuller Marvel  S. Drum  A. Uzmpast  J. Maldonado  R. Stoever  E. Melendez  R. Acosta as to COFINA plan of adjustment (.20); review ORDER GRANTING Motion to allow Louis M. Solomon to appear pro hac vice (.10); Review Memorandum of law OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  REGARDING COMPLIANCE WITH SECTION 19.5 OF THE PLAN (.30); review Notice Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.40); Response of Whitebox Multi-Strategy to Reservation of Rights of the Bank of New York Mellon  as Trustee  Regarding Section 19.5 of the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.20); review Memorandum of law in Response to Declarations of The Bank of New York Mellon Pursuant to Section 19.5 of COFINA Amended Title III Plan of Adjustment filed by AMBAC ASSURANCE CORPORATION (.20); review Statement of COFINA Agent in Support of Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.10); Review Notice of Filing of the Third Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation (.20); review response to Debtor's Objection to Claims (Number(s): 20386) filed by  Juan  Cruz Rodriguez pro se in the Spanish language (.10); review Urgent motion for Leave to File Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment in Excess Pages filed by the FOMB and Urgent motion for Leave to File Memorandum of Law in Support of Puerto Rico Sales Tax Financing Corporation's Third Amended Title III Plan of Adjustment in Excess Pages also filed by the FOMB and orders granting both of the above-requests (.10); review MOTION for Leave to File Spanish Language Document and Extension of Time to File a Certified Translation filed by Aristea Horizons  L.P.  et als. and order granting the above (.10); review Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment filed by the FOMB (.50); review Memorandum of law in Support of Puerto Rico Sales Tax Financing Corporation's Third Amended Title III Plan of Adjustment (.40); review Omnibus Reply of the COFINA Senior Bondholders' Coalition to Objections to Confirmation of the Second Amended Title III plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.40); review Urgent motion for Leave to Rely on Case Law in Spanish Language and for an Extension of Time to Submit the Corresponding Certified English Translation filed by the FOMB and order granting the above (.10); review MOTION for Joinder by the Puerto Rico Funds to the COFINA Senior Bondholders' Coalition to Omnibus reply filed by the FOMB (.10). | | 3.8 | 193.5 | $ 735.30 |
| 1/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting Urgent motion  Second Urgent Consented Motion for Extension of Deadlines | | 0.1 | 193.5 | $ 19.35 |
| 1/9/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR ATTENDANCE  PARTICIPATION AND OBSERVATION OF JANUARY 16  2019 HEARING REGARDING (1) THE 9019 SETTLEMENT APPROVAL MOTION  (2) COFINA PLAN OF ADJUSTMENT CONFIRMATION MOTION  AND (3) DISPUTE REGARDING SECTION 19.5 OF PLAN and review ORDER GRANTING Urgent motion of the COFINA Senior Bondholders' Coalition to Exceed the Page Limit of its Omnibus Reply to Objections to Confirmation of the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (COFINA) filed by Aristea Horizons  L.P. et als (.10); review Notice of Correspondence Received by the Court re: E. Perez  J. Lamont  J. Pousada Arbona  L. Babbitt  A. Samodovitz  M. Feldman  N. Zambrana Ortiz  N. Rodriguez  A. Jacobs  M. George  A. Winkins  Anonymous  J. Latorre  L. Fuller Marvel  S. Drum  A. Uzmpast  J. Maldonado  R. Stoever  E. Melendez  R. Acosta as to COFINA plan of adjustment (.20); review ORDER GRANTING Motion to allow Louis M. Solomon to appear pro hac vice (.10); Review Memorandum of law OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  REGARDING COMPLIANCE WITH SECTION 19.5 OF THE PLAN (.30); review Notice Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.40); Response of Whitebox Multi-Strategy to Reservation of Rights of the Bank of New York Mellon  as Trustee  Regarding Section 19.5 of the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.20); review Memorandum of law in Response to Declarations of The Bank of New York Mellon Pursuant to Section 19.5 of COFINA Amended Title III Plan of Adjustment filed by AMBAC ASSURANCE CORPORATION (.20); review Statement of COFINA Agent in Support of Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.10); Review Notice of Filing of the Third Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation (.20); review response to Debtor's Objection to Claims (Number(s): 20386) filed by  Juan  Cruz Rodriguez pro se in the Spanish language (.10); review Urgent motion for Leave to File Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment in Excess Pages filed by the FOMB and Urgent motion for Leave to File Memorandum of Law in Support of Puerto Rico Sales Tax Financing Corporations Third Amended Title III Plan of Adjustment in Excess Pages also filed by the FOMB and orders granting both of the above-requests (.10); review MOTION for Leave to File Spanish Language Document and Extension of Time to File a Certified Translation filed by Aristea Horizons  L.P.  et als. and order granting the above (.10); review Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment filed by the FOMB (.50); review Memorandum of law in Support of Puerto Rico Sales Tax Financing Corporation's Third Amended Title III Plan of Adjustment (.40); review Omnibus Reply of the COFINA Senior Bondholders' Coalition to Objections to Confirmation of the Second Amended Title III plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.40); review Urgent motion for Leave to Rely on Case Law in Spanish Language and for an Extension of Time to Submit the Corresponding Certified English Translation filed by the FOMB and order granting the above (.10); review MOTION for Joinder by the Puerto Rico Funds to the COFINA Senior Bondholders' Coalition to Omnibus reply filed by the FOMB (.10). | | 3.8 | 270 | $ 1,026.00 |
| 1/9/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review order granting Urgent motion  Second Urgent Consented Motion for Extension of Deadlines | | 0.1 | 270 | $ 27.00 |
| 1/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | | 0.2 | 144 | $ 28.80 |
| 1/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review preliminary case law regarding ████████████ | | 0.1 | 193.5 | $ 19.35 |
| 1/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion to allow Joshua A. Esses to appear pro hac vice as filed by the FOMB and review motion to allow Lucy C. Wolf to appear pro hac vice and review notice of Withdrawal of Objection filed by Official Committee of Retired Employees of Puerto Rico (.20); review motion to inform Attendance and Request to be Heard at the January 16-17 2019 Hearing filed by Pandora Select Partners L.P.  Whitebox Asymmetric Partners L.P.  Whitebox Institutional Partners  L.P. and review motion to inform Financial Guaranty Insurance Company for Appearance at the January 16  2019 Hearing Regarding (1) the 9019 Settlement Approval Motion  (2) COFINA Plan of Adjustment Confirmation Motion  and (3) Dispute Regarding Section 19.5 of Plan (.10). | | 0.3 | 193.5 | $ 58.05 |
| 1/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | | 0.2 | 144 | $ 28.80 |
| 1/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | review view MOTION to Withdraw Urgent Motion for an Extension of Time Without Prejudice filed by Plaza las Americas and review Notice of Voluntary Withdrawal of Motion to Lift the Automatic Stay and order granting the above (.10); review ORDER REGARDING OMNIBUS HEARING SCHEDULED FOR JANUARY 30  2019 and review Notice of Withdrawal of Attorney Ayleen Charles  filed by  NILDA M NAVARRO CABRER  on behalf of  Bettina  White (.10). | | 0.2 | 193.5 | $ 38.70 |
| 1/11/2019 | P104-4 | Luis Marini | A104 Review/analyze | review view MOTION to Withdraw Urgent Motion for an Extension of Time Without Prejudice filed by Plaza las Americas and review Notice of Voluntary Withdrawal of Motion to Lift the Automatic Stay and order granting the above (.10); review ORDER REGARDING OMNIBUS HEARING SCHEDULED FOR JANUARY 30  2019 and review Notice of Withdrawal of Attorney Ayleen Charles  filed by  NILDA M NAVARRO CABRER  on behalf of  Bettina  White (.10). | | 0.2 | 270 | $ 54.00 |
| 1/14/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Attend to payment of filing fees of pro hac vice application filed on behalf of L. Barefoot and M. Schierbel in PREPA case (0.9)  review order granting (0.1) and email exchange with L. Barefoot and M. Schierbel regarding the same and regarding applications (0.2) | | 1.2 | 162 | $ 194.40 |
| 1/14/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Finalize and File application for pro hac vice admission for Michael F. Lotito. | | 0.2 | 162 | $ 32.40 |
| 1/14/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | | 0.2 | 144 | $ 28.80 |

| Date | Matter | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds and Requesting Related Relief (.20); review Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds (.60); review Urgent motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors for Expedited Consideration of Urgent Motion Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds Re: [4788] Urgent motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedure filed by Official Committee of Unsecured Creditors (.10). | 0.9 | 193.5 | $ 174.15 |
| 1/14/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Notice of Withdrawal of Attorney filed by Bettina Whyte. Attorney Ayleen Charles terminated and review motion resigning legal representation filed by FERNANDO O ZAMBRANA AVILES on behalf of Candlewood Investment Group Fir Tree Partners. | 0.1 | 193.5 | $ 19.35 |
| 1/14/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review Urgent motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds and Requesting Related Relief (.20); review Omnibus Objection of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds (.60); review Urgent motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors for Expedited Consideration of Urgent Motion Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds Re: [4788] Urgent motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedure filed by Official Committee of Unsecured Creditors (.10). | 0.9 | 270 | $ 243.00 |
| 1/15/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Finalize and File Informative Motion of AAFAF in support of COFINA Settlement (0.3); Email exchange with B. Neve (0.5); Draft email to Prime Clerk requesting service (0.1) | 0.9 | 162 | $ 145.80 |
| 1/15/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint motions in Compliance with Order Related to Masterlink Corporation and Wide Range Corporation's Motion for Relief of Stay and Request for Extension of Time Until February 15 2019 (.10); email exchange with I. Garau of AAFAF as to the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 1/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review memorandum | 0.1 | 193.5 | $ 19.35 |
| 1/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER EXPEDITING CONSIDERATION OF [4789] URGENT MOTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR EXPEDITED CONSIDERATION OF URGENT MOTION UNDER BANKRUPTCY CODE SECTIONS 105(a) AND 502 AND BANKRUPTCY RULE 3007 ESTABLISHING PROCEDURES WITH RESPECT TO OMNIBUS OBJECTION TO CLAIMS FILED OR ASSERTED BY HOLDERS OR ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS. | 0.1 | 193.5 | $ 19.35 |
| 1/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchange with B. Sushon of OMM regarding _____ (.20); review STIPULATION AND ORDER OF AAFAF AS REPRESENTATIVE OF GDB AND THE COMMITTEES REGARDING | 0.4 | 193.5 | $ 77.40 |
| 1/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with counsel for Worldnet regarding _____; email exchange with D. Perez of OMM as to the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 1/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Lotito of OMM regarding _____ | 0.1 | 193.5 | $ 19.35 |
| 1/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review filed version of Status Report Pursuant to Order Granting Motion of Official Committee of Unsecured Creditors for Order Under Bankruptcy Rule 2004 Authorizing Discovery of Title III Debtors Other Than COFINA Concerning Potential Avoidance Actions. | 0.1 | 193.5 | $ 19.35 |
| 1/15/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review Joint motions in Compliance with Order Related to Masterlink Corporation and Wide Range Corporation's Motion for Relief of Stay and Request for Extension of Time Until February 15 2019 (.10); email exchange with I. Garau of AAFAF as to the above (.10). | 0.2 | 270 | $ 54.00 |
| 1/15/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review ORDER EXPEDITING CONSIDERATION OF [4789] URGENT MOTION OF (I) FINANCIAL OVERSIGHT AND MANAGEMENT BOARD ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE AND (II) OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR EXPEDITED CONSIDERATION OF URGENT MOTION UNDER BANKRUPTCY CODE SECTIONS 105(a) AND 502 AND BANKRUPTCY RULE 3007 ESTABLISHING PROCEDURES WITH RESPECT TO OMNIBUS OBJECTION TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS. | 0.1 | 270 | $ 27.00 |
| 1/16/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of summary prepared by Estrella regarding | 0.3 | 270 | $ 81.00 |
| 1/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review for filing extension of time for Bgio claim. | 0.1 | 270 | $ 27.00 |
| 1/16/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims on behalf of Cooperativa de Ahorro y Credito Jayucoop and review response to debtor's objection filed by Cooperativa de Ahorro y Credito Caribecoop. and review response to debtor's objection filed by Farmacia La Ventana Inc. | 0.3 | 193.5 | $ 58.05 |
| 1/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 1-16-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | $ 19.35 |
| 1/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/17/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to inform Third Joint Status Report of UAW SEIU and AAFAF With Respect to the Processing of Grievances and Arbitration. | 0.1 | 193.5 | $ 19.35 |
| 1/17/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review motion to inform Third Joint Status Report of UAW SEIU and AAFAF With Respect to the Processing of Grievances and Arbitration. | 0.1 | 270 | $ 27.00 |
| 1/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/18/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Finalize and File Joint Motion of Protective Order of AAFAF and Committee's Regarding Sharing of Auditor's Documents (0.3); Email exchange regarding the same (0.4); Draft email to Prime Clerk requesting service (0.3) | 0.9 | 162 | $ 129.60 |
| 1/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint motion FOR A PROTECTIVE ORDER OF AAFAF AS REPRESENTATIVE OF GDB REGARDING STIPULATION AND PROPOSED ORDER OF AAFAF GDB AND THE COMMITTEES REGARDING _____ .20) and email exchanges with OMM relating to the same (.20). | 0.4 | 193.5 | $ 77.40 |
| 1/18/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review email exchange between C. Juan of the DOJ and B. Sushon of OMM regarding | 0.1 | 193.5 | $ 19.35 |
| 1/18/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review Joint motion FOR A PROTECTIVE ORDER OF AAFAF AS REPRESENTATIVE OF GDB REGARDING STIPULATION AND PROPOSED ORDER OF AAFAF GDB AND THE COMMITTEES REGARDING SHARING CERTAIN AUDITORS DOCUMENTS (.20) and email exchanges with OMM relating to the same (.20). | 0.4 | 270 | $ 108.00 |
| 1/19/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review revised transcript sent by court reported- re: Omnibus hearing (January). | 0.2 | 193.5 | $ 38.70 |
| 1/21/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Regarding Consensual Extension of Deadlines With Respect to Their Urgent Motion Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds and Requesting Related Relief (.10); review Response to Motion for Relief From Stay (.10). | 0.2 | 193.5 | $ 38.70 |
| 1/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis of case law regarding | 0.3 | 193.5 | $ 58.05 |
| 1/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Regarding Consensual Extension of Deadlines With Respect to Their Urgent Motion Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds and Requesting Related Relief (.10); review Response to Motion for Relief From Stay (.10). | 0.2 | 193.5 | $ 38.70 |
| 1/21/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review Informative Motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Regarding Consensual Extension of Deadlines With Respect to Their Urgent Motion Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds and Requesting Related Relief (.10); review Response to Motion for Relief From Stay (.10). | 0.2 | 270 | $ 54.00 |
| 1/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review transcript sent from A. Walker. | 0.1 | 144 | $ 14.40 |
| 1/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review legal research prepared by M. Alvarez regarding | 0.2 | 193.5 | $ 38.70 |
| 1/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint motion take notice of amount of partial transfer of claim no. 91823 filed by Bard Shannon Limited (.10); review Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4) (.30). | 0.4 | 193.5 | $ 77.40 |
| 1/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF JANUARY 30-31 2019 OMNIBUS HEARING and review order granting Fourth Urgent Consented Motion for Extension of Deadlines as to Bigio matter (.10); review ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES and review ORDER APPROVING STIPULATION FOR A PROTECTIVE ORDER OF AAFAF AS REPRESENTATIVE OF GDB REGARDING STIPULATION AND PROPOSED ORDER OF AAFAF GDB AND THE COMMITTEES REGARDING SHARING CERTAIN AUDITORS DOCUMENTS (.10); review MOTION SUBMITTING FEE EXAMINERS SUPPLEMENTAL REPORT AND STATUS REPORT ON PRESUMPTIVE STANDARDS MOTION and ON UNCONTESTED INTERIM FEE APPLICATIONS RECOMMENDED FOR COURT APPROVAL AT OR BEFORE THE OMNIBUS HEARING SCHEDULED FOR JANUARY 30 2019 AT 9:30 A.M. (.20); review MOTION Submitting Second Supplemental Verified Statement of the QTCB Noteholder Group Pursuant to Bankruptcy Rule 4019 and review Motion for Leave to Withdraw William K. Dreher as Counsel filed by Official Committee of Retired Employees of Puerto Rico (.10). | 0.5 | 193.5 | $ 96.75 |
| 1/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | 0.1 | 193.5 | $ 19.35 |
| 1/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit memorandum on _____ | 0.3 | 193.5 | $ 58.05 |
| 1/24/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Motion to allow Grant Esposito to appear pro hac vice Receipt No. PRX100061453 filed by PBA Funds and review Motion to allow David Fiocola to appear pro hac vice filed by PBA Funds (.10); review Joint Informative Motion Regarding Hearing on Motion for Relief from Stay filed by Asociacion Puertorriquena de la Judicatura Inc. and review MOTION to inform PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF JANUARY 30-31 2019 OMNIBUS HEARING. | 0.2 | 193.5 | $ 38.70 |
| 1/25/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit informative motion regarding _____ (.30); email exchanges with I. Blumberg and P. Friedman as to the above (.30 email exchange with I. Blumberg regarding _____ (.20); email exchange with P. Friedman regarding the above (.10); finalize amended informative motion (.10). | 1 | 193.5 | $ 193.50 |
| 1/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review motion to inform Ambac Assurance Corporations Informative Motion Regarding January 30-31 2019 Omnibus Hearing and review motion to inform Appearance at January 30-31 2019 Omnibus Hearing filed by Financial Guaranty Insurance Company (.10); review motion to inform and Notice of Request to be Heard at the January 30-31 2019 Omnibus Hearing filed by PEAJE INVESTMENTS LLC and review motion to inform Omnibus Hearing filed by Commonwealth Bondholder Group (.10); review motion to inform Participation in the January 30-31 2019 Omnibus Hearing and review MOTION to inform January 30 2019 Omnibus Hearing filed by PUERTO RICO AAA PORTFOLIO BOND et al. (.10); review The Bank of New York Mellon's MOTION to inform January 30-31 2019 Omnibus Hearing and review MOTION to inform INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JANUARY 30-31 2019 OMNIBUS HEARING filed by OPPENHEIMER FUNDS (.10); review motion to inform the COFINA Senior Bondholders' Coalition's Request to be Heard at January 30-31 2019 Omnibus Hearing and review motion to inform re: In Capacity as COFINA Agent Regarding Appearance at the January 30 2019 Hearing (.10); review order granting Motion for Leave to Withdraw William K. Dreher as Counsel and review Notice of Appearance and Request for Notice filed by OPPENHEIMER FUNDS (.10); review order granting Motion to allow Grant Esposito to appear pro hac vice and review Paul Hastings Urgent Motion Pursuant to PROMESA Sections 316 and 317 Bankruptcy Code Section 105(a) Paul Hastings' August 10 2017 Retention Order and June 6 2018 Interim Compensation Order to Compel Debtors to Comply With June 6 2018 Interim Compensation Order and review Paul Hastings' August 10 2017 Retention Order and June 6 2018 Interim Compensation Order (.30); review Motion to allow Christopher Harris to appear pro hac vice Receipt filed by AUTONOMY CAPITAL (JERSEY) LP and review motion to inform Attendance Participation and Observation of January 30-31 Omnibus Hearing filed by Ad Hoc Group of Constitutional Debt Holders (.10); review Informative Motion of Official Committee of Unsecured Creditors Regarding January 30-31 2019 Omnibus Hearing and review Motion to allow Paul Bradley ONeill to appear pro hac vice for Oppenheimer funds (.10); review INFORMATIVE MOTION OF AUTONOMY CAPITAL (JERSEY) LP ON BEHALF OF CERTAIN OF ITS AFFILIATED INVESTMENT FUNDS REGARDING JANUARY 30-31 2019 OMNIBUS HEARING and review Notice of Appearance and Request for Notice filed by J. RAMON RIVERA MORALES on behalf of AUTONOMY CAPITAL (JERSEY) LP (.10). | 1.2 | 193.5 | $ 232.20 |
| 1/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review RESPONSE and OBJECTION to Motion Re: [4788] and [4789] Urgent motion of (I) Financial Oversight and Management Board Acting Through Its Special Claims Committee and (II) Official Committee of Unsecured Creditors Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007 Establishing Procedur filed by Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit Envelope) filed by Peter C. Hein pro se. | 0.3 | 193.5 | $ 58.05 |
| 1/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with D. Perez of OMM and H. Bauer of OB regarding _____ (.10); review such notice (.20). | 0.3 | 193.5 | $ 58.05 |
| 1/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review PR Omni Claim Objection Updates: 1-25-19 as forwarded by Prime Clerk. | 0.1 | 193.5 | $ 19.35 |

