**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*,<br><br>      Debtors.[1] | PROMESA<br>Title III<br><br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**SUMMARY OF FIRST INTERIM FEE APPLICATION**
**OF EPIQ CORPORATE RESTRUCTURING, LLC**
**AND EPIQ eDISCOVERY SOLUTIONS**
**FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM**
**AUGUST 14, 2018 THROUGH NOVEMBER 30, 2018**

---

[1]     The Debtors in these title III cases, along with each Debtor's respective title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

| | |
|---|---|
| **Name of Applicant:** | **Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions** |
| Authorized to Provide Professional Services to: | ▪ Commonwealth of Puerto Rico<br>▪ Puerto Rico Sales Tax Financing Corporation<br>▪ Puerto Rico Highways and Transportation Authority<br>▪ Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>▪ Financial Oversight and Management Board for Puerto Rico |
| Date of Retention: | Retention Order Entered on June 29, 2017 (Effective as of May 21, 2017) |
| Interim Fee Period for which Compensation and Reimbursement is sought: | August 14, 2018 through November 30, 2018 |
| Amount of Compensation sought as actual, reasonable and necessary for the Interim Fee Period: | $148,745.00 |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary for the Interim Fee Period: | $103,537.58 |
| Total Compensation and Expenses Requested for the Interim Fee Period: | $252,282.58 |
| Blended Rate of Professionals during the Interim Fee Period: | $199.60 |

## Summary of Monthly Fee Statements

| Monthly Fee Statements | | | | | Payment |
|---|---|---|---|---|---|
| **Period Covered** | **Fees** | **Expenses** | **Total** | **Payment Date** | **Amount** |
| 08/14/2018 – 11/30/2018 | $148,745.00 | $103,537.58 | $252,282.58 | n/a | $0.00 |
| **Total Final Request** | **$148,745.00** | **$103,537.58** | **$252,282.58** | | **$0.00** |

2

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al*,

    Debtors.[1]

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

**FIRST INTERIM FEE APPLICATION
OF EPIQ CORPORATE RESTRUCTURING, LLC
AND EPIQ eDISCOVERY SOLUTIONS
FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM
AUGUST 14, 2018 THROUGH NOVEMBER 30, 2018**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

(the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), the *Order Authorizing Employment and Payment of Epiq Bankruptcy*

*Solutions, LLC as Service Agent, Nunc Pro Tunc to The Petition Date,* dated June 29, 2017 [D.I.

540] (the "Retention Order"), the *Second Amended Order Setting Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals,* dated June 6, 2018 [D.I. 3269]

(the "Interim Compensation Order"), and the Local Rules of Bankruptcy Practice and Procedure

---

[1]     The Debtors in these title III cases, along with each Debtor's respective title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Bankruptcy Rules"), the firm of Epiq Corporate Restructuring, LLC and Epiq eDiscovery Solutions (together, "Epiq"), administrative advisor and e-discovery vendor for the above-captioned debtors (collectively, the "Debtors"), hereby files this first interim fee application (this "First Interim Fee Application") for: (i) compensation in the amount of $148,745.00 for the reasonable and necessary professional services Epiq rendered to the Debtors from August 14, 2018 through November 30, 2018 (the "First Interim Fee Period"); and (ii) reimbursement for the actual and necessary expenses that Epiq incurred, in the amount of $103,537.58 during the First Interim Fee Period.

In support of the Application, Epiq respectfully states as follows:

## Jurisdiction

1. This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2. Venue in the Court is proper pursuant to 28 U.S.C. § 1408.

3. The bases for the relief requested herein are sections 328, 330, 331 and 503(b) of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-1.

## Disclosure of Compensation and Requested Final Award

4. Epiq files this Application requesting interim allowance and approval of compensation in the amount of $148,745.00 for professional services rendered by Epiq to the Debtors and reimbursement of actual and necessary expenses incurred by Epiq during the First Interim Fee Period.

5. In accordance with the Interim Compensation Order, Epiq has served the consolidated monthly fee statement covering the period August 14, 2018 through November 30, 2018 (the

"Monthly Fee Statement")[2].  Pursuant to the Interim Compensation Order, Epiq has served the
Monthly Fee Statements on: (a) attorneys for the Oversight Board, (b) attorneys for the Puerto
Rico Fiscal Agency and Financial Advisory Authority (c) the Office of the United States Trustee
for the District of Puerto Rico (d) attorneys for the Official Committee of Unsecured Creditors (e)
attorneys for the Official Committee of Retired Employees, (f) the Puerto Rico Department of
Treasury, and (g) attorneys for the Fee Examiner

6.  As of the date hereof, Epiq has previously requested to be paid $118,996.00 (80% of
the total amount requested of $148,745.00) from the Debtors for fees and $103,537.58 for
expenses incurred by Epiq as administrative agent and e-discovery vendor during the period
through and including November 30, 2018.  This represents 80 percent of the fees and 100
percent of the expenses incurred as administrative agent and e-discovery vendor and invoiced
through and including November 30, 2018 as identified in the Monthly Fee Statement.[3]

7. The fees sought in this Application reflect an aggregate of 745.20 hours expended by
Epiq professionals during the First Interim Fee Period rendering necessary and beneficial
administrative services to the Debtors at a blended average hourly rate of $199.60 for
professionals.  Epiq maintains computerized records of the time expended in the performance of
the professional services required by the Debtors and their estates.  These records are maintained
in the ordinary course of Epiq's practice.

---

[2]   The Monthly Fee Statement is the following: *First Monthly Statement of Epiq Corporate Restructuring, LLC
and Epiq ediscovery Solutions for Allowance of Compensation and Reimbursement of Expenses as Service
Agent for the Period from August 14, 2018 Through November 30, 2018.*

[3]   Pursuant to the Interim Compensation Order, the Debtors are authorized to pay each retained professional,
unless the Court orders otherwise, an amount equal to (a) 80 percent of the such professional's undisputed
professional fees and (b) 100 percent of the undisputed expenses incurred by such professional and identified in
such professional's monthly statement to which no objection has been served.

8. The hourly rates and corresponding rate structure utilized by Epiq in these cases are generally equivalent to the hourly rates and corresponding rate structure predominantly used by Epiq for comparable matters, whether in Chapter 11 or otherwise, regardless of whether a fee application is required.

9. Epiq's hourly rates are set at a level designed to compensate Epiq fairly for the work of its professionals.  Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

10.    Epiq regularly reviews its bills to ensure that the Debtors are only billed for services that were actual and necessary.  Moreover, in accordance with the Local Bankruptcy Rules, Epiq regularly reduces its expenses, particularly expenses related to overtime travel and overtime meals.

11.    No understanding exists between Epiq and any other person for the sharing of compensation sought by Epiq, except among the parent, affiliates, members, employees and associates of Epiq.

## **Background**

12.    On May 3, 2017, the Oversight Board commenced a title III case for the Commonwealth of Puerto Rico by filing a voluntary petition for relief pursuant to section 304 (a) of PROMESA (the "Commonwealth Title III Case").   Thereafter the Oversight Board commenced a title III case for each of COFINA, the Employees, Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS Title III Case"), the Puerto Rico Highways and Transportation Authority ("HTA Title III Case"), and the Puerto Rico Electric Power Authority ("PREPA Title III Case") (and together with the Commonwealth Title III Case,

the "Title III Cases").[4]  By orders dated June 29, 2017 [Docket No. 537] and October 6, 2017 [Docket No. 1417], the Court approved the joint administration of the Title III Cases.

13.     On June 29, 2017, the Court entered the Order Authorizing Employment and Payment of Epiq Bankruptcy Solutions, LLC as Service Agent, Nunc Pro Tunc to the Petition Date, [Docket No. 540] (the "Retention Order"), approving the Debtors' employment and retention of Epiq as service agent nunc pro tunc to the ERS Title III Case/HTA Title III Case petition date, May 21, 2017.[5]  Pursuant to the Retention Order, Epiq is authorized to be compensated on an hourly basis for professional services rendered to the Debtors and reimbursed for actual and necessary expenses incurred by Epiq in connection therewith.

14.     On August 23, 2017, the Court entered the Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals[6] [Docket No. 1150], (as amended, the "Interim Compensation Order").

### Summary of Professional Services

15.     Pursuant to, and consistent with, the relevant requirements of the Interim Compensation Order, the Fee Committee Order, and the Local Bankruptcy Rules (collectively, the "Guidelines"), as applicable, the following exhibits are attached hereto:

    a.    **Exhibit A** contains a certification by the undersigned regarding compliance with the Guidelines (the "Certification");

---

[4] Unless otherwise indicated, references to docket numbers shall be to the docket of the Commonwealth Title III Case.

[5] On August 13, 2018, the Oversight Board executed a services agreement with Epiq authorizing Epiq eDiscovery Solutions to serve as a neutral vendor and provide document repository and production services.

[6] On November 8, 2017, the Court entered the First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 1715].  On June 6, 2018 the Court entered the Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 3269]

b.      **Exhibit B** contains a list of Epiq's project categories and the total billed to each category during the First Interim Fee Period;

c.      **Exhibit C** contains a billing summary for the First Interim Fee Period that includes the name of each professional for whose work compensation is sought, the aggregate time expended by each professional and the corresponding hourly billing rate at Epiq's current billing rates and an indication of the individual amounts requested as part of this First Interim Fee Application; and

d.      **Exhibit D** contains the time detail for the First Interim Fee Period.

e.      **Exhibit E** consists of Epiq's records of expenses incurred during the First Interim Fee Period in the rendition of the professional services to the Debtors and their estates

16.     To provide a meaningful summary of services rendered on behalf of the Debtors and their estates for the First Interim Fee Period, Epiq has established, in accordance with its internal billing procedures, the following matter numbers in connection with these cases:

| Matter No. | Matter Description |
|---|---|
| 205 | Noticing |
| 395 | Case Management Services |
| 400 | Fee Statements |
| 900 | Data Management Services |

17.     The following is a summary, by matter, of the most significant professional services rendered by Epiq as administrative agent during the First Interim Fee Period.  This summary is organized in accordance with Epiq's internal system of matter numbers.[7]

**A.     Noticing (Matter #205)**

Total Fees:      $47,205.00
Total Hours:     234.40

---

[7]   This summary of services rendered during the First Interim Fee Period is not intended to be a detailed or exhaustive description of the work performed by Epiq, but, rather, is intended to highlight certain key areas where Epiq provided services to the Debtors during the First Interim Fee Period.  A summary description of the work performed in the First Interim Fee Period, categorized by project code, and those day-to-day services and the time expended in performing such services, are set forth in the Monthly Fee Statement.

18.     During the  First Interim Fee Period, Epiq served as a neutral vendor pursuant to the Order Approving Motion of the Independent Investigator for an Order: (I) Establishing Procedures for Resolving any Confidentiality Dispute in Connection with Publication of the Independent Investigator's Final Report; (II) Approving the Disposition of Certain Documents and Information; (III) Relieving the Independent Investigator from Certain Discovery Obligations; (IV) Exculpating the Independent Investigator in Connection with the Investigation and Publication of the Final Report; and (V) Granting Related Relief  [Docket No. 3744].  In its capacity as a neutral vendor, Epiq's client services team served notices of document requests on various parties that produced documents maintained in its data repository.  Epiq generated customized notices and effected service on each producing party.

**B.      Case Management Services (Matter #395)**

        Total Fees:        $63,970.00
        Total Hours:       304.40

19.     This category includes review and tracking of objection deadlines with respect to notices served on producing parties and correspondence regarding the status of such objections. In addition, Epiq maintained a record of inquiries related to served document requests and corresponded with counsel to the Oversight Board to ensure responses were handled in a timely manner.

**C.      Fee Statements (Matter #400)**

        Total Fees:        $5,152.50
        Total Hours:       22.90

20.      Time in this category was spent in the preparation of the Monthly Fee Statement.

**D.** **Data Management Services (Matter #900)**

Total Fees:        $32,417.50
Total Hours:      183.50

21. The eDiscovery services provided in this category include loading of processed productions onto local servers, designing and implementing security features in the Relativity data repository, refining the repository and the database fields, the continued maintenance of the repository, and other related tasks.

**Reasonable and Necessary Services Rendered by Epiq**

22.      The foregoing professional services rendered by Epiq on behalf of the Oversight Board during the First Interim Fee Period were reasonable, necessary and appropriate to the administration of the Debtors' bankruptcy cases and related matters.

23.      Epiq is one of the country's leading Chapter 11 administrators, with experience in noticing, claims administration, solicitation, balloting and facilitating other administrative aspects of bankruptcy cases.  As a specialist in claims management, consulting and legal administration services, Epiq provides comprehensive solutions to a wide variety of administrative issues for bankruptcy cases, and has substantial experience in matters of this size and complexity.  Overall, Epiq brings to these Title III cases a particularly high level of skill and knowledge, which inured to the benefit of the Debtors and all stakeholders.

24.      During the First Interim Fee Period, Epiq consulted and assisted the Oversight Board with noticing and maintenance of a data repository.  To this end, as set forth in detail in **Exhibit C** of the Application, numerous Epiq professionals expended time rendering services on behalf of the Debtors and their estates.

25.     During the First Interim Fee Period, Epiq's hourly billing rates for the professionals responsible for managing these Title III cases ranged from $175.00 to $275.00. Allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $199.60 (based on 745.20 recorded hours at Epiq's regular billing rates in effect at the time of the performance of services).   The hourly rates and corresponding rate structure utilized by Epiq in these cases are generally equivalent to the hourly rates and corresponding rate structure predominantly used by Epiq for comparable matters, whether in Chapter 11 or otherwise, regardless of whether a fee application is required.

**Epiq's Requested Compensation and Reimbursement Should be Allowed**

26.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to govern the Court's award of such compensation.   Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."   Section 330 of the Bankruptcy Code also sets forth the criteria for the award of such compensation and reimbursement:

27.     In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including:

1.  the time spent on such services;

2.  the rates charged for such services;

3.  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

4.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

5.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

28.     In the instant case, Epiq respectfully submits that the services for which it seeks compensation in the Application were necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates.  Epiq respectfully submits that the services rendered were performed economically, effectively and efficiently and that the results obtained to date have benefited all stakeholders in the cases.  Epiq further submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Debtors, their estates and all parties in interest.

29.     Epiq's professionals spent a total of 745.20 hours during the First Interim Fee Period, which services have a fair market value of $148,745.00.  As demonstrated by the First Interim Fee Application and all of the exhibits submitted in support hereof, Epiq spent its time economically and without unnecessary duplication.   In addition, the work conducted was carefully assigned to appropriate professionals according to the experience and level of expertise required for each particular task.  In summary, the services rendered by Epiq were necessary and beneficial to the Debtors and their estates, and were consistently performed in a timely manner commensurate with the complexity, importance, novelty and nature of the issues involved.

30.     Accordingly, Epiq respectfully submits that approval of the compensation and expense reimbursement sought herein is warranted.

**No Prior Request**

31.     No prior application for the relief requested herein has been made to this or any other court.

**Notice**

Epiq has provided notice of the Application to: (i) the attorneys for the Oversight Board, Proskauer Rose LLP and O'Neill & Borges LLC; (ii) the attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP and Marini Pietrantoni Muñiz LLC; (iii) the Office of the United States Trustee for the District of Puerto Rico; (iv) the attorneys for the Official Committee of Retired Employees, Jenner & Block LLP and Bennazar, García & Milián, C.S.P.; (v) the Puerto Rico Department of Treasury; (vi) the Fee Examiner, Brady Williamson; and (vii) counsel to the Fee Examiner, Godfrey & Kahn, S.C. and EDGE Legal Strategies, PSC. In addition, the notice of hearing with respect to this Application will be served on all parties that have filed a notice of appearance in the Title III Cases. In light of the nature of the relief requested, Epiq respectfully submits that no further notice is necessary.

WHEREFORE, Epiq requests that it be allowed reimbursement for its fees and expenses incurred during the First Interim Fee Period in the total amount of $148,745.00 consisting of (a) $148,745.00 for reasonable and necessary professional services rendered by Epiq and (b) $103,537.58 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estates.

Dated:  March 12, 2019

*/s/ Bradley J. Tuttle*
Bradley J. Tuttle
Managing Director
Epiq Corporate Restructuring, LLC

## EXHIBIT A

**Certification**

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al*,<br><br>    Debtors.[1] | PROMESA<br>Title III<br><br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

# CERTIFICATION UNDER GUIDELINES
# FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FIRST INTERIM FEE APPLICATION OF EPIQ CORPORATE RESTRUCTURING, LLC AND EPIQ eDISCOVERY SOLUTIONS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FROM AUGUST 14, 2018 THROUGH NOVEMBER 30, 2018

Pursuant to the *United States Trustee Guidelines for Reviewing Applications*

*for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys*

*in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee,

28 CFR Part 58, Appendix B (the "Guidelines"), together with the Local Rule 2016-1,

---

[1]     The Debtors in these title III cases, along with each Debtor's respective title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

the undersigned, a Managing Director of Epiq Corporate Solutions, LLC ("Epiq"), service agent

for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as

representative of the Commonwealth of Puerto Rico ("Commonwealth"), Puerto Rico Sales Tax

Financing Corporation ("COFINA"), Puerto Rico Highways and Transportation Authority

("HTA"), Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), and

Puerto Rico Electric Power Authority ("PREPA," jointly with the Commonwealth, COFINA,

HTA and ERS referred to as "Debtors"), pursuant to section 315(b) of the *Puerto Rico*

*Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] hereby certifies with

respect to Epiq's first interim application for allowance of compensation for services rendered

and reimbursement of expenses incurred with respect to the Debtors' Title III case, dated March

12, 2019 (the "Application"),[3] for the period from August 14, 2018 through November 30, 2018

(the "Compensation Period") as follows:

1. I am the professional designated by Epiq in respect of compliance with the Guidelines
   and Local Rule 2016-1.

2. I make this certification in support of the Application for interim compensation and
   reimbursement of expenses incurred during the Compensation Period in accordance with
   the Guidelines and Local Rule 2016-1.

3. In respect of the Guidelines and Local Rule 2016-1, I certify that to the best of my
   knowledge, information, and belief formed after reasonable inquiry:

   a) I have read the Application;

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

    b) the fees and disbursements sought fall within the Guidelines; except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by Epiq and generally accepted by Epiq's clients; and

    c) in providing a reimbursable service, Epiq does not make a profit on that service, where the service is performed by Epiq in house or through a third party.

4. I hereby certify that no public servant of the Puerto Rico Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Oversight Board. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Epiq does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

5. I certify that Epiq has previously provided a monthly statement of Epiq's fees and disbursements by serving the monthly statement in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have precluded serving the fee statement within the time periods specified in the Order.

Respectfully submitted,

*/s/ Bradley J. Tuttle*
Bradley J. Tuttle
Managing Director
Epiq Corporate Restructuring, LLC

## EXHIBIT B

## Summary of Fees Billed by Subject Matter for the First Interim Fee Period

| Matter Number | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 205 | Noticing | 234.40 | $47,205.00 |
| 395 | Case Management Services | 304.40 | $63,970.00 |
| 400 | Fee Statements | 22.90 | $5,152.50 |
| 900 | Data Management Services | 183.50 | $32,417.50 |
| **TOTALS:** | | **745.20** | **$148,745.00** |

**EXHIBIT C**

**Summary of Hours Billed by Professionals During the First Interim Fee Period**

| Professional Person | Position with the Applicant | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|
| Robert Banta | Client Services Project Manager III | 5.90 | $275.00 | $1,622.50 |
| Regina Amporfro | Client Services Project Manager II | 235.90 | $225.00 | $53,077.50 |
| Jacob Baez | Client Services Project Manager II | 14.90 | $225.00 | $3,352.50 |
| Dexter Campbell | Client Services Project Manager II | 8.00 | $225.00 | $1,800.00 |
| Andre Gibbs | Client Services Project Manager II | 6.50 | $225.00 | $1,462.50 |
| Rafi Iqbal | Client Services Project Manager II | 13.70 | $225.00 | $3,082.50 |
| Jeanie Joe | Client Services Project Manager II | 1.00 | $225.00 | $225.00 |
| Brian Karpuk | Client Services Project Manager II | 4.20 | $225.00 | $945.00 |
| Kathryn Mailloux | Client Services Project Manager II | 18.60 | $225.00 | $4,185.00 |
| Brian Marston | Client Services Project Manager II | 1.50 | $225.00 | $337.50 |
| Derek Miller | Client Services Project Manager II | 5.10 | $225.00 | $1,147.50 |
| Shivam Patel | Client Services Project Manager II | 10.90 | $225.00 | $2,452.50 |
| David Ruhl | Client Services Project Manager II | 8.00 | $225.00 | $1,800.00 |
| Paul Sheffron | Client Services Project Manager II | 6.80 | $225.00 | $1,530.00 |
| Jesse Steichen | Client Services Project Manager II | 5.20 | $225.00 | $1,170.00 |
| Bradley Tuttle | Client Services Project Manager II | 10.00 | $225.00 | $2,250.00 |
| Quincy Vazquez | Client Services Project Manager II | 4.60 | $225.00 | $1,035.00 |
| Mark Allen | Client Services Project Manager I | 0.20 | $175.00 | $35.00 |
| Thursin Atkinson | Client Services Project Manager I | 1.80 | $175.00 | $315.00 |
| Kathleen Chadwick | Client Services Project Manager I | 0.10 | $175.00 | $17.50 |
| Laura Davis | Client Services Project Manager I | 2.20 | $175.00 | $385.00 |
| Osniel Farinas | Client Services Project Manager I | 0.50 | $175.00 | $87.50 |
| Kevin Francis | Client Services Project Manager I | 0.70 | $175.00 | $122.50 |
| William Francis | Client Services Project Manager I | 4.90 | $175.00 | $857.50 |
| Mary Glasheen | Client Services Project Manager I | 0.20 | $175.00 | $35.00 |
| Dalton Haye | Client Services Project Manager I | 6.60 | $175.00 | $1,155.00 |
| Amy Henault | Client Services Project Manager I | 0.10 | $175.00 | $17.50 |
| Konstantina Haidopoulos | Client Services Project Manager I | 1.10 | $175.00 | $192.50 |
| John Kass | Client Services Project Manager I | 162.80 | $175.00 | $28,490.00 |
| Samantha Kittle | Client Services Project Manager I | 0.20 | $175.00 | $35.00 |
| Matthew Kuba | Client Services Project Manager I | 1.50 | $175.00 | $262.50 |
| Forrest Kuffer | Client Services Project Manager I | 10.60 | $175.00 | $1,855.00 |

| Professional Person | Position with the Applicant | Total Hours Billed | Hourly Billing Rate | Total Compensation |
|---|---|---|---|---|
| Janice Livingstone | Client Services Project Manager I | 154.80 | $175.00 | $27,090.00 |
| Hoang Luu | Client Services Project Manager I | 0.50 | $175.00 | $87.50 |
| Panagiota Manatakis | Client Services Project Manager I | 1.90 | $175.00 | $332.50 |
| Eleni Manners | Client Services Project Manager I | 4.40 | $175.00 | $770.00 |
| Diana Mirkovic | Client Services Project Manager I | 0.50 | $175.00 | $87.50 |
| Joshua Monzon | Client Services Project Manager I | 1.50 | $175.00 | $262.50 |
| Debra Reyes | Client Services Project Manager I | 1.20 | $175.00 | $210.00 |
| David Rodriguez | Client Services Project Manager I | 1.70 | $175.00 | $297.50 |
| Sena Sharon | Client Services Project Manager I | 18.00 | $175.00 | $3,150.00 |
| Purva Solankurkar | Client Services Project Manager I | 1.50 | $175.00 | $262.50 |
| Steven Sullivan | Client Services Project Manager I | 2.10 | $175.00 | $367.50 |
| Eric Stone | Client Services Project Manager I | 0.90 | $175.00 | $157.50 |
| Nelson Tirado | Client Services Project Manager I | 1.00 | $175.00 | $175.00 |
| Jennifer Vargas | Client Services Project Manager I | 0.30 | $175.00 | $52.50 |
| Koshin Young | Client Services Project Manager I | 0.60 | $175.00 | $105.00 |
| **TOTALS** | | **745.20** | | **$148,745.00** |

