Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | A.L.SUAREZ MANAGEMENT CO. INC., A.L. SUAREZ MANAGEMENT P.O. BOX 801060 COTO LAUREL, PR 00780-1060 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto | 36104 | $ 3,640,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 2 | ABIGAIL VAZQUEZ / ARELI ALICEA PO BOX 66 GARROCHALES, PR 00652-0066 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7700 | $ 50,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 3 | ACEVEDO LOPEZ CMA, LUTGARDO 2011 AVE PEDRO ALBIZU CAMPOS AGUADILLA, PR 00603 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14705 | $ 424,515.95 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 4 | ACEVEDO, ESQ., LOUIS 151 FAIRMOUNT AVE PHILADELPHIA, PA 19123 | 3/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3753 | $ 15,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 5 | ACOSTA GONZALES, BENJAMIN C/O SHEPHERD SMITH EDWARDS & KANTAS 1010 LAMAR STREET, SUITE 900 HOUSTON, TX 77002 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6190 | $ 1,355,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 6 | ADALBERTO VAZQUEZ PAGAN/GLADYS N RAMOS HC-01 BOX 3325 YABUCOA, PR 00767 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12641 | $ 40,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
## Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 7 | ADELAIDE EDER, A MINOR CHILD (JOELA L. MAGGIO, MOTHER) JOELA L. MAGGIO 4619 S. BRANDON ST SEATTLE, WA 98118 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto | 28582 | $ 1,609.45 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 8 | ADRIANA E FUERTES MUDAFORT AND ESTHER MUDAFORT URB. PUERTO NUEVO 265 DE DIEGO AVE. SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14187 | $ 600,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 9 | AGOSTINI HERNANDEZ, ALEXIS E URB. ALTURAS DE FLAMBOYAN I 7 CALLE 2 BAYAMON, PR 00959 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1152 | $ 150,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 10 | ALBERTY BELTRAN, ROSA M. P.O. BOX 2405 MAYAGUEZ, PR 00681-2405 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7912 | $ 20,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 11 | ALBERTY BELTRAN, ROSA MARIA P.O. BOX 2405 MAYAGUEZ, PR 00681-2405 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7903 | $ 380,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 12 | ALFONSO GOMEZ AMARO & MARIA M. CATALA MORALES<br>63 AVE. DE DIEGO APT 801<br>SAN JUAN, PR 00911 | 3/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6599 | $ 1,080,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 13 | ALFRED RAMIREZ DE ARELLANO AND GEORGINA PAREDES<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 105561 | $ 252,952.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 14 | ALVAREZ MENDEZ, SYLVIA<br>JOSE E. ROSARIO<br>P.O. BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 106740 | $ 88,541.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 15 | ANDERSON, BARBARA<br>20460 RIVERBROOKE RUN<br>ESTERO, FL 33928 | 3/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 786 | $ 200,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 16 | ANDRADE MURIEL, JUNE C<br>URB SAN JUAN GARDENS<br>CALLE SAN BRUNO 112<br>SAN JUAN, PR 00926 | 4/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5775 | $ 81,567.75 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 17 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27301 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 18 | APONTE, RAFAEL<br>CONE CAIRBE APT 2-C<br>20 WASHINGTON ST.<br>SAN JUAN, PR 00907 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 49649 | $ 1,600,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 19 | ARECIBO MEDICAL HOME CARE<br>PO BOX 141597<br>ARECIBO, PR 00614 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 51294 | $ 90,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 20 | ARIAS GUARDIOLA TRUST, REPRESENTED BY ITS TRUSTEE THE UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26296 | $ 80,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 21 | ARLENE SCHNITZER RESULTING TRUST<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5049 | $ 100,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 22 ARMANDO OROL RETIERMENT PLAN UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43356 | $ 15,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 23 ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43396 | $ 220,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 24 ARMEY, SUSAN D & RICHARD K PO BOX 271123 FLOWER MOUND, TX 75027 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3192 | $ 150,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 25 ARROYO RAMIREZ, NOE URB. ALT. DE PENUELAS II CALLE 21-X-12 PENUELAS, PR 00624 | 7/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 155220 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 26 AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43875 | $ 15,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 27 AXELROD, SANDRA<br>1203 RIVER ROAD, APT. 8E<br>EDGEWATER, NJ 07020 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11045 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 28 AZIZE, LILLIAN TERESA<br>PO BOX 20083<br>SAN JUAN, PR 00928 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36665 | $ 15,277.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 29 BALSEIRO, JOHN ERIC<br>18 OCEAN OAKS LN<br>PALM COAST, FL 32137 | 4/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4427 | $ 145,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 30 BARRY FAMILY TRUST DATED 11/18/2015<br>EMMETT BARRY<br>2425 EAST 19TH STREET<br>BROOKLYN, NY 11235 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6106 | $ 15,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 31 BARTOLOME VANRELL TORRENS<br>URB ESTANCIAS<br>C 13 CALLE VIA SAN JOSE<br>BAYAMON, PR 00961 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29846 | $ 66,819.34 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 32 BATTISTINI, YVONNE<br>MURANO LUXURY APARTMENTS<br>1 AVE. PALMA REAL APT. 902<br>GUAYNABO, PR 00969 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8403 | $ 380,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 33 BAUER, JOHN<br>123 HARBOR DRIVE<br>UNIT 207<br>STAMFORD, CT 06902 | 3/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1799 | $ 50,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 34 BELVILLE SOSA, ARTURO<br>PO BOX 361957<br>SAN JUAN, PR 00936 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8395 | $ 100,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 35 BERIDON, DWIGHT<br>9772 BAYOU DES GLAISES ST.<br>P.O. BOX 115<br>MOREAUVILLE, LA 71355 | 3/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 966 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 36 BILLIE CAROL ALLEN REVOCABLE TRUST<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 73096 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 37 | BIRD, LINDA W<br>3790 NE 57TH COURT<br>FORT LAUDERDALE, FL 33308 | 4/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3690 | $ 15,650.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 38 | BISTANI RODRIGUEZ, MARIEM<br>PMB 252 BOX 6400<br>CAYEY, PR 00737-6400 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13522 | $ 990,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 39 | BLAIKLOCK, NEAL E<br>26 WATERVILLE DRIVE<br>MERRIMACK, NH 03054 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8372 | $ 50,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 40 | BLANCA M RODRIQUEZ & IRAIDA MUNOZ<br>PO BOX 417<br>SABANA GRANDE, PR 00637 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27723 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 41 | BLANCO MUNOZ, ENRIQUE L<br>PMB 252<br>PO BOX 6400<br>CAYEY, PR 00737-6400 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11741 | $ 655,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 42 | BOLIN M. M. REV LIV TR<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 63009 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 43 | BONIN, ALLAN J.<br>8 STUART LANE<br>OAK RIDGE, NJ 07438-9154 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10005 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. ||||||
| 44 | BONIN, LISA A.<br>8 STUART LANE<br>OAK RIDGE, NJ 07438-9154 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1554 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. ||||||
| 45 | BRACH, GERALD A.<br>32 TARTARIAN CIRCLE<br>ROCHESTER, NY 14612 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1105 | $ 20,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. ||||||
| 46 | BRACH, GERALD A.<br>32 TARTARIAN CIRCLE<br>ROCHESTER, NY 14612 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2811 | $ 21,050.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. ||||||
| 47 | BROWN, NADINE R.<br>20554 N.101ST AVE APT. 1009<br>PEORIA, AZ 85382 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3172 | $ 30,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. ||||||
| 48 | BRUNO ROVIRA, FRANCISCO G<br>LCDO. FRANCISCO BRUNO ROVIRA<br>270 MUNOZ RIVERA AVE.<br>SAN JUAN, PR 00918 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5852 | $ 65,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. ||||||

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 49 C.M. A MINOR CHILD, MARGARITA WIEWALL, PARENT<br>7500 352 AVE<br>BURLINGTON, WI 53105 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21454 | $ 12,070.95 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 50 CABANILLAS DE PAVIA, CARMEN M.<br>PO BOX 9746<br>SAN JUAN, PR 00908 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 85880 | $ 335,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 51 CABREROS, PASCUALA Y.<br>5873 N. ELSTON AVE.<br>CHICAGO, IL 60646 | 3/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5113 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 52 CADILLA REBOLLEDO, MARIA<br>URB.ESTANCIAS DEL RIO #30 TALLEBOA ST<br>AGUAS BUENAS, PR 00703 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36024 | $ 80,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 53 CAMACHO POSTIGO, JOSE E<br>URB RIO PIEDRAS HGTS<br>CALLE RIMAC 103<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37261 | $ 45,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 54 CAMELIA E FUERTES MUDAFORT AMD ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14161 | $ 625,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | CAMILLE RAFFUCCI DIEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR JAVIER GONZÁLEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43416 | $ 15,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 56 | CARLOS GUARDIOLA BETANCOURT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PUERTO RICO ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43544 | $ 35,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 57 | CAROLYN WEINSTEIN REVOCABLE LIVING TRUST & GARY H WEINSTEIN REVOCABLE LIVING TRUST ROSENBAUM FINANCIAL 150 SW HAMSON ST #300 PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5074 | $ 30,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 58 | CARRASQUILLO LOPEZ, FELIX URB. SANTA CLARA T -10 CALLE REINA DE LAS FLORES GUAYNABO, PR 00969 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43240 | $ 50,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 59 | CASANOVA, GLORIANNE M P.O. BOX 86 VEGA BAJA, PR 00694 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36860 | $ 95,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | CASASNOVA, MARIA EMILIA<br>CHARLES A. CUPRILL<br>356 CALLE FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 3/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4348 | $ 25,004.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 61 | CASIMIR AND CAMILLE ZEMBRZYCKI<br>15 DUCK LANE<br>WEST ISILIP, NY 11795 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16739 | $ 35,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 62 | CATALA MONGE, JORGE L.<br>BOX 2259<br>GUAYNABO, PR 00970-2259 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5933 | $ 150,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 63 | CEBOLLERO DE DRAGONI, CARMEN R<br>URB JACARANDA<br>D 9 CALLE EMAJAGUA<br>PONCE, PR 00730-1624 | 5/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23577 | $ 40,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 64 | CHARLES H. JACKSON SR. AND MILDRED L. JACKSON<br>19481 MARK TWAIN<br>DETRIOT, MI 48235 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2690 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 65 | CINTRON, JULIO<br>CALLE A DD-38 LUQUILLO MAR<br>LUQUILLO, PR 00773 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 163838 | $ 4,312.50 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|------------------------|----------------|--------|---------------------|----------------------------------|