| Date | Matter | Task | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/25/2019 | P104-4 | A104 Review/analyze | Luis Marini | Review motion to inform Ambac Assurance Corporations Informative Motion Regarding January 30-31 2019 Omnibus Hearing and review motion to inform Appearance at January 30-31 2019 Omnibus Hearing filed by Financial Guaranty Insurance Company (.10); review motion to inform and Notice of Appearance and Request to be Heard at the January 30-31 2019 Omnibus Hearing filed by PEAJE INVESTMENTS LLC and review MOTION to inform Omnibus Hearing filed by Commonwealth Bondholder Group (.10); review motion to inform Participation in the January 30-31 2019 Omnibus Hearing and review MOTION to inform January 30 2019 Omnibus Hearing filed by PUERTO RICO AAA PORTFOLIO BOND et al. (.10); review The Bank of New York Mellon's MOTION to inform January 30-31 2019 Omnibus Hearing and review INFORMATIVE MOTION AND NOTICE OF REQUEST TO BE HEARD AT THE JANUARY 30-31 2019 OMNIBUS HEARING filed by OPPENHEIMER FUNDS (.10); review motion to inform the COFINA Senior Bondholders' Coalition's Request to be Heard at January 30-31 2019 Omnibus Hearing and review Informative Motion of Bettina M. Whyte in her Capacity as COFINA Agent Regarding Appearance at the January 30 2019 Hearing (.10); review order granting Motion for Leave to Withdraw William K. Dreher as Counsel and review Notice of Appearance and Request for Notice filed by OPPENHEIMER FUNDS (.10); review order granting Motion to allow Grant Esposito to appear pro hac vice and review Paul Hastings Urgent Motion  Pursuant to PROMESA Sections 316 and 317  Bankruptcy Code Section 105(a)  Paul Hastings' August 10  2017 Retention Order and June 6  2018 Interim Compensation Order  to Compel Debtors to Comply With June 6  2018 Interim Compensation Order and review Paul Hastings' Consented to Urgent Motion  Pursuant to PROMESA Sections 316 and 317  Bankruptcy Code Section 105(a)  Paul Hastings' August 10  2017 Retention Order and June 6  2018 Interim Compensation Order  to Compel Debtors to Comply With June 6  2018 Interim Compensation Order  (.30); review Motion to allow Christopher Harris to appear pro hac vice Receipt filed by AUTONOMY CAPITAL (JERSEY) LP and review motion to inform  Attendance  Participation and Observation of January 30-31 Omnibus Hearing filed by Ad Hoc Group of Constitutional Debt Holders (.10); review Informative Motion of Official Committee of Unsecured Creditors Regarding January 30-31  2019 Omnibus Hearing and review Motion to allow Paul Bradley ONeill to appear pro hac vice for Oppenheimer funds (.10); review INFORMATIVE MOTION OF AUTONOMY CAPITAL (JERSEY) LP  ON BEHALF OF CERTAIN OF ITS AFFILIATED INVESTMENT FUNDS REGARDING JANUARY 30-31  2019 OMNIBUS HEARING and review Notice of Appearance and Request for Notice filed by J. RAMON RIVERA MORALES  on behalf of AUTONOMY CAPITAL (JERSEY) LP (.10). | 1.2 | 270 | $ 324.00 |
| 1/28/2019 | P104-4 | A104 Review/analyze | Carolina Velaz | Review order granting 1  Motion to allow Christopher Harris to appear pro hac vice and order granting Motion to allow Paul Bradley ONeill to appear pro hac vice. | 0.1 | 193.5 | $ 19.35 |
| 1/28/2019 | P104-4 | A104 Review/analyze | Carolina Velaz | Review order setting briefing schedule regarding notice of presentment of stipulation and proposed order to vacate the deadlines set forth in the Court's scheduling order entered on December 21  2018  (PREPA). | 0.1 | 193.5 | $ 19.35 |
| 1/28/2019 | P104-4 | A104 Review/analyze | Carolina Velaz | Review Reply of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors to Objections Filed to Motion Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007  Establishing Procedures With Respect to Omnibus Objection to Claims (.20); review Response to Debtor's Objection to Claims (Number(s): 15428) filed by Tomas  Correa-Acevedo (.10); review Notice of Appearance and Request for Notice filed by  Julio J Pagan-Perez  on behalf of PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO and Motion to allow Bob Bruner to appear pro hac vice filed on behalf of PBA and Motion to allow Lawrence Bauer to appear pro hac vice file on behalf of PBA and Motion to allow Peter Canzano to appear pro hac vice on behalf of PBA and Motion to allow Toby Gerber to appear pro hac vice on behalf of  PBA and all orders granting the above (.20); review Information Motion Regarding Withdrawal of Paul Hastings' Urgent Motion  Pursuant to PROMESA Sections 316 and 317  Bankruptcy Code Section 105(a)  Paul Hastings' August 10  2017 Retention Order  and June 6  2018 Interim Compensation Order and the order granting the above (.10); review Response to Debtor's Objection to Claims (filed by  Francisco M. Ramirez-Rivera (.10); review Motion to Intervene by Assured Guaranty Corp. and Assured Guaranty Municipal Corp. (.20). | 0.9 | 193.5 | $ 174.15 |
| 1/28/2019 | P104-4 | A104 Review/analyze | Valerie Blay | Review Urgent Informative Motion of Luskin  Stern & Eisler LLP Regarding January 30-31  2019 Omnibus Hearing. | 0.1 | 193.5 | $ 19.35 |
| 1/28/2019 | P104-4 | A104 Review/analyze | Valerie Blay | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/28/2019 | P104-4 | A104 Review/analyze | Luis Marini | Review Reply of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors to Objections Filed to Motion Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007  Establishing Procedures With Respect to Omnibus Objection to Claims (.20); review Response to Debtor's Objection to Claims (Number(s): 15428) filed by Tomas  Correa-Acevedo (.10); review Notice of Appearance and Request for Notice filed by  Julio J Pagan-Perez  on behalf of PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO and Motion to allow Bob Bruner to appear pro hac vice filed on behalf of PBA and Motion to allow Lawrence Bauer to appear pro hac vice file on behalf of PBA and Motion to allow Peter Canzano to appear pro hac vice on behalf of PBA and Motion to allow Toby Gerber to appear pro hac vice on behalf of  PBA and all orders granting the above (.20); review Information Motion Regarding Withdrawal of Paul Hastings' Urgent Motion  Pursuant to PROMESA Sections 316 and 317  Bankruptcy Code Section 105(a)  Paul Hastings' August 10  2017 Retention Order  and June 6  2018 Interim Compensation Order and the order granting the above (.10); review Response to Debtor's Objection to Claims (filed by  Francisco M. Ramirez-Rivera (.10); review Motion to Intervene by Assured Guaranty Corp. and Assured Guaranty Municipal Corp. (.20). | 0.9 | 270 | $ 243.00 |
| 1/29/2019 | P104-4 | A104 Review/analyze | Valerie Blay | Review order granting extension of time to accept/reject leases until January 2020. | 0.2 | 144 | $ 28.80 |
| 1/29/2019 | P104-4 | A104 Review/analyze | Valerie Blay | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/29/2019 | P104-4 | A104 Review/analyze | Valerie Blay | Review order granting extension of time to accept/reject leases until January 2020. | 0.2 | 144 | $ 28.80 |
| 1/29/2019 | P104-4 | A104 Review/analyze | Carolina Velaz | Review order granting Motion to allow Laura Stafford to appear pro hac vice Receipt No. PRX100061497 filed by  COMMONWEALTH OF PUERTO RICO  and Motion to allow Matthew J. Morris to appear pro hac vice Receipt No. PRX100061497 filed by  COMMONWEALTH OF PUERTO and review Notice of Appearance and Request for Notice filed by  NAYUAN  ZOUAIRABANI TRINIDAD  on behalf of  AmeriNational Community Services  LLC as servicer for the GDB Debt Recovery Authority authorized to pursue and enforce the GDB Debt Recovery Authority's rights and remedies in any legal proceeding Transfer of Claim  (Attachments: # (1) Exhibit A - Transfer of Claim) filed by  NAYUAN  ZOUAIRABANI TRINIDAD  on behalf of  AmeriNational Community Services  LLC as servicer for the GDB Debt Recovery Authority authorized to pursue and enforce the GDB Debt Recovery Authority's rights and remedies in any legal proceeding (.20); review ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY PURSUANT TO BANKRUPTCY CODE SECTION 365(d)(4) (.10); review ORDER: Due to the limited number of matters set forth on the Agenda (Docket Entry No. [4962])  the Court expects to conclude the January Omnibus Hearing on January 30  2019.  No proceedings will take place on January 31  2019 and review motion to inform Appearance Verified Statement of the Ad Hoc Group of Constitutional Debt Holders (.10); review notice of Appearance and Request for Notice filed by  Autonomous Municipality of San Juan and review Motion to allow Julissa Reynoso to appear pro hac vice  filed by  Autonomous Municipality of San Juan and review Motion to allow Marcelo Blackburn to appear pro hac vice  filed by Autonomous Municipality of San Juan (.10). | 0.5 | 193.5 | $ 96.75 |
| 1/29/2019 | P104-4 | A104 Review/analyze | Carolina Velaz | Review Notice of Filing of Revised Order  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007  Establishing Initial Procedures With Respect to Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and Granting Related Relief. | 0.2 | 193.5 | $ 38.70 |
| 1/29/2019 | P104-4 | A104 Review/analyze | Carolina Velaz | Email exchange with B. Harper of OMM regarding service of notice and motion pursuant to cases management procedures in adv. proc. 18-0091 | 0.1 | 193.5 | $ 19.35 |
| 1/29/2019 | P104-4 | A104 Review/analyze | Luis Marini | Analysis and review of:<br><br>_____  Motion to _____<br><br>Notice of Filing of Revised Order  Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007  Establishing Initial Procedures With Respect to Omnibus Objection of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds and Granting Related Relief Re: [4788] Urgent motion of (I) Financial Oversight and Management Board  Acting Through Its Special Claims Committee  and (II) Official Committee of Unsecured Creditors  Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007  Establishing Procedur filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order - Clean # (2) Proposed Order - Blackline) filed by Lua K. Despins on behalf of Official Committee of Unsecured Creditors [Despins  Lua] (.3)<br><br>Response to Debtor's Objection to Claims (Number(s): 17116) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (Attachments: # (1) Exhibit A # (2) Envelope) Hedwig M. Auletta  pro se. [Tacoronte  Carmen] (.1)<br><br>ORDER: Due to the limited number of matters set forth on the Agenda (Docket Entry No. 4962)  the Court expects to conclude the January Omnibus Hearing on January 30  2019.  No proceedings will take place on January 31  2019. <b></b>Signed by Judge Laura Taylor Swain on 01/29/2019. (Tacoronte  Carmen) (Entered: 01/29/2019) (.1)<br><br>ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY PURSUANT TO BANKRUPTCY CODE SECTION 365(d)(4). Related documents: [1518]  [4549] and [4858]. Signed by Judge Laura Taylor Swain on 01/29/2019. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) (Tacoronte  Carmen) (.2) | 0.8 | 270 | $ 216.00 |
| 1/30/2019 | P104-4 | A104 Review/analyze | Valerie Blay | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/30/2019 | P104-4 | A104 Review/analyze | Luis Marini | Review and analysis of:<br>-Response to Debtor's Objection to Claims (Number(s): 34) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION's SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by CHARLES ALFRED CUPRILL on behalf of Carmen Ana Rovira [CUPRILL  CHARLES] (.2)<br>-Response to Debtor's Objection to Claims (Number(s): 55-2) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION's SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by CHARLES ALFRED CUPRILL on behalf of Ral E. Casasnovas Balado [CUPRILL  CHARLES] (.1)<br>-Response to Debtor's Objection to Claims (Number(s): 6) Re: 4410 MOTION PUERTO RICO SALES TAX FINANCING CORPORATION's SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by CHARLES ALFRED CUPRILL on behalf of Carlos A Costas [CUPRILL  CHARLES] (Entered: 01/30/2019) (.1)<br>-Second Amended Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation</i> Related document:  4953 MOTION SECOND AMENDED PLAN SUPPLEMENT AND PLAN RELATED DOCUMENTS OF PUERTO RICO SALES TAX FINANCING CORPORATION filed by RAFAEL A GONZALEZ VALIENTE on behalf of GMS Group  LLC [GONZALEZ VALIENTE  RAFAEL] (Entered: 01/30/2019) (.2)<br>-Response to Debtor's Objection to Claims (Number(s): 27) Re: 4410 MOTION PUERTO RICO SALES TAX FINANCING CORPORATION's SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by CHARLES ALFRED CUPRILL on behalf of Maria Emilia Casasnovas [CUPRILL  CHARLES] (Entered: 01/30/2019) (.1)<br>-Response to Debtor's Objection to Claims (Number(s): 5775) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION's SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (Attachments: # (1) Envelope) filed by June C. Andrade Muriel in the Spanish language and pro se. [Tacoronte  Carmen] (.1)<br>-Response to Debtor's Objection to Claims (Number(s): 26) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION's SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by CHARLES ALFRED CUPRILL on behalf of Maria Emilia Casasnovas [CUPRILL  CHARLES] (.1) | 0.9 | 270 | $ 243.00 |
| 1/30/2019 | P104-4 | A104 Review/analyze | Carolina Velaz | Review Notice of Withdrawal of Document regarding Motion to Intervene by Assured Guaranty Corp. and Assured Guaranty Municipal Corp. filed by  Assured Guaranty Corp.  Assured Guaranty Municipal Corp. filed by  HOWARD R. HAWKINS  on behalf of  Assured Guaranty Corp.  Assured Guaranty Municipal Corp. and review order granting the above (.10)  review to inform Pursuant to Order Regarding Procedures for Attendance  Participation and Observation Re: [4863] Order (Attachments: # (1) Envelope) filed by  Javier  Mandry Mercado  pro se (.10); review SUPPLEMENTAL ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE THIRD COMPENSATION PERIODS FROM FEBRUARY 1 THROUGH MAY 31  2018 and review ORDER GRANTING [4986]  Motion to allow Julissa Reynoso to appear pro hac vice filed by  Autonomous Municipality of San Juan (.10). | 0.3 | 193.5 | $ 58.05 |
| 1/31/2019 | P104-4 | A104 Review/analyze | Valerie Blay | Review summary of PROMESA events sent by Irene Blumberg. | 0.2 | 144 | $ 28.80 |
| 1/31/2019 | P104-4 | A104 Review/analyze | Carolina Velaz | Review Minute Entry for proceedings held before Judge Laura Taylor Swain and review USCA OPINION dated 1/30/2019 (.50); review USCA JUDGMENT  as to [1182] Notice of Appeal  Order at docket 1198.  Essentially for the reasons summarized by the district court in its February 5  2018 Order denying the plaintiff's request to proceed in forma pauperis  the orders on appeal are summarily affirmed for lack of a substantial question. See 1st Cir. R. 27.0(c). The motion to proceed in forma pauperis and the request for an extension as to plaintiff" Fed. R. App. P. 24(a)(5) motion are denied as moot (.10); review ORDER REGARDING SUBMISSION OF REVISED PROPOSED ORDER ESTABLISHING PROCEDURES WITH RESPECT TO OMNIBUS OBJECTION TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS and review ORDER REGARDING REQUEST FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF HOLDERS OF GENERAL OBLIGATION BONDS (.10). | 0.7 | 193.5 | $ 135.45 |
| **Total** | | | | | **88.0** | | **$ 17,238.60** |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | | **RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS** | | | |
| 1/3/2019 | P104-4 | Luis Marini | A103 Draft/revise | Emails on Luz Pizarro ▮ | 0.1 | 270 | $ 27.00 |
| 1/4/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and finalise for filing ▮ | 0.2 | 270 | $ 54.00 |
| 1/9/2019 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from DOJ on ▮ | 0.2 | 270 | $ 54.00 |
| 1/10/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▮ | 0.3 | 270 | $ 81.00 |
| 1/10/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review comments from ▮ | 0.2 | 270 | $ 54.00 |
| 1/17/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and emails to and from DOJ on ▮ | 0.2 | 270 | $ 54.00 |
| 1/18/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift stay notice of ▮ | 0.2 | 270 | $ 54.00 |
| 1/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift of stay of ▮ | 0.2 | 270 | $ 54.00 |
| 1/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of ▮ | 0.1 | 270 | $ 27.00 |
| 1/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift of stay notice filed ▮ | 0.2 | 270 | $ 54.00 |
| 1/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of correspondence on ▮ | 0.3 | 270 | $ 81.00 |
| 1/24/2019 | P104-4 | Luis Marini | A103 Draft/revise | Review and revise response on ▮ | 0.2 | 270 | $ 54.00 |
| 1/24/2019 | P104-4 | Luis Marini | A103 Draft/revise | Review and revise joint motion joint informative Motion Regarding ▮ | 0.2 | 270 | $ 54.00 |
| 1/28/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of ▮ | 0.1 | 270 | $ 27.00 |
| 1/28/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift of stay stipulation for ▮ | 0.4 | 270 | $ 108.00 |
| 1/28/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of lift of stay ▮ | 0.5 | 270 | $ 135.00 |
| 1/28/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis and review of ▮ | 0.2 | 270 | $ 54.00 |
| 1/29/2019 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from Proskauer on ▮ | 0.2 | 270 | $ 54.00 |
| 1/29/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Proskauer on ▮ (.4); conference with client and emails to and from re same (.2). | 0.6 | 270 | $ 162.00 |
| 1/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email from C. Juan of the DOJ regarding ▮ | 0.1 | 193.5 | $ 19.35 |
| 1/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ as to ▮ (.20); review last versions of documents (.20); email exchange with S. Ma of Proskauer as to the above (.10). | 0.4 | 193.5 | $ 77.40 |
| 1/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan regarding ▮ (.10); email exchange with S. Ma of Proskauer regarding the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 1/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ regarding ▮ (.10) and email exchange as to ▮ (.10). | 0.2 | 193.5 | $ 38.70 |
| 1/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with N. Perez of OMM regarding ▮ (.10); email exchange with S. Ma as to ▮ (.10); review email exchange regarding ▮ (.10). | 0.3 | 193.5 | $ 58.05 |
| 1/7/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email received from M. Zerjal of Proskauer regarding ▮ | 0.1 | 193.5 | $ 19.35 |
| 1/8/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ as to ▮ (.20); email exchange with S. Penagaricano of the DOJ regarding ▮ (.50); review order denying FUPO/CONAPOL lift of stay motion (.10); email exchange with C. Juan as to the above (.10); draft email to C. Juan regarding ▮ (.10). | 1 | 193.5 | $ 193.50 |
| 1/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit stipulation with ▮ (.30); review brief of ▮ (.20); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with C. Juan of the DOJ as to the above (.10). | 0.7 | 193.5 | $ 135.45 |
| 1/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding ▮ (.20); review changes made to the same (.10); email exchange with C. Juan of the DOJ as to the above ▮ (.20); email exchange with S. Ma of Proskauer as to the above (.10); Email exchange with D. Perez of OMM and I. Garau and M. Yassin of OMM as to ▮ (.30); and review draft of third status report regarding ▮ (.10); review email from counsel for Judicial Pensions ▮ (.10); email exchange with C. Juan regarding ▮ (.10); email exchange with S. Ma of Proskauer as to the above (.10); review stipulation for ▮ (.40); email exchange with S. Ma as to proposed stipulation (.10). | 2.2 | 193.5 | $ 425.70 |
| 1/10/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding ▮ (.10); review changes made to the same (.10); email exchange with C. Juan of the DOJ as to the above (.10); email exchange with S. Ma of Proskauer as to the above changes (.10); email exchange between C. Juan of the DOJ and counsel for ▮ (.10); email exchange with D. Perez of OMM and I. Garau of AAFAF as to ▮ (.10); review changes incorporated by movant's counsel as to the above (.10); email exchange with S. Ma of Proskauer as to the above changes (.10). | 0.7 | 193.5 | $ 135.45 |
| 1/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with S. Ma of Proskauer regarding ▮ | 0.2 | 193.5 | $ 38.70 |
| 1/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with Jaime Diaz O'Neill regarding ▮ | 0.1 | 193.5 | $ 19.35 |
| 1/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review FOMB's objection to MOTION FOR RELIEF FROM STAY FILED BY ASOCIACION PUERTORRIQUENA DE LA JUDICATURA INC. | 0.2 | 193.5 | $ 38.70 |
| 1/18/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Review lift of stay notices and exhibits sent by Jaime Diaz Oneill. | 0.5 | 162 | $ 81.00 |
| 1/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan from the DOJ regarding ▮ (.20); email exchange with C. Juan as to Sucn Frank Torres (.10); review lift of stay notice and other documents forwarded by Jaime Diaz Oneill (.10); email exchange with C. Juan of the DOJ regarding ▮ | 0.5 | 193.5 | $ 96.75 |
| 1/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | ▮ (.10). | | | |
| 1/21/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Review of additional documents forwarded by Jaime Diaz Oneill in connection with ▮ | 0.3 | 162 | $ 48.60 |
| 1/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional emails related to ▮ | 0.1 | 193.5 | $ 19.35 |
| 1/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft email to C. Juan of the DOJ regarding ▮ | 0.1 | 193.5 | $ 19.35 |
| 1/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft email to I. Garau regarding ▮ | 0.2 | 193.5 | $ 38.70 |
| 1/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchange between C. Juan of the DOJ and movant Jaime Diaz regarding ▮ (.10); review email exchange between C. Juan and counsel for Inmobiliaria Chamebil S.E. (.10); review changes made by counsel for ▮ (.20); review email from H. Bauer of OB attaching ▮ (.10); email exchange as to the above (.10). | 0.8 | 193.5 | $ 154.80 |
| 1/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional documents relating to ▮ (.20); email exchange with D. Perez of OMM and S. Ma of Proskauer regarding ▮ (.20). | 0.4 | 193.5 | $ 77.40 |
| 1/24/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ▮ | 0.2 | 270 | $ 54.00 |
| 1/24/2019 | P104-4 | Luis Marini | A104 Review/analyze | Revise stipulation ▮ | 0.1 | 270 | $ 27.00 |
| 1/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | ▮ (.20); review lift of stay notice forwarded by counsel for plaintiffs in case Leslie Ocasio et. al. v. Dpto. de Agricultura (.20); email exchange of C. Juan of the DOJ to movants' counsel as to the above (.10); review ▮ (.20); review and edit ▮ (.40); email exchange with S. Ma of Proskauer (.10); review summary ▮ (.20); email exchange with C. Juan of the DOJ regarding the above (.10); draft email to M. Zerjal of Proskauer regarding ▮ (.20). | 1.7 | 193.5 | $ 328.95 |
| 1/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange between C. Juan of the DOJ and counsel for movant with regards to ▮ | 0.1 | 193.5 | $ 19.35 |
| 1/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review proposed course of action as to ▮ | 0.2 | 193.5 | $ 38.70 |
| 1/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Joint Informative Motion Regarding Hearing on Motion for Relief From Stay Filed by Asociacion de Maestros de Puerto Rico and the FOMB. | 0.2 | 193.5 | $ 38.70 |
| 1/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review changes made to stipulations between the Commonwealth and Genesis (Labor Dept and Family Affairs) following comments and changes by movant's counsel (.20); email exchange with S. Ma of Proskauer as to the above (.10); email exchange with C. Juan of the DOJ as to the above (.10); review inquiries by S. Ma as to ▮ | 1 | 193.5 | $ 193.50 |
| 1/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review email exchange with P. Possinger of Proskauer regarding ▮ (.20); email exchange with C. Juan as to the above (.20). | 0.4 | 193.5 | $ 77.40 |
| 1/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis of ▮ | 0.1 | 193.5 | $ 19.35 |
| 1/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with C. Juan of the DOJ regarding ▮ (.20); email exchange with I. Garau as to the above (.20). | 0.4 | 193.5 | $ 77.40 |
| 1/10/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with Alexis Fuentes on ▮ | 0.2 | 270 | $ 54.00 |
| 1/18/2019 | P104-4 | Luis Marini | A107 Communicate (other outside counsel) | Analysis of lift stay pleadings ▮ | 0.3 | 270 | $ 81.00 |
| **Total** | | | | | **19.1** | | **$ 4,091.40** |
| | | | | **Meeting of and Communications with Creditors** | | | |
| 1/29/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Arturo Garcia  Amerinat's counsel on ▮ (.3); update to client (.1). | 0.4 | 270 | $ 108.00 |
| 1/16/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with hernan Rivera  counsel to Cesar Castillo  on ▮ | 0.3 | 270 | $ 81.00 |
| 1/16/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with hernan Rivera  counsel to Cesar Castillo  on ▮ | 0.3 | 270 | $ 81.00 |
| 1/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Bigio to ▮ | 0.3 | 270 | $ 81.00 |
| **Total** | | | | | **1.3** | | **$ 351.00** |
| | | | | **FEE/EMPLOYMENT APPLICATIONS** | | | |
| 1/3/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of bulletin issued by treasury on ▮ | 0.5 | 270 | $ 135.00 |
| 1/4/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▮ | 0.1 | 270 | $ 27.00 |
| 1/9/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of Brown Rudnick fee statement ▮ | 0.1 | 270 | $ 27.00 |
| 1/9/2019 | P104-4 | Maria Teresa Alvarez | A103 Draft/revise | Exchange several communications with I. Garau regarding ▮ | 0.9 | 162 | $ 145.80 |
| 1/11/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit , revise and finalise MPM's fee statement. | 0.1 | 270 | $ 27.00 |
| 1/11/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▮ (.9); conference and meeting with client on ▮ (.3). | 1.3 | 270 | $ 351.00 |
| 1/15/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of fee statement of Luskin Stern. | 0.1 | 270 | $ 27.00 |
| 1/17/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of fee statement for Proskaueh. | 0.1 | 270 | $ 27.00 |
| 1/17/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of fee statement for Paul Hastings. | 0.1 | 270 | $ 27.00 |
| 1/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of fee statement for phoenix. | 0.1 | 270 | $ 27.00 |
| 1/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▮ | 0.5 | 270 | $ 135.00 |
| 1/22/2019 | P104-4 | Luis Marini | A103 Draft/revise | Review fee statement for November 2018 for Casillas Santiago Torres. | 0.2 | 270 | $ 54.00 |
| 1/28/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Treasury on ▮ (.3); conference with Paul Hastings on ▮ (.2); various conferences with client on ▮ (.6); conference with Treasury on ▮ (.2); various conferences with Paul Hastings on ▮ (1). | 2.7 | 270 | $ 729.00 |
| 1/29/2019 | P104-4 | Luis Marini | A103 Draft/revise | Follow up on ▮ | 0.2 | 270 | $ 54.00 |
| 1/29/2019 | P104-4 | Valerie Blay | A103 Draft/revise | Draft cover letter for December MPM fee statement. | 0.3 | 144 | $ 43.20 |
| 1/29/2019 | P104-4 | Luis Marini | A103 Draft/revise | Email to and from Brown Rudnick on pending fee statements. | 0.1 | 270 | $ 27.00 |