**<u>EXHIBIT D</u>**

## **EXHIBIT E**

### **Summary of Actual and Necessary Epiq Corporate Restructuring, LLC And Epiq eDiscovery Solutions Expenses for the First Interim Fee Period**

| Expense Category | Amount |
|---|---|
| HST142 - 3rd Party Data Loading | $6,062.52 |
| HST161 - OCR for Reviewed Data | $1,102.16 |
| HST626 - User Fees | $3,430.00 |
| HST756 - Document Review Hosting | $13,079.08 |
| NO100 - Noticing | $234.40 |
| NO100T - Noticing - In state | $153.60 |
| NO120 - Email Noticing per File | $5.00 |
| OS220 - Labels | $10.60 |
| PRO110 – Stamping/Endorsement | $433.57 |
| PRO154 - 500GB External Padlock | $612.69 |
| PRO235 - Prepare Data, Text, Images | $32,638.30 |
| PRO260 - Create TIFF Images | $42,777.86 |
| RE100 - Postage | $1,997.80 |
| RE105 - Shipping and Courier Fees | $1,000.00 |
| **TOTAL** | **$103,537.58** |

| | | | | MATTER NUMBER: 205 | | | |
| | | | | Matter Description: Noticing | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 8/21/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE ADDRESS RESEARCH IN PREPARATION FOR MAILING | 1.50 | $225.00 | $337.50 |
| Regina Amporfro | 8/21/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE ADDRESS RESEARCH IN PREPARATION FOR MAILING | 2.60 | $225.00 | $585.00 |
| Regina Amporfro | 8/21/2018 | Client Services Project Manager II | 205 Noticing | ATTEND CALL RE DOCUMENT REQUEST MAILINGS | 1.00 | $225.00 | $225.00 |
| Regina Amporfro | 8/21/2018 | Client Services Project Manager II | 205 Noticing | REVIEW DOCUMENT REQUESTS NOTICE (1.0); DRAFT COMMENTS (.4); COORDINATE ADDRESS RESEARCH IN PREPARATION FOR MAILING (3.0); CORRESPOND RE SAME (.7) | 5.10 | $225.00 | $1,147.50 |
| Janice Livingstone | 8/21/2018 | Client Services Project Manager I | 205 Noticing | PREPARE TRACKER FOR INTERNAL USE OF NOTICING PROCESS | 0.70 | $175.00 | $122.50 |
| Janice Livingstone | 8/21/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND RESPOND TO INQUIRIES FROM CASE ADMINISTRATION REGARDING NOTICING RESEARCH FOR SPECIFIC PARTIES REQUESTED (1.0); PROOF AND RESPOND TO EMAILS RELATED TO NOTICING PROCEDURE (.5), PROOF DOCUMENT REQUESTS FROM UCC COMMITTEE AND RETIREE COMMITTEE (.8) | 2.30 | $175.00 | $402.50 |
| Eleni Manners | 8/21/2018 | Client Services Project Manager I | 205 Noticing | PREPARE FOR UPCOMING SERVICE OF VARIOUS DOCS GOING VIA OVERNIGHT MAIL | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 8/22/2018 | Client Services Project Manager II | 205 Noticing | REVIEW DOCUMENT REQUESTS NOTICE; DRAFT COMMENTS (.4); COORDINATE ADDRESS RESEARCH IN PREPARATION FOR MAILING (.2); CORRESPOND RE SAME (.2) | 0.80 | $225.00 | $180.00 |
| Janice Livingstone | 8/22/2018 | Client Services Project Manager I | 205 Noticing | PREPARE FOR SERVICE OF 8/22/18 DOCUMENT REQUEST NOTICE | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 8/22/2018 | Client Services Project Manager I | 205 Noticing | RESEARCH AND ADD LAW FIRM NAMES TO SERVICE LIST | 0.60 | $175.00 | $105.00 |
| Janice Livingstone | 8/22/2018 | Client Services Project Manager I | 205 Noticing | PREPARE UPDATED REQUEST FOR SERVICE OF DOCUMENT REQUEST NOTICE | 1.60 | $175.00 | $280.00 |
| Janice Livingstone | 8/22/2018 | Client Services Project Manager I | 205 Noticing | PREPARE FINAL SERVICE LIST | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 8/22/2018 | Client Services Project Manager I | 205 Noticing | PROOF COMPLETED EXCEL FILE WITH LAW FIRM AND ASSOCIATED CONTACT PARTIES BEING SERVED WITH NOTICE OF DOCUMENT REQUEST | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 8/22/2018 | Client Services Project Manager I | 205 Noticing | PREPARE FOR SERVICE OF CUSTOM NOTICES OF DOCUMENT REQUEST (1.6); COMMUNICATIONS WITH INTERNAL TEAMS AS NEEDED (.5) | 2.10 | $175.00 | $367.50 |
| Janice Livingstone | 8/22/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE FOUR MAILING FILES FOR 8/22/18 SERVICE | 0.10 | $175.00 | $17.50 |
| Eleni Manners | 8/22/2018 | Client Services Project Manager I | 205 Noticing | PR 6 - PREPARE FOR UPCOMING SERVICE OF VARIOUS DOCUMENTS GOING VIA OVERNIGHT MAIL | 0.10 | $175.00 | $17.50 |
| Sena Sharon | 8/22/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF UCC AND RETIREE DOCUMENT REQUESTS, AND CUSTOM NOTICES [BATCHES 1-3] SERVED ON 8/22 | 2.00 | $175.00 | $350.00 |
| Sena Sharon | 8/22/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF UCC AND RETIREE DOCUMENT REQUESTS, AND CUSTOM NOTICES [BATCHES 1-3] SERVED ON 8/22 | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 8/23/2018 | Client Services Project Manager I | 205 Noticing | PREPARE SERVICE INSTRUCTIONS FOR INTERNAL USE (2.0); COMMUNICATIONS WITH R. AMPORFRO REGARDING IMPORT OF NOTICE PARTIES; PROOF EMAILS (.4) | 2.40 | $175.00 | $420.00 |
| Janice Livingstone | 8/23/2018 | Client Services Project Manager I | 205 Noticing | PROOF EMAILS AND 8/22/18 SERVICE OF CUSTOM NOTICE OF DOCUMENT REQUEST UPON COMPLETION | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 8/23/2018 | Client Services Project Manager I | 205 Noticing | PREPARE PROPOSED TRACKER FOR MAILING AND RESPONSES TO DOCUMENT REQUESTS | 0.20 | $175.00 | $35.00 |

**MATTER NUMBER: 205**
**Matter Description: Noticing**

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|------|------|----------|--------------------|--------|--------------|-------------|--------------|
| Janice Livingstone | 8/23/2018 | Client Services Project Manager I | 205 Noticing | PREPARE PROPOSED TRACKER FOR MAILING AND RESPONSES TO DOCUMENT REQUESTS | 0.20 | $175.00 | $35.00 |
| Sena Sharon | 8/23/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AFFIDAVIT OF SERVICE FOR UCC AND RETIREE DOCUMENT REQUESTS, AND CUSTOM NOTICES [BATCHES 1-3] SERVED ON 8/22 | 1.00 | $175.00 | $175.00 |
| Forrest Kuffer | 8/23/2018 | Client Services Project Manager I | 205 Noticing | AUDIT AFFIDAVIT FOR SERVICE OF RETIREE & UCC DOCUMENT REQUEST & CUSTOM NOTICES TO AFFECTED PARTIES, SERVED ON 8/23/2018 | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 8/24/2018 | Client Services Project Manager I | 205 Noticing | COMMUNICATIONS WITH B. GALLERIE FOR COORDINATION OF RETURNED/UNDELIVERABLE CUSTOM  NOTICE DOCUMENTS | 0.70 | $175.00 | $122.50 |
| Janice Livingstone | 8/24/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE DOCUMENTS RELATED TO SERVICE OF CUSTOMIZED DOCUMENT REQUEST NOTICE AS SERVED ON 8/22/18 | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 8/24/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE AFFIDAVIT OF SERVICE FOR CUSTOMIZED DOCUMENT REQUEST NOTICE (.2), SUBMIT REQUEST INTERNALLY FOR AFFIDAVIT OF SERVICE TO BE FILED IN CASE FILES (.2) | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 8/27/2018 | Client Services Project Manager I | 205 Noticing | PREPARE FOR SERVICE OF 8/22/18 DOCUMENT REQUEST UPON U.S. BANK AND ADDITIONAL PARTIES AS REQUESTED (1.9); CORRESPONDENCE FROM K. MAILLOUX (.1); RESPOND TO EMAIL FROM PMA (.2) | 2.20 | $175.00 | $385.00 |
| Panagiota Manatakis | 8/27/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF ADDITIONAL DOCUMENT | 0.30 | $175.00 | $52.50 |
| Forrest Kuffer | 8/27/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST AND RELATED NOTICES TO AFFECTED PARTIES, FOR DROP 8/27/2018 | 0.10 | $175.00 | $17.50 |
| Forrest Kuffer | 8/27/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST AND RELATED NOTICES TO AFFECTED PARTIES, FOR DROP 8/27/2018 | 0.30 | $175.00 | $52.50 |
| Forrest Kuffer | 8/27/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST AND RELATED NOTICE TO AFFECTED PARTIES, FOR DROP 8/27/2018 | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 8/27/2018 | Client Services Project Manager I | 205 Noticing | PREPARE FOR SERVICE OF 8/22/18 DOCUMENT REQUESTS UPON MOHANTY GARGIULO AND ADDITIONAL NOTICE PARTIES AS REQUESTED (2.0); REVIEW AND APPROVE OVERNIGHT MAIL FILES (.2); COMMUNICATIONS WITH F. KUFFER REGARDING SERVICE (.1); CORRESPONDENCE WITH R. AMPORFRO (.3) | 2.60 | $175.00 | $455.00 |
| Dexter Campbell | 8/27/2018 | Client Services Project Manager II | 205 Noticing | TRANSLATE & FORMAT CLIENT FILE; (1.0) PROVIDE OVERNIGHT MAIL FILES FOR "ADDL PRODUCING PARTY - US BANK" MAILING (1.0) | 2.00 | $225.00 | $450.00 |
| Janice Livingstone | 8/28/2018 | Client Services Project Manager I | 205 Noticing | REVIEW 8/28/18 SERVICE UPON COMPLETION AND PROVIDE CONFIRMATION TO COUNSEL REGARDING SAME AND REMAINDER OF 8/27/18 SERVICE | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 8/28/2018 | Client Services Project Manager I | 205 Noticing | CORRESPOND WITH F. KUFFER TO DISCUSS SERVICE (.1); PREPARE GDB EMAIL SERVICE LIST (1.0) | 1.10 | $175.00 | $192.50 |

| | | | | MATTER NUMBER: 205 | | | |
| | | | | Matter Description: Noticing | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|------|------|----------|--------------------|--------|--------------|-------------|--------------|
| Janice Livingstone | 8/28/2018 | Client Services Project Manager I | 205 Noticing | COMMUNICATIONS WITH F. KUFFER REGARDING COMPLETED SERVICES AND SERVICES PENDING, DISCUSS OPTIONS FOR SERVICES PENDING (1.2); PROVIDE CONFIRMATION OF SERVICES COMPLETED (.2); COMMUNICATIONS REGARDING SETUP OF 8/28/18 OVERNIGHT SERVICES (.2) | 1.60 | $175.00 | $280.00 |
| Janice Livingstone | 8/28/2018 | Client Services Project Manager I | 205 Noticing | PREPARE EMAIL SERVICE LISTS (1.2); PROOF EMAILS AND RESPOND TO INTERNAL INQUIRIES (.5); REVIEW AND APPROVAL MAIL FILES FOR SERVICE AND FOLLOW UP REGARDING EMAIL PORTION (.7) | 2.40 | $175.00 | $420.00 |
| Janice Livingstone | 8/28/2018 | Client Services Project Manager I | 205 Noticing | RESPOND TO KOBRE & KIM  EMAIL REQUEST FOR SERVICE OF CUSTOM NOTICE OF DOCUMENT REQUEST TO ADDITIONAL PARTIES (1.0); TELEPHONE CALL FROM K. MAILLOUX REGARDING SERVICE (.1); PREPARE FOR SERVICE UPON PRODUCING AND ADDITIONAL PARTIES AS REQUESTED (1.5) | 2.60 | $175.00 | $455.00 |
| Sena Sharon | 8/28/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF UCC AND RETIREE DOCUMENT REQUESTS, AND CUSTOM NOTICES SERVED ON 8/27 | 0.30 | $175.00 | $52.50 |
| Forrest Kuffer | 8/28/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST AND RELATED NOTICES TO AFFECTED PARTIES, FOR DROP 8/28/2018 | 0.10 | $175.00 | $17.50 |
| Forrest Kuffer | 8/28/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST AND RELATED NOTICES TO AFFECTED PARTIES, FOR DROP 8/28/2018 | 0.20 | $175.00 | $35.00 |
| Forrest Kuffer | 8/28/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST AND RELATED NOTICES (BATCH 5 & 6) TO AFFECTED PARTIES, FOR DROP 8/28/2018 | 0.50 | $175.00 | $87.50 |
| Forrest Kuffer | 8/28/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST AND RELATED NOTICES (BATCH 5 & 6) TO AFFECTED PARTIES, FOR DROP 8/28/2018 | 0.50 | $175.00 | $87.50 |
| Forrest Kuffer | 8/28/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST AND RELATED NOTICES (BATCH 5 & 6) TO AFFECTED PARTIES, FOR DROP 8/28/2018 | 0.20 | $175.00 | $35.00 |
| Forrest Kuffer | 8/28/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST AND RELATED NOTICES TO AFFECTED PARTIES | 0.70 | $175.00 | $122.50 |
| Nelson Tirado | 8/28/2018 | Client Services Project Manager I | 205 Noticing | PROCESS CLIENT SERVICE REQUEST | 0.30 | $175.00 | $52.50 |
| Nelson Tirado | 8/28/2018 | Client Services Project Manager I | 205 Noticing | PROCESS CLIENT SERVICE REQUEST | 0.20 | $175.00 | $35.00 |
| Dalton Haye | 8/28/2018 | Client Services Project Manager I | 205 Noticing | PROCESS CLIENT SERVICE REQUEST | 0.20 | $175.00 | $35.00 |
| Jacob Baez | 8/28/2018 | Client Services Project Manager II | 205 Noticing | UPDATE DATABASE | 0.10 | $225.00 | $22.50 |
| Jacob Baez | 8/28/2018 | Client Services Project Manager II | 205 Noticing | REVIEW THREE OVERNIGHT MAIL FILES OF ADD PRODUCING PARTIES | 0.90 | $225.00 | $202.50 |
| Dexter Campbell | 8/28/2018 | Client Services Project Manager II | 205 Noticing | PROVIDE OVERNIGHT MAIL FILE FOR "ADDL PRODUCING PARTIES" MAILING | 1.50 | $225.00 | $337.50 |
| Dexter Campbell | 8/28/2018 | Client Services Project Manager II | 205 Noticing | REVIEW TRANSLATION OF CLIENT FILE: ADDL PRODUCING PARTIES_8-28-19 UPLOAD_FOR DS.XLSX REVIEW OVERNIGHT MAIL FILE FOR "ADDL PRODUCING PARTIES" MAILING | 1.00 | $225.00 | $225.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 205** | | | | | | | |
| **Matter Description: Noticing** | | | | | | | |
| **Name** | **Date** | **Position** | **Matter Description** | **Detail** | **Hours Billed** | **Hourly Rate** | **Compensation** |
| Forrest Kuffer | 8/29/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AFFIDAVIT FOR SERVICES OF UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST AND RELATED NOTICES TO AFFECTED PARTIES, SERVED ON 8/27/2018 AND 8/28/2018 | 0.80 | $175.00 | $140.00 |
| Janice Livingstone | 8/30/2018 | Client Services Project Manager I | 205 Noticing | DRAFT PROCESS AND TEMPLATES FOR FUTURE SERVICE REQUESTS | 2.10 | $175.00 | $367.50 |
| Regina Amporfro | 8/30/2018 | Client Services Project Manager II | 205 Noticing | REVIEW AND REVISE UNREDACTED SALE NOTICE AFFIDAVIT (.2); COORDINATE ADDITIONAL REDACTIONS TO REDACTED VERSION (.1); REVIEW VENDOR MAILING FILE TO NOTE REDACTED RECORDS (.1) | 0.40 | $225.00 | $90.00 |
| Regina Amporfro | 8/30/2018 | Client Services Project Manager II | 205 Noticing | REVIEW AND REVISE UNREDACTED SALE NOTICE AFFIDAVIT (2.0); COORDINATE ADDITIONAL REDACTIONS TO REDACTED VERSION (.4); REVIEW VENDOR MAILING FILE TO NOTE REDACTED RECORDS (.4) | 2.80 | $225.00 | $630.00 |
| Shivam Patel | 8/30/2018 | Client Services Project Manager II | 205 Noticing | TRANSLATE, UPDATE PROBLEM RECORDS AND IMPORT INTO CREDITOR DATABASE | 1.30 | $225.00 | $292.50 |
| Jacob Baez | 8/30/2018 | Client Services Project Manager II | 205 Noticing | REVIEW TRANSLATION, MATCHING AND UPDATES TO CREDITOR MATRIX FOR OVERSIGHT PARTIES | 0.90 | $225.00 | $202.50 |
| Janice Livingstone | 9/4/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND UPDATE PROBLEMATIC RECORDS PRIOR TO IMPORT | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 9/4/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND UPDATE PROBLEMATIC RECORDS PRIOR TO IMPORT | 0.40 | $175.00 | $70.00 |
| Jacob Baez | 9/4/2018 | Client Services Project Manager II | 205 Noticing | REVIEW TRANSLATIONS OF PROD PARTIES FOR IMPORT | 0.80 | $225.00 | $180.00 |
| Janice Livingstone | 9/5/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE DOCUMENTS RELATED TO 8/28/18 SERVICE OF CUSTOM NOTICES FOR 8/22/18 DOCUMENT REQUEST (.1); REVIEW AND APPROVE DOCUMENTS RELATED TO 8/27/18 SERVICE UPON US BANK AND MOHANTY GARGIULO (.1) | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 9/5/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE DOCUMENTS RELATED TO SERVICE OF 8/27/18 RELATED TO 8/22/18 DOCUMENT REQUEST | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 9/5/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND UPDATE PROBLEMATIC RECORDS PRIOR TO IMPORT | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 9/5/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE DOCUMENTS RELATED TO SERVICE OF 8/22/18 DOCUMENT REQUESTS | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 9/5/2018 | Client Services Project Manager I | 205 Noticing | UPDATE SERVICE INSTRUCTIONS FOR TEAM USE | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 9/5/2018 | Client Services Project Manager I | 205 Noticing | COMMUNICATIONS REGARDING ADDITIONAL EXHIBIT FOR AFFIDAVIT OF SERVICE | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 9/5/2018 | Client Services Project Manager I | 205 Noticing | CREATE TWO NEW EXHIBITS FOR 8/28/18 SERVICE AND RESUBMITTED REQUEST FOR UPDATES TO AFFIDAVIT OF SERVICE | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 9/5/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE AFFIDAVIT OF SERVICE FOR SERVICE OF CUSTOM DOCUMENT REQUEST TO US BANK AND HOHANTY GARGIULO | 0.40 | $175.00 | $70.00 |
| Jacob Baez | 9/5/2018 | Client Services Project Manager II | 205 Noticing | REVIEW IMPORTS INTO RECONCILIATION DATABASE FOR PROD PARTIES | 1.20 | $225.00 | $270.00 |
| Rafi Iqbal | 9/5/2018 | Client Services Project Manager II | 205 Noticing | UPDATE DATA TO CONFORM DATABASE STRUCTURE | 1.70 | $225.00 | $382.50 |
| Rafi Iqbal | 9/5/2018 | Client Services Project Manager II | 205 Noticing | UPDATE DATA IN ADDRESS LINES OF TRANSLATED FILES. | 0.70 | $225.00 | $157.50 |
| Rafi Iqbal | 9/6/2018 | Client Services Project Manager II | 205 Noticing | IMPORT CLAIMS IN CLAIM DATABASE FROM TRANSLATED FILE | 1.80 | $225.00 | $405.00 |
| Jacob Baez | 9/7/2018 | Client Services Project Manager II | 205 Noticing | REVIEW UPDATES TO CLAIMED UNSECURED FLAG IN RECONCILIATION DATABASE | 0.80 | $225.00 | $180.00 |
| Rafi Iqbal | 9/7/2018 | Client Services Project Manager II | 205 Noticing | 1. UPDATE DATA IN CLAIMS DATABASE (.5). 2. CREATE EXPORT OF CLAIMS AND EXPORT DATA IN EXCEL (.6). | 1.10 | $225.00 | $247.50 |

| | | | | MATTER NUMBER: 205 | | | |
| | | | | Matter Description: Noticing | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 9/10/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE SERVICE OF NOTICES TO AAFAF RE COMISION DOCUMENT REQUESTS (2.8); EMAILS TO M. DALSEN RE SAM (.2); DISCUSSIONS WITH J. LIVINGSTONE RE SAME (.4) | 3.40 | $225.00 | $765.00 |
| Regina Amporfro | 9/10/2018 | Client Services Project Manager II | 205 Noticing | REVIEW SERVICE TO AAFAF EMAILS RECEIVED TO EPIQ EMAIL LIST FOR OBJECTION TRACKER | 0.80 | $225.00 | $180.00 |
| Janice Livingstone | 9/10/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE DOCUMENTS FOR SERVICE OF CUSTOM NOTICES IN RESPONSE TO DOCUMENT REQUEST FROM COMMISSION CIUDADANA, PREPARE AND SUBMIT REQUESTS TO APPROPRIATE TEAMS FOR 9/10/18 SERVICE (2.8); REVIEW AND APPROVE OVERNIGHT MAILING FILES (.3) | 3.10 | $175.00 | $542.50 |
| Janice Livingstone | 9/10/2018 | Client Services Project Manager I | 205 Noticing | REVIEW SERVICES OF CUSTOM NOTICES UPON COMPLETION AND PROVIDE CONFIRMATION OF SAME TO COUNSEL AND EPIQ TEAMS | 0.60 | $175.00 | $105.00 |
| Sena Sharon | 9/10/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM NOTICES AND AAFAF REQUEST SERVED ON 9/10 | 1.00 | $175.00 | $175.00 |
| Sena Sharon | 9/10/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM NOTICES AND AAFAF REQUEST SERVED ON 9/10 | 0.20 | $175.00 | $35.00 |
| Dexter Campbell | 9/10/2018 | Client Services Project Manager II | 205 Noticing | REVIEW TRANSLATION OF CLIENT FILE | 2.50 | $225.00 | $562.50 |
| Rafi Iqbal | 9/10/2018 | Client Services Project Manager II | 205 Noticing | 1. TRANSLATE A FILE "GDBPARTY" AND UPDATE DATA TO CONFORM DATABASE STRUCTURE (.8). 2. CREATE OVERNITE MAILING FILE AND CREDITOR LIST FILE FROM TRANSLATED FILE (.6). | 1.40 | $225.00 | $315.00 |
| Janice Livingstone | 9/11/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE DATABASE AND EXPORT OF ADDITIONAL NOTICE PARTIES ADDED TO RECORD FOR C. MCCANN (.7);REVIEW TRACKER AND OBJECTION DEADLINE EMAIL CIRCULATED BY R. AMPORFRO (.3) | 1.00 | $175.00 | $175.00 |
| Janice Livingstone | 9/11/2018 | Client Services Project Manager I | 205 Noticing | SUMMARIZE AND FORWARD SERVICE-RELATED COMMUNICATIONS WITH RELEVANT DOCUMENTS TO B. MARSTON REGARDING CUSTOM NOTICE PREPARATION | 1.00 | $175.00 | $175.00 |
| Amy Henault | 9/11/2018 | Client Services Project Manager I | 205 Noticing | UNDELIVERABLE UPS/EXPRESS PAKS ADDRESS RESEARCH | 0.10 | $175.00 | $17.50 |
| Rafi Iqbal | 9/11/2018 | Client Services Project Manager II | 205 Noticing | 1. TRANSLATE A FILE "REQPARTY" AND UPDATE DATA TO CONFORM DATABASE STRUCTURE (1.0). 2. CREATE OVERNITE MAILING FILE AND CREDITOR LIST FILE FROM TRANSLATED FILE (.3). | 1.30 | $225.00 | $292.50 |
| Rafi Iqbal | 9/11/2018 | Client Services Project Manager II | 205 Noticing | CREATE OVERNITE MAILING FILE AND CREDITOR LIST FILE FROM CREDITOR DATABASE FOR DESCRIPTION LIST "OVERSIGHT". | 0.60 | $225.00 | $135.00 |
| Dexter Campbell | 9/11/2018 | Client Services Project Manager II | 205 Noticing | REVIEW CREDITOR MATRIX REPORT | 1.00 | $225.00 | $225.00 |
| Shivam Patel | 9/11/2018 | Client Services Project Manager II | 205 Noticing | CREATE AN EXPORT OF ALL RECORDS IN CREDITOR DATABASE. | 1.30 | $225.00 | $292.50 |
| Jacob Baez | 9/11/2018 | Client Services Project Manager II | 205 Noticing | REVIEW TRANSLATION, MATCHING AND UPDATES TO ADDITIONAL ADDRESS | 1.00 | $225.00 | $225.00 |
| Sena Sharon | 9/12/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AFFIDAVIT OF SERVICE FOR AAFAF REQUEST AND CUSTOM NOTICES SERVED ON 9/10 | 0.50 | $175.00 | $87.50 |
| Rafi Iqbal | 9/12/2018 | Client Services Project Manager II | 205 Noticing | 1. TRANSLATE A FILE, UPDATE DATA TO CONFORM DATABASE STRUCTURE AND MATCH DATA IN THE SYSTEM (.5). 2. IMPORT DATA INTO ADDITIONAL ADDRESS TABLE FROM TRANSLATED FILE. 3. CREATE EXPORT OF IMPORTED DATA AND EXPORT IN EXCEL (1.3) | 1.80 | $225.00 | $405.00 |