| 66 | CIRUGIA AVANZADA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43919 | $ 490,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 67 | CIURO REYES, NELSON URB PORTAL DE LOS PINOS D63 CALLE 2 SAN JUAN, PR 00926 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25334 | $ 12,864.71 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 68 | COCA HERNANDEZ, JOSE D. BOX 801087 COTO LAUREL, PR 00780-1087 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18872 | $ 195,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 69 | COGAN-COGAN, JUAN P.O. BOX #29566 SAN JUAN, PR 00929 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6389 | $ 11,370,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 70 | COLLETTI, RICHARD 30 BARTON AVE. STATEN ISLAND, NY 10306 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13461 | $ 24,681.90 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 71 | COLON, GLORIA E. PO BOX 370596 CAYEY, PR 00737-0596 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16437 | $ 175,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 72 | CONSTRUCCIONES JFM INC 2167 CALLE LOIZA SAN JUAN, PR 00913-4512 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15060 | $ 225,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 73 | CONSULTA NEBAPI LLC PEDRO ORTIZ ALVAREZ LLC PO BOX 9009 PONCE, PR 00732 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29614 | $ 0.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 74 | CONTY NIEVES, PABLO TERRALINDA II CALLE GAVILANES K7 GUAYNABO, PR 00969 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7197 | $ 175,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 75 | CONWAY, WILLIAM S 20 BRITTON ROAD STOCKTON, NJ 08559 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6261 | $ 30,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 76 | COOPERATIVA A/C DE BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 3/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2200 | $ 2,735,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva

Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 77 | COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL GONZALEZ LOPEZ LOPEZ ADAMES LLC MARIE ELSIE LOPEZ ADAMES 1126 ASHFORD AVE. SUITE C-10 THE DIPLOMAT CONDOMINIUM SAN JUAN, PR 00907 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7427 | $ 6,000,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 78 | CORDERO, CHARLES A. 2305 LAUREL ST. (712) SAN JUAN, PR 00913 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2876 | $ 237,119.34 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 79 | CORDERO, CHARLES A. & THOMAS C. 2305 LAUREL ST. (712) SAN JUAN, PR 00913 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9830 | Indeterminado* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 80 | CORREA ACEVEDO, TOMAS CENTRO INTERNACIONAL DE MERCADEO II 90 CARR. 165 SUITE 407 GUAYNABO, PR 00968-8064 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15428 | $ 276,334.24 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 81 | CORREA GEIGEL, AGUSTIN COND THE FALLS APT 1-6 BOX 413 GUAYNABO, PR 00966 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14618 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 82 CORREA GEIGEL, AGUSTIN<br>C0ND FALLS<br>APT I 6 BOX 413<br>GUAYNABO, PR 00966 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto | 14628 | $ 10,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 83 CORREA SANTIAGO, LUIS<br>URB CAMINO DEL MONTE #4<br>CALLE PEDREGAL<br>GUAYNABO, PR 00971 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8237 | $ 500,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 84 COSCIA, MICHAEL<br>10060 SW 17 CT<br>DAVIE, FL 33324 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2922 | $ 70,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 85 COSTAS, CARLOS A.<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 176 | $ 75,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | |
|---|---|---|---|---|---|
| 86 COUGHLAN, CATHERINE R.<br>220 WAVERLY RD<br>WILMINGTON, DE 19803 | 4/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8285 | $ 10,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 87 CRIADO, JOSE R & JOSEFINA DEL VALLE DE<br>AVE TITO CASTRO 609 STE 102 PMB 190<br>PONCE, PR 00716 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15865 | $ 115,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 88 | CRUZ CORALES, YOMAR  S.<br>URB. LA QUINTA CALLE TUSCANY F-20<br>YAUCO, PR 00698 | 5/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23831 | $ 65,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 89 | CRUZ ORTIZ, DAMARIS<br>URB. MONTE CLARO<br>PLAZA 38 MQ31<br>BAYAMON, PR 00961 | 5/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14613 | $ 100,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 90 | CRUZ RAMOS, JUSTO<br>HC-1-4407<br>YABUCOA, PR 00767 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7306 | $ 68,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 91 | CRUZ SANCHEZ, MANUEL<br>11 LOMAS DE CAMPO ALEGRE<br>HUMACAO, PR 00791 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2580 | $ 98,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 92 | CRUZ, RAFAEL<br>9 ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2586 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 93 | DEBORAH M. SABATER WELLS AND JORGE N. BORRI SOLA<br>PO BOX 190538<br>SAN JUAN, PR 00919 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10120 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 94 | DEFENDINI LIMARDO, HILDA<br>URB GARDENVILLE<br>B 10 CALLE BRAZIL<br>GUAYNABO, PR 00966-2021 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10810 | Indeterminado* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 95 | DEL CASTILLO, HECTOR<br>3103 AVE ISLA VERDE<br>CONDESA DEWOR #504<br>CAROLINA, PR 00979 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14116 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 96 | DEL MILAGROS ROSAS RIVE  , MARIANITA<br>1471 CALLE TOSSA DEL MAR<br>APT PEDREIRA 2-A<br>SAN JUAN, PR 00907-2142 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40981 | $ 35,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 97 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43889 | $ 10,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 98 | DENNIS R ROMAN RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43958 | $ 25,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 99 | DENTON HENARES, ROBERT A URB CAPPARRA HILLS G 11 CALLE CEDRO GUAYNABO, PR 00968 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto | 19376 | $ 117,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 100 | DENTON, WHADZEN PO BOX 140878 ARECIBO, PR 00614 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14440 | $ 453,783.09 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 101 | DENTON, WHADZEN PO BOX 140878 ARECIBO, PR 00614 | 6/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21235 | $ 119,410.88 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 102 | DEVELOPERS GROUP INC. PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5527 | $ 981,344.71 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 103 | DIANE D WOODALL TRUST UA SEP 28 1999 9829 WOLCOTT DRIVE BURKE, VA 22015 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1239 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 104 | DOLORES FERNOS, MARIA 16 CARRION COURT APT.43 SAN JUAN, PR 00911 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24017 | $ 60,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 105 | DOUBLE EIGHT FAMILY TRUST 150 SW HARRISON ST #300 PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5011 | $ 100,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 106 | DRAGONI, LORENZO | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29295 | $ 100,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 107 | DRAYER, RICHARD R 87125 CEDAR FLATS RD SPRINGFIELD, OR 97478 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5662 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 108 | DURAN MERCADO, CLEMENTE 239 ARTERIAL HOSTOS AVE SUITE 305 SAN JUAN, PR 00918 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21574 | $ 100,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 109 | ECHAVARRIA LASSUS, AMPARO URB JARDINES DE COUNTRY CLUB CALLE 127 BW 38 CAROLINA, PR 00983 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26311 | $ 50,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 110 | EDER, EMMA 4619 S. BRANDON ST. SEATTLE, WA 98118 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24957 | $ 1,607.43 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 111 | EDILBERTO BERRIOS PEREZ & ARIADNE FEBLES GORDIAN URB. CALDAS 2003 CALLE JOSE FIDALGO DIAZ SAN JUAN, PR 00926-5323 | 4/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7999 | $ 500,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 112 | ELDO INVESTMENTS LLC 424 THORTON DR NORMAN, OK 73069 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26626 | $ 1,748.16 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 113 | ELLIOTT T C 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 88820 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 114 | EMERGING MARKET BOND PLUS SUB-TRUST 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 92920 | $ 5,910,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 115 | ERASMO TANON, SUCESION 1485 ASHFORD AVE ST MARYS PLAZA 704-2 SAN JUAN, PR 00907 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4168 | $ 340,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 116 ERASMO TANON, SUCESION<br>IRIS CORREA GRAU<br>1485 ASHFORD AVE., ST. MARY'S PLAZA 704-2<br>SAN JUAN, PR 00907 | 10/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 167715 | $ 50,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 117 ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43615 | $ 40,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 118 ESEMSE INC.<br>ERIK DOMENECH<br>PO BOX 1731<br>CABO ROJO, PR 00623 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9631 | $ 1,223,025.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 119 ESPELAND, TOM<br>401 S. PALM ISLAND CIRCLE<br>VERO BEACH, FL 32963 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7039 | $ 67,819.50 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 120 F, BAYLEY<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 88410 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 121 FARIAN, ROBERT<br>342 PROSPECT AVE<br>DUMONT, NJ 07628 | 3/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 568 | $ 875.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. ||||||