| Date | | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/3/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review COFINA  CW  HTA  and ERS fees per task and activity code for the month of November in preparation to file Fee Statement. (1.8). Prepare tables in exhibit format to attach to fee statements. (.40).<br>-Redact for privilege three fee statements' descriptions- CW  HTA  and ERS. (2.8)<br>-Draft payment letters and comm of fees incurred  as well as summary per attorney for CW  HTA  ERS  and COFINA. (1.2) | 6.2 | 144 | $ 892.80 |
| 1/3/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Review Ledes Data for June-September forwarded by G. Rodriguez and Draft email forwarding the same to her examiner's counsel for review of Interim Fee Application. | 0.8 | 162 | $ 129.60 |
| 1/7/2019 | P104-4 | Luis Marini | A104 Review/analyze | Continue drafting summary at MPM's consolidated monthly fee application.  Further edits to time entries by matter and attorneys. | 3 | 144 | $ 432.00 |
| 1/7/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Benezzar's fee statement. | 0.1 | 270 | $ 27.00 |
| 1/8/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of fee statement of phoenix. | 0.1 | 270 | $ 27.00 |
| 1/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review and finalize MPM November fee statement. review figures with accounting department and finalize letters. (1.4)<br>-Review letters to see for each: CW  HTA  ERS  and COFINA as well as the cover letter. (.50) | 1.9 | 144 | $ 273.60 |
| 1/10/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review MPM November fee statement prepared by V. Blay. | 0.3 | 162 | $ 48.60 |
| 1/10/2019 | P104-4 | Maria Teresa Alvarez | A104 Review/analyze | Given the final approval was not received until today  the letters and fee statement had to be updated for the objection period dates for CW  HTA  ERS  and COFINA  as well as the cover  letter. (.50) | 0.5 | 144 | $ 72.00 |
| 1/10/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Alvarez & Marsal fee statement. | 0.1 | 270 | $ 27.00 |
| 1/16/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Duph & Phelps fee statement. | 0.1 | 270 | $ 27.00 |
| 1/22/2019 | P104-4 | Luis Marini | A104 Review/analyze | Conference with counsel for UCC on ▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊  3); analysis of ▊▊▊▊▊▊▊▊▊▊▊  9); draft email and analysis to client (3). | 1.5 | 270 | $ 405.00 |
| 1/22/2019 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from UCC on ▊▊▊▊▊▊▊▊▊▊ | 0.1 | 270 | $ 27.00 |
| 1/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements (row) and send to Ivan Garau for approval prior to drafting December Fee Statement and redacting. | 0.2 | 144 | $ 28.80 |
| 1/25/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review email from AAFAF requesting OMM and MPM payments YTD- discuss with Hacienda. (.30) | 0.3 | 144 | $ 43.20 |
| 1/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements for December- MPM by task code and activity code in preparation for fee statement. | 1.9 | 144 | $ 273.60 |
| 1/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | MPM fee statements- Review CW  HTA  ERS  and COFINA time keepers' detail entries  prepare tables and summarize time entries. | 2.4 | 144 | $ 345.60 |
| 1/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review and redact fee statements for HTA  ERS  and COFINA. | 1.9 | 144 | $ 273.60 |
| 1/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review redactions for fee statement- re: time entries.(.40)<br>Review figures and final letters. (.30) | 0.7 | 144 | $ 100.80 |
| 1/31/2019 | P104-4 | Luis Marini | A104 Review/analyze | Edit and finalize monthly fee statement for MPM. | 0.8 | 270 | $ 216.00 |
| 1/31/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of Citi fee statement. | 0.1 | 270 | $ 27.00 |
| 1/10/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with Treasury on ▊▊▊▊▊▊▊▊▊▊▊ | 0.4 | 270 | $ 108.00 |
| 1/22/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with client on ▊▊▊▊▊▊▊▊▊▊▊▊ | 0.3 | 270 | $ 81.00 |
| 1/23/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Conference with client on ▊▊▊▊▊▊  (.2); email to and from UCC on ▊▊▊▊▊▊ | 0.3 | 270 | $ 81.00 |
| 1/22/2019 | P104-4 | Luis Marini | A107 Communicate (other outside counsel) | Analysis of ▊▊▊▊▊▊▊▊▊▊▊▊ | 0.3 | 270 | $ 81.00 |
| 1/23/2019 | P104-4 | Luis Marini | A107 Communicate (other outside counsel) | Conference and emails with counsel for cofina agent and other professionals on ▊▊▊▊▊▊ | 0.3 | 270 | $ 81.00 |
| 1/23/2019 | P104-4 | Luis Marini | A107 Communicate (other outside counsel) | Finalize and communicate fee statements. | 0.2 | 144 | $ 28.80 |
| **Total** | | | | | **33.3** | | **$ 6,318.00** |
| | | | | **FEE/EMPLOYMENT OBJECTIONS** | | | |
| 1/25/2019 | P104-4 | Luis Marini | A103 Draft/revise | Draft summary of issues and determinations as to ▊▊▊▊▊▊▊▊ | 0.4 | 270 | $ 108.00 |
| 1/27/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ▊▊▊▊▊▊▊▊▊▊▊  1.1); research ▊▊▊▊▊▊▊  (1.4); analysis of ▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊  (.4); draft response to motion to compel (1.2); circulate response to client and discuss same (.2), emails to and from Paul Hastings on ▊▊▊▊▊▊▊▊  3). | 4.6 | 270 | $ 1,242.00 |
| 1/2/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review OMM declarations versus fee statements. (.30) Email Joe Zujkowski regarding ▊▊▊▊▊▊▊▊<br>-Review emails from Maritza regarding ▊▊▊▊▊▊▊▊▊  (.20). Email CST and communicate with Hacienda. (.10)<br>-Review Zolfo Cooper's no objection statement. (.10)<br>-Review O&B fee statements received for October. (.20)<br>-Review email from Alex Bongartz regarding Paul Hasting's October fee statement. (.10) | 1.2 | 144 | $ 172.80 |
| 1/4/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review waiver sent by CST and communicate with Hacienda. (.20)<br>-Review email from Hacienda requesting a summary of pending payments. (.10)<br>-Review CST's no objection letter received. (.10)<br>-Review LSE's fee statement and declarations received. (.30) | 0.7 | 144 | $ 100.80 |
| 1/8/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Call with Maritza from Hacienda re OMM fee statement. (.20)<br>-Review OMM's fee statements  draft payment letters  and upload for payment. (.30).<br>-Review payments made by Hacienda the previous week. (.20)<br>-Draft pending payments for Hacienda ▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊<br>-Review fee statements received from COFINA and Nilda Navarro. (.40)<br>-Review fee statement received from FTI. (.20)<br>-Review no objection received from Bennazar. (.10)<br>-Review fee statement received from Segal  Marchand  and Bennazar for November. (.50)<br>-Review O&B's waiver and discussion with Hacienda. (.20)<br>-Review email from Phoenix ▊▊▊▊▊▊▊▊▊▊▊▊▊▊ | 2.6 | 144 | $ 374.40 |
| 1/9/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Willkie Farr regarding ▊▊▊▊▊▊▊▊▊▊▊▊  Emailed Hacienda. (.30) | 0.3 | 144 | $ 43.20 |
| 1/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Calls from Lalisse Guillen ▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊  (.30)<br>-Calls with Maritza from hacienda to discuss ▊▊▊▊▊▊▊▊▊▊▊▊▊  (.40)<br>-Email conversation with hacienda (Maritza and Militza) regarding ▊▊▊▊▊▊▊▊▊▊  (.40) Discuss with Hacienda- ▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊  .20)<br>-Review fee statement  no objection date for Munger Tolles fee statement and review email communication regarding recent payments. (.10)<br>-Communication from hacienda re OM waiver. Communicate with J Spinna. (.20) | 1.8 | 144 | $ 259.20 |
| 1/10/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email communication with Prime Clerk and Duff and Phelps regarding ▊▊▊▊▊▊▊▊▊  (.30). | 0.3 | 144 | $ 43.20 |
| 1/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review fee statement received from Alvarez & Marsal from October and November. (.40). Draft payment letter for both  review declaration  and upload for payment. (.50)<br>-Communicate with Julie Hertzberg to ▊▊▊▊▊▊▊▊▊▊▊  (.30)<br>-Communicate with Lalisse Guillen regarding ▊▊▊▊▊▊▊  for every professional. Discuss next steps. (.30)<br>-Review email from Hacienda regarding ▊▊▊▊▊▊▊▊▊  (.60) communicate with Lalisse regarding this topic. (.20)<br>-Review OMM's Tax waiver and communicate with Hacienda. (.30)<br>-Review Communication from PROMESA fee examiner. (.20) | 2.8 | 144 | $ 403.20 |
| 1/11/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Heidi Stern- re tax withholdings in 2018. (.20) Communicate with Hacienda to request this information. (.20) | 0.4 | 144 | $ 57.60 |
| 1/13/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Joe Zujkowski regarding ▊▊▊▊▊▊▊▊▊▊▊▊▊ | 0.1 | 144 | $ 14.40 |
| 1/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Motion for Final Compensation Fourth Interim and Final Application of Pension Trustee Advisors  Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred on Behalf of the Financial Oversight and Management Board of Puerto Rico as Representative of the Debtors. | 0.2 | 193.5 | $ 38.70 |
| 1/17/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review email from Joe Spinna regarding ▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊▊  20) | 0.4 | 144 | $ 57.60 |
| 1/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review fee statements from Paul Hastings received from Alex Bongartz. (.20) | 0.2 | 144 | $ 28.80 |
| 1/18/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review fee statements for December received by Primeclerk. | 0.2 | 144 | $ 28.80 |
| 1/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review no objection letters received from Phoenix- for PREPA and the 17th statement. | 0.2 | 144 | $ 28.80 |
| 1/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | Review emails from Hacienda regarding payments status- re ▊▊▊▊▊▊▊▊▊▊▊▊ | 0.3 | 144 | $ 43.20 |
| 1/22/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review No objections and Fee statements  prepare payment letter and upload for payment: Paul Hastings (October and November)  Proskauer  Phoenix  BENNAZAR  FTI  Segal  and Marchand. (2.40)<br>-Communicate with Treasury ▊▊▊▊▊▊▊▊▊  20).<br>-Conference calls with Paul Hastings (Alex Bongartz) regarding ▊▊▊▊▊▊▊▊  (.30). Review revised statement. (.10)<br>-Call with Lalisse Guillen regarding ▊▊▊▊▊▊▊▊▊  (.10). Email on status. (.10)<br>-Draft payment letter and upload for payment- MPM. (.30)<br>-Send no objection letter to professionals. (.10)<br>-Review CST fee statement received for November and include in pending payment list. (.20) | 3.8 | 144 | $ 547.20 |
| 1/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Legal analysis as to ▊▊▊▊▊▊▊▊▊▊▊ | 0.1 | 193.5 | $ 19.35 |
| 1/23/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review email from Nilda Navarro requesting ▊▊▊▊▊▊▊▊  (.10) After receiving confirmation  communicate information. (.10)<br>-Review payments made by Hacienda- revise summary of pending payments. (.20)<br>-Request payment details to Hacienda. (.10) | 0.9 | 144 | $ 129.60 |
| 1/27/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review email from Jonathan Weiss regarding ▊▊▊▊▊▊▊▊▊▊▊  20). Explain Nilda Navarro ▊▊▊▊▊▊▊▊▊  10) | | | |
| 1/27/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review AAFAF's Response to urgent motion to compel payment filed by the unsecured creditors' committee | 0.4 | 193.5 | $ 77.40 |

| Date | | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/28/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review pending payments (delayed because of 29%) to Mainland professionals. (.30) Communicate with Hacienda ████████ (.30)<br>-Review fee statement for Luskin  prepare payment letter and upload for payment. (.30)<br>-Review no objection letter  fee  statement received for Nilda Navarro and KTBS. (.40) Draft payment letter and upload for payment. (.30)<br>-Review email communication with Hacienda regarding payment status of Paul Hastings. (.20) | 1.8 | 144 | $   259.20 |
| 1/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with Treasury and AAFAF regarding ████████████████████ (.20) | 0.2 | 193.5 | $    38.70 |
| 1/29/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Call with Lalisse Guillen regarding ████████████ (.20)<br>-Review Hacienda payment confirmation and follow up on pending payments. (.20)<br>-Review fee statement for November from Willkie Farr received 5/28. (.20)<br>-Review fee statement received from Brown Rudnick and relevant documentation for every new Professional. (.30). Draft payment letter and upload for payment. (.30) Notify Hacienda. (.10) | 1.3 | 144 | $   187.20 |
| 1/30/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review emails from BrownRudnick and Hacienda- re declaration. (.30).<br>-Review declaration and upload for payment. Notify Hacienda. (.20)<br>-Follow up with Duff and Phelps regarding ████████ (.10). Call from Duff and Phelps regarding ████████ (.20). | 1.3 | 144 | $   187.20 |
| 1/31/2019 | P104-4 | Valerie Blay | A104 Review/analyze | -Review emails from Brown Rudnick. (.20). Communicate payment. (.10)<br>-Review November fee statement received and declaration from Munger Tolles and place un queue for payment. (.30)<br>-Review fee statement received from Citi and COFINA agent- queue for payment. (.50) | 1.1 | 144 | $   158.40 |
| 1/2/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Call with Lalisse Guillen regarding ████████ (.10). Review emails from Lalisse regarding ████████ (.20) | 0.3 | 144 | $    43.20 |
| 1/25/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Email exchange with M. Yassin regarding ████████ | 0.1 | 193.5 | $    19.35 |
| 1/31/2019 | P104-4 | Valerie Blay | A106 Communicate (with client) | Meeting in AAFAF regarding ████████ | 2.8 | 144 | $   403.20 |
| 1/3/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | Email Duff and Phelps regarding ████████ (.20) | 0.2 | 144 | $    28.80 |
| 1/3/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | -Call with Joe Spinna regarding ████████<br>-Review "Boletin Informativo" sent by Maritza Landrau from Hacienda regarding ████████████████ (.20) Email exchange with Hacienda to determine ████████ (.20)<br>-Review Proskauer's fee statement received as well as declarations. (.30) | 0.9 | 144 | $   129.60 |
| 1/14/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | -Call with Hacienda regarding Willkie holdback. (.20)<br>-Review email from Alison Ambeault from Willkie Farr regarding ████████ (.20).<br>-Call with Lalisse regarding ████████ (.20)<br>-Review recent payments made by Hacienda and update summary. (.40)<br>-Email Proskauer requesting fee statements- ████████ (.20) | 1.1 | 144 | $   158.40 |
| 1/15/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | -Call with Willkie Farr regarding ████████ (.20)<br>-Call with Nilda Navarro to discuss her recent payments received (Holdback and October fee statement) as well as upcoming payment. (.30)<br>-Review emails from Nilda Navarro regarding ████████ (.20)<br>-Review communication received from Hacienda regarding ████████ (.30)<br>-Review LSE's December fee statement. (.20) | 1.2 | 144 | $   172.80 |
| 1/16/2019 | P104-4 | Valerie Blay | A107 Communicate (other outside counsel) | -Email Hacienda ████████ (.20)<br>-Request transcript for Omnibus hearing (1/16/2019). (.10)<br>-Review emails from Hacienda regarding ████████ (.10)<br>-Communicate with Nilda Navarro per Hacienda's request. (.30)<br>-Review declaration and w9 sent by Duff and Phelps  draft payment letter  and upload for payment. (.10) Follow up on payment. (.20)<br>-Review email from Primeclerk regarding ████████ (.10) | 1.5 | 144 | $   216.00 |
| 1/24/2019 | P104-4 | Valerie Blay | A108 Communicate (other external) | -Call with Jonathan Weiss from JTBS regarding ████████ (.30). Communicate ████████ (.40)<br>-KTBS- draft payment letter and upload for payment. review no objection letter. (.30)<br>-Draft payment letter for Pension Trustee and upload for payment. (.30). Review email regarding payment status. (.20)<br>-Review fee statement  draft payment letter  and upload for payment- O&B October. (.40)<br>-Review email communication with Hacienda and AAFAF regarding YTD payments to MPM and OMM. (.20)<br>-Review recent payments made. (.10) | 2.2 | 144 | $   316.80 |
| **Total** | | | | | **37.7** | | **$  6,108.30** |
| | | | | **Avoidance Action Analysis** | | | |
| 1/3/2019 | P104-4 | Luis Marini | A102 Research | Research on ████████████████ (1.2); analysis of ████████ (.6); analysis of ████████████████████ | 2.8 | 270 | $   756.00 |
| 1/3/2019 | P104-4 | Luis Marini | A102 Research | Draft memorandum on ████████████ | 3.1 | 270 | $   837.00 |
| 1/4/2019 | P104-4 | Luis Marini | A102 Research | Analysis of case law on ████████████ (1.4); ████████████ (1.2). | 3.9 | 270 | $ 1,053.00 |
| 1/5/2019 | P104-4 | Luis Marini | A102 Research | Continued drafting and editing on overview of ████████ | 2.2 | 270 | $   594.00 |
| 1/5/2019 | P104-4 | Luis Marini | A103 Draft/revise | Final edits and finalise memorandum on ████████ | 1.4 | 270 | $   378.00 |
| 1/14/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edit and revise joint report to court on ████████ (.4); conference with Ankura as to ████████ (.3); conference with OMM and client ████████ (.2). | 0.9 | 270 | $   243.00 |
| 1/15/2019 | P104-4 | Luis Marini | A103 Draft/revise | Emails to and from Ankura on ████████ (.2); edit and revise draft of joint status report on ████████ (.3); update to client (.1). | 0.6 | 270 | $   162.00 |
| 1/15/2019 | P104-4 | Luis Marini | A103 Draft/revise | Edits to joint status report and discuss same with Paul Hastings to finalise and file. | 0.5 | 270 | $   135.00 |
| 1/29/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Juan Casillas on ████████ | 0.5 | 270 | $   135.00 |
| 1/29/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Ankura on ████████ (.3); analysis of research on ████████ (.6); email to and from UCC counsel on ████████ (.4). | 1.3 | 270 | $   351.00 |
| 1/7/2019 | P104-4 | Luis Marini | A104 Review/analyze | Revise memorandum on ████████ | 0.8 | 270 | $   216.00 |
| 1/23/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ORDER re: [4818] Status Report Pursuant to Order Granting Motion of Official Committee of Unsecured Creditors for Order  Under Bankruptcy Rule 2004  Authorizing Discovery of Title III Debtors  Other Than COFINA  Concerning Potential Avoidance Actions. | 0.1 | 270 | $    27.00 |
| 1/23/2019 | P104-4 | Luis Marini | A106 Communicate (with client) | Update to treasury on ████████ | 0.1 | 270 | $    27.00 |
| 1/18/2019 | P104-4 | Luis Marini | A107 Communicate (other outside counsel) | Email to and from Brown Rudnick on ████████ (.2); analysis of ████████ (.6). | 0.8 | 270 | $   216.00 |
| 1/8/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Prepare for and participate in ████████ | 1.4 | 270 | $   378.00 |
| 1/8/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Finalize memorandum on ████████ | 0.9 | 270 | $   243.00 |
| 1/8/2019 | P104-4 | Luis Marini | A108 Communicate (other external) | Analysis of PR decision on ████████████ | 0.2 | 270 | $    54.00 |
| **Total** | | | | | **21.5** | | **$  5,805.00** |
| | | | | **Assumption/Rejection of Leases and Contracts** | | | |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with AAA Mini Almacenes to ████████ | 0.1 | 270 | $    27.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Hector Vargas to discuss ████████ | 0.2 | 270 | $    54.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Plaza las Americas  to discuss ████████ | 0.1 | 270 | $    27.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Netwave  to discuss ████████ | 0.2 | 270 | $    54.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Modesta Rodriguez to discuss ████████ | 0.1 | 270 | $    27.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Agrofresco to discuss ████████ | 0.2 | 270 | $    54.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with PR Wireless to discuss ████████ | 0.1 | 270 | $    27.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with SM PR to discuss ████████ | 0.2 | 270 | $    54.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Angel Torres to discuss ████████ | 0.1 | 270 | $    27.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with AFI to discuss ████████ | 0.2 | 270 | $    54.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Warehouse PR to discuss ████████ | 0.1 | 270 | $    27.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Pry Medical PR to discuss ████████ | 0.2 | 270 | $    54.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with AEELA to discuss ████████ | 0.1 | 270 | $    27.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Rehab Soc to discuss ████████ | 0.1 | 270 | $    27.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with San Lorenzo PR to discuss ████████ | 0.1 | 270 | $    27.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Municipio Humacao to discuss ████████ | 0.1 | 270 | $    27.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Municipio Humacao to discuss ████████ | 0.2 | 270 | $    54.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Office Park Inc. to discuss ████████ | 0.1 | 270 | $    27.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with J. Ch. Realty to discuss ████████ | 0.1 | 270 | $    27.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Plaza las Americas on ████████ | 0.3 | 270 | $    81.00 |
| 1/2/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Fondesco to ████████ | 0.1 | 270 | $    27.00 |
| 1/4/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Hector Ortiz Rios ████████ | 0.1 | 270 | $    27.00 |
| 1/4/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Plaza Guayama on ████████ | 0.2 | 270 | $    54.00 |
| 1/4/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with Punta Borinquen Gold on ████████ | 0.2 | 270 | $    54.00 |