| | | | | | **MATTER NUMBER: 205** | | | |
| | | | | | **Matter Description: Noticing** | | | |
| **Name** | **Date** | **Position** | **Matter Description** | **Detail** | | **Hours Billed** | **Hourly Rate** | **Compensation** |
|---|---|---|---|---|---|---|---|---|
| Konstantina Haidopoul | 9/13/2018 | Client Services Project Manager I | 205 Noticing | AUDIT AFFIDAVIT FOR SERVICE OF AAFAF REQUEST & CUSTOM NOTICES SERVED ON 9/10/18 | | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 9/14/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE SERVICE OF POPULAR DOCUMENT REQUEST | | 1.40 | $225.00 | $315.00 |
| Regina Amporfro | 9/14/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE SERVICE OF POPULAR DOCUMENT REQUEST | | 2.70 | $225.00 | $607.50 |
| Janice Livingstone | 9/14/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE OVERNIGHT MAIL FILINGS FOR SERVICE OF 9/14/18 DOCUMENT REQUEST | | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 9/14/2018 | Client Services Project Manager I | 205 Noticing | PREPARE FOR SERVICE OF 9/14/18 DOCUMENT REQUEST FROM POPULAR (.5), CUSTOMIZE NOTICE FOR CIRCULATION AND PREPARE REQUESTED PARTIES FILE (1.5) | | 2.00 | $175.00 | $350.00 |
| Janice Livingstone | 9/14/2018 | Client Services Project Manager I | 205 Noticing | PROOF WORK FILES PREPARED BY DATA SERVICES, COMMUNICATIONS REGARDING SAME FOR SERVICE OF 9/14/18 DOCUMENT REQUEST (3.0); MONITOR FOR COMPLETED FILES FOR FULFILLMENT (.5) | | 3.50 | $175.00 | $612.50 |
| Janice Livingstone | 9/14/2018 | Client Services Project Manager I | 205 Noticing | EMAIL J. BAEZ REGARDING SUBMITTAL OF MAIL FILE FOR C. MCCANN | | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 9/14/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE SERVICE OF 9/14/18 DOCUMENT REQUEST UPON COMPLETION AND PROVIDE CONFIRMATION OF SAME TO COUNSEL AND ASSOCIATED TEAMS | | 0.10 | $175.00 | $17.50 |
| Sena Sharon | 9/14/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM NOTICES AND POPULAR REQUEST DOCUMENT SERVED ON 9/14 | | 2.00 | $175.00 | $350.00 |
| Diana Mirkovic | 9/14/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM NOTICE | | 0.50 | $175.00 | $87.50 |
| Jacob Baez | 9/14/2018 | Client Services Project Manager II | 205 Noticing | REVIEW OVERNIGHT MAIL FILES OF DOC REQUEST (1.0); REVIEW REVISED OVERNIGHT SPLITS FOR MATCH MAILING (1.0) | | 2.00 | $225.00 | $450.00 |
| Andre Gibbs | 9/14/2018 | Client Services Project Manager II | 205 Noticing | TRANSLATE FILES (2.0); GENERATE THREE OVERNIGHT MAIL FILES AND PERFORM MAIL MERGE FOR CUSTOM NOTICES REGARDING THE DOCUMENT REQUEST SERVICES (3.0) | | 5.00 | $225.00 | $1,125.00 |
| Paul Sheffron | 9/14/2018 | Client Services Project Manager II | 205 Noticing | NOTICING TO REQUESTING PARTIES | | 0.30 | $225.00 | $67.50 |
| Paul Sheffron | 9/14/2018 | Client Services Project Manager II | 205 Noticing | NOTICING TO REQUESTING PARTIES | | 1.30 | $225.00 | $292.50 |
| Janice Livingstone | 9/19/2018 | Client Services Project Manager I | 205 Noticing | COMMUNICATIONS WITH C. MURRAY REGARDING SERVICE INSTRUCTIONS | | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 9/19/2018 | Client Services Project Manager I | 205 Noticing | PROOF AND UPDATE SERVICE INSTRUCTIONS | | 1.20 | $175.00 | $210.00 |
| Sena Sharon | 9/19/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AFFIDAVIT OF SERVICE FOR POPULAR DOCUMENT REQUEST AND CUSTOM NOTICES SERVED ON 9/14 | | 0.40 | $175.00 | $70.00 |
| Jacob Baez | 9/19/2018 | Client Services Project Manager II | 205 Noticing | CREATE CREDITOR LISTINGS FOR POPULAR DOC REQUEST | | 0.20 | $225.00 | $45.00 |
| Regina Amporfro | 9/20/2018 | Client Services Project Manager II | 205 Noticing | UPDATE OBJECTION TRACKER (2.5); UPDATE DOCUMENT REQUEST TRACKER WITH OBJECTION RECEIVED; UPDATE INQUIRIES TRACKER (1.2) | | 3.70 | $225.00 | $832.50 |
| Janice Livingstone | 9/20/2018 | Client Services Project Manager I | 205 Noticing | PROOF EMAILS AS CIRCULATED BY R. AMPORFRO | | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 9/20/2018 | Client Services Project Manager I | 205 Noticing | PROOF EMAILS INCLUDING 9/20/18 SERVICE REQUESTS | | 0.40 | $175.00 | $70.00 |
| Forrest Kuffer | 9/20/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AFFIDAVIT FOR SERVICES OF UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST AND RELATED NOTICES TO AFFECTED PARTIES, SERVED ON 8/27/2018 AND 8/28/2018 | | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 9/21/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE SERVICE OF SANTANDER DOCUMENT REQUEST LETTERS | | 0.40 | $225.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| **MATTER NUMBER: 205** | | | | | |
| **Matter Description: Noticing** | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 9/21/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE MAILING OF SANTANDER DOCUMENT REQUEST | 1.50 | $225.00 | $337.50 |
| Regina Amporfro | 9/21/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE MAILING OF SANTANDER DOCUMENT REQUEST | 0.80 | $225.00 | $180.00 |
| Eleni Manners | 9/21/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM SANTANDER NOTICES GOING TO AFFECTED PARTIES, DROP DATE 9/22/18 | 0.50 | $175.00 | $87.50 |
| Jacob Baez | 9/21/2018 | Client Services Project Manager II | 205 Noticing | REVIEW REVISED MAIL MERGE FOR SATANDER & MCCANN DOC REQUEST NOTICES | 1.50 | $225.00 | $337.50 |
| Brian Marston | 9/21/2018 | Client Services Project Manager II | 205 Noticing | MATCH MAILING FILE REVIEW AND UPDATE | 1.50 | $225.00 | $337.50 |
| Paul Sheffron | 9/21/2018 | Client Services Project Manager II | 205 Noticing | PREPARE CUSTOM NOTICES | 1.00 | $225.00 | $225.00 |
| Paul Sheffron | 9/21/2018 | Client Services Project Manager II | 205 Noticing | PREPARE CUSTOM NOTICES | 1.70 | $225.00 | $382.50 |
| Paul Sheffron | 9/21/2018 | Client Services Project Manager II | 205 Noticing | PREPARE CUSTOM NOTICES | 0.30 | $225.00 | $67.50 |
| Shivam Patel | 9/21/2018 | Client Services Project Manager II | 205 Noticing | PREPARE CUSTOM NOTICE FOR  SANTANDER FOR MCCANN DOC REQUEST NOTICES. | 1.70 | $225.00 | $382.50 |
| Regina Amporfro | 9/22/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE MAILING OF SANTANDER DOCUMENT REQUESTS | 0.40 | $225.00 | $90.00 |
| Regina Amporfro | 9/22/2018 | Client Services Project Manager II | 205 Noticing | FOLLOW UP RE MAILING FILES FOR SANTANDER DOCUMENT REQUEST MAILING (.6); EMAILS TO DATA SERVICES TEAMS;CORRESPOND WITH B. MARSTON RE SAME (.3) | 0.90 | $225.00 | $202.50 |
| Eleni Manners | 9/22/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM SANTANDER NOTICES GOING TO AFFECTED PARTIES, DROP DATE 9/22/18 | 0.50 | $175.00 | $87.50 |
| Eleni Manners | 9/22/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM SANTANDER NOTICES GOING TO AFFECTED PARTIES, DROP DATE 9/22/18 | 2.00 | $175.00 | $350.00 |
| Sena Sharon | 9/22/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF INDIVIDUAL CUSTOM NOTICES AND SANTANDER NOTICE SERVED ON 9/22 | 1.50 | $175.00 | $262.50 |
| Sena Sharon | 9/22/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF INDIVIDUAL CUSTOM NOTICES AND SANTANDER NOTICE SERVED ON 9/22 | 0.50 | $175.00 | $87.50 |
| Nelson Tirado | 9/22/2018 | Client Services Project Manager I | 205 Noticing | PROCESS CLIENT SERVICE REQUEST | 0.50 | $175.00 | $87.50 |
| Dalton Haye | 9/22/2018 | Client Services Project Manager I | 205 Noticing | PROCESS CLIENT SERVICE REQUEST | 0.50 | $175.00 | $87.50 |
| Jesse Steichen | 9/22/2018 | Client Services Project Manager II | 205 Noticing | REVIEW OVERNIGHT FILE FOR SANTANDER FOR MCCANN DOC REQUEST NOTICES | 0.50 | $225.00 | $112.50 |
| Janice Livingstone | 9/24/2018 | Client Services Project Manager I | 205 Noticing | PROOF AND CONFIRM EMAIL RELATED TO PMA EXTENSION (.1); FOLLOW UP TO OBTAIN CONFIRMATION FROM E-DISCOVERY (.1) | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 9/24/2018 | Client Services Project Manager I | 205 Noticing | REVIEW 9/21/18 SERVICE OF DOCUMENT REQUEST OF SANTANDER | 0.70 | $175.00 | $122.50 |
| Regina Amporfro | 9/25/2018 | Client Services Project Manager II | 205 Noticing | UPDATE INQUIRY TRACKER (1.0); REVIEW OBJECTION LOG AND UPDATE SAME (.8);UPDATE OBJECTION TRACKER (.7) | 2.50 | $225.00 | $562.50 |
| William Francis | 9/26/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE CLIENT MAILING | 0.60 | $175.00 | $105.00 |
| Janice Livingstone | 9/26/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE OVERNIGHT MAILING FILES FOR CUSTOM NOTICES (.1), REQUESTING PARTIES AND OVERSIGHT COUNSEL (.6) | 0.70 | $175.00 | $122.50 |
| Janice Livingstone | 9/26/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE UPDATED FILE REQUESTED | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 9/26/2018 | Client Services Project Manager I | 205 Noticing | PREPARE DRAFT CUSTOM NOTICE LETTER AND FILES AND SUBMIT FOR PREPARATION OF CUSTOM NOTICES (1.0); PREPARE AND SUBMIT REQUEST FOR TWO OVERNIGHT MAIL FILES (.6); UPDATE SERVICE INSTRUCTIONS (.3); DRAFT SERVICE REQUEST (.2); RESPOND TO DATA SERVICES INQUIRIES (.9) | 3.00 | $175.00 | $525.00 |

| | | | | | MATTER NUMBER: 205 | | | |
| | | | | | Matter Description: Noticing | | | |
| Name | Date | Position | Matter Description | Detail | | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|---|
| Janice Livingstone | 9/26/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE DOCUMENT REQUEST NOTICE SERVICE | | 1.20 | $175.00 | $210.00 |
| Janice Livingstone | 9/26/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AND SUBMIT REQUEST FOR 3 ADDITIONAL OVERNIGHT SERVICES FOR CUSTOM NOTICE PARTIES (.2); FOLLOW UP WITH E-DISCOVERY TEAM REGARDING EMAIL FROM JENNER EXTENDING UBS OBJECTION DEADLINE (.2) | | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 9/26/2018 | Client Services Project Manager I | 205 Noticing | UPDATE SERVICE REQUEST FOR 9/26/18 DOCUMENT REQUEST | | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 9/26/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND CONFIRM SERVICE RELATED EMAILS | | 0.20 | $175.00 | $35.00 |
| Forrest Kuffer | 9/26/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM NOTICES TO AFFECTED PARTIIES FOR DROP 9/26/2018 | | 0.10 | $175.00 | $17.50 |
| Forrest Kuffer | 9/26/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM NOTICES TO AFFECTED PARTIIES | | 0.10 | $175.00 | $17.50 |
| Forrest Kuffer | 9/26/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM NOTICES TO AFFECTED PARTIIES FOR DROP 9/26/2018 | | 1.00 | $175.00 | $175.00 |
| Dalton Haye | 9/26/2018 | Client Services Project Manager I | 205 Noticing | PROCESS CLIENT SERVICE REQUEST | | 0.50 | $175.00 | $87.50 |
| Quincy Vazquez | 9/26/2018 | Client Services Project Manager II | 205 Noticing | PROCESS AND UPDATE THREE OVERNIGHT MAIL FILES AND PROVIDE TO THE MAIL ROOM FOR SERVICE. | | 1.40 | $225.00 | $315.00 |
| Jesse Steichen | 9/26/2018 | Client Services Project Manager II | 205 Noticing | REVIEW TRANSLATIONS AND OVERNIGHT FILES FOR DOCUMENT REQUEST - UBS | | 0.50 | $225.00 | $112.50 |
| Jesse Steichen | 9/26/2018 | Client Services Project Manager II | 205 Noticing | REVIEW TRANSLATIONS AND OVERNIGHT FILES FOR DOCUMENT REQUEST - UBS | | 2.10 | $225.00 | $472.50 |
| Paul Sheffron | 9/26/2018 | Client Services Project Manager II | 205 Noticing | PREPARE TRANSLATION/OVERNIGHT MAILINGS FILES | | 1.30 | $225.00 | $292.50 |
| Paul Sheffron | 9/26/2018 | Client Services Project Manager II | 205 Noticing | PREPARE 1 TRANSLATION + 1 CREDITOR OVERNIGHT MAILINGS FILES | | 0.90 | $225.00 | $202.50 |
| Debra Reyes | 9/26/2018 | Client Services Project Manager I | 205 Noticing | REVIEW SERVICE REQUESTS - UPDATE NOTICING TRACKER (8 DOCUMENTS) | | 0.30 | $175.00 | $52.50 |
| Sena Sharon | 9/27/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AFFIDAVIT OF SERVICE FOR SANTANDER NOTICE AND CUSTOM NOTICES SERVED ON 9/22 | | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 9/28/2018 | Client Services Project Manager II | 205 Noticing | FOLLOW UP WITH K. LELUGA RE COMPLETION OF RELEASE OF DOCUMENTS RE SETTLED OBJECTIONS AND RELEASE OF COMISION'S DOCUMENTS (1.5);UPDATE OBJECTION TRACKER AND REVIEW OBJECTIONS RECEIVED (1.0);UPDATE INQUIRY TRACKER AND REVIEW INQUIRIES RECEIVED (1.5) | | 4.00 | $225.00 | $900.00 |
| Regina Amporfro | 10/3/2018 | Client Services Project Manager II | 205 Noticing | REVIEW MAILING RE SANTANDER CUSTOM NOTICES | | 0.10 | $225.00 | $22.50 |
| Regina Amporfro | 10/3/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE MCCANN CUSTOM NOTICE SERVICE (.4);FOLLOW UP WITH NOTICING TEAM RE SAME (.3) | | 0.70 | $225.00 | $157.50 |
| Regina Amporfro | 10/3/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE MCCANN CUSTOM NOTICES | | 1.80 | $225.00 | $405.00 |
| Regina Amporfro | 10/3/2018 | Client Services Project Manager II | 205 Noticing | RESPOND TO C. MCCANN TE NOTICE OF DOCUMENT REQUEST RECEIVED FROM MCCANN | | 0.30 | $225.00 | $67.50 |
| Regina Amporfro | 10/3/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE MAILING OF CRAIG MCCANN NOTICES | | 1.20 | $225.00 | $270.00 |
| Regina Amporfro | 10/3/2018 | Client Services Project Manager II | 205 Noticing | REVIEW K. LELUGA RE VERIFY OBJECTIONS RECEIVED FROM POPULAR AND SANTANDER (.7);REVIEW SAME AND EMAIL DETAILS AND DOCUMENTS TO K. LELUGA (.2) | | 0.90 | $225.00 | $202.50 |
| Jacob Baez | 10/3/2018 | Client Services Project Manager II | 205 Noticing | REVIEW TRANSLATIONS AND FOUR OVERNIGHT MAIL FILES OF MCCANN NOTICES | | 1.50 | $225.00 | $337.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 205** | | | | | | | |
| **Matter Description: Noticing** | | | | | | | |
| **Name** | **Date** | **Position** | **Matter Description** | **Detail** | **Hours Billed** | **Hourly Rate** | **Compensation** |
| William Francis | 10/3/2018 | Client Services Project Manager I | 205 Noticing | PROCESS CLIENT SERVICE REQUEST | 0.40 | $175.00 | $70.00 |
| William Francis | 10/3/2018 | Client Services Project Manager I | 205 Noticing | PROCESS CLIENT SERVICE REQUEST | 0.40 | $175.00 | $70.00 |
| Sena Sharon | 10/3/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM LETTER OF NEUTRAL VENDOR AND MCCANN DOCUMENT REQUEST SERVED ON 10/3 | 0.20 | $175.00 | $35.00 |
| Dalton Haye | 10/3/2018 | Client Services Project Manager I | 205 Noticing | PROCESS CLIENT SERVICE REQUEST | 0.40 | $175.00 | $70.00 |
| Forrest Kuffer | 10/3/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF MCANN CUSTOM NOTICES TO AFFECTED PARTIES, FOR DROP 10/3/2018 | 0.50 | $175.00 | $87.50 |
| Forrest Kuffer | 10/3/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF MCANN CUSTOM NOTICES TO AFFECTED PARTIES, FOR DROP 10/3/2018 | 0.10 | $175.00 | $17.50 |
| Shivam Patel | 10/3/2018 | Client Services Project Manager II | 205 Noticing | GENERATE AN OVERNIGHT MAILING FOR CREDITOR. | 0.80 | $225.00 | $180.00 |
| Shivam Patel | 10/3/2018 | Client Services Project Manager II | 205 Noticing | TRANSLATE FILE, UPDATE PROBLEM RECORDS AND GENERATE THREE OVERNIGHT MAILINGS FROM TRANSLATED FILES | 2.80 | $225.00 | $630.00 |
| Sena Sharon | 10/4/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AFFIDAVIT OF SERVICE FOR UBS REQUEST AND CUSTOM NOTICES SERVED ON 9/26 | 0.50 | $175.00 | $87.50 |
| Sena Sharon | 10/8/2018 | Client Services Project Manager I | 205 Noticing | AUDIT AFFIDAVIT FOR SERVICE OF LETTER OF NEUTRAL VENDOR AND MCCANN DOCUMENT REQUEST SERVED ON 10/3 | 0.30 | $175.00 | $52.50 |
| Forrest Kuffer | 10/8/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AFFIDAVIT FOR SERVICE OF MCANN CUSTOM NOTICES TO AFFECTED PARTIES, SERVED ON 10/3/2018 | 0.50 | $175.00 | $87.50 |
| Regina Amporfro | 10/9/2018 | Client Services Project Manager II | 205 Noticing | REVIEW MCCANN OBJECTIONS, CALCULATE OBJECTION DEADLINES AND RESPOND TO W. DALSEN INQUIRY RE SAME | 0.70 | $225.00 | $157.50 |
| Regina Amporfro | 10/11/2018 | Client Services Project Manager II | 205 Noticing | RESPOND TO M. DALE RE MOFO DOCUMENT REQUEST; REVIEW OBJECTION DEADLINES;REVIEW EMAILS RE SAME | 0.70 | $225.00 | $157.50 |
| Regina Amporfro | 10/11/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE PRASA NOTICE MAILING (.7); REVIEW NOTICE PARTIES RE SAME (.2) | 0.90 | $225.00 | $202.50 |
| Regina Amporfro | 10/11/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE PRASA NOTICE MAILING | 0.20 | $225.00 | $45.00 |
| Regina Amporfro | 10/11/2018 | Client Services Project Manager II | 205 Noticing | FOLLOW UP DISCUSSION WITH J. LIVINGSTONE RE PRASA SERVICE | 0.30 | $225.00 | $67.50 |
| Jacob Baez | 10/11/2018 | Client Services Project Manager II | 205 Noticing | REVIEW TRANSLATION AND THREE OVERNIGHT MAIL FILES OF UCC & RETIREES DOC REQ | 1.00 | $225.00 | $225.00 |
| Janice Livingstone | 10/11/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AND SUBMIT REQUESTS FOR SERVICE TO PRODUCING PARTIES FOR PRASA DOCUMENTS (1.0), PREPARE DATA FILE, SUBMIT REQUESTS FOR ADDITIONAL MAIL FILES FOR OVERSIGHT AND REQUESTING PARTIES (1.4) | 2.40 | $175.00 | $420.00 |
| Janice Livingstone | 10/11/2018 | Client Services Project Manager I | 205 Noticing | SUBMIT REQUEST TO INCLUDE GDB/AAFAF PARTIES IN SERVICE FOR PRASA DOCUMENT REQUEST | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 10/11/2018 | Client Services Project Manager I | 205 Noticing | REVIEW THREE OVERNIGHT MAILING FILES, REQUEST UPDATES, REVIEW AND APPROVE | 0.60 | $175.00 | $105.00 |
| Janice Livingstone | 10/11/2018 | Client Services Project Manager I | 205 Noticing | REVIEW SERVICE OF DOCUMENT REQUEST UPON COMPLETION AND PROVIDE CONFIRMATION TO COUNSEL OF SAME | 0.20 | $175.00 | $35.00 |
| Sena Sharon | 10/11/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM NOTICES, RETIREE COMMITTEE REQUEST, AND UCC DOCUMENT REQUEST SERVED ON 10/11 | 0.20 | $175.00 | $35.00 |
| Forrest Kuffer | 10/11/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE NOTICE OF DOCUMENTS REQUEST AND LETTER TO AFFECTED PARTIES, FOR DROP 10/11/2018 | 0.20 | $175.00 | $35.00 |