| 122 FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9062 | $ 23,974.63 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. ||||||
| 123 FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8531 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. ||||||
| 124 FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9816 | $ 40,405.45 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. ||||||
| 125 FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9773 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. ||||||
| 126 FARRANT JR, JAMES<br>APT 502<br>CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9780 | $ 30,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. ||||||

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 127 FARRANT JR., JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9801 | $ 0.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 128 FARRANT MENA, MAITE<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9704 | $ 50,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 129 FARRANT MENA, MAITE<br>APT 502<br>CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9781 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 130 FEFER JTWROS, CYRIL & KATHRYN<br>15 NEW MORNING PLACE<br>LEICESTER, NC 28748 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4548 | $ 245,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 131 FELICIANO, WILLIAM  FELICIANO<br>PO BOX 334386<br>PONCE, PR 00716 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21041 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 132 FELIPE RUSSE CACHO, JESUS F<br>HC 02 BOX 6019<br>MOROVIS, PR 00687 | 8/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 140511 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 133 FERNANDEZ MUNOZ, SOCORRO<br>19 CALLE MIRAMAR<br>RINCON, PR 00677 | 7/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 136067 | $ 7,620.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 134 FERNANDEZ PAOLI, BLANCA<br>URB. CAPARRA HILLS<br>G-11 CALLE CEDRO<br>GUAYNABO, PR 00968 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19512 | $ 75,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 135 FERNANDEZ, ALFONSO<br>URB ALEMANY<br>19 CALLE SANTA TERESA<br>MAYAGUEZ, PR 00680 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13083 | $ 70,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 136 FIDEICOMISO FLORES MORALES, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>UBS TRUST COMPANY OF PUERTO RICO<br>ATTN: JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE  10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43864 | $ 50,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 137 FIDEICOMISO ISAMAR, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43857 | $ 50,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 138 | FLORES SANTANA, LESLIE URB ESTANCIAS DEL BOSQUE PALMERAS 313 CIDRA, PR 00739 | 6/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto | 80450 | $ 50,696.50 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 139 | FOJO, JOSE A. & BLANCA PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6405 | $ 981,344.71 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 140 | FOSSAS MARTINEZ, JORGE 2167 CALLE LOIZA SAN JUAN, PR 00913 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14963 | $ 325,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 141 | FRANCISCO M. RAMIREZ RIVERA, LILIA M. RODRIGUEZ COLON 613 AVE PONCE DE LEON APT. 901 SAN JUAN, PR 00907-3160 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15006 | $ 300,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 142 | FRANCISCO M. RAMIREZ-RIVERA; LILIA M. RODRIGUEZ COLON COND. WATERVIEW, APT 901 613 AVE PONCE DE LEON SAN JUAN, PR 00907-3160 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15022 | $ 300,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 143 | FRANCISCO SANTINI/MADELINE BOUSSON<br>SJ 178 VIA MEDIALUNA<br>HACIENDA SAN JOSE<br>CAGUAS, PR 00725 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto | 15825 | $ 40,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 144 | FREIRIA GARRATON, MARIA  MARIMER<br>PO BOX 36 4165<br>SAN JUAN, PR 00936-4165 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8073 | $ 701,004.36 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 145 | FREIRIA UMPIERRE, ENRIQUE<br>P.O. BOX 364165<br>SAN JUAN, PR 00936-4165 | 4/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9044 | $ 3,492,159.74 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 146 | FRENZ, COLLEEN<br>6729 S. MOCCASIN TRAIL<br>GILBERT, AZ 85298 | 3/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1826 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 147 | GABRIEL J GARCIA TALAVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44297 | $ 200,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 148 GAMBINO, KEITH<br>3805 GOLFVIEW RD.<br>SEBRING, FL 33875 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2054 | $ 135,629.99 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. |
| 149 GARCIA CESPEDES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44225 | $ 35,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. |
| 150 GARRATON , NORMA  M<br>PO BOX 364165<br>SAN JUAN, PR 00936 | 4/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7687 | $ 253,304.29 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. |
| 151 GARY R AND URSULA G JOHNSTON TTEES<br>GARY JOHNSTON<br>4549 DARNELL PLACE<br>LAKELAND, FL 33801 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2687 | $ 23,234.25 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. |
| 152 GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO<br>JOSE E. ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 96008 | $ 405,062.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 153 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX)<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 78200 | $ 1,750,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 154 | GLOBAL OPPORTUNITIES LLC<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 81743 | $ 16,990,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 155 | GLOBAL OPPORTUNITIES OFFSHORE LTD<br>C/O FINANCIAL RECOVERY TECHNOLOGIES<br>ATTN: ROB ADLER, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 89548 | $ 60,100,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 156 | GOLDMAN SACHS BOND FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 59353 | $ 2,485,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 157 | GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 89086 | $ 8,970,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 158 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 96084 | $ 3,120,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 159 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 88812 | $ 1,385,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 160 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 91837 | $ 2,460,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 161 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 86041 | $ 39,910,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 162 | GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 C/O ROB ADLER MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 77626 | $ 9,455,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 163 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 94366 | $ 5,300,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 164 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 103990 | $ 5,300,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 165 | GOLDMAN SACHS EMERGING MARKETS DEBT FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 90355 | $ 25,710,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 166 | GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 81278 | $ 12,355,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 167 | GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 90787 | $ 69,560,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 168 | GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto | 84556 | $ 8,780,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 169 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 104798 | $ 47,705,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 170 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 57957 | $ 264,460,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 171 | GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 78403 | $ 1,735,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 172 | GOLDMAN SACHS SHORT DURATION TAX-FREE FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47558 | $ 37,315,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 173 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 66323 | $ 3,750,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 174 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 103591 | $ 3,930,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 175 | GOLDMAN SACHS STRATEGIC INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 81642 | $ 75,250,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 176 | GOLDMAN UNCONSTRAINED FL 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 92978 | $ 85,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 177 | GOLDSTEIN, SYLVIA 8 EAST NORMANDY DRIVE WEST HARTFORD, CT 06107 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10953 | $ 140,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 178 | GONZALEZ GONZALEZ, HILDA E.<br>HC 04 BOX 43628<br>BO PILETAS<br>LARES, PR 00669 | 7/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114608 | Indeterminado* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 179 | GONZALEZ QUINTANA, HECTOR<br>HC-2 BOX 25884<br>SAN SEBASTIAN, PR 00685 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14277 | $ 30,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 180 | GOODMAN, JANE<br>29 WOODS LANE<br>ROSLYN, NY 11576 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 76153 | $ 15,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 181 | GOODMAN, JANE<br>29 WOODS LANE<br>ROSLYN, NY 11576 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 77364 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 182 | GORDON W. SHEAHEN TRUST<br>3535 PATTEN RD APT 5D<br>HIGHLAND PARK, IL 60035 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5832 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 183 | GRANT, ROBERT E<br>1606 SPARKLING WAY<br>SAN JOSE, CA 95125 | 3/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 789 | $ 275,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 184 | GRATACOS-WYS, LIZETTE<br>C/O YVONNE WYS<br>816 AVE. PONCE DE LEON APT. 410<br>SAN JUAN, PR 00907-3364 | 10/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto | 167821 | $ 100,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 185 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47082 | $ 100,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 186 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39594 | $ 15,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 187 | GUEVARA FUERTES, JOSE<br>PO BOX 55008<br>BAYAMON, PR 00960-4008 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8357 | $ 30,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 188 | GUEVARA, JOSE<br>P O BOX 55008<br>BAYAMON, PR 00960-4008 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7158 | $ 11,952.45 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 189 | GUJAVARTY, KRISHNA<br>49 DOLPHIN LANE EAST<br>COPIAGUE, NY 11726 | 4/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4460 | $ 15,328.