| Date | Matter | Name | Task | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/9/2019 | P104-4 | Luis Marini | A103 | Draft/revise | Conference with CEE as ███ | 0.3 | 270 | $ 81.00 |
| 1/9/2019 | P104-4 | Luis Marini | A103 | Draft/revise | Conference with counsel for Plaza Las Americas on ███ | 0.4 | 270 | $ 108.00 |
| 1/11/2019 | P104-4 | Luis Marini | A103 | Draft/revise | Conference with ALDL Carolina (.1); ███████ (.1); | 0.4 | 270 | $ 108.00 |
| 1/14/2019 | P104-4 | Luis Marini | A103 | Draft/revise | Edit and revise report on ██████ (.4); circulate same to OMM and client (.1); and conference with OMM on comments to report (.2). | 0.7 | 270 | $ 189.00 |
| 1/15/2019 | P104-4 | Luis Marini | A103 | Draft/revise | Review prior drafts of motions ████████ (.2); assign tasks to prepare ████████ | 0.3 | 270 | $ 81.00 |
| 1/18/2019 | P104-4 | Luis Marini | A103 | Draft/revise | Analysis of ██████████ (.5); email to and from OMM re same (.2). | 0.7 | 270 | $ 189.00 |
| 1/2/2019 | P104-4 | Luis Marini | A104 | Review/analyze | Email to and from FOMB on ████████ | 0.2 | 270 | $ 54.00 |
| 1/22/2019 | P104-4 | Luis Marini | A104 | Review/analyze | Review emails from government contractors regarding ████████ 20 emails) | .2 | 144 | $ 288.00 |
| 1/2/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Email exchange with D. Perez of OMM regarding ████████ (.10); email exchange with counsel for Plaza Las Americas as to the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 1/2/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Email exchange with D. Perez of OMM ███████ (.20); review list of entities that have rejected to consent pursuant to ████ .10) review updated list as to the above (.10). | 0.4 | 193.5 | $ 77.40 |
| 1/7/2019 | P104-4 | Luis Marini | A104 | Review/analyze | Conference with Anthony Shelton on ████████ | 0.2 | 270 | $ 54.00 |
| 1/8/2019 | P104-4 | Valerie Blay | A104 | Review/analyze | Analysis and update to report on ████████ | 0.5 | 270 | $ 135.00 |
| 1/8/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Further review emails. calls and letters received from contractors regarding ████████ | 0.2 | 144 | $ 28.80 |
| 1/8/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Review email regarding ████████ review email exchange ████████ (d) (4) mailing (.30). | 0.4 | 193.5 | $ 77.40 |
| 1/8/2019 | P104-4 | Valerie Blay | A104 | Review/analyze | Revise report on ████████ | 0.5 | 270 | $ 135.00 |
| 1/9/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Email exchanges with I. Garau of AAFAF regarding ████████ and provide update to client and OMM (.2). | 0.3 | 193.5 | $ 58.05 |
| 1/10/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Continue reviewing emails from contractors regarding ████████ (.10); draft email to J. Caraballo of CEE regarding ████████ .20). | 0.3 | 193.5 | $ 58.05 |
| 1/10/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Continue reviewing emails and letter sent from government contractors regarding ████████ | 0.3 | 144 | $ 43.20 |
| 1/14/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Draft email to general counsel at PREPA regarding ████████ 30); Draft email to general counsel at Dept of Agriculture regarding ████████ (.30). | 0.4 | 144 | $ 57.60 |
| 1/14/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | ████████ | 0.6 | 193.5 | $ 116.10 |
| 1/14/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | email exchange with legal counsel for Dept. of Agriculture regarding ████████ 4). | 0.1 | 193.5 | $ 19.35 |
| 1/16/2019 | P104-4 | Valerie Blay | A104 | Review/analyze | Redistribute calls amongst associates to ████████ | 0.2 | 144 | $ 28.80 |
| 1/16/2019 | P104-4 | Luis Marini | A104 | Review/analyze | Email to and from OMM on ████████ | 0.3 | 270 | $ 81.00 |
| 1/16/2019 | P104-4 | Luis Marini | A104 | Review/analyze | Email to and from OMM on ████████ | 0.3 | 270 | $ 81.00 |
| 1/22/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Email exchanges with D. Perez of OMM regarding ████████ | 0.2 | 193.5 | $ 38.70 |
| 1/22/2019 | P104-4 | Luis Marini | A104 | Review/analyze | Email to and from OMM on ████████ | 0.2 | 270 | $ 54.00 |
| 1/22/2019 | P104-4 | Luis Marini | A104 | Review/analyze | Analysis of strategy with FOMB on ████████ | 0.1 | 270 | $ 27.00 |
| 1/23/2019 | P104-4 | Leny Marie Caceres | A104 | Review/analyze | Legal analysis regarding ████████ | 0.1 | 157.5 | $ 15.75 |
| 1/23/2019 | P104-4 | Leny Marie Caceres | A104 | Review/analyze | Analyzing email from landlord ████████ | 0.1 | 157.5 | $ 15.75 |
| 1/15/2019 | P104-4 | Luis Marini | A104 | Review/analyze | Edit and finalize ████████ | 0.1 | 270 | $ 27.00 |
| 1/23/2019 | P104-4 | Luis Marini | A104 | Review/analyze | Analysis of:<br>-ORDER GRANTING [4864] Fourth Urgent Consented Motion for Extension of Deadlines Re: [4443] MOTION REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OF POST-PETITION LEASE PAYMENTS UNDER UNEXPIRED NON-RESIDENTIAL LEASE filed by ARCADIO BIGIO-ROMERO; filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY<br>-ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES<br>-ORDER APPROVING STIPULATION re [4840] Joint motion FOR A PROTECTIVE ORDER OF AAFAF  AS REPRESENTATIVE OF GDB  REGARDING STIPULATION AND PROPOSED ORDER OF AAFAF  GDB  AND THE COMMITTEES REGARDING SHARING CERTAIN AUDITORS DOCUMENTS<br>-MOTION SUBMITTING FEE EXAMINERS SUPPLEMENTAL REPORT AND STATUS REPORT ON PRESUMPTIVE STANDARDS MOTION AND ON UNCONTESTED INTERIM FEE APPLICATIONS RECOMMENDED FOR COURT APPROVAL AT OR BEFORE THE OMNIBUS HEARING SCHEDULED FOR JANUARY 30  2019 AT 9:30 A.M<br>-RESPONSE to Motion FILED BY CLAIMANT JUAN CRUZ RODRIGUEZ TO FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS<br>-ORDER DENYING [531] MOTION For Leave to File Amicus Brief regarding Supplemental Briefing on Commonwealth<br>-MOTION Submitting Second Supplemental Verified Statement of the QTCB Noteholder Group Pursuant to Bankruptcy Rule 2019<br>-STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM FILED BY MEMBERS OF THE COFINA SENIOR BONDHOLDERS COALITION IN RESPECT OF COFINA BONDS | 0.5 | 270 | $ 135.00 |
| 1/24/2019 | P104-4 | Luis Marini | A104 | Review/analyze | Analysis and comments to ████████ | 0.3 | 270 | $ 81.00 |
| 1/28/2019 | P104-4 | Leny Marie Caceres | A104 | Review/analyze | Analyzing email regarding ████████ | 0.1 | 157.5 | $ 15.75 |
| 1/2/2019 | P104-4 | Leny Marie Caceres | A105 | Communicate (in firm) | Emails with Valerie Blay to discuss ████████ | 0.1 | 157.5 | $ 15.75 |
| 1/28/2019 | P104-4 | Valerie Blay | A106 | Communicate (with client) | Calls and emails regarding ████████ | 0.4 | 144 | $ 57.60 |
| 1/29/2019 | P104-4 | Valerie Blay | A106 | Communicate (with client) | Call from contractor (Progreso 65) regarding ████████ | 0.3 | 144 | $ 43.20 |
| 1/3/2019 | P104-4 | Valerie Blay | A107 | Communicate (other outside counsel) | Communicate with government contractors regarding ████████ | 0.2 | 144 | $ 28.80 |
| 1/8/2019 | P104-4 | Valerie Blay | A107 | Communicate (other outside counsel) | Conference with Claro on ████████ | 0.2 | 270 | $ 54.00 |
| 1/9/2019 | P104-4 | Valerie Blay | A107 | Communicate (other outside counsel) | Received calls from various contractors regarding ████████ | 0.3 | 144 | $ 43.20 |
| 1/10/2019 | P104-4 | Valerie Blay | A107 | Communicate (other outside counsel) | Draft email to counsel for CEE regarding ████████ | 0.1 | 193.5 | $ 19.35 |
| 1/22/2019 | P104-4 | Valerie Blay | A107 | Communicate (other outside counsel) | -Continue phone calls to government contractors- re accept/reject lease extension period. (1.30)<br>-Review emails on consents.<br>-Update list of consents and denials to file with the court. Communicate with OMM. (.40) | 2 | 144 | $ 288.00 |
| 1/22/2019 | P104-4 | Melanie Perez Rivera | A107 | Communicate (other outside counsel) | Continue phone calls to government contractors regarding ████████ | 2.9 | 157.5 | $ 456.75 |
| 1/23/2019 | P104-4 | Valerie Blay | A107 | Communicate (other outside counsel) | Calls from Government Contractors- re ████████ | 0.6 | 144 | $ 86.40 |
| 1/4/2019 | P104-4 | Omar Andino | A108 | Communicate (other external) | Telephone call with S. Arroyo regarding ████████ | 0.6 | 126 | $ 75.60 |
| 1/4/2019 | P104-4 | Omar Andino | A108 | Communicate (other external) | Telephone communication with landlord in government contract re ████████ | 0.1 | 126 | $ 12.60 |
| 1/8/2019 | P104-4 | Leny Marie Caceres | A108 | Communicate (other external) | Income call from Consultec Construction contractor ████████ | 0.1 | 157.5 | $ 15.75 |
| 1/8/2019 | P104-4 | Luis Marini | A108 | Communicate (other external) | Conference with Modesto Caraballo on ████████ | 0.2 | 270 | $ 54.00 |
| 1/8/2019 | P104-4 | Luis Marini | A108 | Communicate (other external) | Conference with Agro-Fresco (.1); Association Pescadores Boca Herrera (.2); Angel Rodriguez (.1); SRM (.2); Netware Equipment Corp. (.1); on extension of assumption deadline. | 0.7 | 270 | $ 189.00 |
| 1/21/2019 | P104-4 | Leny Marie Caceres | A108 | Communicate (other external) | Several calls to landlords. ████████ | 1.1 | 157.5 | $ 157.50 |
| 1/21/2019 | P104-4 | Leny Marie Caceres | A108 | Communicate (other external) | Several calls regarding ████████ | 1.1 | 157.5 | $ 173.25 |
| 1/22/2019 | P104-4 | Leny Marie Caceres | A108 | Communicate (other external) | Several calls to landlords regarding ████████ | 1.2 | 157.5 | $ 189.00 |
| 1/22/2019 | P104-4 | Omar Andino | A108 | Communicate (other external) | Telephone communication to landlords to ████████ | 0.4 | 126 | $ 50.40 |
| 1/23/2019 | P104-4 | Melanie Perez Rivera | A108 | Communicate (other external) | Phone call with R. Mellado (Lease Id. 619) regarding ████████ | 0.2 | 157.5 | $ 31.50 |
| 1/24/2019 | P104-4 | Melanie Perez Rivera | A108 | Communicate (other external) | Income call from landlord reaffirming his consent to ████████ | 0.2 | 157.5 | $ 31.50 |
| 1/24/2019 | P104-4 | Melanie Perez Rivera | A108 | Communicate (other external) | Electronic communication with A. Pla (Lease Id. 535) regarding ████████ | 0.1 | 157.5 | $ 15.75 |
| 1/28/2019 | P104-4 | Luis Marini | A108 | Communicate (other external) | Conference with counsel for Bigio to ████████ | 0.3 | 270 | $ 81.00 |
| **Total** | | | | | | **28.3** | | **$ 5,643.45** |
| | | | | | **OTHER CONTESTED MATTERS** | | | |
| 1/17/2019 | P104-4 | Omar Andino | A101 | Plan and prepare for | Legal analysis with ████████ | 0.2 | 126 | $ 25.20 |
| 1/3/2019 | P104-4 | Maria Teresa Alvarez | A101 | Research | Research and analysis regarding ████████ | 3.1 | 162 | $ 502.20 |
| 1/4/2019 | P104-4 | Maria Teresa Alvarez | A103 | Draft/revise | edits and revisions to memo regarding ████████ 0.1). | 1.2 | 162 | $ 194.40 |
| 1/4/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Email exchange with I. Esses and M. Zerjal of Proskauer regarding ████████ | 0.3 | 193.5 | $ 58.05 |
| 1/7/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Email exchange with M. Zerjal of Proskauer as ████████ | 0.1 | 193.5 | $ 19.35 |
| 1/8/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Review email from counsel to NextGen as to ████████ (.10); draft email to Health Department ████████ (.10); email exchange with M. Zerjal of Proskauer as ████████ .30; phone conference with counsel for Bigio regarding ████████ (.30); draft and edit ████████ email exchange with M. Zerjal as to the above (.10). | 1.2 | 193.5 | $ 232.20 |
| 1/8/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Email exchange with B. Harper of OMM regarding ████████ (.10); email exchange with B. Harper ████████ (.50); review case management procedures pursuant to ████████ (.10); review stipulation for ████████ (.30); phone conference with B. Harper regarding ████████ (.10); email exchange with M. Zerjal as to the above (.30). | 1.1 | 193.5 | $ 212.85 |
| 1/8/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Review email exchange between C. Juan of the DOJ and B. Sushon of OMM as to ████████ 991. | 0.1 | 193.5 | $ 19.35 |
| 1/9/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Finalize and file second urgent consented motion for extension of time with regards to ████████ | 0.2 | 193.5 | $ 38.70 |
| 1/9/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Email exchange with M. Zerjal of Proskauer as ████████ 20); finalize and file ████████ email exchange with general counsel of CEE as to ████████ (.10); email exchange with counsel for ████████ | 0.6 | 193.5 | $ 116.10 |
| 1/9/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | NextGen regarding ████████ (.10); email exchange with I. Garau of AAFAF regarding ████████ | 0.2 | 193.5 | $ 38.70 |
| 1/11/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Email exchange between B. Sushon of OMM and C. Juan of the DOJ regarding ████████ | 0.6 | 193.5 | $ 116.10 |
| 1/11/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Phone conference with general counsel for ████████ | 0.1 | 193.5 | $ 19.35 |
| 1/11/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Email to counsel for CEE ████████ | 0.1 | 193.5 | $ 19.35 |
| 1/14/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Email exchange with M. Zerjal of Proskauer ████████ (.10) email exchange with A. Hernandez of the Department of Health regarding ████████ (.90); draft email to A. Hernandez of AAFAF and other members of the Dept. of Health regarding ████████ (.20). | 1.1 | 193.5 | $ 212.85 |
| 1/15/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Email exchange with M. Zerjal of Proskauer as ████████ .30); phone conference with counsel for CEE regarding ████████ (.10); email exchange with Dept. of Health regarding ████████ (.20). | 0.6 | 193.5 | $ 116.10 |
| 1/15/2019 | P104-4 | Carolina Velaz | A104 | Review/analyze | Email exchange as ████████ | 0.1 | 193.5 | $ 19.35 |

| Date | Matter | Name | Activity | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer as ███ | 0.2 | 193.5 | 38.70 |
| 1/15/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference to general counsel to CEE regarding ███ | 0.1 | 193.5 | 19.35 |
| 1/16/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding ███ (.20); review extension motion and proposed order relating ███ | 0.4 | 193.5 | 77.40 |
| 1/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review order granting THIRD URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES relating to ███ (.10); email exchange with M. Zerjal regarding ███ (.10). | 0.2 | 193.5 | 38.70 |
| 1/21/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review order granting THIRD URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES relating to ███ (.10); email exchange with M. Zerjal regarding ███ (.10). | 0.2 | 270 | 54.00 |
| 1/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer as ███ (.10); communicate with movant's counsel as to the ███ (.10). | 0.2 | 193.5 | 38.70 |
| 1/21/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange from V. Sepulveda of the Health Department regarding ███ | 0.1 | 193.5 | 19.35 |
| 1/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for movant Bigio (admin rent request) regarding ███ .40); phone conference with counsel for CEE regarding the ███ (.20); Phone conference with I. Garau of AAFAF regarding ███ .20); email exchange with M. Zerjal of Proskauer regarding ███ | 1.2 | 193.5 | 232.20 |
| 1/22/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review Urgent motion UNOPPOSED MOTION TO SET AMENDED BRIEFING SCHEDULE in Adv. Proc. 18-0066 and review order setting briefing schedule (.10); review email from C. Juan of the DOJ and B. Sushon of OMM as to ███ and review of ███ | 0.4 | 193.5 | 77.40 |
| 1/23/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ███ | 0.4 | 193.5 | 77.40 |
| 1/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review and edit ███ | 0.4 | 193.5 | 77.40 |
| 1/23/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Draft and edit extension motion with regards to ███ (.30); email exchange with M. Zerjal of Proskauer as to ███ (.20); finalize and file the ███ (.10). | 0.6 | 193.5 | 116.10 |
| 1/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ███ | 0.2 | 193.5 | 38.70 |
| 1/24/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with B. Harper of OMM regarding ███ | 0.1 | 193.5 | 19.35 |
| 1/25/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges between B. Sushon of OMM and C. Juan of the DOJ regarding ███ (.20); email exchange with B. Harper of OMM as to ███ 30); review proposed draft (.20); review ███ (.20); review ███ (.10); review ███ (.20); email exchange with B. Harper as ███ (.30 and final versions for ███ | 1.9 | 193.5 | 367.65 |
| 1/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer as to ███ | 0.1 | 193.5 | 19.35 |
| 1/28/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchange with V. Sepulveda of the Dept. of Health regarding ███ | 0.1 | 193.5 | 19.35 |
| 1/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Email exchanges with M. Zerjal of Proskauer as to ███ | 0.1 | 193.5 | 19.35 |
| 1/30/2019 | P104-4 | Carolina Velaz | A106 Communicate (with client) | Call with Bigio's counsel regarding ███ (.20); Phone conference with ███ | 0.5 | 193.5 | 58.05 |
| 1/16/2019 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Call with M. Figueroa ███ | 0.3 | 162 | 48.60 |
| 1/22/2019 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Call with M. Figueroa ███ | 0.3 | 162 | 48.60 |
| 1/24/2019 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Phone conference ███ | 0.2 | 162 | 38.70 |
| 1/25/2019 | P104-4 | Maria Teresa Alvarez | A107 Communicate (other outside counsel) | Email exchange with M. Zerjal ███ | 0.2 | 162 | 32.40 |
| **Total** | | | | | **19.5** | | **$ 3,637.35** |

| | | | | **TAX ISSUES** | | | |
|---|---|---|---|---|---|---|---|
| 1/23/2019 | P104-4 | Omar Andino | A102 Research | Continued legal analysis of ███ | 0.8 | 126 | 100.80 |
| 1/23/2019 | P104-4 | Omar Andino | A104 Review/analyze | Legal analysis ███ | 3.6 | 126 | 453.60 |
| **Total** | | | | | **4.4** | | **$ 554.40** |

| | | | | **Claims Administration and Objections** | | | |
|---|---|---|---|---|---|---|---|
| 1/23/2019 | P104-4 | Luis Marini | A102 Research | Analysis of ███ (1.1); analysis of ███ (1); draft memorandum to client on ███ (2.1); conference with client re memorandum (.1). | 4.3 | 270 | 1,161.00 |
| 1/10/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client on ███ | 0.5 | 270 | 135.00 |
| 1/11/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of cases on ███ 1.3); meeting with client to discuss research (.3). | 1.6 | 270 | 432.00 |
| 1/14/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with counsel for Cesar Castillo on ███ | 0.4 | 270 | 108.00 |
| 1/18/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ███ email to and from ███ (.2); update to client (.1). | 0.7 | 270 | 189.00 |
| 1/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Conference with client on ███ .20); develop outline for research and assign tasks re same (.2); analysis of ███ | 0.7 | 270 | 189.00 |
| 1/21/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of draft ███ | 0.3 | 270 | 81.00 |
| 1/28/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ███ (1.2); begin to edit memorandum to client (.6). | 1.8 | 270 | 486.00 |
| 1/28/2019 | P104-4 | Luis Marini | A103 Draft/revise | Analysis of ███ | 0.2 | 270 | 54.00 |
| 1/2/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ███ | 0.1 | 193.5 | 19.35 |
| 1/2/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review ███ | 0.1 | 270 | 27.00 |
| 1/3/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ███ | 0.1 | 193.5 | 19.35 |
| 1/4/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review ███ | 0.1 | 270 | 27.00 |
| 1/8/2019 | P104-4 | Luis Marini | A104 Review/analyze | Draft ███ | 0.7 | 270 | 189.00 |
| 1/8/2019 | P104-4 | Luis Marini | A104 Review/analyze | Email to and from Dept of Health on ███ | 0.2 | 270 | 54.00 |
| 1/9/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ███ | 0.1 | 193.5 | 19.35 |
| 1/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ███ | 0.1 | 193.5 | 19.35 |
| 1/11/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Analysis of ███ | 0.3 | 270 | 81.00 |
| 1/18/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review additional research regarding ███ | 0.2 | 193.5 | 38.70 |
| 1/18/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review email exchange regarding ███ | 0.2 | 270 | 54.00 |
| 1/22/2019 | P104-4 | Luis Marini | A104 Review/analyze | Draft ███ (1.8); circulate to client with recommendations (.1). | 1.9 | 270 | 513.00 |
| 1/24/2019 | P104-4 | Luis Marini | A104 Review/analyze | Research of case law on ███ | 2.6 | 270 | 702.00 |
| 1/28/2019 | P104-4 | Luis Marini | A104 Review/analyze | Analysis of ███ | 0.1 | 270 | 27.00 |
| 1/28/2019 | P104-4 | Luis Marini | A104 Review/analyze | Review ███ | 0.1 | 270 | 27.00 |
| 1/29/2019 | P104-4 | Luis Marini | A104 Review/analyze | Edit and review ███ | 0.2 | 270 | 54.00 |
| 1/29/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Conference with maria Mercedes Figueroa on ███ | 0.3 | 193.5 | 58.05 |
| 1/30/2019 | P104-4 | Carolina Velaz | A104 Review/analyze | Review ███ | 0.1 | 193.5 | 19.35 |
| 1/18/2019 | P104-4 | Luis Marini | A107 Communicate (other outside counsel) | Analysis of ███ | 0.3 | 270 | 81.00 |
| **Total** | | | | | **19.7** | | **$ 5,219.55** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **COMMONWEALTH / FOMB INVESTIGATION - KOBRE & KIM** | | | | | | | | | |
| 1/3/2019 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review communications of Bill Sushon and James Worthington  counsel for the UCC  related ███████████████ | | | 0.2 | 243 | $ 48.60 |
| 1/8/2019 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from James Worthington related to ████████████████ | | | 0.2 | 243 | $ 48.60 |
| 1/18/2019 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Final review of ███████████ | | | 0.3 | 243 | $ 72.90 |
| 1/28/2019 | P104-6 | Mauricio O. Muniz | A104 Review/analyze | Review correspondence from Garo Hoplamazian regarding ████████████████ | | | 0.2 | 243 | $ 48.60 |
| **Total** | | | | | | | **0.9** | | **$ 218.70** |
| **COOP ADVERSARY PROCEEDING** | | | | | | | | | |
| 1/11/2019 | P104-9 | Luis Marini | A103 Draft/revise | Review and consent ███████████ | | | 0.2 | 270 | $ 54.00 |
| 1/22/2019 | P104-9 | Luis Marini | A106 Communicate (with client) | Review draft ███████████████ | | | 0.2 | 270 | $ 54.00 |
| 1/22/2019 | P104-9 | Luis Marini | A106 Communicate (with client) | Conference with Alexis Fuentes  counsel for NextGen  on ██████████ | | | 0.3 | 270 | $ 81.00 |
| 1/22/2019 | P104-9 | Luis Marini | A106 Communicate (with client) | Emails to and from Hernando Rivera to ███████████ | | | 0.1 | 270 | $ 27.00 |
| 1/22/2019 | P104-9 | Luis Marini | A106 Communicate (with client) | Conference with Hernando Rivera on ██████████████ | | | 0.1 | 270 | $ 27.00 |
| **Total** | | | | | | | **0.9** | | **$ 243.00** |
| **PUBLIC BUILDING AUTHORITY** | | | | | | | | | |
| 1/3/2019 | P104-10 | Luis Marini | A103 Draft/revise | Analysis of ████████████████████ | | | 0.4 | 270 | $ 108.00 |
| 1/31/2019 | P104-10 | Luis Marini | A103 Draft/revise | Conference with Brown Rudnick on ████████████████████ | | | 0.6 | 270 | $ 162.00 |
| 1/5/2019 | P104-10 | Luis Marini | A107 Communicate (other outside counsel) | Prepare for (.1) and participate (.5) ████████ | | | 0.6 | 270 | $ 162.00 |
| **Total** | | | | | | | **1.6** | | **$ 432.00** |
| **ROSELLO V. FOMB (ADV. PROC. 18-00080)** | | | | | | | | | |
| 1/22/2019 | P104-15 | Luis Marini | A103 Draft/revise | Analysis and review of ██████████ | | | 0.1 | 270 | $ 27.00 |
| **Total** | | | | | | | **0.1** | | **$ 27.00** |
| **COMISION CIUDADANA PARA LA AUDITORIA INTEGRAL DEL CREDITO PUBLICO, INC.** | | | | | | | | | |
| 1/7/2019 | P104-16 | Mauricio O. Muniz | A104 Review/analyze | Exchange communications with Amexis Bonilla  counsel for the Comision Ciudadada  related to ████████ | | | 0.2 | 243 | $ 48.60 |
| **Total** | | | | | | | **0.2** | | **$ 48.60** |
| **Total** | | | | | | | **276.5** | | **$ 55,996.35** |