| | | | | MATTER NUMBER: 205 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: Noticing | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| Forrest Kuffer | 10/11/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE NOTICE OF DOCUMENTS REQUEST AND LETTER TO AFFECTED PARTIES, FOR DROP 10/11/2018 | 0.40 | $175.00 | $70.00 |
| Forrest Kuffer | 10/11/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE NOTICE OF DOCUMENTS REQUEST AND LETTER TO AFFECTED PARTIES. | 0.40 | $175.00 | $70.00 |
| Shivam Patel | 10/11/2018 | Client Services Project Manager II | 205 Noticing | TRANSLATE FILE AND GENERATE AN OVERNIGHT MAILING FROM TRANSLATED FILE. GENERATE AN OVERNIGHT MAILING FROM CREDITOR | 2.20 | $225.00 | $495.00 |
| Shivam Patel | 10/11/2018 | Client Services Project Manager II | 205 Noticing | GENERATE AN OVERNIGHT MAILING FOR CREDITORS | 0.80 | $225.00 | $180.00 |
| Regina Amporfro | 10/12/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE BONDHOLDER COMMITTEE DOCUMENT REQUEST WITH J. LIVINGSTONE (.5);CORRESPONDENCE RE SAME (.5) | 1.00 | $225.00 | $225.00 |
| Regina Amporfro | 10/12/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE BONDHOLDER DOCUMENT REQUEST (2.0);DISCUSSIONS WITH J. LIVINGSTONE (.1);REVIEW FILE PRODUCED BY DATA SERVICES AND FOLLOW UP WITH DATA SERVICES TEAM RE SAME (2.7) | 4.80 | $225.00 | $1,080.00 |
| Regina Amporfro | 10/12/2018 | Client Services Project Manager II | 205 Noticing | COORDINATE BONDHOLDER DOCUMENT REQUEST (.3);DISCUSSIONS WITH J. LIVINGSTONE (.1);REVIEW FILE PRODUCED BY DATA SERVICES AND FOLLOW UP WITH DATA SERVICES TEAM RE SAME (.2) | 0.60 | $225.00 | $135.00 |
| Jacob Baez | 10/12/2018 | Client Services Project Manager II | 205 Noticing | REVIEW TRANSLATION, MATCHING, AND MATCH-MAILING FOR DEBT HOLDER & BOND MAILING | 3.00 | $225.00 | $675.00 |
| William Francis | 10/12/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE CLIENT MAILING MATCH MAILING | 2.50 | $175.00 | $437.50 |
| Janice Livingstone | 10/12/2018 | Client Services Project Manager I | 205 Noticing | SUBMIT DATA FILES WITH 3 TABS FOR MATCH MAILING FILES (2.0); UPDATE REQUEST AND EMAIL LISTS AND SUBMIT FOR SERVICES (.3); PROOF COMPLETED CUSTOM NOTICES (.1); REVIEW AND APPROVE STANDARD OVERNIGHT MAIL FILES FOR SERVICE UPON REQUESTING PARTIES, OVERSIGHT COUNSEL AND ALL CUSTOM NOTICE PARTIES (.4); MONITOR FOR MAILING FILE FULFILLMENT (.2) | 3.00 | $175.00 | $525.00 |
| Janice Livingstone | 10/12/2018 | Client Services Project Manager I | 205 Noticing | PROOF AND RESPOND TO INTERNAL INQUIRY FROM NOTICING (.4); REVIEW EXPORT DATA RECEIVED AS REQUESTED (.6); SUBMIT INTERNAL REQUESTS FOR CUSTOM NOTICES AND MAIL FILES FOR SERVICE OF DOCUMENT REQUEST (.5); COMMUNICATIONS WITH R. AMPORFRO REGARDING SAME (1.1); FINALIZE REQUEST AND FORWARD WITH DATA FILE TO D. RUHL FOR PREPARATION OF CUSTOM NOTICES (.6) | 3.20 | $175.00 | $560.00 |
| Janice Livingstone | 10/12/2018 | Client Services Project Manager I | 205 Noticing | REVIEW PRIOR OCTOBER 2018 SERVICES (.5); PREPARE AND SUBMIT REQUEST FOR EXPORT OF DATABASE PARTIES AND ADDITIONAL ADDRESSES (.7); PREPARE NEUTRAL VENDOR LETTERS, REQUESTING PARTIES EMAIL LIST (1.6) | 2.80 | $175.00 | $490.00 |
| Janice Livingstone | 10/12/2018 | Client Services Project Manager I | 205 Noticing | COMMUNICATIONS INTERNALLY WITH B. MARSTON REGARDING 10/11/18 SERVICE COMPLETED | 0.20 | $175.00 | $35.00 |
| Panagiota Manatakis | 10/12/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM NOTICES | 0.10 | $175.00 | $17.50 |
| Quincy Vazquez | 10/12/2018 | Client Services Project Manager II | 205 Noticing | PROCESS AN EXTRACT OF ALL CLAIMANTS IN THE RECONCILIATION DATABASE. | 1.00 | $225.00 | $225.00 |
| Quincy Vazquez | 10/12/2018 | Client Services Project Manager II | 205 Noticing | MODIFY TRANSLATED FILE AND PROCESS THREE OVERNIGHT MAIL FILES OF CLAIMANTS FOR A CUSTOM NOTICE MAILING. | 2.20 | $225.00 | $495.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 205** | | | | | | | | |
| **Matter Description: Noticing** | | | | | | | | |
| **Name** | **Date** | **Position** | **Matter Description** | **Detail** | **Hours Billed** | **Hourly Rate** | **Compensation** |
| Rafi Iqbal | 10/12/2018 | Client Services Project Manager II | 205 Noticing | TRANSLATE A FILE GDBPART AND UPDATE DATA TO CONFORM DATABASE STRUCTURE (.7); CREATE OVERNITE MAILING FILE AND CREDITOR LIST FILE FROM TRANSLATED FILE (.8) | 1.50 | $225.00 | $337.50 |
| Sena Sharon | 10/12/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM NOTICES AND AD HOC DEBTHOLDER & BONDHOLDER REQUEST SERVED ON 10/13 | 0.60 | $175.00 | $105.00 |
| Dalton Haye | 10/12/2018 | Client Services Project Manager I | 205 Noticing | PROCESS CLIENT SERVICE REQUEST | 2.00 | $175.00 | $350.00 |
| Andre Gibbs | 10/12/2018 | Client Services Project Manager II | 205 Noticing | GENERATE A CUSTOM EXPORT OF CONTACT INFORMATION | 1.50 | $225.00 | $337.50 |
| William Francis | 10/13/2018 | Client Services Project Manager I | 205 Noticing | PROCESS CLIENT SERVICE REQUEST | 1.00 | $175.00 | $175.00 |
| Janice Livingstone | 10/13/2018 | Client Services Project Manager I | 205 Noticing | COMMUNICATIONS WITH NOTICING, S. SHARON, REGARDING EMAIL AND OVERNIGHT MAIL PORTION OF CUSTOM NOTICE DOCUMENTS | 0.40 | $175.00 | $70.00 |
| Sena Sharon | 10/13/2018 | Client Services Project Manager I | 205 Noticing | COORDINATE SERVICE OF CUSTOM NOTICES AND AD HOC DEBTHOLDER & BONDHOLDER REQUEST SERVED ON 10/13 | 0.50 | $175.00 | $87.50 |
| Dalton Haye | 10/13/2018 | Client Services Project Manager I | 205 Noticing | PROCESS CLIENT SERVICE REQUEST | 1.00 | $175.00 | $175.00 |
| Dalton Haye | 10/13/2018 | Client Services Project Manager I | 205 Noticing | PROCESS CLIENT SERVICE REQUEST | 2.00 | $175.00 | $350.00 |
| Regina Amporfro | 10/15/2018 | Client Services Project Manager II | 205 Noticing | REVIEW BONDHOLDER DOCUMENT REQUEST SERVICE | 0.40 | $225.00 | $90.00 |
| Janice Livingstone | 10/15/2018 | Client Services Project Manager I | 205 Noticing | REVIEW COMPLETED 10/13/18 SERVICE UPON COMPLETION AND PROVIDE CONFIRMATION TO COUNSEL REGARDING SAME | 0.20 | $175.00 | $35.00 |
| Rafi Iqbal | 10/15/2018 | Client Services Project Manager II | 205 Noticing | TRANSLATE A FILE AND UPDATE DATA TO CONFORM DATABASE STRUCTURE AND MATCH DATA IN THE SYSTEM (.9); CREATE OVERNITE MAILING FILE AND CREDITOR LIST FILE (.9) | 1.80 | $225.00 | $405.00 |
| Sena Sharon | 10/15/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AFFIDAVIT OF SERVICE FOR UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST, AND CUSTOM NOTICES SERVED ON 10/11 | 0.60 | $175.00 | $105.00 |
| Sena Sharon | 10/16/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AFFIDAVIT OF SERVICE FOR CUSTOM NOTICES & DEBTHOLDER AND BONDHOLDER REQUEST SERVED ON 10/13 | 0.80 | $175.00 | $140.00 |
| Regina Amporfro | 10/19/2018 | Client Services Project Manager II | 205 Noticing | REVIEW CORRESPONDENCE FROM K. LELUGA RE DOCUMENTS PENDING RELEASE AND OBJECTIONS SETTLED (.2);REVIEW CORRESPONDENCE FROM COMMITTEE ATTORNEYS AGAINST TRACKER AND CONFIRM ITEMS WITH K. LELUGA (.7) | 0.90 | $225.00 | $202.50 |
| Regina Amporfro | 10/22/2018 | Client Services Project Manager II | 205 Noticing | UPDATE INQUIRIES LOG AND CIRCULATE SAME | 1.50 | $225.00 | $337.50 |
| Janice Livingstone | 10/24/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE SERVICE FOR 10/13/18 SERVICE OF DOCUMENT REQUEST FROM BONDHOLDERS AND PREPARE UPDATES TO BE REQUESTED | 0.60 | $175.00 | $105.00 |
| Janice Livingstone | 10/24/2018 | Client Services Project Manager I | 205 Noticing | COMMUNICATIONS WITH F. KUFFER REGARDING 8/27/18 & 8/28/18 AFFIDAVIT OF SERVICE AND RELATED EXHIBITS, PREPARE CHANGES TO AFFIDAVIT OF SERVICE | 2.10 | $175.00 | $367.50 |
| Janice Livingstone | 10/25/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE SERVICE FOR 8/27/18 THROUGH 8/28/18 AND PREPARE REQUEST FOR UPDATES | 1.10 | $175.00 | $192.50 |
| Forrest Kuffer | 10/25/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AFFIDAVITS FOR SERVICES OF CUSTOM NOTICES AND DOCUMENT REQUESTS TO AFFECTED PARTIES SERVED ON 8/27/2018 AND 8/28/2018 | 0.50 | $175.00 | $87.50 |

| | | | | | MATTER NUMBER: 205 | | | |
| | | | | | Matter Description: Noticing | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Janice Livingstone | 10/29/2018 | Client Services Project Manager I | 205 Noticing | REVISE AFFIDAVIT OF SERVICE AND COMMUNICATIONS WITH F. KUFFER TO UPDATE EXHIBITS AS REQUESTED | 1.00 | $175.00 | $175.00 |
| Forrest Kuffer | 10/29/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AFFIDAVIT FOR SERVICES OF CUSTOM NOTICES AND DOCUMENT REQUESTS TO AFFECTED PARTIES SERVED ON 8/27/2018 AND 8/28/2018 | 0.40 | $175.00 | $70.00 |
| Forrest Kuffer | 10/29/2018 | Client Services Project Manager I | 205 Noticing | PREPARE AFFIDAVIT FOR SERVICES OF CUSTOM NOTICES AND DOCUMENT REQUESTS TO AFFECTED PARTIES SERVED ON 8/27/2018 AND 8/28/2018 | 0.20 | $175.00 | $35.00 |
| Mary Glasheen | 11/1/2018 | Client Services Project Manager I | 205 Noticing | PROCESS RETURNED MAIL - UNDELIVERABLES | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 11/2/2018 | Client Services Project Manager I | 205 Noticing | REVIEW AND APPROVE MAILING DOCUMENTS RELATED TO SERVICE OF 10/13/18, BONDHOLDER DOCUMENT REQUEST | 0.20 | $175.00 | $35.00 |
| **TOTAL** | | | | | **234.40** | | **$47,205.00** |

| | | | MATTER NUMBER: 395 | | | | |
|---|---|---|---|---|---|---|---|
| | | | Matter Description: Case Management Services | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Janice Livingstone | 8/21/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND REGARDING PROCESS FOR SERVICE OF NOTICE UPON LIST OF PRODUCING PARTIES | 0.90 | $175.00 | $157.50 |
| Janice Livingstone | 8/21/2018 | Client Services Project Manager I | 395 Case Management Services | DISCUSSION WITH E-DISCOVERY TEAM  TO DISCUSS INTERNAL PROCESS (.4); CORRESPONDENCE TO DISCUSS DIVISION OF TASKS TO ACCOMPLISH SERVICE (.2); UPDATE NOTICING TEAM AND DATA SERVICES REGARDING ANTICIPATED NOTICING SERVICE (.6); PROVIDE SUMMARY OF CALL AS REQUESTED (.5) | 1.70 | $175.00 | $297.50 |
| Sena Sharon | 8/21/2018 | Client Services Project Manager I | 395 Case Management Services | PREPARE FOR UPCOMING SERVICE OF UCC AND RETIREE DOCUMENT REQUESTS, AND CUSTOM NOTICES [BATCHES 1-3] SERVED ON 8/22 | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 8/21/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS AND RESPOND TO K. MAILLOUX REGARDING CASE (.6); PREPARE AND SUBMIT REQUEST FOR CASE ADMINISTRATIVE TEAM  TO RESEARCH NOTICING DATA FROM EXHIBIT C OF AFFIDAVIT OF SERVICE (.4); SUBMIT REQUEST TO CREATE A TEAM EMAIL FOR INTERNAL COMMUNICATIONS (.1); PREPARE AND SUBMIT REQUEST TO SETUP CASE IN BILLING AND ALL SYSTEMS (.2) | 1.30 | $175.00 | $227.50 |
| Janice Livingstone | 8/21/2018 | Client Services Project Manager I | 395 Case Management Services | PROVIDE ITEMS TO K. MAILLOUX AS REQUESTED (.2); RESPOND TO INTERNAL PARTIES INQUIRIES RELATED TO RESEARCH PROJECT (.2); FILE MAINTENANCE OF DOCUMENTS (.2); RESEARCH REQUESTING PARTY'S CONTACT INFORMATION (.2) | 0.80 | $175.00 | $140.00 |
| Janice Livingstone | 8/22/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND WITH CORPORATE RESTRUCTURING AND ELECTRONIC DISCOVERY TEAMS REGARDING 8/22/18 NOTICE PARTIES (.4); UPDATE ITEMS FOR SERVICE AS NEEDED (.4) | 0.80 | $175.00 | $140.00 |
| David Ruhl | 8/22/2018 | Client Services Project Manager II | 395 Case Management Services | PREPARE 3 BATCHES OF CUSTOM NOTICES | 0.50 | $225.00 | $112.50 |
| Janice Livingstone | 8/22/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO 8/22/18 SERVICE OF DOCUMENT REQUEST | 0.60 | $175.00 | $105.00 |
| David Ruhl | 8/22/2018 | Client Services Project Manager II | 395 Case Management Services | QUALITY CONTROL REVIEW OF 3 BATCHES OF CUSTOM NOTICES | 1.00 | $225.00 | $225.00 |
| David Ruhl | 8/22/2018 | Client Services Project Manager II | 395 Case Management Services | REVISE AND REPRINT 1 BATCH OF CUSTOM NOTICES | 0.50 | $225.00 | $112.50 |
| Janice Livingstone | 8/22/2018 | Client Services Project Manager I | 395 Case Management Services | SETUP DEBTOR AND COUNSEL IN DATABASE FOR EXECUTING REPORTS | 0.90 | $175.00 | $157.50 |
| Janice Livingstone | 8/22/2018 | Client Services Project Manager I | 395 Case Management Services | SUBMIT REQUEST FOR INTERNAL TEAM EMAIL ADDRESS FOR INCOMING REQUESTS (.3); SETUP CONFERENCE CALL AND CIRCULATE TO TWO INTERNAL TEAMS (.4) | 0.70 | $175.00 | $122.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 395** | | | | | | | |
| **Matter Description: Case Management Services** | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Janice Livingstone | 8/22/2018 | Client Services Project Manager I | 395 Case Management Services | SUBMIT REQUEST TO MAKE ADJUSTMENTS TO INTERNAL TEAM EMAIL PARTIES | 0.60 | $175.00 | $105.00 |
| Janice Livingstone | 8/22/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE TEAM EMAIL REQUEST WITH SPECIFIC EMAIL ADDRESSES FOR EPIQ E-DISCOVERY TEAM MEMBERS | 0.20 | $175.00 | $35.00 |
| Konstantina Haidopo | 8/23/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SERVICE OF CUSTOM NOTICES, UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST, AND HH TO GDB GROUP SERVED ON 8/22/18 | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 8/23/2018 | Client Services Project Manager I | 395 Case Management Services | CREATE DOCUMENT INQUIRIES TRACKER AND UPDATE WITH EMAILS RECEIVED TO DATE (.9); PREPARE ITEMS PENDING AND DIRECTIONS FOR PROVIDING DATA FOR CUSTOM  NOTICES (.8); PREPARE INSTRUCTION FOR TEAM WITH RESPECT TO INCOMING SERVICE REQUESTS (.2); FOLLOW UP INTERNALLY FOR BILLING CODE (.1); PROOF EMAILS (.1) | 2.10 | $175.00 | $367.50 |
| Sena Sharon | 8/23/2018 | Client Services Project Manager I | 395 Case Management Services | DOCUMENT SERVICE OF UCC AND RETIREE DOCUMENT REQUESTS, AND CUSTOM NOTICES [BATCHES 1-3] SERVED ON 8/22 | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 8/23/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO EMAIL REQUEST FROM PMA REGARDING 8/22/18 NOTICE OF DOCUMENT REQUEST | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 8/23/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS (.2); COMMUNICATIONS WITH R. AMPORFRO REGARDING PROPOSED TRACKER (.2) | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 8/24/2018 | Client Services Project Manager I | 395 Case Management Services | ATTEND CONFERENCE CALL WITH COUNSEL TO DISCUSS PRIVILEGED DOCUMENTS (1.0); PROOF NOTES RELATED TO SAME (.2) | 1.20 | $175.00 | $210.00 |
| Janice Livingstone | 8/24/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND WITH D. RODRIGUEZ TO ASSIGN EMAIL TRACKER FOR MAINTAINING | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 8/24/2018 | Client Services Project Manager II | 395 Case Management Services | CORRESPONDENCE REGARDING CASE STATUS | 1.00 | $225.00 | $225.00 |
| Janice Livingstone | 8/24/2018 | Client Services Project Manager I | 395 Case Management Services | FOLLOW UP INTERNALLY REGARDING SETUP OF CODES FOR CASE (.7); COMMUNICATIONS REGARDING INDIVIDUALS ON SPECIFIC EMAIL LISTS (.1); PROOF EMAILS (.1) | 0.90 | $175.00 | $157.50 |
| Janice Livingstone | 8/24/2018 | Client Services Project Manager I | 395 Case Management Services | FOLLOW UP ON ITEMS IN PROGRESS (.9); COMMUNICATIONS RELATED TO DELEGATION OF TRACKER FOR MAINTAINING (.2) | 1.10 | $175.00 | $192.50 |
| Janice Livingstone | 8/24/2018 | Client Services Project Manager I | 395 Case Management Services | PREPARE AND FORWARD EXCEL TO INTERNAL TEAM FOR TRACKING RESPONSES FROM LIST OF PRODUCING PARTIES | 0.60 | $175.00 | $105.00 |
| Janice Livingstone | 8/24/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO NOTICE PARTIES EMAIL, JP MORGAN CHASE, RELATED TO CONTACT INFORMATION (.3); COMMUNICATIONS INTERNALLY REGARDING MAINTENANCE OF DOCUMENT INQUIRIES TRACKER (.3) | 0.60 | $175.00 | $105.00 |

| MATTER NUMBER: 395 |
| :---: |
| Matter Description: Case Management Services |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Janice Livingstone | 8/24/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS AND DOCUMENTS FROM 8/22/18 SERVICE REQUEST (.5), UPDATE INSTRUCTIONS FOR SERVICE OF FUTURE NOTICES (.2) | 0.70 | $175.00 | $122.50 |
| David Rodriguez | 8/24/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE CORRESPONDENCE TRACKER TO REFLECT EMAIL INQUIRIES RECEIVED TO DATE | 0.40 | $175.00 | $70.00 |
| Robert Banta | 8/24/2018 | Client Services Project Manager III | 395 Case Management Services | PREPARE INVENTORY COMPARISON OF DATABASE REGARDING WHAT EPIQ HAS RECEIVED AND KOBRE & KIM HAS AS DELIVERED | 2.50 | $275.00 | $687.50 |
| Bradley Tuttle | 8/26/2018 | Client Services Project Manager II | 395 Case Management Services | DATA REVIEW AND DEPOSITORY PLANNING | 1.00 | $225.00 | $225.00 |
| Bradley Tuttle | 8/26/2018 | Client Services Project Manager II | 395 Case Management Services | DEPOSITORY PLANNING AND NOTICE LIST REVIEW | 1.00 | $225.00 | $225.00 |
| Bradley Tuttle | 8/26/2018 | Client Services Project Manager II | 395 Case Management Services | NOTICE REVIEW AND PLANNING FOR FIRST REQUESTS | 2.00 | $225.00 | $450.00 |
| Bradley Tuttle | 8/26/2018 | Client Services Project Manager II | 395 Case Management Services | PROCESS MAPPING CALLS AND DEPOSITORY PLANNING | 2.00 | $225.00 | $450.00 |
| Bradley Tuttle | 8/26/2018 | Client Services Project Manager II | 395 Case Management Services | PROCESS PLANNING FOR FUTURE REQUESTS | 1.00 | $225.00 | $225.00 |
| Bradley Tuttle | 8/26/2018 | Client Services Project Manager II | 395 Case Management Services | TRACKING CHART REVIEW AND PLANNING | 1.00 | $225.00 | $225.00 |
| Jesse Steichen | 8/27/2018 | Client Services Project Manager II | 395 Case Management Services | ADD BILLING INFORMATION TO CLIENT IN EPIQ SERVICE | 0.10 | $225.00 | $22.50 |
| Kathryn Mailloux | 8/27/2018 | Client Services Project Manager II | 395 Case Management Services | ASSIST TEAM WITH SUPPLEMENTAL MAILING REQUESTS | 1.50 | $225.00 | $337.50 |
| Debra Reyes | 8/27/2018 | Client Services Project Manager I | 395 Case Management Services | CASE SETUP | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 8/27/2018 | Client Services Project Manager I | 395 Case Management Services | COMMUNICATIONS WITH D. REYES REGARDING SETUP FOR BEAVERTON OFFICE | 0.10 | $175.00 | $17.50 |
| David Ruhl | 8/27/2018 | Client Services Project Manager II | 395 Case Management Services | PREPARE ANOTHER 'DOCUMENT REQUEST' CUSTOM NOTICE | 0.50 | $225.00 | $112.50 |
| Janice Livingstone | 8/27/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO K. MAILLOUX EMAIL REGARDING BILLING SETUP (.2); PREPARE DRAFT EMAIL TO INTERNAL PARTIES FOR PROVIDING BILLING SETUP STATUS WHEN AVAILABLE (.1) | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 8/27/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO K. MAILLOUX EMAIL REGARDING CASE STATUS | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 8/27/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAIL REQUEST FROM PMA | 0.20 | $175.00 | $35.00 |
| Debra Reyes | 8/27/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SERVICES OF DOCUMENTS/UPDATE NOTICING TRACKER | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 8/27/2018 | Client Services Project Manager I | 395 Case Management Services | SETUP AND CIRCULATE INTERNAL CONFERENCE CALL (.2); PROOF EMAILS (.1); RESPOND TO EMAIL REQUEST FOR CHANGE OF ADDRESS (.6); FILE MAINTENANCE (.1) | 1.00 | $175.00 | $175.00 |
| Janice Livingstone | 8/27/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE CASE STATUS REPORT FOR CIRCULATION INTERNALLY | 0.20 | $175.00 | $35.00 |
| David Rodriguez | 8/27/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE CORRESPONDENCE TRACKER TO REFLECT EMAIL INQUIRIES RECEIVED TO DATE | 0.40 | $175.00 | $70.00 |
| Regina Amporfro | 8/28/2018 | Client Services Project Manager II | 395 Case Management Services | CALL WITH F. YATES RE GDB NOTICING | 0.40 | $225.00 | $90.00 |
| Kathryn Mailloux | 8/28/2018 | Client Services Project Manager II | 395 Case Management Services | CORRESPOND WITH J LIVINGSTONE RE OVERNIGHT MAILINGS | 0.90 | $225.00 | $202.50 |