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 190 | GUOLIN DENG & XINWEI CUI DENG<br>9343 MERIDIAN DRIVE EAST<br>PARKLAND, FL 33076 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19621 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 191 | GUTIERREZ, MARIA<br>PALMERA #5<br>PALMAR SUR<br>CAROLINA, PR 00979 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13499 | $ 200,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 192 | HALL M EST TR<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 90001 | $ 20,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 193 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44282 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 194 | HARGEN RODRIGUEZ, PAUL T.<br>PO BOX 250483<br>AGUADILLA, PR 00604-0483 | 11/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 167982 | $ 100,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 195 | HAROLD J SCHNITZER REMAINDER TRUST ROSENBAUM FINANCIAL 150 SW HARRISON ST #300 PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5046 | $ 100,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 196 | HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR C/O UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ EXECUTIVE DIRECTOR 250 MUNOZ RIVERA AVENUE SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37839 | $ 90,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 197 | HECTOR M HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR JAVIER GONZÁLEZ SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44366 | $ 60,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 198 | HECTOR MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44340 | $ 20,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 199 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45147 | $ 70,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 200 HEDWIG, AULETTA M<br>452 HUNTINGTON AVE<br>BUFFALO, NY 14214 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17116 | $ 8,590.36 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 201 HELD, GILBERT<br>4736 OXFORD ROAD<br>MACON, GA 31210 | 4/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5839 | $ 30,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 202 HELD, GILBERT<br>4736 OXFORD ROAD<br>MACON, GA 31210 | 4/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5532 | $ 10,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 203 HERMAN ZUPEK, BRUCE<br>7632 SOUTHSIDE BLVD APT 132<br>JACKSONVILLE, FL 32256 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40825 | $ 50,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 204 HERNANDEZ ALVERIO, NOEMI<br>PO BOX 602<br>JUNCOS, PR 00777-0602 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7326 | $ 46,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | |
|---|---|---|---|---|---|
| 205 HERNANDEZ LOPEZ, SIXTO<br>19 ESMERALDAST URB BUCARE<br>GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 46387 | $ 167.18 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 206 HERNANDEZ RUIZ, ERMIS M. CONDOMINIO VENUS PLAZA B 130 CALLE COSTA RICA APT. PH801 SAN JUAN, PR 00917 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7590 | $ 10,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 207 HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45142 | $ 50,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 208 HILL C.M. 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 87294 | $ 5,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 209 HOSPICIO EMMANUEL DEFERRED COMP FBO MOISES RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29953 | $ 145,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 210 HOSPICIO LA PROVIDENCIA ATTN: SRTA. EYLEEN RODRIGUEZ LUGO PRESIDENT PO BOX 10447 PONCE, PR 00732 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 51413 | $ 790,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 211 HUERTAS, MIGUEL A.<br>PO BOX 8575<br>BAYAMON, PR 00960 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 84534 | $ 20,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 212 IFARRAGUERRI GOMEZ MD, CARLOS<br>URB. SABANERA 182 CAMINO DEL MONTE<br>CIDRA, PR 00739-9475 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 79037 | $ 96,478.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 213 INMOBILIARIA RODRIGUEZ MUNOZ SE<br>IRAIDA MUNOZ RIERA<br>P.O. BOX 417<br>SABANA GRANDE, PR 00637 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36135 | $ 460,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 214 INTERMEDIATE MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 96668 | $ 250,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 215 IRAIDA MUNOZ, IRAIDA RODRIGUEZ, & BIANCA RODRIGUEZ<br>IRAIDA MUNOZ RIERA<br>P.O. BOX 417<br>SABANA GRANDE, PR 00637 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37570 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 216 | ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44804 | $ 75,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 217 | IVAN Y. ROMAN SOSA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45205 | $ 30,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 218 | J&R TRUST<br>150 SW HAMSON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5024 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 219 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44295 | $ 40,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 220 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45222 | $ 25,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 221 | JAY AND GERALDINE SEIDMAN FAMILY TRUST<br>6440 WILBUR AVE APT 308<br>MAIL STATION 57<br>RESEDA, CA 91335 | 4/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3822 | $ 26,120.41 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 222 | JEANNETTE MARRERO CANINO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45231 | $ 40,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 223 | JESUS HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PUERTO RICO<br>ATTN: JAVIER GONZÁLEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45252 | $ 100,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 224 | JFJ TRUST/JULIO F. JULIA<br>MURANO LUXURY APARTMENTS<br>1 AVE. PALMA REAL APT. 902<br>GUAYNABO, PR 00969 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6213 | $ 1,609,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 225 | JONES, MERRY<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST. #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5039 | $ 5,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 226 | JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44435 | $ 210,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 227 | JOSE PLA ARTEAGA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44772 | $ 25,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 228 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO<br>AVE. TITO CASTRO 609 STE. 102 PMB 190<br>PONCE, PR 00716 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11673 | $ 115,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 229 | JOSEPH ALEXANDER FOUNDATION<br>PO BOX 433<br>FT. WASHINGTON, PA 19034 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5955 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 230 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45284 | $ 160,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 231 JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ<br>588 AUSTRAL URB. ALTAMIRA<br>SAN JUAN, PR 00920 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15716 | $ 75,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 232 JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>JAVIER GONZÁLEZ<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44421 | $ 90,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 233 JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44786 | $ 345,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 234 KAYE, DAVID E.<br>27 HUNTER RD<br>AVON, CT 06001 | 3/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4084 | $ 50,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 235 KOWALSKI, STEPHEN<br>15 CHERYL ROAD<br>PINE BROOK, NJ 07058 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6061 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexta Objeción Colectiva

Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 236 KUDRYAVTSEVA, ALEXANDER<br>2965 AVENUE Z  3-P<br>BROOKLYN, NY 11235 | 3/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1103 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 237 LA GUITARRA RETIREMENT PLAN TRUST<br>ALMA ALDAEONDO<br>297 VIA DEL CIELO<br>CAGUAS, PR 00725 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25502 | $ 321,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 238 LANZAR VELAZQUEZ, MARIBEL<br>REPARTO METROPOLITANO<br>886 CALLE 45 SE<br>SAN JUAN, PR 00921 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 139229 | $ 3,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 239 LARACUENTE, NELSON<br>URB ALMIRA AP 34 CALLE 12<br>TOA BAJA, PR 00949 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11870 | $ 40,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 240 LAWS, JOSEPH C.<br>PO BOX 10143<br>SAN JUAN, PR 00908 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23483 | $ 17,902.67 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 241 LEMME R TR IMA P<br>C/O FINANCIAL RECOVERY TECHNOLOGIES<br>ATTN: ROB ADLE, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 103570 | $ 100,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 242 LENNING, RICHARD W.<br>102 BLAZING STAR DRIVE<br>GEORGETOWN, TX 78633 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1525 | $ 29,101.86 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 243 LIFERAFTS INC<br>PO BOX 9022081<br>SAN JUAN, PR 00902-2081 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2103 | $ 22,875.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 244 LIMARDO SANCHEZ, ABNER<br>CALLE BRASIL B10 GARDENVILLE<br>GUAYNABO, PR 00966-2023 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9662 | $ 102,641.33 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 245 LINERA DE ROSADO, MYRGIA M.