**COFINA JANUARY TIME ENTRIES BY MATTER**

| Date | Matter | User | Activity | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 1/16/2019 | P104-3 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with M. Lofito of OMM regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.1 | 193.5 | $ 19.35 |
| 1/16/2019 | P104-3 | Carolina Velaz | A101 Plan and prepare for | Prepare for COFINA confirmation hearing. | 1 | 193.5 | $ 193.50 |
| 1/2/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Objection Of PROSOL-UTIER TO CONFIRMATION OF THE SECOND AMENDED TITLE III PLAN OF ADJUSTMENT OF THE DEBTS OF PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (.40); review objection to Second Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by  Peter C. Hein  pro se and subsequent supplement (.40); review amended Objection of Mark Elliot  individually and d/b/a Elliott Asset Management  to COFINA Plan (.20); review Memorandum of law of Ambac Assurance Corporation  Whitebox Multi-Strategy Partners  L.P. and Certain of its Affiliates Pursuant to Section 19.5 of Cofinas  Amended Title III Plan of Adjustment (.20); review MOTION Resumption of Rights of The Bank of Mellon  as Trustee  Regarding Section 19.5 of the Second Amended Title III Plan of Adjustment (.20); review MOTION Resumption of Rights of The Bank of Mellon  as Trustee  Regarding Section 19.5 of the Second Amended Title III Plan of Adjustment (.20); review Joinder and Supplement of the GMS Group  LLC to the Peter Hein Supplemental Objection of Individual COFINA Subordinate Bondholder Residing in the 50 States Who Purchased at the Original Offering Prices  to Confirmation of Puerto Rico Tax Financing Corporation (COFINA) Plan (.10); review Affidavit Submitting Documents Declarations of Timothy Donohue and Peter Hein in Support of Objection of the GMS Group  LLC to Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.50); review objection to Second Amended Title III Plan of Adjustment of Debts of Puerto Rico Sales Tax Financing Corporation filed by Asociacion de Inspectores de Juegos de Azar  VAMOS Movimiento de Concertacion Ciudadana  Rene  Pinto-Lugo  MANUEL  NATAL-ALBELO (.20); review objection to THE CONFIRMATION OF THE SECOND AMENDED PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING filed by COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ  COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO  COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA  COOPERATIVA DE AHORRO Y CREDITO RINCON (.10). | 3.1 | 193.5 | $ 599.85 |
| 1/2/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review Objection Of PROSOL-UTIER TO CONFIRMATION OF THE SECOND AMENDED TITLE III PLAN OF ADJUSTMENT OF THE DEBTS OF PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by  Peter C. Hein  pro se and subsequent supplement (.40); review amended Objection of Mark Elliot  individually and d/b/a Elliott Asset Management  to COFINA Plan (.20); review Memorandum of law of Ambac Assurance Corporation  Whitebox Multi-Strategy Partners  L.P. and Certain of its Affiliates Pursuant to Section 19.5 of Cofinas  Amended Title III Plan of Adjustment (.20); review MOTION Resumption of Rights of The Bank of Mellon  as Trustee  Regarding Section 19.5 of the Second Amended Title III Plan of Adjustment (.20); review MOTION Resumption of Rights of The Bank of Mellon  as Trustee  Regarding Section 19.5 of the Second Amended Title III Plan of Adjustment (.20); review Joinder and Supplement of the GMS Group  LLC to the Peter Hein Supplemental Objection of Individual COFINA Subordinate Bondholder Residing in the 50 States Who Purchased at the Original Offering Prices  to Confirmation of Puerto Rico Tax Financing Corporation (COFINA) Plan (.10); review Affidavit Submitting Documents Declarations of Timothy Donohue and Peter Hein in Support of Objection of the GMS Group  LLC to Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.50); review objection to Second Amended Title III Plan of Adjustment of Debts of Puerto Rico Sales Tax Financing Corporation filed by Asociacion de Inspectores de Juegos de Azar  Union Insular de Trabajadores Industriales y Construcciones Electricas   Union de Empleados de Oficina y Profesionales de AEP  VAMOS Movimiento de Concertacion Ciudadana  Rene  Pinto-Lugo  MANUEL  NATAL-ALBELO (.20); review objection to THE CONFIRMATION OF THE SECOND AMENDED PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING filed by COOPERATIVA DE AHORRO Y CREDITO DE JUANA DIAZ  COOPERATIVA DE AHORRO Y CREDITO DEL VALENCIANO  COOPERATIVA DE AHORRO Y CREDITO DR. MANUEL ZENO GANDIA  COOPERATIVA DE AHORRO Y CREDITO RINCON (.10). | 3.1 | 270 | $ 837.00 |
| 1/4/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by  KENNETH C SURIA RIVERA  on behalf of The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. and Motion to allow Benjamin G. Chew to appear pro hac vice filed by KENNETH C SURIA RIVERA  on behalf of The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. (.10); review Motion to allow Rosa Sierra to appear pro hac vice  filed by The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al.  and review Motion to allow Edward S. Weisfelner to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. and all orders granting the proshac detailed above (.10); review notice of presentment of stipulation for Luz Pizarro as filed by the DOJ along with proposed stipulation (.10); review Notice of Withdrawal of Attorney Brant Duncan Kuehn filed by  Pandora Select Partners L.P.   Whitebox Advisors LLC   Whitebox Asymmetric Partners  L.P.   Whitebox Caja Blanca Fund  LP   Whitebox Institutional Partners  L.P.   Whitebox Credit Fund I L.P.  and review order granting the same and review Notice of Withdrawal of Attorney Andrew A. Fliman filed by  Pandora Select Partners  L.P.   Whitebox Advisors LLC   Whitebox Asymmetric Partners  L.P.   Whitebox Caja Blanca Fund  LP   Whitebox GT Fund  LP   Whitebox Institutional Partners  L.P.   Whitebox Multi-Strategy Partners  L.P.   Whitebox Term Credit Fund I L.P. (.10); review  Response to Debtor's Objection to Claims (Number(s): 22752  22450  25709  21341  21297  21359  21587  22247  22672  26036  33764  33773  33687  34838  29975  37733  33681  33297  26629) Re: [4419]   MOTION Puerto Rico Sales Tax Financing Corporation's Fifteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC  et al. (.10); review Memorandum of law (Amended) of Ambac Assurance Corporation Pursuant to Section 19.5 of COFINA's Amended Title III Plan of Adjustment (.20); review ORDER REGARDING PROCEDURES FOR MEMBERS OF THE PUBLIC TO REQUEST TO SPEAK AT RULE 9019 AND COFINA PLAN CONFIRMATION HEARING (.10) and review Notice of Appearance and Request for Notice filed by the FOMB (.20). | 1.1 | 193.5 | $ 212.85 |
| 1/4/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review Notice of Appearance and Request for Notice filed by  KENNETH C SURIA RIVERA  on behalf of The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. and Motion to allow Benjamin G. Chew to appear pro hac vice filed by KENNETH C SURIA RIVERA  on behalf of The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. (.10); review Motion to allow Rosa Sierra to appear pro hac vice  filed by The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al.  and review Motion to allow Edward S. Weisfelner to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico  as Representative of the Commonwealth of Puerto Rico  et al. and all orders granting the proshac detailed above (.10); review notice of presentment of stipulation for Luz Pizarro as filed by the DOJ along with proposed stipulation (.10); review Notice of Withdrawal of Attorney Brant Duncan Kuehn filed by  Pandora Select Partners L.P.   Whitebox Advisors LLC   Whitebox Asymmetric Partners  L.P.   Whitebox Caja Blanca Fund  LP   Whitebox Institutional Partners  L.P.   Whitebox Credit Fund I L.P.  and review order granting the same and review Notice of Withdrawal of Attorney Andrew A. Fliman filed by  Pandora Select Partners  L.P.   Whitebox Advisors LLC   Whitebox Asymmetric Partners  L.P.   Whitebox Caja Blanca Fund  LP   Whitebox GT Fund  LP   Whitebox Institutional Partners  L.P.   Whitebox Multi-Strategy Partners  L.P.   Whitebox Term Credit Fund I L.P. (.10); review  Response to Debtor's Objection to Claims (Number(s): 22752  22450  25709  21341  21297  21359  21587  22247  22672  26036  33764  33773  33687  34838  29975  37733  33681  33297  26629) Re: [4419]   MOTION Puerto Rico Sales Tax Financing Corporation's Fifteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC  et al. (.10); review Memorandum of law (Amended) of Ambac Assurance Corporation Pursuant to Section 19.5 of COFINA's Amended Title III Plan of Adjustment (.20); review ORDER REGARDING PROCEDURES FOR MEMBERS OF THE PUBLIC TO REQUEST TO SPEAK AT RULE 9019 AND COFINA PLAN CONFIRMATION HEARING (.10) and review Notice of Appearance and Request for Notice filed by the FOMB (.20). | 1.1 | 270 | $ 297.00 |
| 1/7/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review ORDER REQUESTING CERTIFIED CASE TRANSLATIONS regarding Amended Objection of the GMS Group  LLC to Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation and Request for an Evidentiary Hearing and review Notice of Appearance and Request for Notice filed by HERMANN D BAUER ALVAREZ on behalf of   PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA). | 0.1 | 193.5 | $ 19.35 |
| 1/7/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review ORDER REQUESTING CERTIFIED CASE TRANSLATIONS regarding Amended Objection of the GMS Group  LLC to Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation and Request for an Evidentiary Hearing and review Notice of Appearance and Request for Notice filed by HERMANN D BAUER ALVAREZ on behalf of   PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA). | 0.1 | 270 | $ 27.00 |
| 1/8/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Urgent motion of the COFINA Senior Bondholders' Coalition to Exchexed the Page Limit of its Omnibus Reply to Objections to Confirmation of the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. | 0.1 | 193.5 | $ 19.35 |
| 1/9/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Email exchange with I. Blumberg as to drafting COFINA informative motion regarding confirmation hearing. | 0.2 | 193.5 | $ 38.70 |
| 1/10/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review ORDER SCHEDULING REPLIES TO THE JANUARY 9  2019 SUBMISSIONS REGARDING THE 19.5 DISPUTE and review Urgent motion for Leave to File Overlength Omnibus Opposition Brief  on behalf of AEGFSE et al (.10); review second supplement to Response to Debtor's Objection to Claims filed by Rene  Pinto-Lugo  et al (.20); review motion to inform Regarding Attendance to the January 16  2019 Hearing Regarding (1) The 9019 Settlement Approval Motion  (2) COFINA Plan of Adjustment Confirmation Motion  And (3) Dispute Regarding Section 19.5 of Plan filed by PROSOL UTIER and review motion to inform -Ambac Assurance Corporations Informative Motion Regarding the January 16-17  2019 Hearing  (.10); review Urgent motion Extension of Time until January 15 by GMS Group  LLC and review motion to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding January 16  2019 Hearing on Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA (.10); review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding January 16  2019 Hearing on Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding January 16  2019 Hearing Concerning Confirmation of the COFINA Plan of Adjustment (.10); review MOTION to inform REGARDING JANUARY 16  2019  19.5 DISPUTE HEARING  filed by  ALBENIZ  COURET FUENTES  on behalf of THE BANK OF NEW YORK MELLON and review MOTION to inform Cross-Examination and Presentation of Expert Testimony in Hearing of January 16  2019 (.10); review motion to inform Regarding announcement of witness for the January 16-17  2019 hearing on confirmation and motion to inform in Response to Order Regarding Procedures for Attendance  Participation and Observation of January 16  2019 Hearing and motion  to inform in Response to Order Regarding Procedures for Attendance  Participation and Observation of January 16  2019 Hearing (.10); review Response to Debtor's Objection to Claims (Number: 14830) filed by  Rafael E. Bracero  pro se  and review ORDER DENYING REQUEST FOR LEAVE TO FILE REPLY TO JANUARY 9  2019 FILINGS AND GRANTING REQUEST TO PARTICIPATE IN JANUARY 16  2019 HEARING FROM NEW YORK COURTROOM (.10); review MOTION to inform of the COFINA Senior Bondholders' Coalition regarding January 16  2019 Hearing concerning Confirmation of the COFINA Plan of Adjustment  and review Motion to allow Matthew Bond to appear pro hac vice (.10); review motion to inform Re: AMBAC ASSURANCE CORPORATION and review ORDER GRANTING PERMISSION TO PRESENT LEGAL ARGUMENT filed by Lawrence B. Dvores (.10); Review ORDER GRANTING Urgent motion Extension of Time until January 15  2019 at 12:00pm AST to File Interrogatories filed by GMS Group  LLC and review Motion to allow Sunni P. Beville to appear pro hac vice and review Motion to allow Justin S. Weddle to appear pro hac vice both on behalf of the FOMB (.10); review  motion to inform The GMS Group  LLC attendance to the Hearing on January 16-17  2019 and review Motion to allow Angela M. Papalaskaris to appear pro hac vice both on behalf of the FOMB (.10); review MOTION to inform the COFINA Senior Bondholders' Coalition's Request to be Heard at the January 16-17 Hearing regarding (1) the 9019 Settlement Approval Motion  (2) COFINA Plan of Adjustment Confirmation Motion  and (3) Dispute regarding Section 19.5 of Plan and review Motion to allow Steve Y. Ma to appear pro hac vice and Motion to allow Zachary W. Chalett to appear pro hac vice both on behalf of the FOMB (.10). | 1.4 | 193.5 | $ 270.90 |
| 1/10/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review ORDER SCHEDULING REPLIES TO THE JANUARY 9  2019 SUBMISSIONS REGARDING THE 19.5 DISPUTE and review Urgent motion for Leave to File Overlength Omnibus Opposition Brief  on behalf of AEGFSE et al (.10); review second supplement to Response to Debtor's Objection to Claims filed by Rene  Pinto-Lugo  et al (.20); review motion to inform Regarding Attendance to the January 16  2019 Hearing Regarding (1) The 9019 Settlement Approval Motion  (2) COFINA Plan of Adjustment Confirmation Motion  And (3) Dispute Regarding Section 19.5 of Plan filed by PROSOL UTIER and review motion to inform -Ambac Assurance Corporations Informative Motion Regarding the January 16-17  2019 Hearing  (.10); review Urgent motion Extension of Time until January 15 by GMS Group  LLC and review motion to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding January 16  2019 Hearing on Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding January 16  2019 Hearing Concerning Confirmation of the COFINA Plan of Adjustment (.10); review MOTION to inform REGARDING JANUARY 16  2019  19.5 DISPUTE HEARING  filed by  ALBENIZ  COURET FUENTES  on behalf of THE BANK OF NEW YORK MELLON and review MOTION to inform Cross-Examination and Presentation of Expert Testimony in Hearing of January 16  2019 (.10); review motion to inform Regarding announcement of witness for the January 16-17  2019 hearing on confirmation and motion to inform in Response to Order Regarding Procedures for Attendance  Participation and Observation of January 16  2019 Hearing and motion  to inform in Response to Order Regarding Procedures for Attendance  Participation and Observation of January 16  2019 Hearing (.10); review Response to Debtor's Objection to Claims (Number: 14830) filed by  Rafael E. Bracero  pro se  and review ORDER DENYING REQUEST FOR LEAVE TO FILE REPLY TO JANUARY 9  2019 FILINGS AND GRANTING REQUEST TO PARTICIPATE IN JANUARY 16  2019 HEARING FROM NEW YORK COURTROOM (.10); review MOTION to inform of the COFINA Senior Bondholders' Coalition regarding January 16  2019 Hearing concerning Confirmation of the COFINA Plan of Adjustment  and review Motion to allow Matthew Bond to appear pro hac vice (.10); review motion to inform Re: AMBAC ASSURANCE CORPORATION and review ORDER GRANTING PERMISSION TO PRESENT LEGAL ARGUMENT filed by Lawrence B. Dvores (.10); Review ORDER GRANTING Urgent motion Extension of Time until January 15  2019 at 12:00pm AST to File Interrogatories filed by  GMS Group  LLC and review Motion to allow Sunni P. Beville to appear pro hac vice and review Motion to allow Justin S. Weddle to appear pro hac vice both on behalf of the FOMB (.10); review  motion to inform The GMS Group  LLC attendance to the Hearing on January 16-17  2019 and review Motion to allow Angela M. Papalaskaris to appear pro hac vice both on behalf of the FOMB (.10); review MOTION to inform the COFINA Senior Bondholders' Coalition's Request to be Heard at the January 16-17 Hearing regarding (1) the 9019 Settlement Approval Motion  (2) COFINA Plan of Adjustment Confirmation Motion  and (3) Dispute regarding Section 19.5 of Plan and review Motion to allow Zachary W. Chalett to appear pro hac vice both on behalf of the FOMB (.10). | 1.4 | 270 | $ 378.00 |