| | MATTER NUMBER: 395 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: Case Management Services | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Janice Livingstone | 8/28/2018 | Client Services Project Manager I | 395 Case Management Services | PREPARE NOTES FOR PROCESSES | 0.30 | $175.00 | $52.50 |
| David Ruhl | 8/28/2018 | Client Services Project Manager II | 395 Case Management Services | PREPARE TWO MORE BATCHES OF 'DOCUMENT REQUEST' CUSTOM NOTICES | 0.60 | $225.00 | $135.00 |
| Janice Livingstone | 8/28/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO DATA TRANSFER AND WORKFLOW | 0.60 | $175.00 | $105.00 |
| Janice Livingstone | 8/28/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND REGARDING CASE STATUS | 0.40 | $175.00 | $70.00 |
| Regina Amporfro | 8/28/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW ITEMS FROM CALL WITH F. YATES (1.8) EMAIL TEAM RE SAME (.1); RESPOND TO CALL FROM B. TUTTLE RE SAME (.1) | 2.00 | $225.00 | $450.00 |
| Debra Reyes | 8/28/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SERVICE OF DOCUMENTS/UPDATE NOTICING TRACKER | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 8/29/2018 | Client Services Project Manager II | 395 Case Management Services | ATTEND CALL WITH F. YATES AND EPIQ TEAM RE NOTICING TO GDB (.5); DRAFT NOTES FOR CIRCULATION (.2); PREPARE FOR CALL AND REVIEW NOTES (.3) | 1.00 | $225.00 | $225.00 |
| Regina Amporfro | 8/29/2018 | Client Services Project Manager II | 395 Case Management Services | ATTEND CALL WITH J. LIVINGSTONE TO REVIEW CASE PROCEDURES AND SERVICE PROCEDURES | 0.70 | $225.00 | $157.50 |
| Regina Amporfro | 8/29/2018 | Client Services Project Manager II | 395 Case Management Services | CORRESPOND REGARDING CASE PROCEDURES | 0.50 | $225.00 | $112.50 |
| Janice Livingstone | 8/29/2018 | Client Services Project Manager I | 395 Case Management Services | COORDINATE OVERSIGHT BOARD, REQUESTING PARTIES AND GDB FILES FOR IMPORT | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 8/29/2018 | Client Services Project Manager I | 395 Case Management Services | CORREPONDENCE WITH K. MAILLOUX AND R AMPORFRO REGARDING CASE ACTION ITEMS | 0.70 | $175.00 | $122.50 |
| Janice Livingstone | 8/29/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPONDENCE WITH R. AMPORFRO REGARDING ACTION ITEMS | 0.60 | $175.00 | $105.00 |
| Forrest Kuffer | 8/29/2018 | Client Services Project Manager I | 395 Case Management Services | DOCUMENT SERVICES OF UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST AND RELATED NOTICES TO AFFECTED PARTIES, SERVED ON 8/27/2018 AND 8/28/2018 | 1.00 | $175.00 | $175.00 |
| Regina Amporfro | 8/29/2018 | Client Services Project Manager II | 395 Case Management Services | FOLLOW UP RE PMA INQUIRY (1.0); DRAFT CALL LOG (1.8) | 2.80 | $225.00 | $630.00 |
| Kathryn Mailloux | 8/29/2018 | Client Services Project Manager II | 395 Case Management Services | FOLLOW UP WITH J LIVINGSTONE AND R AMPORFRO RE UPDATED TRACKING CHART | 0.50 | $225.00 | $112.50 |
| Regina Amporfro | 8/29/2018 | Client Services Project Manager II | 395 Case Management Services | FOLLOW UP WITH KOBRE AND PROSKAUER TEAMS RE PMA INQUIRY (.3); FOLLOW UP WITH EPIQ TEAM RE PMA INQUIRY AND BATES NUMBERS REQUESTED BY PMA (.2); REVIEW F. YATES AUTHORIZATION TO SEND SAME TO PMA (.3) | 0.80 | $225.00 | $180.00 |
| Regina Amporfro | 8/29/2018 | Client Services Project Manager II | 395 Case Management Services | FORWARD CALL LOG TO M. DALE AND W. DALSEN (.2); FORMAT CALL LOG FOR DISTRIBUTION TO CLIENT (.2) | 0.40 | $225.00 | $90.00 |
| Janice Livingstone | 8/29/2018 | Client Services Project Manager I | 395 Case Management Services | PREPARE AND SUBMIT THREE FILES FOR IMPORT (.2); PROOF EMAILS (.2) | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 8/29/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO K. MAILLOUX'S EMAIL | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 8/29/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW GDB SERVICES AND REVISE RESPONSE TRACKER | 2.90 | $225.00 | $652.50 |

| MATTER NUMBER: 395 |
| --- |
| Matter Description: Case Management Services |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Sena Sharon | 8/29/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SERVICE OF UCC AND RETIREE DOCUMENT REQUESTS, AND CUSTOM NOTICES SERVED ON 8/28 | 0.20 | $175.00 | $35.00 |
| Kathryn Mailloux | 8/30/2018 | Client Services Project Manager II | 395 Case Management Services | CASE PLANNING | 3.80 | $225.00 | $855.00 |
| Regina Amporfro | 8/30/2018 | Client Services Project Manager II | 395 Case Management Services | GATHER NOTES FOR PMA INQUIRY RE DOCUMENT PRODUCTION (.7); FORWARD SAME TO PMA (.4) | 1.10 | $225.00 | $247.50 |
| Janice Livingstone | 8/30/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND ADJUSTMENT TO PROBLEM RECORDS FOR IMPORT | 0.60 | $175.00 | $105.00 |
| Janice Livingstone | 8/30/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND ADJUSTMENT TO PROBLEM RECORDS FOR IMPORT | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 8/30/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND ADJUSTMENT TO PROBLEM RECORDS FOR IMPORT | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 8/30/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW OF PROBLEM RECORDS FOR IMPORT | 0.40 | $175.00 | $70.00 |
| Regina Amporfro | 8/30/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW W. DALSEN NOTES RE CALL LOG | 0.20 | $225.00 | $45.00 |
| Janice Livingstone | 8/30/2018 | Client Services Project Manager I | 395 Case Management Services | DISCUSS CASE STATUS | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 8/30/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE CALL LOG PER W DALSEN NOTES (1.0); GATHER DOCUMENT REQUESTS AND EMAIL INQUIRIES FOR CALLERS IN LOG (0.4); DEVELOP FOLDER SYSTEM FOR TRANSMITTING FOLDERS AND LOGS (.7); FORWARD SAME TO W. DALSEN (.1); REVIEW FILE REVIEWED FOR REDACTIONS BY CASE ADMIN TEAM (.2) | 2.40 | $225.00 | $540.00 |
| Janice Livingstone | 8/30/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE TEAM EMAILS TO INCORPORATE ADDITIONAL PARTIES | 0.60 | $175.00 | $105.00 |
| Robert Banta | 8/30/2018 | Client Services Project Manager III | 395 Case Management Services | PREPARE COMPLETED ENTITY OVERLAY AND SUBMIT WORK REQUEST FOR EXECUTION | 2.70 | $275.00 | $742.50 |
| Kathryn Mailloux | 8/31/2018 | Client Services Project Manager II | 395 Case Management Services | 8/21 - CASE LAUNCH PREPARATIONS | 2.50 | $225.00 | $562.50 |
| Kathryn Mailloux | 8/31/2018 | Client Services Project Manager II | 395 Case Management Services | 8/22 - REVIEW CUSTOM NOTICES | 2.50 | $225.00 | $562.50 |
| Regina Amporfro | 8/31/2018 | Client Services Project Manager II | 395 Case Management Services | FOLLOW UP RE PMA INQUIRY AND OVERLAY INITIATED BY EDISCOVERY TEAM FOR BATES NUMBERS | 0.40 | $225.00 | $90.00 |
| Regina Amporfro | 8/31/2018 | Client Services Project Manager II | 395 Case Management Services | FORMAT RESPONSE REPORT AND CIRCULATE SAME | 1.30 | $225.00 | $292.50 |
| Kathryn Mailloux | 8/31/2018 | Client Services Project Manager II | 395 Case Management Services | PREPARE TRACKER TEMPLATE | 2.00 | $225.00 | $450.00 |
| Robert Banta | 8/31/2018 | Client Services Project Manager III | 395 Case Management Services | CORRESPONDENCE REGARDING LOADING OF BATES NUMBER VALUES | 0.70 | $275.00 | $192.50 |
| Regina Amporfro | 9/1/2018 | Client Services Project Manager II | 395 Case Management Services | RESPOND TO M. DALE RE OBJECTION TRACKER AND ADDITIONAL FIELDS RE SAME | 0.10 | $225.00 | $22.50 |
| Regina Amporfro | 9/3/2018 | Client Services Project Manager II | 395 Case Management Services | FORWARD INQUIRIES LOG TO M. DALE AND W. DALSEN | 0.20 | $225.00 | $45.00 |

| | | | MATTER NUMBER: 395 | | | | |
| | | | Matter Description: Case Management Services | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|------|------|----------|--------------------|--------|--------------|-------------|--------------|
| Regina Amporfro | 9/4/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT EMAIL RE DOCUMENT REQUEST REPORT (1.2); FORWARD KPMG EMAIL WITH REPORT; REVIEW DOCUMENT REQUEST REPORT AND UPDATE SAME (.1); COORDINATE WITH CASE ADMIN TEAM RE DOCUMENT RESPONSE DEADLINES AND CALENDAR REMINDERS RE SAME (.1) | 1.40 | $225.00 | $315.00 |
| Regina Amporfro | 9/4/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT EMAIL TO M. DALE AND W. DALSEN RE NEW CREDITOR CORRESPONDENCE RECEIVED (.3); UPDATE CALL LOG AND SAVE CORRESPONDING NOTICES AND EMAIL FROM KPMG IN FOLDER FOR CIRCULATION (.6) | 0.90 | $225.00 | $202.50 |
| Janice Livingstone | 9/4/2018 | Client Services Project Manager I | 395 Case Management Services | PREPARE 8/22/18 DOCUMENT REQUEST DATA FOR IMPORT | 1.10 | $175.00 | $192.50 |
| Janice Livingstone | 9/4/2018 | Client Services Project Manager I | 395 Case Management Services | PREPARE AND SUBMIT 8/22/18 DOCUMENT REQUEST DATA FOR IMPORT (1.0); COMMUNICATIONS WITH R. IQBAL REGARDING SAME (.4) | 1.40 | $175.00 | $245.00 |
| Janice Livingstone | 9/4/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAIL FROM COUNSEL TO KPMG AND INQUIRIES LOG SENT TO COUNSEL (.2); UPDATE REQUESTING PARTIES EMAIL SERVICE LIST (.1) | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 9/5/2018 | Client Services Project Manager I | 395 Case Management Services | ATTEND CONFERENCE CALL RELATED TO OBJECTION DEADLINE FOR 8/22/18 DOCUMENT REQUEST (1.0), PROVIDE SUMMARY OF CALL TO K. MAILLOUX AS REQUESTED (.1) | 1.10 | $175.00 | $192.50 |
| Regina Amporfro | 9/5/2018 | Client Services Project Manager II | 395 Case Management Services | CORRESPOND REGARDING CASE STATUS | 0.50 | $225.00 | $112.50 |
| Janice Livingstone | 9/5/2018 | Client Services Project Manager I | 395 Case Management Services | COMMUNICATIONS WITH R. IQBAL REGARDING IMPORT OF PRODUCING PARTIES REQUESTED | 0.50 | $175.00 | $87.50 |
| Regina Amporfro | 9/5/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT INQUIRY AND DOCUMENT REQUEST TRACKING REPORTS; REVIEW INQUIRIES RECEIVED (3.0), FORWARD SANTANDER OBJECTION (.2) | 3.20 | $225.00 | $720.00 |
| Kathryn Mailloux | 9/5/2018 | Client Services Project Manager II | 395 Case Management Services | PLANNING WITH CASE TEAM SURROUNDING FIRST DEADLINE | 1.90 | $225.00 | $427.50 |
| Regina Amporfro | 9/5/2018 | Client Services Project Manager II | 395 Case Management Services | PREPARE TEMPLATES FOR SUBPOENA AND DOCUMENT REQUEST MAILINGS AND DRAFT  SAME (1.8); REVISE AND DISCUSS SAME WITH J. LIVINGSTONE (.2) | 2.00 | $225.00 | $450.00 |
| Janice Livingstone | 9/5/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAIL REGARDING OBJECTION | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 9/6/2018 | Client Services Project Manager II | 395 Case Management Services | GATHER OBJECTIONS AND UPDATE OBJECTION LOG | 1.60 | $225.00 | $360.00 |
| Janice Livingstone | 9/6/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO EMAIL FROM D.E. MARVIN, MORGAN LEWIS, COMMUNICATIONS WITH R. AMPORFRO REGARDING SAME | 1.00 | $175.00 | $175.00 |
| Janice Livingstone | 9/6/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS, SERVICE LIST ORGANIZATION, FILE MAINTENANCE | 0.60 | $175.00 | $105.00 |

| | | | | MATTER NUMBER: 395 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: Case Management Services | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Janice Livingstone | 9/6/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO EMAIL FROM GOODWIN PROCTER REGARDING CITIGROUP OBJECTION (.2); PROOF EMAILS (.2) | 0.40 | $175.00 | $70.00 |
| Regina Amporfro | 9/6/2018 | Client Services Project Manager II | 395 Case Management Services | TRACK OBJECTIONS RECEIVED FOR COMMITTEE AND RETIREE DOCUMENT REQUESTS (4.9); UPDATE TRACKER AND PROOF SAME (.2) | 5.10 | $225.00 | $1,147.50 |
| Regina Amporfro | 9/7/2018 | Client Services Project Manager II | 395 Case Management Services | ATTEND CALL REGARDING RELEASE OF DOCUMENTS AND COMMITEES' ACCESS TO DATABASE (2.0); CORRESPOND WITH J. LIVINGSTONE AND REVIEW AND DRAFT NOTES (.3) | 2.30 | $225.00 | $517.50 |
| Janice Livingstone | 9/7/2018 | Client Services Project Manager I | 395 Case Management Services | DISCUSS DOCUMENT REQUEST MAILING AND OBJECTION DEADLINES | 0.80 | $175.00 | $140.00 |
| Janice Livingstone | 9/7/2018 | Client Services Project Manager I | 395 Case Management Services | DISCUSS DOCUMENT REQUEST MAILING AND OBJECTION DEADLINES | 1.10 | $175.00 | $192.50 |
| Janice Livingstone | 9/7/2018 | Client Services Project Manager I | 395 Case Management Services | DOWNLOAD EXPORT REPORT OF PRODUCING PARTIES AS REQUESTED | 0.30 | $175.00 | $52.50 |
| Kathryn Mailloux | 9/7/2018 | Client Services Project Manager II | 395 Case Management Services | PREP FOR CALL WITH COUNSEL | 0.90 | $225.00 | $202.50 |
| Janice Livingstone | 9/7/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW 9/7/18 STATUS NOTES (.5); REVIEW EMAILS AND TRACKERS (.3); SUBMIT REQUEST FOR EXPORT OF PRODUCING PARTIES (.2) | 1.00 | $175.00 | $175.00 |
| Janice Livingstone | 9/7/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO EMAIL ON BEHALF OF AAFAS/GDB WITH ATTACHMENT REQUESTING ACCESS TO CERTAIN DOCUMENTS IN DEPOSITORY FOR THE COMISION CIUDADANA | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 9/7/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS (.1); CALLS FROM K. MAILLOUX REGARDING UPCOMING CONFERENCE CALL (.3); REVIEW TRACKERS REFLECTING OBJECTIONS RECEIVED AND STATUS OF DOCUMENTS (.2) | 0.60 | $175.00 | $105.00 |
| Janice Livingstone | 9/7/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO RELEASE OF DATA | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 9/7/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW UPDATES TO TRACKER | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 9/7/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EXPORT OF PRODUCING PARTIES DATA AND FORWARD TO R. AMPORFRO FOR REVIEW AND DISCUSSION | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 9/7/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW LIST OF OBJECTIONS (2.0); CIRCULATE SAME AND CIRCULATE LIST OF PRODUCING PARTIES WITH PENDING OBJECTION DEADLINE (.3) | 2.30 | $225.00 | $517.50 |
| Regina Amporfro | 9/7/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW OBJECTIONS RECEIVED AGAINST OBJECTION TRACKER (.6); UPDATE SAME AND CIRCULATE (1.0); REVIEW HARD COPY DOCUMENTS RECEIVED RE SAME;DISCUSSION WITH K. MAILLOUX AND B. TUTTLE RE CALL WITH PROSKAUER TEAM (.2) | 1.80 | $225.00 | $405.00 |

| | | | | | |
|---|---|---|---|---|---|
| **MATTER NUMBER: 395** | | | | | |
| **Matter Description: Case Management Services** | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 9/7/2018 | Client Services Project Manager II | 395 Case Management Services | TRACK OBJECTIONS AND VERIFY SAME (.1); REVIEW FOR ALL INQUIRIES RECEIVED (.5);REVIEW DOCUMENT REQUEST FROM COMISIÓN CIUDADANA AND EMAIL B. TUTTLE RE SAME (1.5) | 2.10 | $225.00 | $472.50 |
| Regina Amporfro | 9/8/2018 | Client Services Project Manager II | 395 Case Management Services | FORWARD MCCANN NOTICE AS REQUESTED BY A. LAVINE (.1); COORDINATE UPDATE OF ADDRESS RECORDS WITH J. LIVINGSTONE (.4) | 0.50 | $225.00 | $112.50 |
| Janice Livingstone | 9/10/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW 9/8-9/10/18 RELATED TO DOCUMENTS SEEKING TO BE PROVIDED TO PAUL HASTINGS | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 9/10/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO AAFAF/GDB REQUEST OR ACCESS TO CERTAIN DOCUMENTS | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 9/10/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO DEPOSITORY ACCESS AND INTERNAL SCHEDULES (.2), INTERNAL COMMUNICATIONS REGARDING SAME (.3) | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 9/10/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO DOCUMENT REQUEST FROM COMISION CIUDADANA | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 9/10/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO OBJECTION DEADLINES AND CURRENT TRACKERS | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 9/10/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO STATUS OF DATABASE ACCESS BY UCC AND RETIREE COMMITTEES (.4); INTERNAL COMMUNICATIONS REGARDING CUSTOM NOTICE REQUESTS DURING SEPTEMBER 2018 (.2) | 0.60 | $175.00 | $105.00 |
| David Ruhl | 9/10/2018 | Client Services Project Manager II | 395 Case Management Services | PRPEARE CUSTOM NOTICES FOR "DOCUMENT REQUEST" | 0.60 | $225.00 | $135.00 |
| Regina Amporfro | 9/10/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW COMISION DOCUMENT REQUEST (1.7); DRAFT EMAIL TO EDISCOVERY TEAM RE SAME (.2) ; DISCUSS SAME WITH K. LELUGA (.1); DRAFT EMAIL TO PROSKAURE RE SAME (.1) | 2.10 | $225.00 | $472.50 |
| Regina Amporfro | 9/10/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW CREDITOR CORRESPONDENCE RECEIVED (.5); UPDATE LOG AND FORWARD DOCUMENT REQUEST FROM COMISION TO M. DALE WITH DETAILS (1.1) | 1.60 | $225.00 | $360.00 |
| Janice Livingstone | 9/10/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND REGARDING CASE STATUS | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 9/11/2018 | Client Services Project Manager I | 395 Case Management Services | CALL WITH R. AMPORFRO TO DISCUSS CUSTOM NOTICE PLANNING BY DATA SERVICES DURING D. RUHL ABSENCE | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 9/11/2018 | Client Services Project Manager II | 395 Case Management Services | CORRESPONDENCE WITH J. LIVINGSTONE RE PREPARATION OF CUSTOM NOTICES | 0.30 | $225.00 | $67.50 |
| Janice Livingstone | 9/11/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EXPORTS AND FORWARD TO R. AMPORFRO FOR REVIEW (.2); COMMUNICATIONS WITH LATE SHIFT TEAM PROVIDING DIRECTION REGARDING INCOMING REQUESTS (.1) | 0.30 | $175.00 | $52.50 |