<br>SUCHVILLE 19<br>GUAYNABO, PR 00966 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6621 | $ 101,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 246 | LONG MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 99250 | $ 3,085,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 247 | LOPEZ GARCIA, HECTOR R<br>552 WAYMOUTH ST<br>APT C<br>SAN JUAN, PR 00907 | 6/22/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 181 | $ 1,100,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 248 | LOPEZ MUJICA , NORMA L<br>URB BORIQUEN GARDENS<br>CALLE MAGNOLIA GG2<br>SAN JUAN, PR 00926 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29338 | $ 50,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 249 | LOPEZ MUJICA, FIDEICOMISO<br>URB. BORINQUEN GDNS<br>CALLE MAGNOLIA GG2<br>SAN JUAN, PR 00926-6337 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24311 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 250 | LOPEZ MUJICA, FIDEICOMISO<br>URB. BORINQUEN GDNS<br>CALLE MAGNOLIA GG2<br>SAN JUAN, PR 00926 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20924 | $ 15,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 251 | LOPEZ MUJICA, NORMA L. URB. BORINQUEN GDNS, C/GG2 GG2 CALLE MAGNOLIA SAN JUAN, PR 00926-6337 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27321 | $ 50,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 252 | LOPEZ, ANTONIO CALLE PARQUE DEL RETIRO 10 SUITE 142 URB. EL RETIRO CAGUAS, PR 00725 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1811 | $ 859,805.79 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 253 | LOUIS GILLOW CUST FOR LORRI GILLOW UNJUTMA 1409 JOHNSON AVE. POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31174 | $ 12,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 254 | LOUIS GILLOW CUST FOR STEPHENIE GILLOW UNJUTMA 1409 JOHNSONN AVE. POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29331 | $ 12,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 255 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44799 | $ 40,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 256 | LOWERY, JOSEPH<br>MARIE E. OCAMPO<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6923 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 257 | LUCIANO ARROYO FIGUEROA & MARIA C ORTIZ DELGADO<br>PO BOX 173<br>YABUCOA, PR 00767-0173 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10059 | $ 105,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 258 | LUGO PAGAN, PABLO<br>PO BOX 771<br>HORMIGUEROS, PR 00660 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114543 | $ 211,916.31 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 259 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38523 | $ 80,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 260 | LUIS E COLLAZO BATTISTINI RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37563 | $ 155,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 261 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45319 | $ 60,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 262 | LUIS M RODRIGUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45560 | $ 50,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 263 | LUKE, JAMES T.<br>140 XIT RANCH RD<br>TRINIDAD, TX 75163 | 3/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 896 | $ 200,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 264 | MAC - ADAM FAM TR<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114634 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 265 | MAC - HALL W. & G. TRUST<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 78317 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 266 MAC - MACDONALD J. & C. JT TEN/COM<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 91822 | $ 35,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 267 MAC - PARKE - POTTER D<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 96501 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 268 MAC - WEBBER S AND GRISWOLD H TRUST<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 91795 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 269 MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45558 | $ 35,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 270 MARGARITA GUZMAN DE VINCENTY & THE ESTATE OF PEDRO VINCENTY CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 9/1/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 195 | $ 525,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 271 | MARGARITA HERREA ABOLAFIO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45561 | $ 145,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 272 | MARI ROCA TRUST<br>C/O SANTIAGO MARI ROCA<br>P.O. BOX 1589<br>MAYAGUEZ, PR 00681-1589 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20556 | $ 10,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 273 | MARIA EMILIA CASASNOVAS & JAVIER GARCIA GARRIDO<br>CHARLES A. CUPRILL<br>356 CALLE FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 3/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4380 | $ 50,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 274 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVE. 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45575 | $ 310,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 275 | MARIN GUADARRAMA, PEDRO<br>VICTOR ROJAS UNO<br>265 CALLE ARAGON<br>ARECIBO, PR 00612 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24785 | $ 54,194.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 276 | MARINI QUESADA, ALEXANDRA LCDO. ARIEL O. CARO PEREZ P.O. BOX 9010 SAN JUAN, PR 00908 | 10/31/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 256 | $ 246,039.75 |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 277 | MARROIG, JUAN URB. MANSION REAL 404 COTO LAUREL, PR 00780 | 9/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 167581 | $ 120,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 278 | MARTHA SCHRADER TRUST ROSENBAUM FINANCIAL 150 SW HARRISON ST #300 PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4886 | $ 25,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 279 | MARTIN, JACQUELINE D 58777 COLEMAN RD CAMBRIDGE, OH 43725 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13960 | $ 55,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 280 | MARTINEZ GIRAUD, MANUEL B PO BOX 183 SAN JUAN, PR 00613 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5297 | $ 80,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 281 | MARTINEZ SOTO, ILENE M COND TROPICANA A 5890 CALLE TARTAK APT A 405 CAROLINA, PR 00979 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 53769 | $ 1,000,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 282 | MARY M. BYERS TTEE MARY M. BYERS REV. TRUST<br>2654 WHITMAN DRIVE<br>WILMINGTON, DE 19808 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4930 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 283 | MAVERICK RETIREMENT PLAN<br>C/O PAUL E. CALVESBERT, ESQ.<br>20-C PEDRO V. PEDROSA ST.<br>GARDEN HILLS<br>GUAYNABO, PR 00966 | 3/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3625 | $ 40,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 284 | MC CLASKEY, JANET L.<br>300 WENDY COURT<br>IRVING, TX 75060 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1243 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 285 | MCCLERNAN, JOSEPH W<br>2643 MERCER ST<br>PHILADELPHIA, PA 19125 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1706 | $ 14,164.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 286 | MEDIAVILLA, NITZA<br>URB EL VEDADO<br>414 CALLE BONAFOUX<br>SAN JUAN, PR 00918-3021 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15081 | $ 35,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 287 MELÉNDEZ RAMOS, JUAN R.<br>P. O. BOX 386<br>MANATI, PR 00674 | 6/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45974 | $ 15,000.20 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 288 MERHEB-BISTANI, MIGUEL<br>PMB 252 BOX 6400<br>CAYEY, PR 00737-6400 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11736 | $ 45,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 289 MEYER FAMILY TRUST<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5034 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 290 MIGUEL A CRUZ COLLAZO AND MARIA ORTIZ RAMOS<br>P.O. BOX 1053<br>OROCOVIS, PR 00720 | 5/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16877 | $ 50,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 291 MIGUEL A ROSADO RETIREMENT PLAN<br>PO BOX 193143<br>SAN JUAN, PR 00919 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4194 | $ 30,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 292 MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45584 | $ 180,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 293 MIKE, DAY H.<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 89921 | $ 15,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 294 MILAGROS DELGADO ORTIZ<br>PO BOX 50314<br>TOA BAJA, PR 00950-0314 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18871 | $ 100,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 295 MILTON ROBINSON AND ANABIS IRIZARRY<br>URB. MALLORCA<br>CALLE ALABAMA T-34<br>GUAYNABO, PR 00969-3912 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19625 | $ 185,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 296 MINUTOLI, ANTHONY AND ROSE<br>60-35 75TH STREET<br>MIDDLE VILLAGE, NY 11379 | 4/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8262 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 297 MIRTA VINCENTY CARDONA AND JOSE BARQUERO IGAR<br>1505 CALLE LAS MARIAS<br>SAN JUAN, PR 00911-1627 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29352 | $ 102,652.24 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 298 MOLINARI, CANDIDO<br>PO BOX 938<br>QUEBRADILLAS, PR 00678 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39645 | $ 80,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 299 MORALES CINTRON, PEDRO<br>URB RIO HONDO<br>L 3 CALLE RIO CAGUITAS<br>BAYAMON, PR 00961 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7226 | $ 46,667.50* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 300 MOREDA TOLEDO, ANGELES<br>VILLA CAPARRA<br>A-37 CALLE A<br>GUAYNABO, PR 00966-2211 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22658 | $ 169,702.46 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 301 MORGAN STANLEY WEALTH MANAGEMENT (ON BEHALF OF SAKAMOTO-HATA LIVING TRUST)<br>SIMON SAKAMOTO<br>7692 ALBANY POST RD<br>RED HOOK, NY 12571 | 5/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9238 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 302 MORGAN, JEFFREY<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4925 | $ 30,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 303 MORGEN BECK & PIERRE ROCHARD JTWROS<br>1730 OCEAN AVENUE<br>BROOKLYN, NY 11230 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6064 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 304 | MORLA RIOS, EVERLING M.<br>500 PASEO MONACO APT.155<br>BAYAMON, PR 00956 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 73632 | $ 7,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 305 | MORO ROMERO, JULIO<br>PO BOX 1520<br>MOCA, PR 00676 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16710 | $ 824,412.66 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 306 | MORO ROMERO, JULIO<br>P.O. BOX 1520<br>MOCA, PR 00676 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16614 | $ 15,222.75 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 307 | MORRIS, WILLIAM N.