| Date | | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/11/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review amended MOTION to inform the COFINA Senior Bondholders' Coalition's Request to be Heard at the January 16 2019 Hearing and review order granting Motion to allow Steve Y. Ma [4701] Motion to allow Zachary W. Chalett [4702] Motion to allow Joshua A. Esses and [4703] Motion to allow Lucy C. Wolf to appear pro hac vice [.10]; review motion to inform Regarding Procedures for Attendance Participation and Observation of January 16-17 2019 Hearing on Confirmation Plan of Adjustment of the Puerto Rico Sales Tax Financing Corporation filed by Mark Elliot pro se and review Informative Motion to inform January 16-17 2019 Hearing on behalf of Assured Guaranty Corp. [.10]; review motion to allow Yelizaveta Burton to appear pro hac vice filed by AUTONOMY CAPITAL (JERSEY) LP and review Motion to allow Adam Goldberg to appear pro hac vice and for Jeffrey Bjork to appear pro hac vice- pay via fee and review Notice of Appearance and Request for Notice filed by J. RAMON RIVERA MORALES on behalf of AUTONOMY CAPITAL (JERSEY) LP (.20); review order granting Motion to allow Matthew Brod to appear pro hac vice and order approving stipulation as to Luz Pizarro (.10); review ORDER SETTING DEADLINE TO FILE FORM OF PROPOSED ORDER FINDINGS OF FACT AND CONCLUSIONS OF LAW and review MOTION to inform THE BANK OF NEW YORK MELLONS INFORMATIVE MOTION REGARDING JANUARY 16-17 2019 HEARING and review Informative Motion of Bettina M. Whyte in her Capacity as COFINA Agent Regarding Appearance at the January 16 2019 Hearing (.10); review Informative Motion of Official Unsecured Creditors Committee In Its Statutory Capacity and As Commonwealth Agent Regarding January 16 2019 Hearing and review In motion National Public Finance Guarantee Corporations Appearance at January 16-17 2019 Hearing Regarding (1) 9019 Settlement Approval Motion (2) COFINA Plan of Adjustment and (3) Dispute Regarding Section 19.5 of Plan (.10); review Urgent motion by the GMS Group LLC Requesting Extension of Time Until January 14 2019 at 12:00 pm (AST) to Inform Whether Certain Witnesses will be Cross-Examined in the Hearing of January 16-17 2019 if Needed and review to inform Translations of Cases into English filed by GMS Group (.10); review Credit Unions' Informative Motion In Response to the Court's Order Regarding Procedures for Attendance Participation and Observation of January 16 2019 Hearing and review Motion to allow Sunni P. Beville to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. [4695] Motion to allow Justin S. Weddle to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. [4697] Motion to allow Stephen A. Best to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico [.10]; review motion to inform Participation in the January 16 2019 COFINA Hearing on behalf of Official Committee of Retired Employees of Puerto Rico and review Motion to allow Donald Bernstein to appear pro hac vice filed by on behalf of Commonwealth Bondholder Group and review motion to allow Angela Libby to appear pro hac vice on behalf of Commonwealth Bondholder Group and review motion to allow Trevor Welch to appear pro hac vice on behalf of Pandora Select Partners L.P. and review Motion to allow Stephanie N. Morrison to appear pro hac vice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and order granting the above (.10); review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Procedures for Attendance Participation and Observation of January 16 201 Hearing Regarding (1) the 9019 Settlement Approval Motion (2) Confirmation of the COFINA Plan of Adjustment and (3) Dispute Regarding Section 19.5 of the Plan and review motion to inform filed by the Commonwealth Bondholder Group (.10); review VERIFIED STATEMENT OF THE COMMONWEALTH BONDHOLDER GROUP PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 (.10); review MOTION to inform January 19 2019 Omnibus Hearing filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC et als. and review amended MOTION to inform the COFINA Senior Bondholders' Coalition's Request to be Heard at the January 16 2019 Hearing (.10). | 1.4 | 193.5 | $ 270.90 |
| 1/11/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Draft informative motion regarding COFINA confirmation hearing (.30); email exchange with I. Blumberg of OMM (.20); as to the above and review changes included therein (.10); email exchange with P. Friedman of OMM as to the above (.20); email exchange with M. Yassin as to the above (.10) and with I. Blumberg as to the above in anticipation of filing (.10); finalize and file informative motion and notify for service (.10). | 1.1 | 193.5 | $ 212.85 |
| 1/11/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review amended MOTION to inform the COFINA Senior Bondholders' Coalition's Request to be Heard at the January 16 2019 Hearing and review order granting Motion to allow Steve Y. Ma [4701] Motion to allow Zachary W. Chalett [4702] Motion to allow Joshua A. Esses and [4703] Motion to allow Lucy C. Wolf to appear pro hac vice (.10); review motion to inform Regarding Procedures for Attendance Participation and Observation of January 16-17 2019 Hearing on Confirmation Plan of Adjustment of the Puerto Rico Sales Tax Financing Corporation filed by Mark Elliot pro se and review Informative Motion to inform January 16-17 2019 Hearing on behalf of Assured Guaranty Corp. (.10); review motion to allow Yelizaveta Burton to appear pro hac vice filed by AUTONOMY CAPITAL (JERSEY) LP and review Motion to allow Adam Goldberg to appear pro hac vice and for Jeffrey Bjork to appear pro hac vice- pay via fee and review Notice of Appearance and Request for Notice filed by J. RAMON RIVERA MORALES on behalf of AUTONOMY CAPITAL (JERSEY) LP (.20); review order granting Motion to allow Matthew Brod to appear pro hac vice and order approving stipulation as to Luz Pizarro (.10); review ORDER SETTING DEADLINE TO FILE FORM OF PROPOSED ORDER FINDINGS OF FACT AND CONCLUSIONS OF LAW and review MOTION to inform THE BANK OF NEW YORK MELLONS INFORMATIVE MOTION REGARDING JANUARY 16-17 2019 HEARING and review Informative Motion of Bettina M. Whyte in her Capacity as COFINA Agent Regarding Appearance at the January 16 2019 Hearing (.10); review Informative Motion of Official Unsecured Creditors Committee In Its Statutory Capacity and As Commonwealth Agent Regarding January 16 2019 Hearing and review In motion National Public Finance Guarantee Corporations Appearance at January 16-17 2019 Hearing Regarding (1) 9019 Settlement Approval Motion (2) COFINA Plan of Adjustment and (3) Dispute Regarding Section 19.5 of Plan (.10); review urgent motion by the GMS Group LLC Requesting Extension of Time Until January 14 2019 at 12:00 pm (AST) to Inform Whether Certain Witnesses will be Cross-Examined in the Hearing of January 16-17 2019 if Needed and review to inform Translations of Cases into English filed by GMS Group (.10); review Credit Unions' Informative Motion In Response to the Court's Order Regarding Procedures for Attendance Participation and Observation of January 16 2019 Hearing and review Motion to allow Sunni P. Beville to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. [4695] Motion to allow Justin S. Weddle to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico et al. [4697] Motion to allow Stephen A. Best to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico as Representative of the Commonwealth of Puerto Rico [.10]; review motion to inform Participation in the January 16 2019 COFINA Hearing on behalf of Official Committee of Retired Employees of Puerto Rico and review Motion to allow Donald Bernstein to appear pro hac vice filed by on behalf of Commonwealth Bondholder Group and review motion to allow Angela Libby to appear pro hac vice on behalf of Commonwealth Bondholder Group and review motion to allow Trevor Welch to appear pro hac vice on behalf of Pandora Select Partners L.P. and review Motion to allow Stephanie N. Morrison to appear pro hac vice filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION and order granting the above (.10); review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Procedures for Attendance Participation and Observation of January 16 201 Hearing Regarding (1) the 9019 Settlement Approval Motion (2) Confirmation of the COFINA Plan of Adjustment and (3) Dispute Regarding Section 19.5 of the Plan and review motion to inform filed by the Commonwealth Bondholder Group (.10); review VERIFIED STATEMENT OF THE COMMONWEALTH BONDHOLDER GROUP PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2019 (.10); review MOTION to inform January 19 2019 Omnibus Hearing filed by PUERTO RICO AAA PORTFOLIO BOND FUND INC et als. and review amended MOTION to inform the COFINA Senior Bondholders' Coalition's Request to be Heard at the January 16 2019 Hearing (.10). | 1.4 | 270 | $ 378.00 |
| 1/11/2019 | P104-3 | Luis Marini | A103 Draft/revise | Edit informative motion for COFINA hearing. | 0.1 | 270 | $ 27.00 |
| 1/12/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review reply Memorandum of Law of The Bank Of New York Mellon As Trustee Regarding Compliance with Section 19.5 of the Plan (.20); review Reply of Whitebox Multi-Strategy Partners L.P. and Certain of its Affiliates to Memorandum of Law of the Bank of New York Mellon as Trustee Regarding Section 19.5 of the Plan (.10); review Memorandum of Law of Ambac Assurance Corporation pursuant to Section 19.5 of COFINA's Amended Title III Plan of Adjustment (.20); review Notice Declaration of Natalie A. Jaresko in Support of Confirmation of Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.20); review Notice Declaration of David M. Brownstein in Support of Confirmation of Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.20); review Notice Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation (.20); review Notice Appendix of Consolidated Exhibits References in the (I) Declaration of David M. Brownstein In Support of COFINAs Plan of Adjustment; (II) Declaration of Natalie A. Jaresko in Support of Approval of the Commonwealths 9019 Settlement Motion (.20). | 1.6 | 193.5 | $ 309.60 |
| 1/14/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Objection to Puerto Rico Sales Tax Financing Corporation's Evidentiary Objections to the Declaration of Jose I. Alameda Lozada Filed in Support of PROSOL-UTIER's Objections to Second Amended Title III Plan of Adjustment (.10); review Puerto Rico Sales Tax Financing Corporation's Evidentiary Objections to the Declaration of Jose I. Alameda Lozada Filed in Support of PROSOL-UTIER's Objections to Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation and document attached therein (.20); review NOTICE OF THE COFINA SENIOR BONDHOLDERS'â COALITION REGARDING THE SUBMISSION OF DOCUMENTS FOR CROSS EXAMINATION AT THE JANUARY 16-17 2019 HEARING REGARDING (1) THE 9019 SETTLEMENT APPROVAL MOTION (2) COFINA PLAN OF ADJUSTMENT CONFIRMATION MOTION AND (3) DISPUTE REGARDING SECTION 19.5 OF PLAN (.20); review NOTION SUBMITTING EXHIBITS AND EVIDENTIARY MATERIAL IN COMPLIANCE WITH ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF JANUARY 16 2019 HEARING REGARDING (1) THE 9019 SETTLEMENT APPROVAL MOTION (2) COFINA PLAN OF ADJUSTMENT CONFIRMATION MOTION AND (3) DISPUTE REGARDING SECTION 19.5 OF PLAN (.30); review Affidavit Submitting Documents <i>EXHIBITS FOR EXPERT TESTIMONY FOR THE JANUARY 16-17 2019 HEARING REGARDING (1) THE 9019 SETTLEMENT APPROVAL MOTION (2) COFINA PLAN OF ADJUSTMENT CONFIRMATION MOTION AND (3) DISPUTE REGARDING SECTION 19.5 OF PLAN (.40); review motion to inform The GMS Group LLC Cross-Examination of Matthew Rodrigue and David Brownstein and review Amended MOTION to inform Regarding the January 16-17 2019 Hearing filed by AMBAC ASSURANCE CORPORATION filed by ROBERTO CAMARA FUERTES (.20); Review motion to inform of The GMS Group LLC Submitting Rebuttal Evidence for January 16-17 2019 Hearing (.30); review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January 16 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment (.20); review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January 16 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment (Part II) (.20); review Notice of Filing of Proposed I) Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment and (II) Order and Judgment Confirming the Third Amended Title III Plan (.70); review Notice of Filing of Certified Translation of Exhibit to Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title Plan of Adjustment by Angel Rui-Rivera pro se (.10); review Notice of Agenda of Matters Scheduled for the Hearing on January 16-17 2019 at 9:30 A.M. AST (.20); ; review Affidavit Submitting Documents Declaration of James R. Bliss in Support of Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation and review notice of the above (.50); review MOTION SUBMITTING AMENDED EXPERT REPORT FROM DR. JOSE I. ALAMEDA-LOZADA IN SUPPORT OF PROSOL-UTIERS OBJECTION TO CONFIRMATION OF TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (.40); review PROSOL-UTIER's Motion In Limine OR TO STRIKE MRS. NATALIE JARESKO AND MR. DAVID M. BROWNSTEIN DECLARATIONS (.10). | 4.6 | 193.5 | $ 890.10 |
| 1/14/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review Objection to Puerto Rico Sales Tax Financing Corporation's Evidentiary Objections to the Declaration of Jose I. Alameda Lozada Filed in Support of PROSOL-UTIER's Objections to Second Amended Title III Plan of Adjustment (.10); review Puerto Rico Sales Tax Financing Corporation's Evidentiary Objections to the Declaration of Jose I. Alameda Lozada Filed in Support of PROSOL-UTIER's Objections to Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation and document attached therein (.20); review NOTICE OF THE COFINA SENIOR BONDHOLDERS'â COALITION REGARDING THE SUBMISSION OF DOCUMENTS FOR CROSS EXAMINATION AT THE JANUARY 16-17 2019 HEARING REGARDING (1) THE 9019 SETTLEMENT APPROVAL MOTION (2) COFINA PLAN OF ADJUSTMENT CONFIRMATION MOTION AND (3) DISPUTE REGARDING SECTION 19.5 OF PLAN (.20); review NOTION SUBMITTING EXHIBITS AND EVIDENTIARY MATERIAL IN COMPLIANCE WITH ORDER REGARDING PROCEDURES FOR ATTENDANCE PARTICIPATION AND OBSERVATION OF JANUARY 16 2019 HEARING REGARDING (1) THE 9019 SETTLEMENT APPROVAL MOTION (2) COFINA PLAN OF ADJUSTMENT CONFIRMATION MOTION AND (3) DISPUTE REGARDING SECTION 19.5 OF PLAN (.30); review Affidavit Submitting Documents <i>EXHIBITS FOR EXPERT TESTIMONY FOR THE JANUARY 16-17 2019 HEARING REGARDING (1) THE 9019 SETTLEMENT APPROVAL MOTION (2) COFINA PLAN OF ADJUSTMENT CONFIRMATION MOTION AND (3) DISPUTE REGARDING SECTION 19.5 OF PLAN (.40); review motion to inform The GMS Group LLC Cross-Examination of Matthew Rodrigue and David Brownstein and review Amended MOTION to inform Regarding the January 16-17 2019 Hearing filed by AMBAC ASSURANCE CORPORATION filed by ROBERTO CAMARA FUERTES (.20); Review motion to inform of The GMS Group LLC Submitting Rebuttal Evidence for January 16-17 2019 Hearing (.30); review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January 16 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment (.20); review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January 16 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment (Part II) (.20); review Notice of Filing of Proposed I) Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment and (II) Order and Judgment Confirming the Third Amended Title III Plan (.70); review Notice of Filing of Certified Translation of Exhibit to Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title Plan of Adjustment by Angel Rui-Rivera pro se (.10); review Notice of Agenda of Matters Scheduled for the Hearing on January 16-17 2019 at 9:30 A.M. AST (.20); ; review Affidavit Submitting Documents Declaration of James R. Bliss in Support of Omnibus Objection of (I) Financial Oversight and Management Board Acting Through its Special Claims Committee and (II) Official Committee of Unsecured Creditors Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007 to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation and review notice of the above (.50); review MOTION SUBMITTING AMENDED EXPERT REPORT FROM DR. JOSE I. ALAMEDA-LOZADA IN SUPPORT OF PROSOL-UTIERS OBJECTION TO CONFIRMATION OF TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO TAX FINANCING CORPORATION (COFINA) (.40); review PROSOL-UTIER's MOTION IN LIMINE OR TO STRIKE MRS. NATALIE JARESKO AND MR. DAVID M. BROWNSTEIN DECLARATIONS (.10). | 4.6 | 270 | $ 1,242.00 |