| MATTER NUMBER: 395 |
| --- |
| Matter Description: Case Management Services |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Janice Livingstone | 9/11/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW PROBLEMATIC RECORDS AND UPDATE AS NEEDED (.4); UPDATE SPECIFIC CITIGROUP RECORDS AS REQUESTED (.1) | 0.50 | $175.00 | $87.50 |
| Regina Amporfro | 9/11/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW RESPONSE TRACKER AND INQUIRIES EMAILS | 1.80 | $225.00 | $405.00 |
| Eleni Manners | 9/11/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SERVICE OF SERVICE OF 341 NOTICE AND CUSTOM NOTICES, DROP 9/10/18 | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 9/11/2018 | Client Services Project Manager I | 395 Case Management Services | SUBMIT REQUEST FOR EXPORT OF DATA FOR OVERSIGHT, GDB/AAFAF AND REQUESTING PARTIES (1.4); PREPARE AND REQUEST UPDATE TO C. MCCANN RECORD TO INCORPORATE 16 ADDITIONAL NOTICE PARTIES AS REQUESTED BY COUNSEL (.1); UPDATE RECORDS FOR JPMORGAN AS REQUESTED BY WILMERHALE (.1) | 1.60 | $175.00 | $280.00 |
| Regina Amporfro | 9/11/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE DOCUMENT REQUEST AND OBJECTION TRACKER (1.4); REVIEW FOR INQUIRIES AND UPDATE INQUIRIES LOG (1.0); RESPOND TO M. DALE RE AAFAF OBJECTION (.5) | 2.90 | $225.00 | $652.50 |
| Regina Amporfro | 9/12/2018 | Client Services Project Manager II | 395 Case Management Services | DISCUSS CASE ACTIONS AND CASE STATUS | 1.00 | $225.00 | $225.00 |
| Janice Livingstone | 9/12/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND REGARDING CASE STATUS | 1.20 | $175.00 | $210.00 |
| Sena Sharon | 9/12/2018 | Client Services Project Manager I | 395 Case Management Services | DOCUMENT SERVICE OF AAFAF REQUEST AND CUSTOM NOTICES SERVED ON 9/10 | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 9/12/2018 | Client Services Project Manager II | 395 Case Management Services | FOLLOW UP WITH B. MARSTON RE PREPARATION OF CUSTOM NOTICES | 0.30 | $225.00 | $67.50 |
| Janice Livingstone | 9/12/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW R. AMPORFRO REPORT CIRCULATED TO TEAM REGARDING DOCUMENT REQUEST AND RESPONSE REPORT AND EMAIL INQUIRIES RECEIVED TO DATE | 0.10 | $175.00 | $17.50 |
| Regina Amporfro | 9/12/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW AND REVISE OBJECTION TRACKER; CIRCULATE SAME (2.7); REVIEW AND REVISE INQUIRIES LOG CIRCULATE SAME; (.3) RESPOND TO M. DALE RE OBJECTION TO PRODUCTIONS FOR SEVERAL PARTIES (.5) | 3.50 | $225.00 | $787.50 |
| Janice Livingstone | 9/13/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS AND TRACKERS RELATED TO SEGREGATED DOCUMENTS DUE TO OBJECTIONS AND  DOCUMENTS READY FOR RELEASE | 0.70 | $175.00 | $122.50 |
| Janice Livingstone | 9/13/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO 9/12/18 OBJECTIONS AND DOCUMENTS FOR RELEASE | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 9/13/2018 | Client Services Project Manager II | 395 Case Management Services | RESPOND TO INQUIRIES FROM K. LELUGA AND J. KASS RE PRODUCING PARTIES OBJECTIONS AND RELEASE OF DOCUMENTS (2.3); REVIEW EMAIL INQUIRIES (.6) | 2.90 | $225.00 | $652.50 |
| Janice Livingstone | 9/13/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE INTERNAL SERVICE INSTRUCTIONS FOR TEAM USE | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 9/13/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE INTERNAL SERVICE INSTRUCTIONS FOR TEAM USE | 0.90 | $175.00 | $157.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 395** | | | | | | | |
| **Matter Description: Case Management Services** | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 9/13/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE TRACKER AND CIRCULATE TO TEAM (.6); CONFIRM NO OBJECTIONS RECEIVED (.1); REVIEW TRACKER RE SAME (.2) | 0.90 | $225.00 | $202.50 |
| Janice Livingstone | 9/14/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPONDENCE WITH R. AMPORFRO REGARDING DOCUMENT REQUEST RECEIVED FROM POPULAR | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 9/14/2018 | Client Services Project Manager I | 395 Case Management Services | RESPOND TO TELEPHONE CALL FROM K. LELUGA TO DISCUSS 9/14/18 DOCUMENT REQUEST FROM POPULAR | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 9/14/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE INQUIRIES LOG (1.7); REVIEW MCCANN DOCUMENT REQUESTS RECEIVED (.2) | 1.90 | $225.00 | $427.50 |
| Janice Livingstone | 9/17/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS AND INTERNAL COMMUNICATIONS RELATED TO K. LELUGA'S PROPOSED NAMING CONVENTION FOR DOCUMENT REQUESTS RECEIVED | 0.60 | $175.00 | $105.00 |
| Janice Livingstone | 9/17/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW INTERNAL CASE NOTES AND UPDATE TO REFLECT CURRENT STATUS | 0.10 | $175.00 | $17.50 |
| Eleni Manners | 9/17/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SERVICE OF CUSTOM NOTICES AND POPULAR REQUEST DOCUMENT, SERVED 9/14/18 | 0.40 | $175.00 | $70.00 |
| Konstantina Haidopo | 9/17/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SERVICE OF CUSTOM NOTICES AND POPULAR REQUEST SERVED ON 9/14/18 | 0.10 | $175.00 | $17.50 |
| Regina Amporfro | 9/17/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW AND FORWARD INQUIRIES LOG (1.0);REVIEW EMAILS FOR INQUIRIES (.3) | 1.30 | $225.00 | $292.50 |
| Janice Livingstone | 9/18/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND REGARDING CASE STATUS AND TEAM COVERAGE | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 9/18/2018 | Client Services Project Manager II | 395 Case Management Services | CONFIRM NO NEW INQUIRIES RECEIVED TO EPIQ EMAIL ADDRESS (.2); DRAFT CALL LOG (2.0); REVIEW K. LELUGA EMAILS RE OBJECTION AND INQUIRY TRACKING (.5) | 2.70 | $225.00 | $607.50 |
| Regina Amporfro | 9/18/2018 | Client Services Project Manager II | 395 Case Management Services | CORRESPOND WITH J. LIVINGSTONE RE CASE STATUS | 0.50 | $225.00 | $112.50 |
| Kathryn Mailloux | 9/18/2018 | Client Services Project Manager II | 395 Case Management Services | PLANNING CALL | 0.50 | $225.00 | $112.50 |
| Janice Livingstone | 9/18/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS INCLUDING THOSE RELATED TO ACCESS TO DEPOSITORY AND TRACKERS UPDATED | 0.80 | $175.00 | $140.00 |
| Regina Amporfro | 9/18/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW CORRESPONDENCE FROM K. LELUGA RE REPORTING FOR MATTER (.2); UPDATE INQUIRIES LOG TO ALSO TRACK DOCUMENT REQUESTS (1.1); RESPOND TO K. LELUGA EMAIL (.6) | 1.90 | $225.00 | $427.50 |
| Sena Sharon | 9/19/2018 | Client Services Project Manager I | 395 Case Management Services | DOCUMENT SERVICE OF POPULAR DOCUMENT REQUEST AND CUSTOM NOTICES SERVED ON 9/14 | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 9/19/2018 | Client Services Project Manager II | 395 Case Management Services | LOG CORRESPONDENCE RECEIVED FROM PAUL HASTINGS AND JENNER BLOCK REGARDING OBJECTION DEADLINES (4.0); DISCUSSION WITH J. LIVINGSTONE RE MCCANN NOTICE AND ADDITIONAL ADDRESS RECORD (.7) | 4.70 | $225.00 | $1,057.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **MATTER NUMBER: 395** | | | | | | |
| **Matter Description: Case Management Services** | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 9/19/2018 | Client Services Project Manager II | 395 Case Management Services | RESPOND TO M. ROHAN RE MCCANN DOCUMENT REQUEST (.2); REVIEW SAME (.1) | 0.30 | $225.00 | $67.50 |
| Janice Livingstone | 9/19/2018 | Client Services Project Manager I | 395 Case Management Services | RESPOND TO SEVERAL EMAILS RELATED TO OBJECTION EXTENSIONS, TELEPHONE CALL WITH R. AMPORFRO REGARDING SAME | 0.70 | $175.00 | $122.50 |
| Janice Livingstone | 9/19/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE C. MCCANN RECORD WITH WILMER HALE DATA | 0.50 | $175.00 | $87.50 |
| Regina Amporfro | 9/20/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT CASE STATUS LIST AND SEND TO K. MAILLOUX | 0.20 | $225.00 | $45.00 |
| Janice Livingstone | 9/20/2018 | Client Services Project Manager I | 395 Case Management Services | RESPOND TO C. MURRAY REGARDING CASE COVERAGE | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 9/20/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE DOCUMENT REQUEST TRACKER AND OBJECTION TRACKER (3.0);FORWARD SAME TO K. LELUGA (.9) | 3.90 | $225.00 | $877.50 |
| Eleni Manners | 9/21/2018 | Client Services Project Manager I | 395 Case Management Services | PREPARE FOR SERVICE OF CUSTOM SANTANDER NOTICES GOING TO AFFECTED PARTIES, DROP DATE 9/22/18 | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 9/21/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW FOR INQUIRIES AND OBJECTIONS REGARDING DOCUMENT REQUESTS | 0.40 | $225.00 | $90.00 |
| Jesse Steichen | 9/21/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW REQUEST FOR SANTANDER FOR MCCANN DOC REQUEST NOTICES | 0.20 | $225.00 | $45.00 |
| Regina Amporfro | 9/24/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT DOCUMENT REQUEST REPORTS AND INQUIRIES LOG (1.3);TRACK INQUIRIES AND SAVE ALL INQUIRIES IN FOLDERS FOR REVIEW (1.4) | 2.70 | $225.00 | $607.50 |
| Janice Livingstone | 9/24/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO POPULAR AND GDB OBJECTION EXTENSIONS | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 9/24/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SANTANDER DOCUMENT REQUEST FOR CERTAIN DOCUMENTS | 0.40 | $175.00 | $70.00 |
| Bradley Tuttle | 9/25/2018 | Client Services Project Manager II | 395 Case Management Services | DEPOSITORY REQUESTS REVIEW AND OVERSIGHT | 2.00 | $225.00 | $450.00 |
| Janice Livingstone | 9/25/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO KOBRE & KIM LLP EMAIL REGARDING PRASA, OBJECTION ON HOLD | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 9/25/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAIL AND ACKNOWLEDGE RECEIPT, FOLLOW UP TO OBTAIN CONFIRMATION BY E-DISCOVERY TEAM | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 9/25/2018 | Client Services Project Manager I | 395 Case Management Services | RESPOND TO EMAIL FROM PAUL HASTINGS REGARDING O'NEILL & BORGES | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 9/25/2018 | Client Services Project Manager II | 395 Case Management Services | RETURN A. LAVINE CALL AND DISCUSS DISTRIBUTION LIST FOR REPORTING (1.2); SCAN AND LOG MCCANN OBJECTIONS (.8);REVIEW CORRESPONDENCE RE OBJECTION EXTENSIONS (.2) | 2.20 | $225.00 | $495.00 |
| Janice Livingstone | 9/25/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW DOCUMENT REQUEST RECEIVED FROM UBS | 0.40 | $175.00 | $70.00 |
| Regina Amporfro | 9/26/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW CASE STATUS (.6);FOLLOW UP WITH EDISCOVERY TEAM RE RECEIPT OF EMAIL RE COMISION DOCUMENT REQUEST RELEASE (.2) | 0.80 | $225.00 | $180.00 |
| Janice Livingstone | 9/26/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND REGARDING CASE STATUS | 0.40 | $175.00 | $70.00 |
| Kathryn Mailloux | 9/26/2018 | Client Services Project Manager II | 395 Case Management Services | CORRESPOND REGARDING CASE STATUS | 1.30 | $225.00 | $292.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **MATTER NUMBER: 395** | | | | | | |
| **Matter Description: Case Management Services** | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Panagiota Manatakis | 9/26/2018 | Client Services Project Manager I | 395 Case Management Services | COORDINATE SERVICE OF NOTICES | 0.10 | $175.00 | $17.50 |
| David Ruhl | 9/26/2018 | Client Services Project Manager II | 395 Case Management Services | PREPARE 3 BATCHES OF CUSTOM NOTICES.  REVISIONS AND REPRINTS. | 1.40 | $225.00 | $315.00 |
| Janice Livingstone | 9/26/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO DOCUMENT REQUESTS AND INQUIRIES | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 9/26/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW PARTIES ASSOCIATED WITH DOCUMENT REQUEST FROM UBS FINANCIAL | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 9/26/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW OBJECTION TRACKER;UPDATE INQUIRIES LOG | 0.70 | $225.00 | $157.50 |
| Jesse Steichen | 9/26/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW REQUEST FOR DOCUMENT REQUEST UBS | 0.20 | $225.00 | $45.00 |
| Jesse Steichen | 9/26/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW REQUEST FOR DOCUMENT REQUEST UBS | 0.50 | $225.00 | $112.50 |
| Jesse Steichen | 9/26/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW TRANSLATIONS AND OVERNIGHT FILES FOR DOCUMENT REQUEST - UBS | 0.40 | $225.00 | $90.00 |
| Sena Sharon | 9/27/2018 | Client Services Project Manager I | 395 Case Management Services | DOCUMENT SERVICE OF SANTANDER NOTICE AND CUSTOM NOTICES SERVED ON 9/22 | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 9/27/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS AND ASSOCIATED ATTACHMENTS AS RECEIVED FROM O'NEILL & BORGES, PMA, SANTANDER, BANCO POPULAR AND INTERNAL TEAMS RELATED TO OBJECTION EXTENSIONS AND/OR APPROVAL TO RELEASE CERTAIN DOCUMENTS | 2.00 | $175.00 | $350.00 |
| Regina Amporfro | 9/27/2018 | Client Services Project Manager II | 395 Case Management Services | TRACK EMAILS FROM PAUL HASTINGS REGARDING OBJECTION DEADLINES (.5);LOG ALL INQUIRIES AND SAVE SAME (.5);UPDATE LOG AND CIRCULATE SAME (1.3);FOLLOW UP WITH K. LELUGA RE PRASA INQUIRY (1.8) | 4.10 | $225.00 | $922.50 |
| Regina Amporfro | 9/27/2018 | Client Services Project Manager II | 395 Case Management Services | TRACK EMAILS FROM PAUL HASTINGS REGARDING OBJECTION DEADLINES (3.0);LOG ALL INQUIRIES AND SAVE SAME (.9) | 3.90 | $225.00 | $877.50 |
| Janice Livingstone | 9/28/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND WITH R. AMPORFRO TO DISCUSS EMAILS RECEIVED FROM  CANCIO COVAS & SANTIAGO AND FROM ISRAEL FERNANDEZ | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 9/28/2018 | Client Services Project Manager II | 395 Case Management Services | FOLLOW UP RE PRASA INQUIRY | 0.40 | $225.00 | $90.00 |
| Regina Amporfro | 9/28/2018 | Client Services Project Manager II | 395 Case Management Services | FOLLOW UP WITH K. LELUGA RE COMPLETION OF RELEASE OF DOCUMENTS RE SETTLED OBJECTIONS AND RELEASE OF COMISION'S DOCUMENTS (.1);UPDATE OBJECTION TRACKER AND REVIEW OBJECTIONS RECEIVED (.4);UPDATE INQUIRY TRACKER AND REVIEW INQUIRIES RECEIVED (.5) | 1.00 | $225.00 | $225.00 |
| Janice Livingstone | 9/28/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND ACKNOWLEDGE EMAIL FROM J. WORTHINGTON RELATED TO OBJECTION EXTENTION FOR O'NEILL & BORGES | 0.10 | $175.00 | $17.50 |

| | MATTER NUMBER: 395 | | | | | | |
|---|---|---|---|---|---|---|---|
| | Matter Description: Case Management Services | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Janice Livingstone | 9/28/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND ACKNOWLEDGE RECEIPT OF J. WORTHINGTON EMAIL RELATED TO PMA OBJECTION EXTENSION AND I. FERNANDEZ EMAIL RELATED TO UBS OBJECTION EXTENTION (.3); TELEPHONE CALL FROM K. MAILLOUX REGARDING REQUESTS RECEIVED (.1); PREPARE AND CIRCULATE EMAIL TO INTERNAL TEAM  REGARDING INCOMING REQUESTS (.2) | 0.60 | $175.00 | $105.00 |
| Janice Livingstone | 9/28/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO EMAIL FROM CANCIO COVAS & SANTIAGO, COUNSEL FOR PRASA, I.OLIVER FALERO (.2); RESPOND TO EMAIL FROM  I. FERNANDEZ-RODRIGUEZ REGARDING EXTENSION FOR JPMORGAN, JEFFRIES AND CITI (.1) | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 9/28/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE ERNST & YOUNG RECORDS WITH PRASA AND PREPA CONTACT PARTIES | 0.40 | $175.00 | $70.00 |
| Regina Amporfro | 9/28/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE INQUIRY TRACKER AND REVIEW INQUIRIES RECEIVED | 1.20 | $225.00 | $270.00 |
| Janice Livingstone | 9/28/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE INTERNAL REPORT WITH CASE STATUS | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 9/28/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE MATRIX WITH REQUESTING PARTIES FOR SEPTEMBER DOCUMENT REQUESTS RECEIVED | 0.90 | $175.00 | $157.50 |
| Janice Livingstone | 9/28/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE REGISTER FOR C.J. MCCANN RECORDS | 0.50 | $175.00 | $87.50 |
| Sena Sharon | 10/1/2018 | Client Services Project Manager I | 395 Case Management Services | DOCUMENT SERVICE OF USB REQUEST AND CUSTOM NOTICES SERVED ON 9/26 | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 10/1/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW C. MCCANN OBJECTION (.5);UPDATE OBJECTION TRACKER AND REVIEW SAME (.2) | 0.70 | $225.00 | $157.50 |
| Regina Amporfro | 10/1/2018 | Client Services Project Manager II | 395 Case Management Services | TRACK OBJECTION DEADLINE EXTENSIONS (.3);REVIEW AND UPDATE OBJECTION TRACKER (.4) | 0.70 | $225.00 | $157.50 |
| Regina Amporfro | 10/1/2018 | Client Services Project Manager II | 395 Case Management Services | TRACK OBJECTION DEADLINE EXTENSIONS (1.1);REVIEW AND UPDATE OBJECTION TRACKER (.7);FOLLOW UP WITH K. LELUGA RE STATUS OF EDISCOVERY TASKS (.7) | 2.50 | $225.00 | $562.50 |
| Regina Amporfro | 10/2/2018 | Client Services Project Manager II | 395 Case Management Services | COMPILE ALL C. MCCANN OBJECTIONS AND CALCULATE OBJECTION DEADLINES FOR SAME AS REQUESTED BY M. DALE | 1.60 | $225.00 | $360.00 |
| Regina Amporfro | 10/2/2018 | Client Services Project Manager II | 395 Case Management Services | COMPILE INQUIRIES AND UPDATE LOG (1.5);CIRCULATE SAME (.1);UPDATE OBJECTION TRACKER (1.0) | 2.60 | $225.00 | $585.00 |
| Regina Amporfro | 10/2/2018 | Client Services Project Manager II | 395 Case Management Services | CORRESPOND WITH K. LELUGA RE OPEN ITEMS AND DOCUMENT RELEASE | 0.50 | $225.00 | $112.50 |
| Regina Amporfro | 10/2/2018 | Client Services Project Manager II | 395 Case Management Services | FOLLOW UP WITH K. LELUGA RE OBJECTION TRACKING AND RELEASE OF CERTAIN DOCUMENTS | 1.10 | $225.00 | $247.50 |
| Regina Amporfro | 10/3/2018 | Client Services Project Manager II | 395 Case Management Services | CONFIRM ADDITION OF K. KLECHA TIO TEAM EMAIL | 0.10 | $225.00 | $22.50 |

| | | | | MATTER NUMBER: 395 | | | |
|---|---|---|---|---|---|---|---|
| | | | | Matter Description: Case Management Services | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 10/3/2018 | Client Services Project Manager II | 395 Case Management Services | COORDINATE UPDATE OF DISTRIBUTION LIST AND RESPOND TO K. LELUGA | 0.30 | $225.00 | $67.50 |
| Regina Amporfro | 10/3/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT CALL LOG AND GATHER INQUIRIES FOR SAME (1.0);REVIEW SAME (.1);RESEARCH CONTACT INFORMATION FOR US BANK OBJECTORS AS REQUESTED BY K. LELUGA (.4) | 1.50 | $225.00 | $337.50 |
| Regina Amporfro | 10/3/2018 | Client Services Project Manager II | 395 Case Management Services | LOG EXTENSION OF OBJECTION DEADLINES AND REVIEW SAME | 0.70 | $225.00 | $157.50 |
| Kathryn Mailloux | 10/3/2018 | Client Services Project Manager II | 395 Case Management Services | MEET WITH CASE TEAM | 0.30 | $225.00 | $67.50 |
| David Ruhl | 10/3/2018 | Client Services Project Manager II | 395 Case Management Services | PREPARE 3 BATCHES OF CUSTOM NOTICES. | 0.80 | $225.00 | $180.00 |
| Regina Amporfro | 10/4/2018 | Client Services Project Manager II | 395 Case Management Services | CALCULATE MEET AND CONFER DEADLINES FOR MCCANN OBCJECTIONS FOR INTERNAL NOTES | 0.40 | $225.00 | $90.00 |
| Regina Amporfro | 10/4/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW K. LELUGA INQUIRY AND CONFIRM NO OBJECTIONS RECEIVED FROM CONWAY MACKENZIE (.5);REVIEW INQUIRIES AND OBJECTIONS RECEIVED (.2);UPDATE DOCUMENT REQUEST TRACKER (.3);CALCULATE MEET AND CONFER DEADLINES FOR MCCANN OBCJECTIONS FOR INTERNAL NOTES (.8) | 1.80 | $225.00 | $405.00 |
| Konstantina Haidopo | 10/4/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SERVICE OF MCCANN DOCUMENT REQUEST AND MCCANN DOCUMENT REQUEST SERVED ON 10/3/18 | 0.10 | $175.00 | $17.50 |
| Regina Amporfro | 10/4/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE OBJECTION TRACKER (1.0);UPDATE INQUIRIES LOG (.1);UPDATE DOCUMENT REQUEST TRACKER TO INCLUDE MCCANN REQUEST RECENTLY SERVED (.9);FOLLOW UP WITH I. FERNANDEZ AND L. RAIFORD RE STATUS OF JP MORGAN AND JEFFRIES OBJECTION DEADLINES (.9) | 2.90 | $225.00 | $652.50 |
| Regina Amporfro | 10/5/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE DOCUMENT REQUEST TRACKER PER K. LELUGA | 0.80 | $225.00 | $180.00 |
| Regina Amporfro | 10/5/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE OBJECTION TRACKER AND INQUIRIES LOG | 1.20 | $225.00 | $270.00 |
| Forrest Kuffer | 10/8/2018 | Client Services Project Manager I | 395 Case Management Services | DOCUMENT SERVICE OF MCANN CUSTOM NOTICES TO AFFECTED PARTIES, SERVED ON 10/3/2018 | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 10/8/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW 10/1/18 - 10/5/18 EMAILS | 0.90 | $175.00 | $157.50 |
| Janice Livingstone | 10/8/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW 10/1/18 - 10/5/18 REPORTS RELATED TO OBJECTION EXTENSIONS, DOCUMENT INQUIRIES AND RESPONSE REPORTS AND DOCUMENT REQUESTS | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 10/8/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO DOCUMENT REQUEST AND OBJECTIONS | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 10/8/2018 | Client Services Project Manager I | 395 Case Management Services | RESPOND TO PAUL HASTINGS EMAILS REGARDING O'NEIL & BORGES EXTENSION TO 10/9/18 | 0.10 | $175.00 | $17.50 |
| Regina Amporfro | 10/8/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE INQUIRIES AND OBJECTION LOGS AND CIRCULATE SAME | 2.10 | $225.00 | $472.50 |
| Janice Livingstone | 10/9/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW 10/9/18 EMAILS | 0.20 | $175.00 | $35.00 |

| MATTER NUMBER: 395 |
| --- |
| Matter Description: Case Management Services |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Janice Livingstone | 10/9/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW DOCUMENT INQUIRIES AND RESPONSE TRACKERS | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 10/9/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO CURRENT STATUS OF OBJECTIONS TO DOCUMENT REQUESTS | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 10/9/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW K. DELUTH AND PROSKAUER EMAILS REGARDING CURRENT STATUS OF SPECIFIC ITEMS | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 10/9/2018 | Client Services Project Manager I | 395 Case Management Services | RESPOND TO EMAILS REFLECTING EXTENSIONS TO MEET AND CONFER PERIODS OF TIME | 0.90 | $175.00 | $157.50 |
| Regina Amporfro | 10/9/2018 | Client Services Project Manager II | 395 Case Management Services | RESPOND TO I. OLIVER RE REQUEST FOR CALL WITH EPIQ RE DOCUMENTS IN DEPOSITORY (.3);MONITOR CORRESPONDENCE (.7) | 1.00 | $225.00 | $225.00 |
| Regina Amporfro | 10/9/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW MCCANN CORRESPONDENCE AND RESPOND TO W. DALSEN RE STATUS OF OBJECTIONS | 0.20 | $225.00 | $45.00 |
| Regina Amporfro | 10/9/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW MCCANN OBJECTIONS, CALCULATE OBJECTION DEADLINES AND RESPOND TO W. DALSEN INQUIRY RE SAME | 0.50 | $225.00 | $112.50 |
| Regina Amporfro | 10/9/2018 | Client Services Project Manager II | 395 Case Management Services | SEND COMISION CIUDADANA REQUEST TO K. LELUGA | 0.20 | $225.00 | $45.00 |
| Regina Amporfro | 10/10/2018 | Client Services Project Manager II | 395 Case Management Services | COORDINATE UPDATE ON INQUIRIES LOG AND CIRCULATE SAME | 2.20 | $225.00 | $495.00 |
| Janice Livingstone | 10/10/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND WITH K. MAILLOUX REGARDING CASE SERVICES AND REQUEST TO SCHEDULE TRAINING FOR TEAM | 0.20 | $175.00 | $35.00 |
| Konstantina Haidopo | 10/10/2018 | Client Services Project Manager I | 395 Case Management Services | DOCUMENT SERVICE OF CUSTOM NOTICE, CUSTOM NOTICE [GARAU], CUSTOM NOTICE [MUNIZ], CUSTOM NOTICE [FORNARIS], AAFAF REQUEST [STATIC DOC] SERVED ON 9/10/18 | 0.20 | $175.00 | $35.00 |
| Konstantina Haidopo | 10/10/2018 | Client Services Project Manager I | 395 Case Management Services | DOCUMENT SERVICE OF POPULAR REQUEST, CUSTOM NOTICES - INDIVIDUAL, CUSTOM NOTICE - BATCH 2B2 , CUSTOM NOTICE - BATCH 2AA AND CUSTOM NOTICES - FULL SERVED ON 9/14/18 | 0.10 | $175.00 | $17.50 |
| Regina Amporfro | 10/10/2018 | Client Services Project Manager II | 395 Case Management Services | EMAILS TO J. LIVINGSTONE RE CASE STATUS | 0.10 | $225.00 | $22.50 |
| Janice Livingstone | 10/10/2018 | Client Services Project Manager I | 395 Case Management Services | FOLLOW UP ON REQUEST TO UPDATE TEAM EMAIL ADDRESS TO INCORPORATE NEWEMPLOYEES | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 10/10/2018 | Client Services Project Manager II | 395 Case Management Services | MONITOR EMAILS FROM I. OLIVER RE REQUEST FOR PRASA STATUS CALL | 0.20 | $225.00 | $45.00 |
| Janice Livingstone | 10/10/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW 10/3/18 EMAILS | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 10/10/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS (.4); CORRESPONDENCE RE CASE STATUS (.2); REVIEW OBJECTION TRACKER (.4) | 1.00 | $175.00 | $175.00 |
| Janice Livingstone | 10/10/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW W. DALSEN EMAIL (.2); RESPOND TO EMAIL FROM PAUL HASTINGS REGARDING EXTENSIONS FOR PMA AND O'NEILL AND BORGES (.2) | 0.40 | $175.00 | $70.00 |

| | | | | | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|

**MATTER NUMBER: 395**
**Matter Description: Case Management Services**

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Janice Livingstone | 10/10/2018 | Client Services Project Manager I | 395 Case Management Services | RESPOND TO INTERNAL REQUEST TO ADD ADDITIONAL PARTIES TO TEAM EMAIL ADDRESS (.2); PROOF EMAILS (.1) | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 10/10/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE ADDITIONAL TEAM EMAIL TO REFLECT ADJUSTMENTS TO TEAM MEMBERS | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 10/10/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE DISTRIBUTION LISTS AS REQUESTED BY J. KASS | 0.40 | $175.00 | $70.00 |
| David Ruhl | 10/11/2018 | Client Services Project Manager II | 395 Case Management Services | PREPARE  CUSTOM NOTICES FOR DOCUMENT REQUEST | 0.50 | $225.00 | $112.50 |
| Janice Livingstone | 10/11/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW 8/6/18 ORDER AS FILED AT DOCKET NO. 3744  IN PREPARATION FOR DISCUSSION WITH R. AMPORFRO | 0.40 | $175.00 | $70.00 |
| Janice Livingstone | 10/11/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW DOCUMENT REQUEST FOR PRASA COMMUNICATIONS AND PREPARE NEUTRAL VENDOR LETTERS AND RELATED FILES (1.5); CORRESPONDENCE WITH R. AMPORFRO REGARDING SAME (.5) | 2.00 | $175.00 | $350.00 |
| Janice Livingstone | 10/11/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS (.5); FILE MAINTENANCE (.3) | 0.80 | $175.00 | $140.00 |
| Regina Amporfro | 10/11/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE OBJECTION LOG AND INQUIRIES LOG | 1.70 | $225.00 | $382.50 |
| Regina Amporfro | 10/11/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE OBJECTION LOG AND INQUIRIES LOG | 1.00 | $225.00 | $225.00 |
| Janice Livingstone | 10/12/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND REGARDING CASE STATUS | 1.00 | $175.00 | $175.00 |
| Janice Livingstone | 10/12/2018 | Client Services Project Manager I | 395 Case Management Services | FOLLOW UP WITH DATA SERVICES REGARDING EXPORT REQUESTED | 0.70 | $175.00 | $122.50 |
| David Ruhl | 10/12/2018 | Client Services Project Manager II | 395 Case Management Services | PREPARE  4 BATCHES OF CUSTOM NOTICES FOR DOCUMENT REQUEST | 1.20 | $225.00 | $270.00 |
| Sena Sharon | 10/12/2018 | Client Services Project Manager I | 395 Case Management Services | PREPARE FOR UPCOMING SERVICE | 1.50 | $175.00 | $262.50 |
| David Ruhl | 10/12/2018 | Client Services Project Manager II | 395 Case Management Services | QUALITY CONTROL REVIEW OF THE CUSTOM NOTICES | 0.40 | $225.00 | $90.00 |
| Jesse Steichen | 10/12/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW EXPORT OF ADDRESS DATA FOR EXPORT OF PARTIES & ADDL ADDR | 0.30 | $225.00 | $67.50 |
| Jesse Steichen | 10/12/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW REQUEST FOR EXPORT OF MERGE2 PARTIES & ADDL ADDR | 0.40 | $225.00 | $90.00 |
| Konstantina Haidopo | 10/12/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SERVICE OF CUSTOM NOTICE, UCC DOCUMENT REQUEST AND UCC DOCUMENT REQUEST SERVED ON 10/11/18 | 0.10 | $175.00 | $17.50 |
| Regina Amporfro | 10/12/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE INQUIRIES LOG TRACKER | 0.50 | $225.00 | $112.50 |
| Eleni Manners | 10/13/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SERVICE OF CUSTOM NOTICE MATCH MAILING, DROP 10/13/18 | 0.10 | $175.00 | $17.50 |
| Sena Sharon | 10/15/2018 | Client Services Project Manager I | 395 Case Management Services | DOCUMENT SERVICE OF UCC DOCUMENT REQUEST, RETIREE COMMITTEE REQUEST, AND CUSTOM NOTICES SERVED ON 10/11 | 0.20 | $175.00 | $35.00 |
| Konstantina Haidopo | 10/15/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SERVICE OF CUSTOM NOTICE AND AD HOC DEBTHOLDER & BONDHOLDER REQUEST SERVED ON 10/13/18 | 0.10 | $175.00 | $17.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 395** | | | | | | | |
| **Matter Description: Case Management Services** | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 10/15/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE DOCUMENT REQUEST TRACKER WITH DOCUMENT REQUEST FROM BONDHOLDERS AND RESPECTIVE SERVICE PARTIES (2.1);COORDINATE UPDATE OF INQUIRY TRACKER (1.0);CIRCULATE REPORTS RE SAME (.6) | 3.70 | $225.00 | $832.50 |
| Sena Sharon | 10/16/2018 | Client Services Project Manager I | 395 Case Management Services | DOCUMENT SERVICE OF CUSTOM NOTICES & DEBTHOLDER AND BONDHOLDER REQUEST SERVED ON 10/13 | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 10/16/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS (.3), REVIEW AND RESPOND TO C. DAVIS INQUIRY TO ADD ADDITIONAL EMAIL PARTIES TO SERVICE REQUESTS (.3) | 0.60 | $175.00 | $105.00 |
| Janice Livingstone | 10/16/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS AND 10/15/18 DEPOSITORY DOCUMENT REQUEST AND RESPONSE REPORT AND EMAIL INQUIRIES AS RECEIVED BY EPIQ TRACKERS | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 10/16/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW K. DELUTH EMAILS, UPDATES AND REQUESTS FOR EMAIL SERVICE | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 10/16/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW CORRESPONDENCE AND UPDATE INQUIRIES LOG | 0.90 | $225.00 | $202.50 |
| Regina Amporfro | 10/17/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE OBJECTION DEADLINES (.2);REVIEW AND UPDATE DOCUMENT REQUEST TRACKER (1.1);EMAIL TO J. LIVINGSTONE RE FORMATTING OF PRASA AND PREPA ADDRESSES (.5);FORMAT INQUIRY LOG (1.0) | 2.80 | $225.00 | $630.00 |
| Regina Amporfro | 10/18/2018 | Client Services Project Manager II | 395 Case Management Services | FOLLOW UP RE MCCANN AND PRASA OBJECTIONS | 0.50 | $225.00 | $112.50 |
| Regina Amporfro | 10/18/2018 | Client Services Project Manager II | 395 Case Management Services | FORMAT CALL INQUIRIES LOG | 1.00 | $225.00 | $225.00 |
| Regina Amporfro | 10/18/2018 | Client Services Project Manager II | 395 Case Management Services | FORMAT CALL LOG AND EMAILS RECEIVED AND CIRCULATE SAME | 0.30 | $225.00 | $67.50 |
| Regina Amporfro | 10/18/2018 | Client Services Project Manager II | 395 Case Management Services | FORMAT INQUIRY LOG AND FORMAT DOCUMENT REQUEST LOG WITH OBJECTION DEADLINES | 0.90 | $225.00 | $202.50 |
| Janice Livingstone | 10/18/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW 10/17/18 EMAILS REGARDING EXTENSIONS OF MEET AND CONFER PERIODS FOR PNA, O'NEILL & BORGES, ERNST & YOUNG AND KPMG | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 10/18/2018 | Client Services Project Manager II | 395 Case Management Services | RESPOND TO EMAILS FROM COUNSEL RE MCCANN DOCUMENTS | 0.10 | $225.00 | $22.50 |
| Janice Livingstone | 10/18/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE ERNST & YOUNG RECORDS TO REFLECT PRASA RECORDS AS REQUESTED BY R. AMPORFRO | 0.90 | $175.00 | $157.50 |
| Janice Livingstone | 10/19/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO EMAIL EXTENDING TIME TO MEET AND CONFER | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 10/19/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS AND RESPOND TO EXTENSIONS, FILE MAINTENANCE | 0.60 | $175.00 | $105.00 |
| Janice Livingstone | 10/19/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO 10/22/18 CONFERENCE CALL AND NDA | 0.10 | $175.00 | $17.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **MATTER NUMBER: 395** | | | | | | |
| **Matter Description: Case Management Services** | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 10/19/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW CORRESPONDENCE FROM K. LELUGA RE DOCUMENTS PENDING RELEASE AND OBJECTIONS SETTLED (.8);REVIEW CORRESPONDENCE FROM COMMITTEE ATTORNEYS AGAINST TRACKER AND CONFIRM ITEMS WITH K. LELUGA (1.1) | 1.90 | $225.00 | $427.50 |
| Janice Livingstone | 10/22/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS AND CONFIRM RECEIPT OF EMAIL FROM FOLEY HOAG | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 10/22/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW INTERNAL TEAM , COUNSEL AND CLIENT'S 10/22/18 EMAILS | 0.50 | $175.00 | $87.50 |
| Regina Amporfro | 10/22/2018 | Client Services Project Manager II | 395 Case Management Services | RESPOND TO INQUIRIES FROM K. LELUGA IN RELATION TO W. DALSEN AND M. DALE QUESTIONS RE PRASA (.3); REVIEW SERVICE OF ERNST AND YOUNG RE SAME AND RESPOND TO K. LELUGA (.1) | 0.40 | $225.00 | $90.00 |
| Regina Amporfro | 10/22/2018 | Client Services Project Manager II | 395 Case Management Services | RESPOND TO INQUIRIES FROM K. LELUGA IN RELATION TO W. DALSEN AND M. DALE QUESTIONS RE PRASA (.8); REVIEW SERVICE OF ERNST AND YOUNG RE SAME AND RESPOND TO K. LELUGA (.2) | 1.00 | $225.00 | $225.00 |
| Regina Amporfro | 10/22/2018 | Client Services Project Manager II | 395 Case Management Services | RESPOND TO INQUIRIES FROM K. LELUGA IN RELATION TO W. DALSEN AND M. DALE QUESTIONS RE PRASA (1.5); REVIEW SERVICE OF ERNST AND YOUNG RE SAME AND RESPOND TO K. LELUGA (.5) | 2.00 | $225.00 | $450.00 |
| Regina Amporfro | 10/23/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT INQUIRY LOG AND TRACK INQUIRIES (.8);REVIEW STATUS OF OBJECTION EXTENSIONS AND UPDATE DOCUMENT REQUEST TRACKER (.2); FORMAT AND CIRCULATE SAME (.8) | 1.80 | $225.00 | $405.00 |
| Regina Amporfro | 10/23/2018 | Client Services Project Manager II | 395 Case Management Services | FORMAT DOCUMENT TRACKER | 0.60 | $225.00 | $135.00 |
| Janice Livingstone | 10/23/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW R. AMPORFRO EMAIL TRANSMITTING DOCUMENT INQUIRIES LOG AND RELATED EMAILS | 0.10 | $175.00 | $17.50 |
| Regina Amporfro | 10/23/2018 | Client Services Project Manager II | 395 Case Management Services | RESPOND TO R. KILPATRICK RE EXTENSION OF PMA AND O'NEILL EXTENSIONS | 0.30 | $225.00 | $67.50 |
| Regina Amporfro | 10/24/2018 | Client Services Project Manager II | 395 Case Management Services | ATTEND CASE STATUS CALL | 0.20 | $225.00 | $45.00 |
| Janice Livingstone | 10/24/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND REGARDING CASE STATUS | 0.30 | $175.00 | $52.50 |
| Regina Amporfro | 10/24/2018 | Client Services Project Manager II | 395 Case Management Services | GATHER CREDITOR CORRESPONDENCE AND CIRCULATE LOG (1.2);UPDATE DOCUMENT REQUEST TRACKER (.4) | 1.60 | $225.00 | $360.00 |
| Janice Livingstone | 10/24/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAIL RELATED TO PRASA DOCUMENT INQUIRIES AND AS CIRCULATED FROM R. AMPORFRO (.3); DISCUSS WITH K. MAILLOUX REGARDING CASE STATUS (.2) | 0.50 | $175.00 | $87.50 |
| Janice Livingstone | 10/25/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO EMAILS EXTENDING O'NEIL & BORGES AND PMA MEET AND CONFER PERIOD TO 10/31/18 | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 10/25/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW LETTER AS RECEIVED FROM W. SUSHON | 0.20 | $175.00 | $35.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 395** | | | | | | | | |
| **Matter Description: Case Management Services** | | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Forrest Kuffer | 10/25/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SERVICES OF CUSTOM NOTICES AND DOCUMENT REQUESTS TO AFFECTED PARTIES SERVED IN AUGUST AND SEPTEMBER | 0.50 | $175.00 | $87.50 |
| Regina Amporfro | 10/25/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE DOCUMENT REQUEST TRACKER AND INQUIRIES LOG (1.1);GATHER AND INDEX OBJECTIONS AND INQUIRIES (1.0);CIRCULATE SAME (.6) | 2.70 | $225.00 | $607.50 |
| Janice Livingstone | 10/26/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAIL FROM WILMER HALE FOR JPMORGAN'S OBJECTION TO BONDHOLDER DOCUMENT REQUEST | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 10/26/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS RELATED TO PRASA OBJECTION, CORRESPONDENCE FROM MORGAN LEWIS, AND DOCUMENT INQUIRIES AND RESPONSE REPORTS CIRCULATED BY R. AMPORFRO | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 10/26/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO EMAIL AND CORRESPONDENCE LETTER FROM F. HUNTER TO REQUESTING PARTIES (.1); REVIEW CORRESPONDENCE FROM O'MELVENY (G. HOPLAMAZIAN) (.1) | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 10/26/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW CORRESPONDENCE FROM K. LELUGA RE PRASA OBJECTION (.1); RESEARCH AND RESPOND RE SAME (.3) | 0.40 | $225.00 | $90.00 |
| Regina Amporfro | 10/26/2018 | Client Services Project Manager II | 395 Case Management Services | TRACK OBJECTIONS RECEIVED AND UPDATE TRACKER RE SAME | 3.50 | $225.00 | $787.50 |
| Regina Amporfro | 10/26/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE DOCUMENT REQUEST TRACKER | 1.20 | $225.00 | $270.00 |
| Janice Livingstone | 10/29/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAIL FROM COUNSEL FOR PRASA REGARDING OBJECTION TO RELEASE OF DOCUMENTS TO COMMITTEES | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 10/29/2018 | Client Services Project Manager I | 395 Case Management Services | RESPOND TO PAUL HASTINGS EMAIL RELATED TO EXTENSION OF MEET AND CONFER PERIOD FOR PMA, ERNST & YOUNG AND KPMG | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 10/29/2018 | Client Services Project Manager II | 395 Case Management Services | TRACK OBJECTIONS RECEIVED AND LOG | 1.20 | $225.00 | $270.00 |
| Regina Amporfro | 10/29/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE INQUIRIES LOG AND DOCUMENT REQUEST TRACKER (1.5);SCANNED OBJECTIONS AND LOG IN FOLDERS (.2) | 1.70 | $225.00 | $382.50 |
| Regina Amporfro | 10/30/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT AND CIRCULATE CALL LOG AND DOCUMENT REQUEST TRACKER (1.2);GATHER CORRESPONDENCE (.5);RESPOND TO I. OLIVER RE PRASA STAY (.1) | 1.80 | $225.00 | $405.00 |
| Janice Livingstone | 10/30/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS AND 10/29/18 TRACKERS CIRCULATED BY R. AMPORFRO | 0.30 | $175.00 | $52.50 |
| Janice Livingstone | 10/30/2018 | Client Services Project Manager I | 395 Case Management Services | RESPOND TO EMAILS FROM PAUL HASTINGS REGARDING EXTENSIONS FOR PMA AND O'NEILL & BORGES | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 10/31/2018 | Client Services Project Manager I | 395 Case Management Services | CANCEL 10/31/18 INTERNAL TELECONFERENCE TO DISCUSS CASE STATUS | 0.20 | $175.00 | $35.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 395** | | | | | | | |
| **Matter Description: Case Management Services** | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Regina Amporfro | 10/31/2018 | Client Services Project Manager II | 395 Case Management Services | GATHER CREDITOR CORRESPONDENCE AND DRAFT INQUIRIES LOG | 1.00 | $225.00 | $225.00 |
| Janice Livingstone | 10/31/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO EMAILS FROM PAUL HASTINGS INFORMING OF EXTENSION PERIOD TO MEET AND CONFER REGARDING PMA AND O'NEILL & BORGES OBJECTION | 0.10 | $175.00 | $17.50 |
| Regina Amporfro | 10/31/2018 | Client Services Project Manager II | 395 Case Management Services | RESPOND TO I. OILIVER RE STAY OF PRASA DOCUMENT PRODUCTION | 0.50 | $225.00 | $112.50 |
| Janice Livingstone | 10/31/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND APPROVE DOCUMENTS ASSOCIATED WITH 10/3/18 SERIVE OF MCCANN DOCUMENTS AND 10/11/18 SERVICE OF COMMITTEE/RETIREE DOCUMENTS TO PRASA | 0.40 | $175.00 | $70.00 |
| Regina Amporfro | 10/31/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW OBJECTIONS FOR PRASA OBJECTION AS RQUESTED BY K. LELUGA | 0.50 | $225.00 | $112.50 |
| Regina Amporfro | 11/2/2018 | Client Services Project Manager II | 395 Case Management Services | FORMAT INQUIRIES LOG AND CIRCULATE SAME (1.1);GATHER INQUIRIES RECEIVED;RESPOND TO EMAIL FROM K. MATEO (.1) | 1.20 | $225.00 | $270.00 |
| Janice Livingstone | 11/2/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAIL FROM PAUL HASTINGS AND CONFIRM RECEIPT REGARDING EXTENSION OF MEET AND CONFER PERIOD FOR PMA, ERNST & YOUNG AND KPMG TO 11/7/18 | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 11/5/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO EMAILS FROM  PAUL HASTINGS (R. KILPATRICK) EXTENDING PMA AND O'NEILL & BORGES' DEADLINE TO MEET AND CONFER REGARDING THEIR OBJECTIONS | 0.10 | $175.00 | $17.50 |
| Regina Amporfro | 11/6/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT INQUIRIES LOG AND GATHER INQUIRIES | 0.90 | $225.00 | $202.50 |
| Janice Livingstone | 11/6/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS FROM PAUL HASTINGS AND RESPOND REGARDING EXTENSION OF MEET AND CONFER PERIOD FOR PMA, ERNST & YOUNG AND KPMG | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 11/7/2018 | Client Services Project Manager I | 395 Case Management Services | CANCEL 11/7/18 TEAM CONFERENCE CALL AND RESCHEDULE FOR 11/9/18 | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 11/7/2018 | Client Services Project Manager I | 395 Case Management Services | RECEIVE CALL FROM K. MAILLOUX TO DISCUSS CASE STATUS; PROOF AND RESPOND TO EMAILS FROM COUNSEL | 0.40 | $175.00 | $70.00 |
| Regina Amporfro | 11/7/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW EDISCOVERY TIME DETAIL FOR SEPTEMBER AND COMPILE SAME | 0.30 | $225.00 | $67.50 |
| Regina Amporfro | 11/7/2018 | Client Services Project Manager II | 395 Case Management Services | UPDATE INQUIRIES LOG AND FORWARD SAME | 1.00 | $225.00 | $225.00 |
| Janice Livingstone | 11/8/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND REGARDING CASE STATUS | 0.70 | $175.00 | $122.50 |
| David Rodriguez | 11/9/2018 | Client Services Project Manager I | 395 Case Management Services | CORRESPOND REGARDING CASE STATUS | 0.90 | $175.00 | $157.50 |
| Janice Livingstone | 11/9/2018 | Client Services Project Manager I | 395 Case Management Services | DISCUSSIONS TO CONDUCT TRAINING FOR SERVICE OF DOCUMENT REQUEST AND RESPOND TO FOLLOW UP TELEPHONE CALL | 1.10 | $175.00 | $192.50 |

| MATTER NUMBER: 395 |
| --- |
| Matter Description: Case Management Services |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Janice Livingstone | 11/9/2018 | Client Services Project Manager I | 395 Case Management Services | INTERNAL COMMUNICATIONS WITH TEAM MEMBERS REGARDING COVERAGE FOR CERTAIN EMAILS AND SERVICE OF DOCUMENT REQUESTS (1.0);REVIEW CASE STATUS (.4) | 1.40 | $175.00 | $245.00 |
| Janice Livingstone | 11/9/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW SERVICES AND AND CASE STATUS | 0.70 | $175.00 | $122.50 |
| Regina Amporfro | 11/9/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW EMAILS FROM PAUL HASTINGS AND JENNER BLOCK CONTACTS (.5);UPDATE INQUIRIES LOG AND CIRCULATE SAME (.2) | 0.70 | $225.00 | $157.50 |
| Panagiota Manatakis | 11/9/2018 | Client Services Project Manager I | 395 Case Management Services | TUTORIAL ON CUSTOM NOTICES | 0.90 | $175.00 | $157.50 |
| Janice Livingstone | 11/9/2018 | Client Services Project Manager I | 395 Case Management Services | UPDATE INTERNAL SERVICE INSTRUCTIONS DOCUMENT AND REVIEW CASE NOTES (2.0); RESPOND TO CALL FROM O'MELVANY & MYERS INQUIRING ABOUT READ-ONLY DOCUMENTS AVAILABILITY (.1) | 2.10 | $175.00 | $367.50 |
| Panagiota Manatakis | 11/12/2018 | Client Services Project Manager I | 395 Case Management Services | CONFIRM RECEIPT OF DOCUMENTS | 0.20 | $175.00 | $35.00 |
| Regina Amporfro | 11/12/2018 | Client Services Project Manager II | 395 Case Management Services | FORMAT INQUIRIES LOG, GATHER CORRESPONDENCE AND CIRCULATE SAME | 0.60 | $225.00 | $135.00 |
| Janice Livingstone | 11/13/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW PAUL HASTINGS EMAIL TO EXTEND MEET AND CONFER PERIOD FOR PMA, ERNST & YOUNG AND KPMG TO 11/16/18 AND FOR PMA AND O'NEILL & BORGES TO 11/15 | 0.10 | $175.00 | $17.50 |
| Panagiota Manatakis | 11/14/2018 | Client Services Project Manager I | 395 Case Management Services | CONFIRM RECEIPT OF EMAIL | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 11/14/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAIL RELEASING EXPORT TO PAUL HASTINGS | 0.10 | $175.00 | $17.50 |
| Panagiota Manatakis | 11/15/2018 | Client Services Project Manager I | 395 Case Management Services | CONFIRM RECEIPT OF EXTENSION | 0.10 | $175.00 | $17.50 |
| Regina Amporfro | 11/15/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT AND CIRCULATE CALL LOG | 0.70 | $225.00 | $157.50 |
| Janice Livingstone | 11/15/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW 11/14/18 EMAILS | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 11/15/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS FROM PAUL HASTINGS EXTENDING PMA AND O'NEILL & BORGES MEET AND CONFER PERIODS TO 11/27/18 | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 11/16/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS FROM PAUL HASTINGS RELATED TO EXTENSION OF MEET AND CONFER PERIODS FOR PMA, ERNST & YOUNG AND KPMG TO 11/21/18 | 0.10 | $175.00 | $17.50 |
| Janice Livingstone | 11/19/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS AND UPDATE INTERNAL CASE STATUS REPORT | 0.20 | $175.00 | $35.00 |
| Janice Livingstone | 11/20/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND RESPOND TO EMAIL FROM  J.WORTHINGTON, PAUL HASTINGS, EXTENDING THE MEET-AND-CONFER PERIOD OF EXIT PLAN TO 11/28/18 FOR PMA, ERNST & YOUNG AND KPMG | 0.10 | $175.00 | $17.50 |
| Regina Amporfro | 11/26/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW CORRESPONDENCE EXTENDING DEADLINES (.3);GENERATE CALL LOG (.2) | 0.50 | $225.00 | $112.50 |
| Janice Livingstone | 11/27/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW EMAILS AND ACKNOWLEDGE RECEIPT OF EMAIL EXTENDING MEET AND CONFER PERIOD FOR PMA, ERNST & YOUNG AND KPMG TO DECEMBER 3, 2018 | 0.10 | $175.00 | $17.50 |