<br>44 ARMINGTON LOOP<br>PIERMONT, NH 03779 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39917 | $ 50,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 308 | MUNOZ RIERA, IRAIDA<br>P.O. BOX 417<br>SABANA GRANDE, PR 00637 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32392 | $ 525,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 309 | NAUDITT, DAVID W.<br>11515 SE 178TH PL<br>RENTON, WA 98055 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3058 | $ 9,888.55 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 310 | NEGRON JIMENEZ, EDWIN<br>352 AVE SAN CLAUDIO PMB 115<br>SAN JUAN, PR 00926-4143 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4374 | $ 45,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 311 | NELSON M & DELMA, CIURO<br>URB PORTAL DE LOS PINOS<br>D63 CALLE 2<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30870 | $ 53,686.24 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 312 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44703 | $ 65,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 313 | NOGUERA AMY, JUAN ENRIQUE<br>#1569 CARIBE DEV. CALLE GILA<br>SAN JUAN, PR 00926 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4012 | $ 784,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 314 | OLMO KORTRIGHT, NELSON RAFAEL<br>8347 CARR. 484<br>QUEBRADILLAS, PR 00678 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9220 | $ 1,171,729.03 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 315 | ORIENTAL FINANTIAL SERVICES (ORIENTAL BANK)<br>BOX 1688<br>CAGUAS, PR 00726 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 69382 | $ 25,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 316 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44552 | $ 50,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 317 | ORTIZ MERCADO, ENRIQUE R<br>MONTE CLARO<br>MN 21 PLAZA 29<br>BAYAMON, PR 00961 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2263 | $ 80,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 318 | ORTIZ MURIAS, JACOBO<br>8 CALLE 1 SUITE 308<br>GUAYNABO, PR 00968-1719 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21528 | $ 10,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 319 | ORTIZ RAMIREZ DE ARELLANO, CECILE<br>WASHINGTON 65<br>CONDADO<br>SAN JUAN, PR 00907-2106 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6034 | $ 2,300,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 320 | ORTIZ RAMIREZ DE ARELLANO, CECILE<br>WASHINGTON 65<br>CONDADO<br>SAN JUAN, PR 00907-2106 | 4/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto | 6406 | $ 2,300,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 321 | ORTIZ, ALIDA<br>20 DELCASSE ST. APT. 1404<br>SAN JUAN, PR 00907 | 4/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6584 | $ 240,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 322 | PABLO D. AGUAYO LIZARDI AND AWILDA M. APONTE<br>COND. SIX TWO APT. 9<br>62 CALLE SANTIAGO IGLESIAS<br>SAN JUAN, PR 00907 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18428 | $ 235,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 323 | PALMETTO STATE FUND A LP<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 93568 | $ 2,065,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 324 | PARILLA APONTE, GILBERTO<br>C/O GONZALEZ LOPEZ & LOPEZ ADAMES, LLC<br>1126 AVE ASHFORD SUITE C-10<br>DIPLOMAT BLDG<br>SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34827 | Indeterminado* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
## Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 325 PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44481 | $ 170,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 326 PEDIGO, NORMA<br>2645 E SOUTHERN AVE APT. A357<br>TEMPE, AZ 85282 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4683 | $ 35,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 327 PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39574 | $ 85,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 328 PEDRO J SEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>C/O UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>EXECUTIVE DIRECTOR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45886 | $ 15,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 329 PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES<br>CHARLES A. CUPRILL, ESQ<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 183 | $ 1,916,011.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 330 PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES<br>CHARLES A. CUPRILL, ESQ<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/7/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 184 | $ 1,125,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 331 PEDRO N. FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44820 | $ 270,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 332 PERDOMO FERRER, FRANCISCO J.<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14103 | $ 50,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 333 PEREZ ECHEVARRIA, GERARDO<br>PO BOX 1594<br>SAN SEBASTIAN, PR 00685 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38706 | $ 210,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 334 PEREZ ROLON, JOALENNY<br>ANDREAS COURT<br>370 CALLE 10 BOX 71<br>TRUJILLO ALTO, PR 00976 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14616 | $ 37,525.77 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 335 PEREZ VINAS , NELISAMAR<br>URB. EST. DE TORTUGUERO 124 TOLEDO<br>VEGA BAJA, PR 00693 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9041 | $ 104,655.25 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 336 PETER LEAVITT + OLGA STAVROS LEAVITT JT TEN<br>28 GLENWOOD RD<br>FANWOOD, NJ 07023 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6623 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 337 PIELLUCCI, RAYMOND<br>16386 SW 13 TERRACE<br>OCALA, FL 34473 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4591 | $ 75,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 338 PIEVE, WILMER FERNANDEZ<br>PO BOX 29<br>ADJUNTAS, PR 00601-0029 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3266 | $ 135,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 339 PIGNATIELLO, GLORIA L.<br>51 CHARLYN DRIVE<br>ASHEVILLE, NC 28803 | 3/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 609 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 340 PINTOR - TORRES, SANDRA<br>56 MOORELAND ST.<br>SPRINGFIELD, MA 01104 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114392 | $ 30,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 341 | POINT GUARD INSURANCE COMPANY<br>PO BOX 9023976<br>SAN JUAN, PR 00902-3976 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114493 | $ 100,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 342 | PORTALATIN RAMOS, ISABEL<br>URB LOS MAESTROS<br>CALLE 1 #7<br>ADJUNTAS, PR 00601 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3247 | $ 135,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 343 | POSTIGO CAMACHO, JOSE E<br>URB. RIO PIEDMAS HGT2<br>CALLE RIMAC 103<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33551 | $ 50,000.00* |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 344 | QUESADA, VICTOR MARINI<br>LCDO. ARIEL O. CARO PEREZ<br>PO BOX 9010<br>SAN JUAN, PR 00908 | 11/12/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 294 | $ 246,039.75 |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 345 | QUILES ROSADO, MARIO<br>PO BOX 366829<br>SAN JUAN, PR 00936-6829 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10857 | $ 34,579.34 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 346 | QUILICHINI PAZ, FLORENCE<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28653 | $ 45,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 347 QUILICHINI, CARLOS J<br>PO BOX 1913120<br>SAN JUAN, PR 00919-3120 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29363 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 348 QUILICHINI, NORMAN A.<br>1491 BENT OAKS BLVD<br>DELAND, FL 32724 | 6/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 59076 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 349 QUINONES, TOMAS R AND GLORIA J<br>PARQUE SAN IGNACIO<br>CALLE 1 A32<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22901 | $ 160,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 350 QUINONES, TOMAS R AND GLORIA J<br>PARQUE SAN IGNACIO<br>CALLE 1 A32<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21123 | $ 100,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 351 QUINONES, TOMAS R AND GLORIA J<br>PARQUE SAN IGNACIO<br>CALLE 1 A32<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22922 | $ 40,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 352 | QUINONES, TOMAS R AND GLORIA J<br>PARQUE SAN IGNACIO<br>CALLE 1 A32<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22650 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 353 | R.J. BYERS, JR. TTEE, R.J. BYERS, JR. REV. TRUST<br>2654 WHITMAN DRIVE<br>WILMINGTON, DE 19808 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4936 | $ 15,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 354 | RACHEL EDER, A MINOR CHILD (JOELA MAGGIO, MOTHER)<br>4619 S. BRANDON ST.<br>SEATTLE, WA 98118 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29605 | $ 1,609.46 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 355 | RAFAEL FERNANDEZ SOLTERO RETIREMENT PLAN<br>TORRE SAN CRISTOBAL #201<br>COTO LAUREL, PR 00780-2844 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13989 | $ 100,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 356 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44784 | $ 155,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 357 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45897 | $ 40,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 358 | RALDIRIS, CARMEN I. 511 MADEIRA AVE. CORAL GABLES, FL 33134 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9895 | $ 195,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 359 | RAMOS MOLINA, JULIO 26-23 35 VILLA ASTURIAS CAROLINA, PR 00983 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 82152 | $ 10,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 360 | RAMOS ZAPATA, RAUL LUIS PO BOX 792 CABO ROJO, PR 00623 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4068 | $ 31,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 361 | RAQUEL LEON FREIRE & CARLOS FERNANDEZ ALVERET SURFSIDE MANSIONS APT 206 CAROLINA, PR 00979 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10869 | $ 30,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 362 | RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 178 | $ 7,591,378.94 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 363 | RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 179 | $ 7,591,378.94 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 364 RENE A HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45728 | $ 10,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 365 RENE C. GOMEZ GOMEZ Y AURA I. FERNANDEZ PEREZ<br>RENE C GOMEZ GOMEZ<br>PO BOX 1117<br>CAGUAO, PR 00726-1117 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8748 | $ 210,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 366 RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38136 | $ 40,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 367 REXACH DE MORELL, ELSA M.<br>URB. SAN IGNACIO<br>1696 CALLE SAN COSME<br>SAN JUAN, PR 00927-6520 | 5/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10220 | $ 30,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 368 RFJ PLUMBING 401K FBO ROBERT FIELDS, JR.