| Date | | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1/15/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Interrogatories as Exhibits for January 16 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Confirmation of the COFINA Plan of Adjustment (.10); review supplemental OTION to inform of The GMS Group Submitting Rebuttal Evidence for the January 16-17 2019 Hearing and review to inform Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.10); review motion for Joinder of Motion in Limine by PROSOL - UTIER filed by Union Independiente de Empleados of the Puerto Rico Water and Sewer Authority  Union Insular de Trabajadores Industriales y Construcciones Electricas  Union Nacional de Educadores y Trabajadores de Educacin  Union de Empleados de Oficina y Profesionales de ADA  Union de empleados de oficina comercio and review Response to Debtor's Objection to Claims (Number(s): 4084) filed by Linda A. Kaye  pro se (.10); review MOTION to inform CORRESPONDENCES RECEIVED BY THE COURT filed by the FOMB (.20); review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplement to Consolidated Exhibits for January 16 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment (.20); review motion for Joinder of the GMS Group  LLC as to MOTION IN LIMINE OR TO STRIKE MRS. NATALIE JARESKO AND MR. DAVID M. BROWNSTEIN DECLARATIONS and review order granting pro hac vice of Michael Lotito (.10); review Notice of Correspondence Received by the Court (.30); review Notice Amended Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation (.40); review Notice of Filing of Revised Proposed Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation (.10); review Objection by the GMS Group  LLC to Notice of Agreed of Matters Scheduled for the Hearing of January 16-17 2019 (.10); review Notice of Filing of Revised Proposed Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation (.30); review NOTICE OF FILING OF REVISED PROPOSED (I) FINDINGS OF FACT AND CONCLUSIONS OF LAW REGARDING CONFIRMATION OF THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION  AND (II) ORDER AND JUDGMENT CONFIRMING THE THIRD AMENDED TITLE III PLAN (.40); review RESPONSE TO MOTION IN LIMINE OR TO STRIKE THE DECLARATIONS OF NATALIE A. JARESKO AND DAVID M. BROWNSTEIN IN SUPPORT OF THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT  AND RESPONSE TO PROSOL-UTIERS EVIDENTIARY OBJECTIONS TO THE DECLARATIONS (.20); review NOTICE OF AMENDED AGENDA OF MATTERS SCHEDULED FOR THE HEARING ON JANUARY 16-17 2019 AT 9:30 A.M. AST (.10); review MOTION RESPONSE TO PUERTO RICO SALES TAX FINANCING CORPORATIONS EVIDENTIARY OBJECTIONS TO DECLARATION OF JOS I. ALAMEDA-LOZADA (.20); review Joinder OF PROSOL-UTIER TO OBJECTION OF THE GMS GROUP  LLC TO PROPOSED AGENDA FOR THE HEARING OF JANUARY 16-17  2019 (.10). | 3 | 193.5 | $ 580.50 |
| 1/15/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Interrogatories as Exhibits for January 16 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Confirmation of the COFINA Plan of Adjustment (.10); review supplemental OTION to inform of The GMS Group Submitting Rebuttal Evidence for the January 16-17 2019 Hearing and review to inform Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.10); review motion for Joinder of Motion in Limine by PROSOL - UTIER filed by Union Independiente de Empleados of the Puerto Rico Water and Sewer Authority  Union Insular de Trabajadores Industriales y Construcciones Electricas  Union Nacional de Educadores y Trabajadores de Educacin  Union de Empleados de Oficina y Profesionales de ADA  Union de empleados de oficina comercio and review Response to Debtor's Objection to Claims (Number(s): 4084) filed by Linda A. Kaye  pro se (.10); review MOTION to inform CORRESPONDENCES RECEIVED BY THE COURT filed by the FOMB (.20); review Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplement to Consolidated Exhibits for January 16 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment (.20); review motion for Joinder of the GMS Group  LLC as to MOTION IN LIMINE OR TO STRIKE MRS. NATALIE JARESKO AND MR. DAVID M. BROWNSTEIN DECLARATIONS and review order granting pro hac vice of Michael Lotito (.10); review Notice of Correspondence Received by the Court (.30); review Notice Amended Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation (.40); review Notice of Filing of Revised Proposed (I) FINDINGS OF FACT AND CONCLUSIONS OF LAW REGARDING CONFIRMATION OF THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION  AND (II) ORDER AND JUDGMENT CONFIRMING THE THIRD AMENDED TITLE III PLAN (.40); review Response to Motion in Limine OR TO STRIKE THE DECLARATIONS OF NATALIE A. JARESKO AND DAVID M. BROWNSTEIN IN SUPPORT OF THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT  AND RESPONSE TO PROSOL-UTIERS EVIDENTIARY OBJECTIONS TO THE DECLARATIONS (.20); review MOTION RESPONSE TO PUERTO RICO SALES TAX FINANCING CORPORATIONS EVIDENTIARY OBJECTIONS TO DECLARATION OF JOS I. ALAMEDA-LOZADA (.20); review Joinder OF PROSOL-UTIER TO OBJECTION OF THE GMS GROUP  LLC TO PROPOSED AGENDA FOR THE HEARING OF JANUARY 16-17  2019 (.10). | 3 | 270 | $ 810.00 |
| 1/17/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review minute end from court reporter regarding transcripts of COFINA confirmation hearing. | 0.1 | 193.5 | $ 19.35 |
| 1/17/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review minute entry of COFINA confirmation hearing proceedings. | 0.1 | 193.5 | $ 19.35 |
| 1/17/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review minute entry of COFINA confirmation hearing proceedings. | 0.1 | 270 | $ 27.00 |
| 1/18/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Notice of Correspondence Received by the Court. | 0.2 | 193.5 | $ 38.70 |
| 1/19/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review NOTICE CONCERNING LCF LOCATION OF EXHIBIT REFERENCED IN DECLARATION OF NATALIE A. JARESKO IN SUPPORT OF CONFIRMATION OF THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION. | 0.1 | 193.5 | $ 19.35 |
| 1/21/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review NOTICE OF FILING OF REVISED PROPOSED ORDER APPROVING SETTLEMENT BETWEEN COMMONWEALTH OF PUERTO RICO AND PUERTO RICO SALES TAX FINANCING CORPORATION (.20); review Motion of The Bank of New York Mellon  as Trustee  for Entry of Order Regarding Compliance with Section 19.5 of the Plan (.10); review Leave to File Legal Brief as Amicus Curiae (Against an Order of Plan Confirmation that Sanctions Legislative Entrenchment (.20); review Notice of Filing of Revised Proposed (I) Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation  and (II) Order and Judgment Confirming the Third Amended Title III Plan (.50); review otion for Leave to File Amicus Brief regarding Supplemental Briefing on Commonwealth-COFINA Settlement and COFINA Plan of Adjustment (.10). | 1.1 | 193.5 | $ 212.85 |
| 1/21/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review NOTICE OF FILING OF REVISED PROPOSED ORDER APPROVING SETTLEMENT BETWEEN COMMONWEALTH OF PUERTO RICO AND PUERTO RICO SALES TAX FINANCING CORPORATION (.20); review Motion of The Bank of New York Mellon  as Trustee  for Entry of Order Regarding Compliance with Section 19.5 of the Plan (.10); review Leave to File Legal Brief as Amicus Curiae (Against an Order of Plan Confirmation that Sanctions Legislative Entrenchment (.20); review Notice of Filing of Revised Proposed (I) Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation  and (II) Order and Judgment Confirming the Third Amended Title III Plan (.50); review otion for Leave to File Amicus Brief regarding Supplemental Briefing on Commonwealth-COFINA Settlement and COFINA Plan of Adjustment (.10). | 1.1 | 270 | $ 297.00 |
| 1/22/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Claims (Number(s): 15865) filed by Jose R. Criado (.10); review MOTION to Withdraw COFINA Proofs of Claim  filed by QTCB Noteholder Group and review Response to Revised Proposed Findings of Fact and Conclusions of Law Regarding Confirmation of Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation filed by GMS Group  LLC (.10); Review Opposition of Whitebox Multi-Strategy Partners  L.P. and Certain of its Affiliates to Motion of the Bank of New York Mellon  as Trustee  for Entry of Order Regarding Compliance with Section 19.5 of the Plan and review ORDER REGARDING SUPPLEMENTAL BRIEFING IN SUPPORT OF COFINA PLAN OF ADJUSTMENT (.10); review order granting MOTION Leave to File Legal Brief as Amicus Curiae (Against an Order of Plan Confirmation that Sanctions Legislative Entrenchment re:(5[16] Minute Entry for proceedings filed by  Popular Democratic Party Caucus of the Senate of Puerto Rico (.10). | 0.4 | 193.5 | $ 77.40 |
| 1/23/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Legal Brief as Amicus Curiae (Against an Order of Plan Confirmation that Sanctions Legislative Entrenchment) filed by Popular Democratic Party Caucus of the Senate of Puerto Rico and review N Errata and Request for Leave to File Amicus Brief regarding Supplemental Briefing on Commonwealth-COFINA Settlement and COFINA Plan of Adjustment filed by David R Martin  review order denying the same and review RESPONSE to Motion FILED BY CLAIMANT JUAN CRUZ RODRIGUEZ TO FOURTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) (.10); review STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM FILED BY MEMBERS OF THE COFINA SENIOR BONDHOLDERS COALITION IN RESPECT OF COFINA BONDS and review motion of presentment regarding the above (.20); review Notice of Presentment OF  STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF  PROOFS OF CLAIM FILED BY MEMBERS OF THE COFINA SENIOR BONDHOLDERS COALITION IN RESPECT OF COFINA BONDS. | 0.6 | 193.5 | $ 116.10 |
| 1/24/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Claims (Number(s): 29560) Re: [4410] filed by Miriam  Sanchez Lebron  pro se (.10); review Motion requesting extension of time (1 days) To submit certified translations of Spanish language documents filed by Aristea Horizons  L.P. et al.  and review order granting the above request and review Exhibit List  Re: Hearing held on 01/16/2019 and 01/17/2019 (.10); review order regarding objection to claim submitted by Juan Cruz Rodriguez  pro se and review motion in National Public Finance Guarantee Corporation in Support of COFINA Plan of Adjustment (.10); review motion Submitting Statement Concerning the Court's Authority to Determine and Declare the Validity of the New Bond Legislation and review Re] National Public Finance and review motion Submitting Statement Concerning the Court's Authority to Determine and Declare the Validity of the New Bond Legislation filed by AMBAC ASSURANCE CORPORATION (.10); Review Response of Financial Oversight and Management Board to Amicus Curiae Brief of Popular Democratic Party Caucus of the Puerto Rico Senate (.10); review Notice Declaration of Susheel Kirpalani in Support of Supplemental Brief of Plan Support Parties in Support of Proposed Findings of Fact and Conclusions of Law and Order Confirming Third Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation and review Notice of Filing of Corrected Revised Proposed Order and Judgment Confirming the Third Amended Title III Plan (.50). | 1.4 | 193.5 | $ 270.90 |
| 1/25/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Claims (Number(s): 29295) filed by Lorenzo Dragoni  pro se and review Response to Debtor's Objection to Claims (Number(s): 19577)  filed by Carmen R. Cebollero-De Dragoni  pro se. | 0.1 | 193.5 | $ 19.35 |
| 1/25/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review order granting motion to Withdraw COFINA Proofs of Claim filed by QTCB Noteholder Group and review Response to Debtor's Objection to Claims (Number(s): 17032830048085(2) filed by  EDILBERTO  BERRIOS PEREZ   and review response to objection to claim filed by Peter Hein pro se (.10); review motion in Submission of Certified Translations of Exhibits to Supplemental Brief of Plan Support Parties filed by Aristea Horizons et al. (.20); review MOTION to inform Submitting Translation of Exhibit Y to the Peter Hein Declaration (.10). | 0.4 | 193.5 | $ 77.40 |
| 1/29/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Motion of Whitebox Multi-Strategy Partners  L.P. and Certain of its Affiliates for Reconsideration of the Court's Order Precluding the Cross-Examination of Certain Witnesses (Dkt. No. 4964); (2) Declaration of Andrew Glenn (Dkt. No. 4965) and (3) Notice of Hearing (Dkt No. 4966). | 0.9 | 193.5 | $ 174.15 |
| 1/29/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review answer to Debtor's Omnibus Objection to Claims Re: [4416] filed by  JOSE ANGEL SANTINI BONILLA  on behalf of  COOP A/C BARRANQUITAS  and review Response to Debtor's Objection to Claims (Number(s): 17116) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by  PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA)  (Attachments: # (1) Exhibit A # (2) Envelope)  Hedwig M. Auletta  pro se | 0.1 | 193.5 | $ 19.35 |
| 1/30/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 6) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by  CHARLES ALFRED CUPRILL  on behalf of  Carlos A Costas and review Response to Debtor's Objection to Claims (Number(s): 20525) by COOP A/C BARRANQUITAS (.10); Review Response to Debtor's Objection to Claims (Number(s): 20525) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by  PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by  JOSE ANGEL SANTINI BONILLA  on behalf of    COOP A/C BARRANQUITAS and review of Notice of Correspondence Received by the Court re: A. Nunez Lopez  A. Rosa  A. Rosa C.A. Padilla Dalmau  C. Rodriguez  C.M. Ortiz Cuadra  D. Boyer  C. J. Vasquez Berrios  J. Segarra Lucena  G. Rodriguez  G. M. Robles Ortiz  J. Olmedo  M. Perry  M. Rivera  N. Bonilla  R. Santana  R. Torres  S. Susko  V. Azalia  Y. Figueroa  D. Nagy  C.M. Ortiz  C. Cuadra  C.M. Ortiz  C. Caraballo Cueto  J.C. Shannon Melendez  M. C. Oruna  N. Rivera  N. Vazquez  R. Gonzalez-Sparks  A. Jose Basurto  J. Curet  L. Oliver Bigas  M. M. Santiago Fernandez  S. Carrasquillo  A. Garcia  A. Samodovitz  M. M. Irizarry  A. Rodriguez  A. Samodovitz  C. Long  E. Navarro Monserrat  F. Rosario  J. Rullan  L. Gilligan Washington  M. Velez  M. Hood  R. Plancarte  S. Rivera  Democratic Socialists of America-Palm Beach Chapter  J. Martinez  L. Lewis  S. Seary  C. Cuevas  E. Ortiz  J. Diaz Oneill  J. Vazquez  A. Burgos  A. Hernandez  E. Rivera  S. Rodriguez  B. Gastambide  B. Mendez  M.  Muniz Otero  R. Sierra  F. Zaya  J. Lora  L. Pagan  J. Mandry (.40); Review Response to Debtor's Objection to Claims (Number(s): 32810) Re: [4410]  MOTION Puerto Rico Sales Tax Financing Corporation's Fifteenth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by  PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA). Doris Zoe Pons-Pagan  pro se. (.10); review ORDER APPROVING STIPULATION re: [4875] Notice of Presentment OF  STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF  PROOFS OF CLAIM FILED BY MEMBERS OF THE COFINA SENIOR BONDHOLDERS COALITION IN RESPECT OF COFINA BONDS and review Response to Debtor's Objection to Claims (Number(s): 5) Re: [4420]  MOTION Puerto Rico Sales Tax Financing Corporation's Sixteenth Omnibus Objection (Non-Substantive) To Duplicate Claims filed by Olga I. Trinidad Nieves (.10); review Response to Debtor's Objection to Claims (Number(s): 26) filed by Maria Emilia Casasnovas and review Response to Debtor's Objection to Claims (Number(s): 27) Re: [4410] by Maria Emilia Casasnovas (.10); review Stipulation of the GMS Group  LLC to the Second Amended Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation and review Response to Debtor's Objection to Claims (Number(s): 55-2) Re: [4410] filed by Ral E. Casasnovas Balado and review Response to Debtor's Objection to Claims (Number(s): 34) filed by Carmen Ana Rovira (.10). | 0.5 | 193.5 | $ 96.75 |
| 1/30/2019 | P104-3 | Luis Marini | A104 Review/analyze | Analysis of information on inquiries as to claim objections. | 0.3 | 270 | $ 81.00 |
| 1/31/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 104076) filed by Pablo Del Valle Rivera  Maria A. Martinez (.10); review Response to Debtor's Objection to Claims (Number(s): 115340  115423) Re: [4410]  MOTION Puerto Rico Sales Tax Financing Corporation's Fifth Omnibus Objection (Non-Substantive) to Claims Asserted Against the Incorrect Debtor. filed by PUERTO RICO SALES TAX FINANCING CORPORATION (.10); review Response to Debtor's Objection to Claims (Number(s): 4-2) Re: [4410] MOTION PUERTO RICO SALES TAX FINANCING CORPORATION'S SIXTH OMNIBUS OBJECTION (NON-SUBSTANTIVE) TO DEFICIENT CLAIMS filed by  PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) filed by CHARLES ALFRED CUPRILL  on behalf of  Pedro Luis Casasnovas Balado  Olga I. Trinidad Nieves (.10). | 0.2 | 193.5 | $ 38.70 |
| **Total** | | | | | **41.3** | | **$ 9,238.50** |
| | | | | **MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | |
| 1/22/2019 | P104-3 | Luis Marini | A103 Draft/revise | Analysis of response to objection to claim of Lemuel Negron Colon. | 0.1 | 270 | $ 27.00 |
| **Total** | | | | | **0.1** | | **$ 27.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FEE EMPLOYMENT APPLICATIONS** | | | | | | | |
| 1/31/2019 | P104-3 | Luis Marini | A103 Draft/revise | Analysis of COFINA agent fee statement. | 0.1 | 270 | $ 27.00 |
| **Total** | | | | | 0.1 | | $ 27.00 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | | | | |
| 1/22/2019 | P104-3 | Luis Marini | A104 Review/analyze | Analysis of motion to withdraw cofina proofs of claims. | 0.1 | 270 | $ 27.00 |
| 1/22/2019 | P104-3 | Luis Marini | A104 Review/analyze | Analysis of objection of GMS group to proposed findings of fact and conclusions of law. | 0.3 | 270 | $ 81.00 |
| **Total** | | | | | 0.4 | | $ 108.00 |
| **PLAN AND DISCLOSURE STATEMENT (INCLUDING BUSINESS PLAN)** | | | | | | | |
| 1/15/2019 | P104-3 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with B. Neve of OMM regarding ██████████████ .20); review (██████████████████ .10). | 0.3 | 193.5 | $ 58.05 |
| 1/22/2019 | P104-3 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with P. Friedman and I. Blumberg attaching transcript of confirmation hearing. | 0.1 | 193.5 | $ 19.35 |
| 1/23/2019 | P104-3 | Luis Marini | A104 Review/analyze | -Analysis of Memorandum of law Legal Brief as Amicus Curiae (Against an Order of Plan Confirmation that Sanctions Legislative Entrenchment) Re: [528] Order Granting Motion filed by Rafael M Arrillaga-Romany on behalf of Popular Democratic Party Caucus of the Senate of Puerto Rico and -Notice of Errata and Request to Correct Docket No. 529 (to Include its Schedule 1) re:[529] Memorandum of Law filed by Popular Democratic Party Caucus of the Senate of Puerto Rico ( | 0.3 | 270 | $ 81.00 |
| 1/23/2019 | P104-3 | Luis Marini | A104 Review/analyze | Analysis of MOTION Motion for Leave to File Amicus Brief regarding Supplemental Briefing on Commonwealth-COFINA Settlement and COFINA Plan of Adjustment re:[521] Notice filed by PUERTO RICO SALES TAX FINANCING CORPORATION | 0.1 | 270 | $ 27.00 |
| 1/28/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review redlined changes incorporated to second amended and plan related documents of COFINA and notice of presentment as to the above. | 0.4 | 193.5 | $ 77.40 |
| 1/15/2019 | P104-3 | Luis Marini | A103 Draft/revise | Review and finalise for filing statement in support of confirmation of plan. | 0.6 | 270 | $ 162.00 |
| 1/16/2019 | P104-3 | Luis Marini | A101 Plan and prepare for | Participate in hearing to consider 9019 settlement for COFINA and confirmation of plan. | 6 | 270 | $ 1,620.00 |
| 1/16/2019 | P104-3 | Luis Marini | A104 Review/analyze | Prepare for 9019 hearing  including analysis of pleadings filed in preparation for hearing (.6); meeting with cleint (.5); and review agenda and pending matters for hearing (.2). | 1.3 | 270 | $ 351.00 |
| 1/17/2019 | P104-3 | Carolina Velaz | A109 Appear for/attend | Attendance to hearing on confirmation of COFINA plan of adjustment. | 6 | 193.5 | $ 1,161.00 |
| 1/17/2019 | P104-3 | Carolina Velaz | A109 Appear for/attend | Attendance to hearing on confirmation of COFINA plan of adjustment. | 7.2 | 193.5 | $ 1,393.20 |
| 1/17/2019 | P104-3 | Luis Marini | A109 Appear for/attend | Prepare for and participate in hearing on confirmation of COFINA plan of adjustment including meetings during hearing with client and co-counsel. | 7.2 | 270 | $ 1,944.00 |
| 1/17/2019 | P104-3 | Luis Marini | A103 Draft/revise | Meeting with OMM to ██████████████████████ | 0.5 | 270 | $ 135.00 |
| 1/18/2019 | P104-3 | Luis Marini | A103 Draft/revise | Analysis of transcript of January 16th hearing with emphasis on allegations of illegality of new bond law. | 0.6 | 270 | $ 162.00 |
| 1/19/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review ██████████████████████████████████████████████ ( ███████ .20). | 1.6 | 193.5 | $ 309.60 |
| 1/19/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review email from M. Lotito of OMM regarding ██████████ .10); review certified translations online of said bond legislation (.20). | 0.3 | 193.5 | $ 58.05 |
| 1/19/2019 | P104-3 | Luis Marini | A103 Draft/revise | Analysis and research on ██████████████ (.8); general research on ████████████ .2); draft insert for proposed confirmation order on findings of fact as to process of enactment of new bond law and circulate to FOMB and plan proponents (1.6). | 4.4 | 270 | $ 1,188.00 |
| 1/21/2019 | P104-3 | Luis Marini | A103 Draft/revise | Analysis of ████████████ | 0.7 | 270 | $ 189.00 |
| 1/22/2019 | P104-3 | Luis Marini | A104 Review/analyze | Analysis of order requiring supplemental briefing and order on amicus curiae (.1); emails to and from client on strategy (.2). | 0.3 | 270 | $ 81.00 |
| 1/22/2019 | P104-3 | Luis Marini | A104 Review/analyze | Analysis of Opposition of Whitebox Multi-Strategy Partners L.P. and Certain of its Affiliates to Motion of the Bank of New York Mellon  as Trustee  for Entry of Order Regarding Compliance with Section 19.5 of the Plan Re: [519] MOTION Motion of The Bank of New York Mellon  as Trustee. | 0.2 | 270 | $ 54.00 |
| 1/24/2019 | P104-3 | Luis Marini | A103 Draft/revise | Review and finalize supplemental brief as requested by court for confirmation of plan. | 0.9 | 270 | $ 243.00 |
| 1/24/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Supplemental Brief of Plan Support Parties in Support of Proposed Findings of Fact and Conclusions of Law and Order Confirming Third Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation (.30); email exchange with M. Lotito of OMM as to filing of the above (.20). | 0.5 | 193.5 | $ 96.75 |
| **Total** | | | | | 39.5 | | $ 9,410.40 |
| **Total** | | | | | 81.4 | | $ 18,810.90 |

| Date | Matter | Timekeeper Name | Activity | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|
| **ERS JANUARY TIME ENTRIES BY MATTER** | | | | | | | |
| **Case Administration** | | | | | | | |
| 1/23/2019 | P104-2 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from FOMB regarding ▮▮▮▮ | 0.1 | 193.5 | $ 19.35 |
| 1/11/2019 | P104-2 | Luis Marini | A108 Communicate (other external) | Meeting with ERS to discuss M▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 1.5 | 270 | $ 405.00 |
| 1/17/2019 | P104-2 | Luis Marini | A104 Review/analyze | Analysis of ▮▮▮▮▮▮▮ .3); discuss and circulate same to FOMB (.2). | 0.5 | 270 | $ 135.00 |
| **Total** | | | | | **2.1** | | **$ 559.35** |
| **Relief from Stay/Adequate Protection Proceedings** | | | | | | | |
| 1/9/2019 | P104-2 | Carolina Velaz | A107 Communicate (other outside counsel) | ▮▮▮▮▮ | 0.3 | 193.5 | $ 58.05 |
| **Total** | | | | | **0.3** | | **$ 58.05** |
| **ASSUMPTION/ REJECTION OF LEASES AND CONTRACTS** | | | | | | | |
| 1/2/2019 | P104-2 | Luis Marini | A103 Draft/revise | Conference with FOMB on d▮▮▮ | 0.3 | 270 | $ 81.00 |
| 1/20/2019 | P104-2 | Luis Marini | A103 Draft/revise | Email to and from Medley counsel on ▮▮▮▮ | 0.1 | 270 | $ 27.00 |
| 1/7/2019 | P104-2 | Luis Marini | A104 Review/analyze | Email to and from FOMB on ▮▮▮▮ | 0.2 | 270 | $ 54.00 |
| 1/24/2019 | P104-2 | Luis Marini | A106 Communicate (with client) | Conference with counsel for Medley to ▮▮▮▮ | 0.3 | 270 | $ 81.00 |
| 1/4/2019 | P104-2 | Luis Marini | A107 Communicate (other outside counsel) | Conference with FOMB on ▮▮▮ .3); emails to and from ERS on ▮▮▮▮ (.2). | 0.5 | 270 | $ 135.00 |
| 1/8/2019 | P104-2 | Luis Marini | A108 Communicate (other external) | Conference with FOMB on Medley contract and source for potential cure (.3); conference with ERS r▮▮▮▮ .3); update to FOMB (.1) | 0.7 | 270 | $ 189.00 |
| 1/23/2019 | P104-2 | Luis Marini | A108 Communicate (other external) | Conference with counsel to FOMB on ▮▮▮ .3); update to ERS (.1). | 0.4 | 270 | $ 108.00 |
| 1/24/2019 | P104-2 | Luis Marini | A108 Communicate (other external) | Conference with counsel for ▮▮▮▮ | 0.3 | 270 | $ 81.00 |
| **Total** | | | | | **2.8** | | **$ 756.00** |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | | | | |
| 1/10/2019 | P104-2 | Luis Marini | A103 Draft/revise | Conference with Proskauer on ▮▮▮▮▮ | 0.4 | 270 | $ 108.00 |
| **Total** | | | | | **0.4** | | **$ 108.00** |
| **Total** | | | | | **5.6** | | **$ 1,481.40** |

**HTA JANUARY TIME ENTRIES BY MATTER**

| Date | Matter | User | Activity | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|
| | | | | **Relief from Stay/Adequate Protection Proceedings** | | | |
| 1/3/2019 | P104-1 | Carolina Velaz | A101 Plan and prepare for | Prepare for meeting at HTA to discuss ███████ (1.30); attendance to meeting with HTA representatives and legal counsels to discuss ██████ 2.00). | 3.3 | 193.5 | $ 638.55 |
| 1/27/2019 | P104-1 | Carolina Velaz | A103 Draft/revise | Draft and edit ████████████████; .30); review docket of case pursuant to ██████████ .50; review ████████████████████; .60); draft email to counsel for HTA pursuant to ████████; .30); draft and edit ██████████████████████████ | 2.3 | 193.5 | $ 445.05 |
| 1/2/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Comeford of Paul Hastings regarding ███████████. | 0.1 | 193.5 | $ 38.70 |
| 1/2/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ████████████████████. | 0.1 | 193.5 | $ 19.35 |
| 1/2/2019 | P104-1 | Luis Marini | A104 Review/analyze | Review ████████████ (.20); email exchange with counsel for HTA J. Viggiano as to the above (.10). | 0.1 | 270 | $ 27.00 |
| 1/4/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review ██████████████ (.20); email exchange with counsel for HTA J. Viggiano as to the above (.10). | 0.3 | 193.5 | $ 58.05 |
| 1/7/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from J. Viggiano of HTA regarding pending lift of stay matters. | 0.1 | 193.5 | $ 19.35 |
| 1/8/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with M. Zerjal of Proskauer regarding status of stay with regards to CD Builders case (.10); review docket of case pursuant to confirm the above (.10). | 0.2 | 193.5 | $ 38.70 |
| 1/10/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from J. Viggiano as counsel for HTA and document attached therein regarding Aurora Colon lift stay notice. | 0.3 | 193.5 | $ 58.05 |
| 1/14/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Viggiano as counsel for HTA regarding ██████████████████; (.20); review docket of case (.10) and stipulation of state court case (.10). | 0.4 | 193.5 | $ 77.40 |
| 1/15/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Phone conference with J. Viggiano as counsel to HTA regarding meeting with HTA to ██████████; .10); email exchanges with HTA and J. Viggiano to ███████████; (.30); review email from J. Viggiano ████████ (.10). | 0.5 | 193.5 | $ 96.75 |
| 1/17/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchanges with HTA and all of their counsels regarding meeting to ██████████████████. | 0.3 | 193.5 | $ 58.05 |
| 1/21/2019 | P104-1 | Luis Marini | A104 Review/analyze | Analysis of all pending lift stay proceedings against HTA in preparation for meeting with HTA. | 0.9 | 270 | $ 243.00 |
| 1/23/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review table of all lift stay matters approved via stipulation by HTA pursuant to forwarding the same to HTA. | 0.2 | 193.5 | $ 38.70 |
| 1/28/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Email exchange with J. Mudd counsel with regards ██████████████ 10); review ██████████████████ (.40). | 0.5 | 193.5 | $ 96.75 |
| 1/29/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Phone conference with counsel for HTA S. Ruscalleda regarding ██████████████ (.10); draft email to counsel ███████████████ .20). | 0.3 | 193.5 | $ 58.05 |
| 1/23/2019 | P104-1 | Luis Marini | A106 Communicate (with client) | Meeting with HTA and in house counsel to discuss ████████████████████████. | 2 | 270 | $ 540.00 |
| 1/18/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchanges with counsels for HTA regarding ███████████. | 0.2 | 193.5 | $ 38.70 |
| 1/22/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Email exchange with J. Viggiano as counsel to HTA regarding ███████████. | 0.2 | 193.5 | $ 38.70 |
| 1/28/2019 | P104-1 | Carolina Velaz | A107 Communicate (other outside counsel) | Review email from S. Ma of Proskauer as to a ████████████████████A (.10); reeview email from J. Viggiano as ████████ (.10). | 0.2 | 193.5 | $ 38.70 |
| **Total** | | | | | **12.7** | | **$ 2,686.95** |
| | | | | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 1/24/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review email from J. Viggiano as ████████████████████████████. | 0.1 | 193.5 | $ 19.35 |
| 1/29/2019 | P104-1 | Carolina Velaz | A104 Review/analyze | Review MOTION to inform Transfer of Claim  (Attachments: # (1) Exhibit A - Transfer of Claim) filed by  NAYUAN  ZOUAIRABANI TRINIDAD  on behalf of   AmeriNational Community Services  LLC as servicer for the GDB Debt Recovery Authority authorized to pursue and enforce the GDB Debt Recovery Authority's rights and remedies in any legal proceeding  inc. | 0.1 | 193.5 | $ 19.35 |
| **Total** | | | | | **0.2** | | **$ 38.70** |
| **Total** | | | | | **12.9** | | **$ 2,725.65** |

**PREPA JANUARY TIME ENTRIES BY MATTER**

| Date | Matter | User | Activity | Task Code | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | **CASE ADMINISTRATION** | | | |
| 1/9/2019 | P104-19 | Luis Marini | A103 Draft/revise | B110 Case Administration. | Participate in meet and confer on ▉ | 0.6 | 270 | $ 162.00 |
| 1/10/2019 | P104-19 | Luis Marini | A103 Draft/revise | B110 Case Administration. | Edit and finalise ▉ | 0.4 | 270 | $ 108.00 |
| 1/14/2019 | P104-19 | Luis Marini | A103 Draft/revise | B110 Case Administration. | Conference on ▉ | 1.5 | 270 | $ 405.00 |
| 1/15/2019 | P104-19 | Luis Marini | A103 Draft/revise | B110 Case Administration. | Conference on ▉ | 0.5 | 270 | $ 135.00 |
| 1/7/2019 | P104-19 | Luis Marini | A104 Review/analyze | B110 Case Administration. | Revise responses to subpoenas by P-3 and COR-3 | 0.5 | 270 | $ 135.00 |
| 1/10/2019 | P104-19 | Luis Marini | A104 Review/analyze | B110 Case Administration. | Analysis of PREPA ▉ | 1.2 | 270 | $ 324.00 |
| 1/14/2019 | P104-19 | Luis Marini | A104 Review/analyze | B110 Case Administration. | Analysis of objections to subpoena by FOMB (.4) and Energy Partners (.3). | 0.7 | 270 | $ 189.00 |
| 1/21/2019 | P104-19 | Luis Marini | A104 Review/analyze | B110 Case Administration. | Analysis of ▉ | 0.3 | 270 | $ 81.00 |
| 1/25/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Administration. | Review Memorandum of ▉ | 0.1 | 193.5 | $ 19.35 |
| 1/25/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Administration. | Review NOTICE OF PRESENTMENT OF STIPULATION AND PROPOSED ORDER TO VACATE THE DEADLINES SET FORTH IN THE COURT SCHEDULING ORDER ENTERED ON DECEMBER 21 2018 (ECF NO. 1050) (.20); Email exchange with I. Blumber regarding the above (.10). | 0.3 | 193.5 | $ 58.05 |
| 1/3/2019 | P104-19 | Luis Marini | A107 Communicate (other outside counsel) | B110 Case Administration. | Conference on ▉ | 0.6 | 270 | $ 162.00 |
| 1/11/2019 | P104-19 | Luis Marini | A107 Communicate (other outside counsel) | B110 Case Administration. | Meet and confer on ▉ | 0.4 | 270 | $ 108.00 |
| 1/29/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | B110 Case Administration | Review ORDER  VACATING [1050] Scheduling Order - Case Management Order. RESOLVING  [1059] Notice of Presentment OF STIPULATION AND PROPOSED ORDER TO VACATE THE DEADLINES SET FORTH IN THE COURTS SCHEDULING ORDER ENTERED ON DECEMBER 21  2018 (ECF NO. 1050)  filed by   PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. | 0.1 | 193.5 | $ 19.35 |
| **Total** | | | | | | **7.2** | | **$ 1,905.75** |
| | | | | | **RELIEF FROM STAY** | | | |
| 1/31/2019 | P104-19 | Carolina Velaz | A104 Review/analyze | B140 Relief from Stay/Adequate Pro | Email exchange with K. Bolanos as to the ▉ .10); Phone conference with counsel to the ▉ (.20). | 0.3 | 193.5 | $ 58.05 |
| **Total** | | | | | | **0.3** | | **$ 58.05** |
| | | | | | **PUERTO RICO ELECTRIC POWER AUTHORITY - PREC ADV. PROC.** | | | |
| 1/8/2019 | P104-5 | Maria Teresa Alvarez | A103 Draft/revise | B110 Case Administration. | Draft ▉ | 1.9 | 162 | $ 307.80 |
| **Total** | | | | | | **1.9** | | **$ 307.80** |
| **Total** | | | | | | **9.4** | | **$ 2,271.60** |