| MATTER NUMBER: 395 |
|---|
| Matter Description: Case Management Services |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Janice Livingstone | 11/28/2018 | Client Services Project Manager I | 395 Case Management Services | REVIEW AND ACKNOWLEDGE RECEIPT OF PAUL HASTINGS EMAIL TO EXTEND MEET AND CONFER PERIOD FOR PMA AND O'NEILL & BORGES TO DECEMBER 4, 2018 | 0.10 | $175.00 | $17.50 |
| **TOTAL** | | | | | **304.40** | | **$63,970.00** |

| MATTER NUMBER: 400 |
| --- |
| Matter Description: Fee Statements |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Regina Amporfro | 10/23/2018 | Client Services Project Manager II | 395 Case Management Services | RESEARCH FILING OF FEE APPLICATIONS IN CASE 17-03283 AS REQUESTED BY B. KARPUK (.2);RETRIEVE PRIME CLERK RETENTION ORDER (.7) | 0.90 | $225.00 | $202.50 |
| Brian Karpuk | 10/23/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW DOCKET (.5); REVIEW FEE PROCESS ORDER (.3) | 0.80 | $225.00 | $180.00 |
| Brian Karpuk | 10/23/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW FEE ORDER AND RELATED DOCUMENTS. | 0.80 | $225.00 | $180.00 |
| Regina Amporfro | 11/2/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT FEE APPLICATION | 0.40 | $225.00 | $90.00 |
| Regina Amporfro | 11/2/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT FEE APPLICATION | 1.90 | $225.00 | $427.50 |
| Brian Karpuk | 11/2/2018 | Client Services Project Manager II | 395 Case Management Services | PREPARE INITIAL FEE STATEMENT | 0.80 | $225.00 | $180.00 |
| Regina Amporfro | 11/2/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW DOCKET FOR FEE APPLICATION SAMPLES (.8);SEND SAME TO B. KARPUK;REVIEW TIME DETAIL AND INVOICES RE SAME (.2) | 1.00 | $225.00 | $225.00 |
| Regina Amporfro | 11/5/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT AUGUST FEE STATEMENT | 1.70 | $225.00 | $382.50 |
| Regina Amporfro | 11/5/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT AUGUST FEE STATEMENT | 3.70 | $225.00 | $832.50 |
| Regina Amporfro | 11/5/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT AUGUST FEE STATEMENT | 2.30 | $225.00 | $517.50 |
| Regina Amporfro | 11/5/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW AND COMPILE INQUIRIES LOG (.5);UPDATE AUGUST FEE STATEMENT AND GENERATE FORM FOR SEPTEMBER FEE STATEMENT (.2) | 0.70 | $225.00 | $157.50 |
| Brian Karpuk | 11/5/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW AND REVISE DRAFT FEE STATEMENT | 1.80 | $225.00 | $405.00 |
| Regina Amporfro | 11/5/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW COMMENTS FROM B. KARPUK RE FEE APP | 0.30 | $225.00 | $67.50 |
| Regina Amporfro | 11/6/2018 | Client Services Project Manager II | 395 Case Management Services | REVIEW SEPTEMBER TIME DETAIL FOR FEE STATEMENT (.5);DRAFT SAME (1.0) | 1.60 | $225.00 | $360.00 |
| Regina Amporfro | 11/9/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT SEPTEMBER FEE STATEMENT (.5);FOLLOW UP WITH S. MENDOZA RE EDISCOVERY TIME AND THIRD PARTY REVIEW (.5) | 1.00 | $225.00 | $225.00 |
| Regina Amporfro | 11/9/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT SEPTEMBER FEE STATEMENT (1.0);FOLLOW UP WITH S. MENDOZA RE EDISCOVERY TIME AND THIRD PARTY REVIEW (.3) | 1.30 | $225.00 | $292.50 |
| Regina Amporfro | 11/9/2018 | Client Services Project Manager II | 395 Case Management Services | DRAFT SEPTEMBER FEE STATEMENT (1.0);FOLLOW UP WITH S. MENDOZA RE EDISCOVERY TIME AND THIRD PARTY REVIEW (.9) | 1.90 | $225.00 | $427.50 |
| **TOTAL** | | | | | **22.90** | | **$5,152.50** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 900** | | | | | | | | |
| **Matter Description: Data Management Services** | | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| John Kass | 8/14/2018 | Client Services Project Manager I | 900 Data Management Services | CORRESPOND WITH CLIENT REGARDING PROJECT SET UP | 1.30 | $175.00 | $227.50 |
| John Kass | 8/15/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE PROJECT SET UP AND REVIEW DATABASE CREATION | 3.40 | $175.00 | $595.00 |
| John Kass | 8/16/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE LOADING OF SAMPLE DATA FOR CLIENT | 3.10 | $175.00 | $542.50 |
| Purva Solankurkar | 8/16/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE PROJECT SET UP AND REVIEW DATABASE CREATION | 1.50 | $175.00 | $262.50 |
| Jeanie Joe | 8/17/2018 | Client Services Project Manager II | 900 Data Management Services | REVIEW PR WORKFLOW AND DATA TRANSFER UPDATE | 1.00 | $225.00 | $225.00 |
| John Kass | 8/17/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE LOADING OF DATA FOR CLIENT | 7.20 | $175.00 | $1,260.00 |
| Thursin Atkinson | 8/18/2018 | Client Services Project Manager I | 900 Data Management Services | REVIEW RECEIVED DATA | 0.50 | $175.00 | $87.50 |
| Thursin Atkinson | 8/18/2018 | Client Services Project Manager I | 900 Data Management Services | REVIEW RECEIVED DATA | 0.30 | $175.00 | $52.50 |
| Eric Stone | 8/18/2018 | Client Services Project Manager I | 900 Data Management Services | PERFORMED STAGING ASSET FOR WR-534697 | 0.30 | $175.00 | $52.50 |
| Eric Stone | 8/18/2018 | Client Services Project Manager I | 900 Data Management Services | PERFORMED STAGING ASSET FOR WR-534725 | 0.30 | $175.00 | $52.50 |
| John Kass | 8/18/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE DATA FOR LOADING FOR CLIENT | 5.20 | $175.00 | $910.00 |
| Thursin Atkinson | 8/19/2018 | Client Services Project Manager I | 900 Data Management Services | REVIEW RECEIVED DATA | 0.40 | $175.00 | $70.00 |
| John Kass | 8/19/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE LOADING OF DATA FOR CLIENT | 5.30 | $175.00 | $927.50 |
| Thursin Atkinson | 8/20/2018 | Client Services Project Manager I | 900 Data Management Services | REVIEW RECEIVED DATA | 0.30 | $175.00 | $52.50 |
| John Kass | 8/20/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE DATA LOADING OF PRODUCTIONS AS PER CLIENT REQUEST | 5.10 | $175.00 | $892.50 |
| John Kass | 8/21/2018 | Client Services Project Manager I | 900 Data Management Services | CORRESPOND WITH CLIENT AND PROJECT TEAM REGARDING WORKFLOW AND PRIVILEGE DOCUMENTS | 1.20 | $175.00 | $210.00 |
| Joshua Monzon | 8/21/2018 | Client Services Project Manager I | 900 Data Management Services | CREATE IN HOUSE MEDIA REPORT WR-535637 | 0.30 | $175.00 | $52.50 |
| John Kass | 8/21/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE LOADING OF PRODUCTIONS AS PER CLIENT DELIVERY | 3.40 | $175.00 | $595.00 |
| Laura Davis | 8/21/2018 | Client Services Project Manager I | 900 Data Management Services | WR-535420 PERFORMED STAGING OF MEDIA | 0.30 | $175.00 | $52.50 |
| John Kass | 8/22/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE LOADING OF DATA AS PER CLIENT REQUEST | 3.50 | $175.00 | $612.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 900** | | | | | | | | |
| **Matter Description: Data Management Services** | | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Laura Davis | 8/23/2018 | Client Services Project Manager I | 900 Data Management Services | M-683226 PERFORMED ASSET TRACKING | 0.40 | $175.00 | $70.00 |
| John Kass | 8/23/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE LOADING OF DATA AS PER CLIENT REQUEST | 2.30 | $175.00 | $402.50 |
| Laura Davis | 8/23/2018 | Client Services Project Manager I | 900 Data Management Services | WR-536565 PERFORMED STAGING OF MEDIA | 0.40 | $175.00 | $70.00 |
| John Kass | 8/24/2018 | Client Services Project Manager I | 900 Data Management Services | CORRESPOND WITH CLIENT AND PROJECT TEAM REGARDING WORKFLOW AND PRIVILEGE DOCUMENTS | 1.00 | $175.00 | $175.00 |
| John Kass | 8/27/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE LOADING OF DATA FOR REPOSITORY | 3.90 | $175.00 | $682.50 |
| Joshua Monzon | 8/27/2018 | Client Services Project Manager I | 900 Data Management Services | DOWNLOAD AND CREATE M-683833 WR-538161 | 0.60 | $175.00 | $105.00 |
| Kathleen Chadwick | 8/27/2018 | Client Services Project Manager I | 900 Data Management Services | SR1402829 - PUERTO RICO DEPOSITORY - MASS UPDATE - SET UP CASE IN SR APPLICATION | 0.10 | $175.00 | $17.50 |
| John Kass | 8/28/2018 | Client Services Project Manager I | 900 Data Management Services | CORRESPOND WITH CLIENT AND TEAM REGARDING WORKFLOW AND PROTOCOL | 1.30 | $175.00 | $227.50 |
| John Kass | 8/29/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE LOADING OF DATA FOR REPOSITORY | 1.80 | $175.00 | $315.00 |
| John Kass | 8/29/2018 | Client Services Project Manager I | 900 Data Management Services | CORRESPOND WITH CLIENT AND TEAM REGARDING WORKFLOW AND PROTOCOL | 1.20 | $175.00 | $210.00 |
| John Kass | 8/29/2018 | Client Services Project Manager I | 900 Data Management Services | PERFORM SEARCHES AND COORDINATE STATISTICS AND REPORTS OF DOCUMENTS | 3.50 | $175.00 | $612.50 |
| John Kass | 8/30/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE DATA RECEIPT AND ANALYZE FOR LOADING | 2.30 | $175.00 | $402.50 |
| Hoang Luu | 8/30/2018 | Client Services Project Manager I | 900 Data Management Services | PERFORM CUSTOM REPORTING - PRODUCTIONS - PRODUCTION ENTITY | 0.50 | $175.00 | $87.50 |
| Joshua Monzon | 9/4/2018 | Client Services Project Manager I | 900 Data Management Services | DOWNLOAD AND CREATE M-686787/MEDIA REPORT WR-544428 | 0.30 | $175.00 | $52.50 |
| Koshin Young | 9/4/2018 | Client Services Project Manager I | 900 Data Management Services | GENERATED REPORTS PER WR-544004 | 0.30 | $175.00 | $52.50 |
| John Kass | 9/4/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE LOADING OF DATA FOR CLIENT | 3.70 | $175.00 | $647.50 |
| John Kass | 9/5/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE LOADING AND REPORTING BASED ON DATA LOADED FOR REPOSITORY | 5.20 | $175.00 | $910.00 |
| Joshua Monzon | 9/5/2018 | Client Services Project Manager I | 900 Data Management Services | REPLACE FILE FOR M-686565 WR-548470 | 0.30 | $175.00 | $52.50 |
| Jennifer Vargas | 9/5/2018 | Client Services Project Manager I | 900 Data Management Services | WR-546952 CREATION OF ASSET AND MEDIA REPORT FOR M-686944 | 0.30 | $175.00 | $52.50 |

| | | | MATTER NUMBER: 900 | | | | |
| | | | Matter Description: Data Management Services | | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Steven Sullivan | 9/6/2018 | Client Services Project Manager I | 900 Data Management Services | DELETED DOCUMENTS FROM REL DATABASE (.2), CREATED TICKET FOR DELETION OF FILES FROM NETWORK (.3) | 0.50 | $175.00 | $87.50 |
| Steven Sullivan | 9/6/2018 | Client Services Project Manager I | 900 Data Management Services | DELETED DOCUMENTS FROM REL DATABASE, CREATED TICKET FOR DELETION OF FILES FROM NETWORK | 0.50 | $175.00 | $87.50 |
| John Kass | 9/6/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE LOADING OF DATA FOR REPOSITORY AND PERFORM QUALITY CONTROL | 4.20 | $175.00 | $735.00 |
| John Kass | 9/7/2018 | Client Services Project Manager I | 900 Data Management Services | CORRESPONDENCE WITH CLIENT AND COUNSEL REGARDING WORKFLOW AND PROTOCOL | 1.00 | $175.00 | $175.00 |
| Laura Davis | 9/7/2018 | Client Services Project Manager I | 900 Data Management Services | M-687175 (KRK0002) PERFORMED ASSET TRACKING | 0.30 | $175.00 | $52.50 |
| John Kass | 9/7/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE LOADING, MONITOR PROCESS AND PREPARE SECURED USER ACCOUNTS FOR REPOSITORY | 9.40 | $175.00 | $1,645.00 |
| John Kass | 9/10/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE LOADING OF DATA AND SET UP SEARCHES FOR REPOSITORY | 3.50 | $175.00 | $612.50 |
| Laura Davis | 9/10/2018 | Client Services Project Manager I | 900 Data Management Services | WR-552252 PERFORMED STAGING OF MEDIA | 0.30 | $175.00 | $52.50 |
| John Kass | 9/11/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE LOADING OF DATA FOR CLIENT | 3.40 | $175.00 | $595.00 |
| John Kass | 9/12/2018 | Client Services Project Manager I | 900 Data Management Services | CORRESPOND WITH OPPOSITION AND CLIENT REGARDING EXPORT SPECIFICATIONS | 1.00 | $175.00 | $175.00 |
| John Kass | 9/12/2018 | Client Services Project Manager I | 900 Data Management Services | PERFORM QUALITY CONTROL EXERCISES IN PREPARE FOR PRODUCTION EXPORT | 2.80 | $175.00 | $490.00 |
| John Kass | 9/12/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE RELEASE OF DOCUMENTS FOR OPPOSING ENTITIES | 2.10 | $175.00 | $367.50 |
| John Kass | 9/13/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE RELEASE OF DOCUMENTS FOR REVIEW | 3.20 | $175.00 | $560.00 |
| John Kass | 9/14/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE EXPORT OF PRODUCTIONS FOR OPPOSITION TO REVIEW | 3.70 | $175.00 | $647.50 |
| Osniel Farinas | 9/15/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE EXPORT OF PRODUCTIONS FOR OPPOSITION TO REVIEW | 0.50 | $175.00 | $87.50 |
| John Kass | 9/17/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE EXPORT FOR REVIEW TEAM | 3.70 | $175.00 | $647.50 |
| Matthew Kuba | 9/18/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE EXPORT OF PRODUCTIONS FOR OPPOSITION TO REVIEW | 0.50 | $175.00 | $87.50 |
| Koshin Young | 9/18/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE EXPORT OF PRODUCTIONS FOR OPPOSITION TO REVIEW | 0.30 | $175.00 | $52.50 |
| John Kass | 9/19/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE SEARCHES FOR PRIVILEGE DOCUMENTS AS PER CLIENT REQUEST | 2.30 | $175.00 | $402.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 900** | | | | | | | |
| **Matter Description: Data Management Services** | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| John Kass | 9/20/2018 | Client Services Project Manager I | 900 Data Management Services | CORRESPOND REGARDING SPECIFIC DOCUMENT REQUESTS AND PERFORMED SEARCHES RELATED TO DISCUSSION | 2.50 | $175.00 | $437.50 |
| Thursin Atkinson | 9/23/2018 | Client Services Project Manager I | 900 Data Management Services | REVIEW SEARCHES PERFORMED BY TEAM | 0.30 | $175.00 | $52.50 |
| John Kass | 9/24/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE LOADING AND PERFORM SEARCHING | 2.60 | $175.00 | $455.00 |
| John Kass | 9/25/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE SEARCHES AS PER DOCUMENT REQUEST | 2.80 | $175.00 | $490.00 |
| Matthew Kuba | 9/26/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE SEARCHES AS PER DOCUMENT REQUEST | 0.50 | $175.00 | $87.50 |
| John Kass | 9/27/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE EXPORT FOR REVIEW TEAM | 2.10 | $175.00 | $367.50 |
| John Kass | 10/1/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE SEARCHES FOR COMMITTEE | 2.10 | $175.00 | $367.50 |
| Kevin Francis | 10/2/2018 | Client Services Project Manager I | 900 Data Management Services | PERFORMED FOLDER MOVE | 0.50 | $175.00 | $87.50 |
| John Kass | 10/2/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE DOCUMENTATION OF THE WORKFLOW | 3.20 | $175.00 | $560.00 |
| John Kass | 10/3/2018 | Client Services Project Manager I | 900 Data Management Services | CORRESPOND REGARDING UPCOMING ACTION FOR PROJECT | 1.10 | $175.00 | $192.50 |
| John Kass | 10/4/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE RELEASE OF DOCUMENTS TO COMMITTEE BASED ON VARIOUS SEARCHES, ADJUSTING SECURITIES AND COORDINATING EXPORTS | 5.60 | $175.00 | $980.00 |
| Steven Sullivan | 10/4/2018 | Client Services Project Manager I | 900 Data Management Services | WR-572312 - PERFORM DOCUMENT FOLDER MOVE PER J. KASS'S INSTRUCTIONS | 0.10 | $175.00 | $17.50 |
| Matthew Kuba | 10/9/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE DOCUMENTS FOR EXPORT FOR COMMITTEE | 0.50 | $175.00 | $87.50 |
| John Kass | 10/10/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE DOCUMENTS FOR EXPORT FOR COMMITTEE | 4.30 | $175.00 | $752.50 |
| John Kass | 10/11/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE DOCUMENTS FOR REVIEW OF COMMITTEE | 4.30 | $175.00 | $752.50 |
| John Kass | 10/15/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE SEARCHES FOR COMMITTEE | 1.20 | $175.00 | $210.00 |
| John Kass | 10/15/2018 | Client Services Project Manager I | 900 Data Management Services | CORRESPOND WITH PROJECT TEAM AND CLIENT REGARDING DOCUMENT RELEASES | 1.10 | $175.00 | $192.50 |
| John Kass | 10/16/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE SEARCHES AND COORDINATE SECURITY OF DOCUMENTS IN REPOSITORY | 3.10 | $175.00 | $542.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **MATTER NUMBER: 900** | | | | | | | |
| **Matter Description: Data Management Services** | | | | | | | |

| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| John Kass | 10/17/2018 | Client Services Project Manager I | 900 Data Management Services | CORRESPOND WITH PROJECT TEAM AND PREPARE SEARCHES FOR CLIENT REGARDING POSSIBLE PRIVILEGE DOCUMENTS | 3.10 | $175.00 | $542.50 |
| John Kass | 10/18/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE SEARCHES FOR DOCUMENT RELEASE TO COMMITTEE BASED ON COMMUNICATIONS WITH PROJECT TEAM | 2.60 | $175.00 | $455.00 |
| John Kass | 10/19/2018 | Client Services Project Manager I | 900 Data Management Services | CORRESPOND WITH TEAM REGARDING REPOSITORY ACCESS | 1.00 | $175.00 | $175.00 |
| John Kass | 10/19/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE SEARCHES FOR DOCUMENT RELEASE | 2.10 | $175.00 | $367.50 |
| Derek Miller | 10/22/2018 | Client Services Project Manager II | 900 Data Management Services | COMPLETED CUSTOM SECURITY AND PERMISSIONS ITEMS RELATING TO RECORD SET RELEASE, UPDATED TRACKING FIELDS, RELEASED RECORD SETS TO SPECIFIED PARTIES, PER REQUEST OF COUNSEL | 2.20 | $225.00 | $495.00 |
| John Kass | 10/23/2018 | Client Services Project Manager I | 900 Data Management Services | CORRESPOND WITH COMMITTEE AND COLLEAGUES TO DISCUSS REQUESTED EXPORT | 1.00 | $175.00 | $175.00 |
| John Kass | 10/23/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE EXPORT FOR COMMITTEE | 3.40 | $175.00 | $595.00 |
| Kevin Francis | 10/23/2018 | Client Services Project Manager I | 900 Data Management Services | WR-580589 - PERFORM SPECIAL REQUEST OF FOLDER MOVE | 0.20 | $175.00 | $35.00 |
| Steven Sullivan | 10/23/2018 | Client Services Project Manager I | 900 Data Management Services | WR-580838 - PERFORM EXPORT OF TIF IMAGES, NATIVE FILES, DOC-LEVEL TEXT FILES, AND DAT/LST/OPT LOAD FILES PER K. KASS'S INSTRUCTIONS | 1.00 | $175.00 | $175.00 |
| Derek Miller | 10/24/2018 | Client Services Project Manager II | 900 Data Management Services | COMPOSED UPDATES AND CORRESPONDENCE WITH COUNSEL (GOODWIN PROCTER) RELATING TO MCCANN DOCUMENT SET RELEASE | 0.60 | $225.00 | $135.00 |
| Mark Allen | 10/24/2018 | Client Services Project Manager I | 900 Data Management Services | COORDINATE MEDIA STAGING AND DATA TREE-LIST FOR DATA INTAKE, PER STANDARD INTAKE PROCESS | 0.20 | $175.00 | $35.00 |
| Samantha Kittle | 10/24/2018 | Client Services Project Manager I | 900 Data Management Services | PERFORMED ASSET CREATION PER WR-581214 | 0.20 | $175.00 | $35.00 |
| Derek Miller | 10/24/2018 | Client Services Project Manager II | 900 Data Management Services | RELEASED MCCANN DOCUMENT SET TO RELEVANT PARTIES, PER REQUEST OF COUNSEL | 1.00 | $225.00 | $225.00 |
| John Kass | 10/25/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE EXPORT FOR COMMITTEE | 2.30 | $175.00 | $402.50 |
| John Kass | 10/26/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE SEARCHES FOR POSSIBLE DOCUMENT RELEASE | 2.60 | $175.00 | $455.00 |
| John Kass | 10/29/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE SEARCHES FOR POSSIBLE DOCUMENT RELEASE | 1.40 | $175.00 | $245.00 |
| John Kass | 10/31/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARE SEARCHES FOR POTENTIAL EXPORT | 2.10 | $175.00 | $367.50 |

| | | MATTER NUMBER: 900 | | | | | | |
| | | Matter Description: Data Management Services | | | | | | |
| Name | Date | Position | Matter Description | Detail | Hours Billed | Hourly Rate | Compensation |
|---|---|---|---|---|---|---|---|
| Derek Miller | 11/12/2018 | Client Services Project Manager I | 900 Data Management Services | COMPILED WORKSPACE STATISTICS (.4); FACILITATED WORKFLOW ITEMS (.3) | 0.70 | $225.00 | $157.50 |
| Eric Stone | 11/13/2018 | Client Services Project Manager I | 900 Data Management Services | PERFORMED CREATING MEDIA AND SHIPPING FOR WR-597269 | 0.30 | $175.00 | $52.50 |
| Laura Davis | 11/13/2018 | Client Services Project Manager I | 900 Data Management Services | REVIEW SEARCHES PERFORMED BY TEAM | 0.50 | $175.00 | $87.50 |
| Derek Miller | 11/14/2018 | Client Services Project Manager I | 900 Data Management Services | PREPARED FOR AND CONDUCTED CALL REGARDING DOCUMENT RELEASE ITEMS | 0.60 | $225.00 | $135.00 |
| **TOTAL** | | | | | **183.50** | | **$32,417.50** |