<br>3522 SW 93RD AVENUE<br>MIRAMAR, FL 33025 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5766 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 369 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45733 | $ 5,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 370 | RICHARD PRICE & CHARLES PRICE TRS. FBO SARA SPECIAL TRUST UA MAR 03, 2006 10240 SONGSPARROW CT LAS VEGAS, NV 89135 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4675 | $ 15,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 371 | RISI, WILLIAM AND EILEEN 4 BRONXVILLE GLEN DRIVE APT 12 BRONXVILLE, NY 10708 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1155 | $ 50,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 372 | RIVERA CHEVRES, PEDRO HC 73 BOX 4518 NARANJITO, PR 00719 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 165639 | $ 71,142.93* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 373 | RIVERA RAMOS, CARMEN JOSEFINA 44 JUAN C BORBON APARTMENTO 904 GUAYNABO, PR 00969 | 6/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47631 | $ 82,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 374 RIVERA SANCHEZ, MARIA I<br>PO BOX 55008<br>BAYAMON, PR 00960-4008 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8412 | $ 100,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 375 RIVERA SANTANA, JESUS<br>HC15 BOX 15667<br>HUMACAO, PR 00791 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7528 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 376 RIVERA VEGA, JOSE ENRIQUE<br>GOLDEN GATE<br>90 ZAFIRO<br>GUAYNABO, PR 00968-3415 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13005 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 377 ROBERT F & LOUISE TRACEY JTWROS<br>35 STONEHEDG ROAD<br>MILLINGTON, NJ 07946 | 3/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5401 | $ 75,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 378 ROBERTO RAFAEL FUERTES AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15803 | $ 3,840,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 379 | RODRIGUEZ GONZALEZ , MIRIAM URB. PALMAS PLANTATION 129 FAIRWAY DRIVE HUMACAO, PR 00791-6023 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21511 | $ 25,005.25 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 380 | RODRIGUEZ HERNANDEZ, FELIX PO BOX 9021271 SAN JUAN, PR 00902 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2025 | $ 1,500,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 381 | RODRIGUEZ HERNANDEZ, FELIX PO BOX 9021271 SAN JUAN, PR 00926 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6152 | $ 1,500,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 382 | RODRIGUEZ QUITANA, RAFAEL 100 CARRETERA 165 SUITE 501 GUAYNABO, PR 00968-8052 | 7/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114428 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 383 | RODRIGUEZ RODRIGUEZ, GUALBERTO PO BOX 363247 SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11902 | $ 460,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 384 | RODRIGUEZ RODRIGUEZ, GUALBERTO PO BOX 363247 SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10614 | $ 200,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 385 ROLAND A JACOBUS REV TRUST DTD 7/29/2004<br>8622 FRENCH CURVE<br>EDEN PRAIRIE, MN 55347 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10997 | $ 1,500,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 386 ROLLIN, STEVEN L<br>3716 COVERT RD<br>WATERFORD, MI 48328 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2604 | $ 200,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 387 ROSA ARGUINZONI, IDALIE<br>URB JARDINES 2<br>CALLE AZUCENA D7A SUITE 1<br>CAYEY, PR 00736 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3052 | $ 150,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 388 ROSEMARY J. SHEAHEN TRUST<br>3535 PATTEN RD APT 5D<br>HIGHLAND PARK, IL 60035 | 4/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5510 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 389 ROSEMARY J. SHEAHENL TRUST<br>3535 PATTEN RD. APT 5D<br>HIGHLAND PARK, IL 60035 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5830 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 390 ROSENBAUM, JANE AND MARK<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5038 | $ 10,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 391 | ROVIRA BLONDET, RICARDO URB REXMANOR H 10 CALLE 2 GUAYAMA, PR 00784 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9244 | $ 2,441,122.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 392 | RUGG ROZANY, LINDA 42 WAGON WHEEL RD REDDING, CT 06896 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13578 | $ 15,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 393 | RUIZ, NILDA MORENO COND LAGUNA GARDENS IV ISLA VERDE APT 7 G SAN JUAN, PR 00979 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18256 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 394 | SAMUEL L. BASCARAN & JEANETTE SILVA QUINONES 1660 CALLE VOLGA SAN JUAN, PR 00926-3036 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9632 | $ 125,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 395 | SANCHEZ LEBRON, MIRIAM HC 4 BOX 4001 HUMACAO, PR 00791-8900 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29560 | Indeterminado* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 396 | SANFORD, SUSAN 138 PLATT STREET STATEN ISLAND, NY 10306 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9071 | $ 20,004.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 397 SANTANA, JOSEFINA<br>P.O. BOX 8947<br>CAROLINA, PR 00988 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13458 | $ 33,281.25 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 398 SANTIAGO GOMEZ, CRISTINA<br>VILLAS DEL MAE OESTE APTO 4K<br>4735 AVE ISLA VERDE<br>CAROLINA, PR 00979-5410 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29824 | $ 25,003.07 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 399 SANTIAGO MARTINEZ, SONIA L.<br>URB BORINQUEN<br>J1-A CALLE FRANCISO OLLEN<br>CABO ROJO, PR 00623 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40074 | $ 20,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 400 SCATTERGOOD, ELIZABETH  JEAN<br>929 W FOSTER AVE #2426<br>CHICAGO, IL 60640 | 4/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5358 | $ 5,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 401 SCHLENCK, ULRICH<br>20830 PERSIMMON PL<br>ESTERO, FL 33928 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8860 | $ 15,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 402 SCHLENCK, ULRICH<br>20830 PERSIMMON PL<br>ESTERO, FL 33928 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8870 | $ 20,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 403 SEPULVEDA RIVERA, JAVIER B<br>PO BOX 3207<br>MAYAGUEZ, PR 00681-3207 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32050 | $ 15,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 404 SEVERANCE, HAROLD D.<br>11849 STONEBRIDGE DRIVE<br>CHARLEVOIX, MI 49720 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14625 | $ 81,250.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 405 SHAKIN, ERIC<br>600 NORTHERN BLVD<br>SUITE 216<br>GREAT NECK, NY 11021 | 3/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2514 | $ 100,216.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 406 SHORT MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 92292 | $ 1,245,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 407 SIDENIUS, BARBARA<br>3159 BROOKVIEW ROAD<br>MARIETTA, GA 30067-9407 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1505 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 408 SILVA, HECTOR L.<br>PO BOX 1011<br>LAJAS, PR 00667 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36969 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 409 | SILVA, HECTOR L.<br>P.O. BOX 1011<br>LAJAS, PR 00667 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36985 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 410 | SILVIO CASTELLANOS GARCIA AND ILIANA PAZ CASTELLANOS - TRUSTEES - CASTELLANOS FAMILY TRUST<br>12048 CARLISLE AVE<br>CHINO, CA 91710 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19786 | $ 840,000.00* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 411 | SIMPSON, LEWIS<br>3701 NORTH ADAMS<br>TACOMA, WA 98407 | 3/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1921 | $ 37,373.60 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 412 | SLATTERY, MARIA<br>7400 W LAWRENCE AVENUE<br>UNIT 431<br>HARWOOD HEIGHTS, IL 60706-3461 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3202 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 413 | SNYDER ZALDUONDO, MARIA C<br>#2 SAN MIGUEL<br>SAN JAUN, PR 00911 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17002 | $ 65,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 414 | STIER, AARON<br>1131 HARDING ROAD<br>ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5032 | $ 25,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 415 STIER, AARON<br>1131 HARDING ROAD<br>ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5099 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 416 STUBBE ARSUAGA, FEDERICO<br>120 CARR 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15141 | $ 1,378,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 417 SUATONI, MARIE M<br>313 MOTT RD.<br>FAYETTEVILLE, NY 13066 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2700 | $ 15,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 418 SUATONI, RICHARD A<br>319 MOTT ROAD<br>FAYETTEVILLE, NY 13066 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2913 | $ 15,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 419 SUC. HECTOR LOPEZ LOPEZ<br>Y/O CONCHITA ORSINI<br>PO BOX 192469<br>SAN JUAN, PR 00919-2469 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23612 | $ 60,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 420 TENCZA, LOUIS<br>14 HILLSIDE CT. N.<br>EASTON, PA 18045 | 4/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6385 | $ 25,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 421 TERRY SCHNEIDER ROLLOVER IRA 9315 OLD ORCHARD ROAD DAVIE, FL 33328-6710 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6180 | $ 10,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| 422 THE AGUSTÍN CAMACHO TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE  10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44189 | $ 410,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 423 THE ALEJANDRO DUEÑO SOSA EDU TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43814 | $ 30,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 424 THE ALICIA LOYOLA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43861 | $ 50,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 425 THE AQUINO SILVA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43956 | $ 100,000.00* |

Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 426 THE BELAVAL BURGER GRANDCHILDREN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43536 | $ 125,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 427 THE BELTRÁN-PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32486 | $ 60,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 428 THE CALDERÓN MARTÍNEZ EDUCATIONAL TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43529 | $ 15,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 429 THE DEVELOPERS GROUP INC. TARGET BENEFIT PLAN PMB 356 1353 CARR. 19 GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6075 | $ 981,344.71 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 430 THE DRA. COTY BENMAMAN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26360 | $ 95,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 431 THE ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO ATTN: JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JAUN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43935 | $ 40,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 432 THE GARCÍA GUBERN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43840 | $ 100,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 433 THE GRATACÓS WYS TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43852 | $ 100,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 434 THE GUBERN GARCÍA LIVING TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42717 | $ 15,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 435 THE HAZEL BARRY RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43523 | $ 45,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 436 | THE HERTELL STUBBE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42448 | $ 45,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 437 | THE JAIME A. TORRES VINCENTY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34256 | $ 15,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 438 | THE JOSÉ F. BOYLES RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43525 | $ 75,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 439 | THE JOSÉ H. BARREDO FREIRE RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26304 | $ 115,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 440 | THE JULIO ROJO URIBE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43905 | $ 475,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 441 | THE LUISA ROJO URIBE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43926 | $ 445,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 442 | THE MARÍA DEL CARMEN PENA PLA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43892 | $ 325,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 443 | THE MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43306 | $ 170,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 444 | THE MCKENZIE FAMILY TRUST 4550 E. WILD COYOTE TRL. TUCSON, AZ 85739 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6572 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 445 | THE MÉNDEZ POMAR TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43313 | $ 200,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 446 THE MIRIAM LOYOLA FELICIANO TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE  10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43340 | $ 310,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 447 THE MORALES RUZ TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE  10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43902 | $ 150,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 448 THE NESTOR AMADOR OYOLA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43506 | $ 125,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 449 THE ORTIZ RIVERA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45874 | $ 180,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 450 THE PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43886 | $ 325,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 451 | THE RAFAEL A. ARIAS VALENTÍN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41544 | $ 150,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 452 | THE RODRÍGUEZ FAMILY EDUCATIONAL TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41511 | $ 30,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 453 | THE SALAFE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZALEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43946 | $ 815,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 454 | THE VANDAVEM TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44173 | $ 55,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 455 | THE YARELIS COLON TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43328 | $ 80,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 456 | THOMAS F BERNAL &/OR KAREN L BERNAL, JOINTLY HUSB AND WIFE 50 PINE TREE DRIVE PALM COAST, FL 32164 | 3/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2031 | $ 9,864.52 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 457 | THOMAS HENRY & LAURIE BOLLIGER ROSENBAUM FINANCIAL 150 SW HAMSON ST.#300 DALLAS, TX 75265-0567 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5028 | $ 20,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 458 | TIRADO GONZALEZ, MIGUEL CONDADO 1352 CALLE LUCHETTI APT 502 SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21605 | $ 280,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 459 | TOLEDO, MARIA M 3260 SEVILLE DR PENSACOLA, FL 32503 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19384 | $ 510,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 460 | TOLEDO, MARIA V. JOSE E. ROSARIO ALBARRAN PO BOX 191089 SAN JUAN, PR 00919 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 107666 | $ 26,051.79 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

Sexta Objeción Colectiva
Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 461 | TORRES LARACUENTE, WALTER COND VENUS PLAZA B 130 CALLE COSTA RICA APT 206 SAN JUAN, PR 00917-2516 | 6/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto | 47258 | $ 143,345.07* |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 462 | TORRES, SONIA MARGARITA 624 CARR 8860 APT 4503 TRUJILLO ALTO, PR 00976-5457 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6574 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 463 | TRIFLETTI, JOAN 4147 W SANDRA TERRACE PHOENIX, AZ 85053 | 3/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 875 | $ 200,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 464 | TRISTAN REYES GILESTRA / GVELOP VILLAS DEL PALMAR SUR 2 PALMA DE MARACA CAROLINA, PR 00979 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9507 | $ 2,362,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 465 | UBS TRUST COMPANY OF PUERTO RICO AS ESCROW AGENT FOR VICTOR HERNANDEZ DIAZ JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27303 | $ 1,500,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Sexta Objeción Colectiva

Anexo A: Documentación Insuficiente

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 466 URRUTIA VALLÉS, GLORIA M<br>PO BOX 19508<br>SAN JUAN, PR 00910 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17043 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 467 URRUTIA VALLES, JORGE  R<br>PMB 652-1353 RD 19<br>GUAYNABO, PR 00966 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18602 | Indeterminado* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 468 UZZELL, STEVE<br>520 COUNTRY ESTATES DR<br>SAN MARCOS, TX 78666 | 4/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6827 | $ 5,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 469 V SALGADO-BRADSHAW AS TTEE OF THE SALGADO-BRADSHAW TRUST<br>AMERIPRISE FINANCIAL<br>8751 W BROWARD BLVD.<br>PLANTATION, FL 33324 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8859 | $ 124,492.50 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 470 VALLES ACOSTA, ESTELA<br>CALLE5 B12 RIBERAS DEL RIO<br>BAYAMON, PR 00959 | 2/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 584 | $ 100,000.00* |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 471 VASSALLO, CAROLINA F<br>805 PONCE DE LEON AVE<br>APT 1401<br>SAN JUAN, PR 00907-3389 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17046 | $ 720,000.00 |
| Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 472 | VAZQUEZ DE OLIVER, EDNA COND. MARYMAR 1754 AVE. MCLEARY APT. 602 SAN JUAN, PR 00911 | 6/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 46080 | $ 40,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 473 | VAZQUEZ OTERO MD, LOURDES PO BOX 367083 SAN JUAN, PR 00936-7083 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13110 | $ 55,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 474 | VAZQUEZ, MAYRA D. URB. PRADO ALTO A 20 CALLE 4 GUAYNABO, PR 00966-3033 | 4/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5543 | $ 30,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 475 | VELEZ RAMIREZ, JOSE A VILLA FONTANA ML 16 VIA 22 CAROLINA, PR 00983-3937 | 5/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16735 | $ 148,952.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

| | | | | | | |
|---|---|---|---|---|---|---|
| 476 | VIZCARRONDO ORTIZ, JORGE E URB BALDRICH 210 DR STAHL SAN JUAN, PR 00918 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16177 | $ 30,000.00 |

Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III.

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 477 | WALLACE A. H. 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto | 87860 | $ 5,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 478 | WAM INSTITUTE FOR TAX PLANNING, INC COND CARIBBEAN TOWERS SUITE 17 670 PONCE DE LEON AVE SAN JUAN, PR 00907 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19952 | $ 48,155.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 479 | WARNER, CAROL 30 BLUEBERRY LANE SHARON, MA 02067 | 3/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 949 | $ 30,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 480 | WEINRICH, EUGENE CAMARA URB. BUENA VISTA ALOA ST#1433 PONCE, PR 00717 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11705 | $ 100,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 481 | WILFREDO LATORRE DENIS DECD URB. BELLA VISTA CALLE 11 G-33 BAYAMON, PR 00957 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4851 | $ 21,562.50 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |

## Sexta Objeción Colectiva
### Anexo A: Documentación Insuficiente

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 482 | WILIAM LOUIS RUBIN TTEE, DANICA RUBIN TR 166-47 16TH AVENUE WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19282 | $ 40,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 483 | WILLIAMS, DIANE ROSENBAUM FINANCIAL 150 SW HARRISON ST #300 PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5026 | $ 30,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 484 | YARELIS MATOS COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR C/O UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ EXECUTIVE DIRECTOR 250 MUNOZ RIVERA AVENUE - 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45747 | $ 80,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 485 | YBANEZ MENENDEZ, NOEL F. K22 H QUENILLO ST CAGUAS, PR 00727 | 5/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39141 | $ 84,894.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| 486 | ZHANG, JUBAO 204 WOBURN ST LEXINGTON, MA 02420 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2266 | $ 10,000.00 |
| | Base para: La Evidencia de la Reclamación pretende hacer valer obligaciones asociadas con bonos municipales y/o préstamos, pero no proporciona los fundamentos o la documentación que justifique tal reclamación contra COFINA, de modo que a los Deudores les resulta imposible determinar si el demandante tiene una reclamación válida contra COFINA o alguno de los otros deudores del Caso al amparo del Título III. | | | | | |
| | | | | TOTAL | | $ 843,282,897.70* |