**COFINA FEBRUARY TIME ENTRIES BY MATTER**

| Date | Matter | User | Activity | Description | Quantity | Price | Total |
|---|---|---|---|---|---|---|---|
| | | | | **CASE ADMINISTRATION** | | | |
| 2/1/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 256 294) filed by VICTOR MARINI QUESADA ALEXANDRA MARINI QUESADA (.10); review Response to Debtor's Objection to Claims (Number(s): 29352) filed by Mirta Vincenty Cardona (.10); review Response to Debtor's Objection to Claims (Number(s): 44374; 44834; 44958) filed on behalf of REINALDO VINCENTY PEREZ (.20); Review response to Debtor's Objection to Claims filed on behalf of RAFAEL RODRIGUEZ QUINTANA (.10); review Response to Debtor's Objection to Claims (Number(s): 126061; 12856; 141489) filed on behalf of Fueneria Shalom Memorial Inc. (.10); review Response to Debtor's Objection to Claims filed on behalf of Margarita Guzman de Vincenty (.10); review SUBMITTING STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM OF ADIRONDACK HOLDINGS I LLC AND ADIRONDACK HOLDINGS II LLC and review STIPULATION  (I>AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM OF ADIRONDACK HOLDINGS I LLC AND ADIRONDACK HOLDINGS II LLC (Claim Nos: 65865  66874  63065  65640  65811  83321  84421  62810  AND 78625) (.10); review Notice of Appearance and Request for Notice filed on behalf of  Carlos  flarraguerri-Gomez and review Response to Debtor's Objection to Claims (Number(s): 79037) filed on behalf of  Carlos  flarraguerri-Gomez (.10); review Notice of Appearance and Request for Notice filed on behalf of  Helvia Cruz-Ybarra and review Response to Debtor's Objection to Claims (Number(s): 49548) filed on behalf of  Helvia  Cruz-Ybarra (.10); review THIRD SUPPLEMENT TO Response to Debtor's Objection to Claims (Number(s): 10701) (.20). | 1.2 | 193.5 | 232.20 |
| 2/1/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review Response to Debtor's Objection to Claims (Number(s): 256 294) filed by VICTOR MARINI QUESADA ALEXANDRA MARINI QUESADA (.10); review Response to Debtor's Objection to Claims (Number(s): 29352) filed by Mirta Vincenty Cardona (.10); review Response to Debtor's Objection to Claims (Number(s): 44374; 44834; 44958) filed on behalf of REINALDO VINCENTY PEREZ (.20); Review response to Debtor's Objection to Claims filed on behalf of RAFAEL RODRIGUEZ QUINTANA (.10); review Response to Debtor's Objection to Claims (Number(s): 126061; 12856; 141489) filed on behalf of Fueneria Shalom Memorial Inc. (.10); review Response to Debtor's Objection to Claims filed on behalf of Margarita Guzman de Vincenty (.10); review SUBMITTING STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM OF ADIRONDACK HOLDINGS I LLC AND ADIRONDACK HOLDINGS II LLC and review STIPULATION  (I>AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM OF ADIRONDACK HOLDINGS I LLC AND ADIRONDACK HOLDINGS II LLC (Claim Nos: 65865  66874  63065  65640  65811  83321  84421  62810  AND 78625) (.10); review Notice of Appearance and Request for Notice filed on behalf of  Carlos  flarraguerri-Gomez and review Response to Debtor's Objection to Claims (Number(s): 79037) filed on behalf of  Carlos  flarraguerri-Gomez (.10); review Notice of Appearance and Request for Notice filed on behalf of  Helvia Cruz-Ybarra and review Response to Debtor's Objection to Claims (Number(s): 49548) filed on behalf of  Helvia  Cruz-Ybarra (.10); review THIRD SUPPLEMENT TO Response to Debtor's Objection to Claims (Number(s): 10701) (.20). | 1.2 | 270 | 324.00 |
| 2/4/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review MEMORANDUM Opinion and Order APPROVING SETTLEMENT BETWEEN COMMONWEALTH OF PUERTO RICO AND PUERTO RICO SALES TAX FINANCING CORPORATION (.30); review MEMORANDUM OF FINDINGS OF FACT AND CONCLUSIONS OF LAW IN CONNECTION WITH CONFIRMATION OF THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION (1.10) review ORDER AND JUDGMENT CONFIRMING THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION (.50). | 1.9 | 193.5 | 367.65 |
| 2/4/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review MEMORANDUM Opinion and Order APPROVING SETTLEMENT BETWEEN COMMONWEALTH OF PUERTO RICO AND PUERTO RICO SALES TAX FINANCING CORPORATION (.30); review MEMORANDUM OF FINDINGS OF FACT AND CONCLUSIONS OF LAW IN CONNECTION WITH CONFIRMATION OF THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION (1.10) review ORDER AND JUDGMENT CONFIRMING THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION (.50). | 1.4 | 270 | 378.00 |
| 2/5/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review AMENDED MEMORANDUM OF FINDINGS OF FACT AND CONCLUSIONS OF LAW IN CONNECTION WITH CONFIRMATION OF THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION. (.50); review MOTION TO SUBMIT CERTIFIED TRANSLATION  regarding Order Setting Due Date and attaching Response of Juan Cruz Rodriguez to COFINA Objection (.10); review AMENDED ORDER AND JUDGMENT CONFIRMING THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION (.30); review ORDER APPROVING STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM OF ADIRONDACK HOLDINGS II LLC (.10). | 1 | 193.5 | 193.50 |
| 2/5/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review AMENDED MEMORANDUM OF FINDINGS OF FACT AND CONCLUSIONS OF LAW IN CONNECTION WITH CONFIRMATION OF THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION. (.50); review MOTION TO SUBMIT CERTIFIED TRANSLATION  regarding Order Setting Due Date and attaching Response of Juan Cruz Rodriguez to COFINA Objection (.10); review AMENDED ORDER AND JUDGMENT CONFIRMING THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION (.30); review ORDER APPROVING STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM OF ADIRONDACK HOLDINGS II LLC (.10). | 1 | 270 | 270.00 |
| 2/6/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review URGENT MOTION OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  FOR (I) EXPEDITED CONSIDERATION OF THE MOTION OF WHITEBOX MULTI-STRATEGY PARTNERS. L.P. AND CERTAIN OF ITS AFFILIATES FOR RECONSIDERATION OF THE COURT'S ORDER PRECLUDING THE CROSS EXAMINATION OF CERTAIN WITNESSES OR  ALTERNATIVELY  (II) CLARIFICATION THAT BNYM IS ENTITLED TO WITHHOLD WHITEBOX'S DISTRIBUTIONS PENDING A DETERMINATION OF THE 19.5 DISPUTE (.30); review order regarding MOTION for Reconsideration of the Court's Order Precluding Cross-Examination of Certain Witnesses (.10); review CREATION OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  TO WHITEBOX MOTION FOR RECONSIDERATION OF THIS COURTS ORDER SUSTAINING AN EVIDENTIARY OBJECTION DURING THE HEARING OF THE SECTION 19.5 DISPUTE (.20); review Objection to Urgent motion URGENT MOTION OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  FOR (I) EXPEDITED CONSIDERATION OF THE MOTION OF WHITEBOX MULTI STRATEGY PARTNERS L.P. AND CERTAIN OF ITS AFFILIATES FOR RECONSIDERATION OF THE COURTS ORDER PRECLUDING THE CROSS EX (.10); review ORDER GRANTING IN PART THE URGENT MOTION OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  FOR I EXPEDITED CONSIDERATION OF THE MOTION OF WHITEBOX MULTI STRATEGY PARTNERS  L.P. AND CERTAIN OF ITS AFFILIATES FOR RECONSIDERATION OF THE COURTS ORDER PRECLUDING THE CROSS EXAMINATION OF CERTAIN WITNESSES OR  ALTERNATIVELY  (II) CLARIFICATION THAT BNYM IS ENTITLED TO WITHHOLD  WHITEBOXS DISTRIBUTIONS PENDING A DETERMINATION OF THE 19.5 DISPUTE (.10). | 0.7 | 193.5 | 135.45 |
| 2/6/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review URGENT MOTION OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  FOR (I) EXPEDITED CONSIDERATION OF THE MOTION OF WHITEBOX MULTI-STRATEGY PARTNERS. L.P. AND CERTAIN OF ITS AFFILIATES FOR RECONSIDERATION OF THE COURT'S ORDER PRECLUDING THE CROSS EXAMINATION OF CERTAIN WITNESSES OR  ALTERNATIVELY  (II) CLARIFICATION THAT BNYM IS ENTITLED TO WITHHOLD WHITEBOX'S DISTRIBUTIONS PENDING A DETERMINATION OF THE 19.5 DISPUTE (.30); review order regarding MOTION for Reconsideration of the Court's Order Precluding Cross-Examination of Certain Witnesses (.10); review OBJECTION OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  TO WHITEBOX MOTION FOR RECONSIDERATION OF THIS COURTS ORDER SUSTAINING AN EVIDENTIARY OBJECTION DURING THE HEARING OF THE SECTION 19.5 DISPUTE (.20); review Objection to Urgent motion URGENT MOTION OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  FOR (I) EXPEDITED CONSIDERATION OF THE MOTION OF WHITEBOX MULTI STRATEGY PARTNERS L.P. AND CERTAIN OF ITS AFFILIATES FOR RECONSIDERATION OF THE COURTS ORDER PRECLUDING THE CROSS EX (.10); review ORDER GRANTING IN PART THE URGENT MOTION OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  FOR I EXPEDITED CONSIDERATION OF THE MOTION OF WHITEBOX MULTI STRATEGY PARTNERS  L.P. AND CERTAIN OF ITS AFFILIATES FOR RECONSIDERATION OF THE COURTS ORDER PRECLUDING THE CROSS EXAMINATION OF CERTAIN WITNESSES OR  ALTERNATIVELY  (II) CLARIFICATION THAT BNYM IS ENTITLED TO WITHHOLD  WHITEBOXS DISTRIBUTIONS PENDING A DETERMINATION OF THE 19.5 DISPUTE (.10). | 0.7 | 270 | 189.00 |
| 2/6/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review URGENT MOTION OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  FOR (I) EXPEDITED CONSIDERATION OF THE MOTION OF WHITEBOX MULTI-STRATEGY PARTNERS. L.P. AND CERTAIN OF ITS AFFILIATES FOR RECONSIDERATION OF THE COURT'S ORDER PRECLUDING THE CROSS EXAMINATION OF CERTAIN WITNESSES OR  ALTERNATIVELY  (II) CLARIFICATION THAT BNYM IS ENTITLED TO WITHHOLD WHITEBOX'S DISTRIBUTIONS PENDING A DETERMINATION OF THE 19.5 DISPUTE (.30); review order regarding MOTION for Reconsideration of the Court's Order Precluding Cross-Examination of Certain Witnesses (.10); review OBJECTION OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  TO WHITEBOX MOTION FOR RECONSIDERATION OF THIS COURTS ORDER SUSTAINING AN EVIDENTIARY OBJECTION DURING THE HEARING OF THE SECTION 19.5 DISPUTE (.20); review Objection to Urgent motion URGENT MOTION OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  FOR (I) EXPEDITED CONSIDERATION OF THE MOTION OF WHITEBOX MULTI STRATEGY PARTNERS L.P. AND CERTAIN OF ITS AFFILIATES FOR RECONSIDERATION OF THE COURTS ORDER PRECLUDING THE CROSS EX (.10); review ORDER GRANTING IN PART THE URGENT MOTION OF THE BANK OF NEW YORK MELLON  AS TRUSTEE  FOR I EXPEDITED CONSIDERATION OF THE MOTION OF WHITEBOX MULTI STRATEGY PARTNERS  L.P. AND CERTAIN OF ITS AFFILIATES FOR RECONSIDERATION OF THE COURTS ORDER PRECLUDING THE CROSS EXAMINATION OF CERTAIN WITNESSES OR  ALTERNATIVELY  (II) CLARIFICATION THAT BNYM IS ENTITLED TO WITHHOLD  WHITEBOXS DISTRIBUTIONS PENDING A DETERMINATION OF THE 19.5 DISPUTE (.10). | 0.7 | 270 | 189.00 |
| 2/7/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review order granting motion of Puerto Rico Sales Tax Financing Corporation's Fourth Omnibus Objection (Non-Substantive) to Deficient Claims and review ORDER DIRECTING COUNSEL TO THE OVERSIGHT BOARD TO RESPOND TO DOCKET ENTRY NO. 5058 (.10); review Reply of Whitebox Multi-Strategy Partners  L.P. in Further Support of Motion Seeking Reconsideration or Order (.20); review MEMORANDUM OPINION AND ORDER RELATED TO SECTION 19.5 OF THE TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION (.20). | 0.5 | 193.5 | 96.75 |
| 2/7/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review order granting motion of Puerto Rico Sales Tax Financing Corporation's Fourth Omnibus Objection (Non-Substantive) to Deficient Claims and review ORDER DIRECTING COUNSEL TO THE OVERSIGHT BOARD TO RESPOND TO DOCKET ENTRY NO. 5058 (.10); review Reply of Whitebox Multi-Strategy Partners  L.P. in Further Support of Motion Seeking Reconsideration or Order (.20); review MEMORANDUM OPINION AND ORDER RELATED TO SECTION 19.5 OF THE TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION (.20). | 0.5 | 270 | 77.40 |
| 2/9/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review ORDER SETTING EXPEDITED BRIEFING SCHEDULE FOR APPROVAL OF SETTLEMENT BETWEEN  THE PUERTO RICO SALES TAX FINANCING CORPORATION AND GOLDMAN SACHS BANK USA (F/K/A GOLDMAN SACHS CAPITAL MARKETS L.P.) | 0.5 | 193.5 | 135.00 |
| 2/11/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review ORDER GRANTING [5083] Urgent motion OF THE PUERTO RICO SALES TAX FINANCING CORPORATION FOR (I) ORDER APPROVING SETTLEMENT WITH GOLDMAN SACHS BANK USA (F/K/A GOLDMAN SACHS CAPITAL MARKETS  L.P.) AND (II) ORDER EXPEDITING CONSIDERATION OF THE SETTLEMENT filed by  COMMONWEALTH OF PUERTO RICO and review STIPULATION AND ORDER WITH RESPECT TO (A) REJECTION OF SWAP AGREEMENT BETWEEN GOLDMAN SACHS BANK USA AND PUERTO RICO SALES TAX FINANCING CORP. (B) RELIEF FROM STAY WITH RESPECT TO CASH COLLATERAL AND (C) ALLOWANCE AND TREATMENT OF CLAIM (.30); review MOTION requesting that the Proof of Claim filed as CW/ECF Claim No. 126-1 (Prime Clerk Claim No. 115423) against COFINA be withdrawn and all references in its Response to Puerto Rico Sales Tax Financing Corporations Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims (Docket No. 5015)  to the Proof of Claim filed as CW/ECF Claim No. 126-1 (Prime Clerk Claim No. 115423)  and any request for relief as to the Proof of Claim filed as CW/ECF Claim No. 126-1 (Prime Clerk Claim No. 115423) be considered withdrawn filed by  MICHAEL CRAIG McCALL  on behalf of  Fideicomiso Del Valle Martinez II (.10); review MOTION THIRD AMENDED PLAN SUPPLEMENT AND PLAN RELATED DOCUMENTS OF PUERTO RICO SALES TAX FINANCING CORPORATION and notice of presentment regarding the above (.40); review MOTION Accept DW 5042 under Rule 9006(b)(1) re [5042] filed on behalf of  Helvia  Cruz-Ybarra and review MOTION to inform Filing of Redacted documents  Re: [5042] Response to Debtor's Objection to Claims (Number(s): 49548) Re: [4506] and review MOTION to inform Filing of Redacted documents  Re: [5065] filed on behalf of  Carlos  flarraguerri-Gomez(.20). | 1.4 | 193.5 | 108.00 |
| 2/11/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review ORDER GRANTING [5083] Urgent motion OF THE PUERTO RICO SALES TAX FINANCING CORPORATION FOR (I) ORDER APPROVING SETTLEMENT WITH GOLDMAN SACHS BANK USA (F/K/A GOLDMAN SACHS CAPITAL MARKETS  L.P.) AND (II) ORDER EXPEDITING CONSIDERATION OF THE SETTLEMENT filed by  COMMONWEALTH OF PUERTO RICO and review STIPULATION AND ORDER WITH RESPECT TO (A) REJECTION OF SWAP AGREEMENT BETWEEN GOLDMAN SACHS BANK USA AND PUERTO RICO SALES TAX FINANCING CORP. (B) RELIEF FROM STAY WITH RESPECT TO CASH COLLATERAL AND (C) ALLOWANCE AND TREATMENT OF CLAIM (.30); review MOTION requesting that the Proof of Claim filed as CW/ECF Claim No. 126-1 (Prime Clerk Claim No. 115423) against COFINA be withdrawn and all references in its Response to Puerto Rico Sales Tax Financing Corporations Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims (Docket No. 5015)  to the Proof of Claim filed as CW/ECF Claim No. 126-1 (Prime Clerk Claim No. 115423)  and any request for relief as to the Proof of Claim filed as CW/ECF Claim No. 126-1 (Prime Clerk Claim No. 115423) be considered withdrawn filed by  MICHAEL CRAIG McCALL  on behalf of  Fideicomiso Del Valle Martinez II (.10); review MOTION THIRD AMENDED PLAN SUPPLEMENT AND PLAN RELATED DOCUMENTS OF PUERTO RICO SALES TAX FINANCING CORPORATION and notice of presentment regarding the above (.40); review MOTION Accept DW 5042 under Rule 9006(b)(1) re [5042] filed on behalf of  Helvia  Cruz-Ybarra and review MOTION to inform Filing of Redacted documents  Re: [5042] Response to Debtor's Objection to Claims (Number(s): 49548) Re: [4506] and review MOTION to inform Filing of Redacted documents  Re: [5065] filed on behalf of  Carlos  flarraguerri-Gomez(.20). | 1.4 | 270 | 19.35 |
| 2/12/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review order granting motion requesting that the Proof of Claim filed as CW/ECF Claim No. 126-1 (Prime Clerk Claim No. 115423) against COFINA be withdrawn and all references in its Response To Puerto Rico Sales Tax Financing Corporations Thirteenth Omnibus Objection (Non  Fideicomiso Del Valle Martinez II and review  ORDER GRANTING WITHDRAWAL of CW/ECF CLAIM Number 126-1 (.10); Review Official Committee of Unsecured Creditors' Urgent Response to AAAF's Informative Motion Disclosing Proposed Payment of $7 Million to Bonistas Del Patio Inc. (.10); review ORDER DIRECTING RESPONSE TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS URGENT RESPONSE TO AAFAF'S INFORMATIVE MOTION DISCLOSING PROPOSED PAYMENT OF $7 MILLION TO BONISTAS DEL PATIO  INC. and order regarding the untimely filing of Docket Entry No. [5042] (.10); review Notice Of (A) ENTRY OF ORDER CONFIRMING THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION PURSUANT TO TITLE III OF PROMESA AND (B) OCCURRENCE OF THE EFFECTIVE DATE (.10). | 0.4 | 193.5 | 348.30 |
| 2/12/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review order granting motion requesting that the Proof of Claim filed as CW/ECF Claim No. 126-1 (Prime Clerk Claim No. 115423) against COFINA be withdrawn and all references in its Response To Puerto Rico Sales Tax Financing Corporations Thirteenth Omnibus Objection filed by  Fideicomiso Del Valle Martinez II and review  ORDER GRANTING WITHDRAWAL of CW/ECF CLAIM Number 126-1 (.10); Review Official Committee of Unsecured Creditors' Urgent Response to AAAF's Informative Motion Disclosing Proposed Payment of $7 Million to Bonistas Del Patio Inc. (.10); review ORDER DIRECTING RESPONSE TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS URGENT RESPONSE TO AAFAF'S INFORMATIVE MOTION DISCLOSING PROPOSED PAYMENT OF $7 MILLION TO BONISTAS DEL PATIO  INC. and order regarding the untimely filing of Docket Entry No. [5042] (.10); review Notice Of (A) ENTRY OF ORDER CONFIRMING THE THIRD AMENDED TITLE III PLAN OF ADJUSTMENT OF PUERTO RICO SALES TAX FINANCING CORPORATION PURSUANT TO TITLE III OF PROMESA AND (B) OCCURRENCE OF THE EFFECTIVE DATE (.10). | 0.4 | 270 | 270.90 |
| **Total** | | | | | 14.50 | 3,708.00 | 3,334.50 |
| | | | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 2/7/2019 | P104-3 | Carolina Velaz | A104 Review/analyze | Review STIPULATION AND AGREED ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM OF BONISTAS DEL PATIO  INC. as forwarded by M. Lotito of OMM (.20); email exchange with M. Lotito regarding the above and COFINA-related fees (.20). | 0.4 | 193.5 | 378.00 |
| 2/7/2019 | P104-3 | Luis Marini | A104 Review/analyze | Review STIPULATION AND AGREED ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM OF BONISTAS DEL PATIO  INC. as forwarded by M. Lotito of OMM (.20); email exchange with M. Lotito regarding the above and COFINA-related fees (.20). | 0.4 | 270 | 270.00 |
| 2/11/2019 | P104-3 | Carolina Velaz | A103 Draft/revise | Review revised versions of stipulation re Bonistas expenses and motion to inform regarding said stipulation as forwarded by M. Lotito of OMM (.20); email exchanges with M. Lotito and S. Uhland regarding finalizing and filing the above (.40); draft and prepare notice of withdrawal of stipulation and motion to inform the same pursuant to filing revised version (.40); email exchanges with M. Lotito regarding the above (.50); finalize and file revised stipulation and motion to inform (.20); notify to chambers and Prime clerk the above filings (.10). | 1.8 | 193.5 | 77.40 |
| 2/11/2019 | P104-3 | Luis Marini | A103 Draft/revise | Edits to reports to be filed with final fees and other matters. | 0.5 | 270 | 270.00 |
| **Total** | | | | | 3.10 | 927.00 | 995.40 |
| **Total** | | | | | 17.60 | 4,635.00 | 4,032.90 |