Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | A.L.SUAREZ MANAGEMENT CO. INC., A.L. SUAREZ MANAGEMENT P.O. BOX 801060 COTO LAUREL, PR 00780-1060 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36104 | $ 3,640,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, or such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 2 | ABIGAIL VAZQUEZ / ARELI ALICEA PO BOX 66 GARROCHALES, PR 00652-0066 | 4/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7700 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 3 | ACEVEDO LOPEZ CMA, LUTGARDO 2011 AVE PEDRO ALBIZU CAMPOS AGUADILLA, PR 00603 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14705 | $ 424,515.95 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 4 | ACEVEDO, ESQ., LOUIS 151 FAIRMOUNT AVE PHILADELPHIA, PA 19123 | 3/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3753 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 5 | ACOSTA GONZALES, BENJAMIN C/O SHEPHERD SMITH EDWARDS & KANTAS 1010 LAMAR STREET, SUITE 900 HOUSTON, TX 77002 | 4/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6190 | $ 1,355,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 6 | ADALBERTO VAZQUEZ PAGAN/GLADYS N RAMOS HC-01 BOX 3325 YABUCOA, PR 00767 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 12641 | $ 40,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | ADELAIDE EDER, A MINOR CHILD (JOELA L. MAGGIO, MOTHER) JOELA L. MAGGIO 4619 S. BRANDON ST SEATTLE, WA 98118 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28582 | $ 1,609.45 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 8 | ADRIANA E FUERTES MUDAFORT AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14187 | $ 600,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 9 | AGOSTINI HERNANDEZ, ALEXIS E<br>URB. ALTURAS DE FLAMBOYAN<br>I 7 CALLE 2<br>BAYAMON, PR 00959 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1152 | $ 150,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 10 | ALBERTY BELTRAN, ROSA M.<br>P.O. BOX 2405<br>MAYAGUEZ, PR 00681-2405 | 4/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7912 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 11 | ALBERTY BELTRAN, ROSA MARIA<br>P.O. BOX 2405<br>MAYAGUEZ, PR 00681-2405 | 4/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7903 | $ 380,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 12 | ALFONSO GOMEZ AMARO & MARIA M. CATALA MORALES<br>63 AVE. DE DIEGO APT 801<br>SAN JUAN, PR 00911 | 3/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6599 | $ 1,080,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | ALFRED RAMIREZ DE ARELLANO AND GEORGINA PAREDES<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 105561 | $ 252,952.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | ALVAREZ MENDEZ, SYLVIA<br>JOSE E. ROSARIO<br>P.O. BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 106740 | $ 88,541.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 15 | ANDERSON, BARBARA<br>20460 RIVERBROOKE RUN<br>ESTERO, FL 33928 | 3/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 786 | $ 200,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 16 | ANDRADE MURIEL, JUNE C<br>URB SAN JUAN GARDENS<br>CALLE SAN BRUNO 112<br>SAN JUAN, PR 00926 | 4/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5775 | $ 81,567.75 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 17 | ANTONIO OTANO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27301 | Undetermined* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | APONTE, RAFAEL<br>CONE CAIRBE APT 2-C<br>20 WASHINGTON ST.<br>SAN JUAN, PR 00907 | 6/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 49649 | $ 1,600,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | ARECIBO MEDICAL HOME CARE<br>PO BOX 141597<br>ARECIBO, PR 00614 | 6/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 51294 | $ 90,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | ARIAS GUARDIOLA TRUST, REPRESENTED BY ITS TRUSTEE THE UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26296 | $ 80,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | ARLENE SCHNITZER RESULTING TRUST ROSENBAUM FINANCIAL 150 SW HARRISON ST #300 PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5049 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | ARMANDO OROL RETIERMENT PLAN UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43356 | $ 15,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43396 | $ 220,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | ARMEY, SUSAN D & RICHARD K PO BOX 271123 FLOWER MOUND, TX 75027 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3192 | $ 150,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | ARROYO RAMIREZ, NOE URB. ALT. DE PENUELAS II CALLE 21-X-12 PENUELAS, PR 00624 | 7/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 155220 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | AWILDA REYES REYES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR ATTN: JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43875 | $ 15,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | AXELROD, SANDRA<br>1203 RIVER ROAD, APT. 8E<br>EDGEWATER, NJ 07020 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11045 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 28 | AZIZE, LILLIAN TERESA<br>PO BOX 20083<br>SAN JUAN, PR 00928 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36665 | $ 15,277.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 29 | BALSEIRO, JOHN ERIC<br>18 OCEAN OAKS LN<br>PALM COAST, FL 32137 | 4/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4427 | $ 145,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | BARRY FAMILY TRUST DATED 11/18/2015<br>EMMETT BARRY<br>2425 EAST 19TH STREET<br>BROOKLYN, NY 11235 | 4/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6106 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | BARTOLOME VANRELL TORRENS<br>URB ESTANCIAS<br>C 13 CALLE VIA SAN JOSE<br>BAYAMON, PR 00961 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29846 | $ 66,819.34 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 32 | BATTISTINI, YVONNE<br>MURANO LUXURY APARTMENTS<br>1 AVE. PALMA REAL APT. 902<br>GUAYNABO, PR 00969 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8403 | $ 380,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 33 | BAUER, JOHN<br>123 HARBOR DRIVE<br>UNIT 207<br>STAMFORD, CT 06902 | 3/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1799 | $ 50,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 34 | BELVILLE SOSA, ARTURO<br>PO BOX 361957<br>SAN JUAN, PR 00936 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8395 | $ 100,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 35 | BERIDON, DWIGHT<br>9772 BAYOU DES GLAISES ST.<br>P.O. BOX 115<br>MOREAUVILLE, LA 71355 | 3/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 966 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 36 | BILLIE CAROL ALLEN REVOCABLE TRUST<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 73096 | $ 5,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 37 | BIRD, LINDA W<br>3790 NE 57TH COURT<br>FORT LAUDERDALE, FL 33308 | 4/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3690 | $ 15,650.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 38 | BISTANI RODRIGUEZ, MARIEM<br>PMB 252 BOX 6400<br>CAYEY, PR 00737-6400 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13522 | $ 990,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 39 | BLAIKLOCK, NEAL E<br>26 WATERVILLE DRIVE<br>MERRIMACK, NH 03054 | 5/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8372 | $ 50,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 40 | BLANCA M RODRIQUEZ & IRAIDA MUNOZ<br>PO BOX 417<br>SABANA GRANDE, PR 00637 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27723 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | BLANCO MUNOZ, ENRIQUE L<br>PMB 252<br>PO BOX 6400<br>CAYEY, PR 00737-6400 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11741 | $ 655,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | BOLIN M. M. REV LIV TR<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 63009 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 43 | BONIN, ALLAN J.<br>8 STUART LANE<br>OAK RIDGE, NJ 07438-9154 | 3/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10005 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 44 | BONIN, LISA A.<br>8 STUART LANE<br>OAK RIDGE, NJ 07438-9154 | 3/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1554 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 45 | BRACH, GERALD A.<br>32 TARTARIAN CIRCLE<br>ROCHESTER, NY 14612 | 3/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1105 | $ 20,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 46 | BRACH, GERALD A.<br>32 TARTARIAN CIRCLE<br>ROCHESTER, NY 14612 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2811 | $ 21,050.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | BROWN, NADINE R. 20554 N.101ST AVE APT. 1009 PEORIA, AZ 85382 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3172 | $ 30,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 48 | BRUNO ROVIRA, FRANCISCO G LCDO. FRANCISCO BRUNO ROVIRA 270 MUNOZ RIVERA AVE. SAN JUAN, PR 00918 | 4/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5852 | $ 65,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 49 | C.M. A MINOR CHILD, MARGARITA WIEWALL, PARENT 7500 352 AVE BURLINGTON, WI 53105 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21454 | $ 12,070.95 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 50 | CABANILLAS DE PAVIA, CARMEN M. PO BOX 9746 SAN JUAN, PR 00908 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 85880 | $ 335,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 51 | CABREROS, PASCUALA Y. 5873 N. ELSTON AVE. CHICAGO, IL 60646 | 3/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5113 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 52 | CADILLA REBOLLEDO, MARIA URB.ESTANCIAS DEL RIO #30 TALLEBOA ST AGUAS BUENAS, PR 00703 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36024 | $ 80,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 53 | CAMACHO POSTIGO, JOSE E URB RIO PIEDRAS HGTS CALLE RIMAC 103 SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 37261 | $ 45,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | CAMELIA E FUERTES MUDAFORT AMD ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14161 | $ 625,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55 | CAMILLE RAFFUCCI DIEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43416 | $ 15,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 56 | CARLOS GUARDIOLA BETANCOURT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PUERTO RICO<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43544 | $ 35,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 57 | CAROLYN WEINSTEIN REVOCABLE LIVING TRUST & GARY H WEINSTEIN REVOCABLE LIVING TRUST<br>ROSENBAUM FINANCIAL<br>150 SW HAMSON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5074 | $ 30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58 | CARRASQUILLO LOPEZ, FELIX<br>URB. SANTA CLARA<br>T -10 CALLE REINA DE LAS FLORES<br>GUAYNABO, PR 00969 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43240 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59 | CASANOVA, GLORIANNE  M<br>P.O. BOX 86<br>VEGA BAJA, PR 00694 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36860 | $ 95,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | CASASNOVA, MARIA EMILIA<br>CHARLES A. CUPRILL<br>356 CALLE FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 3/23/2014 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4348 | $ 25,004.50 |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 61 | CASIMIR AND CAMILLE ZEMBRZYCKI<br>15 DUCK LANE<br>WEST ISILIP, NY 11795 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16739 | $ 35,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| 62 | CATALA MONGE, JORGE L.<br>BOX 2259<br>GUAYNABO, PR 00970-2259 | 4/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5933 | $ 150,000.00 |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 63 | CEBOLLERO DE DRAGONI, CARMEN R<br>URB JACARANDA<br>D 9 CALLE EMAJAGUA<br>PONCE, PR 00730-1624 | 5/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23577 | $ 40,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| 64 | CHARLES H. JACKSON SR. AND MILDRED L. JACKSON<br>19481 MARK TWAIN<br>DETRIOT, MI 48235 | 3/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2690 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| 65 | CINTRON, JULIO<br>CALLE A DD-38 LUQUILLO MAR<br>LUQUILLO, PR 00773 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 163838 | $ 4,312.50 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| 66 | CIRUGIA AVANZADA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43919 | $ 490,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 67 | CIURO REYES, NELSON<br>URB PORTAL DE LOS PINOS<br>D63 CALLE 2<br>SAN JUAN, PR 00926 | 5/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25334 | $ 12,864.71 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 68 | COCA HERNANDEZ, JOSE D.<br>BOX 801087<br>COTO LAUREL, PR 00780-1087 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18872 | $ 195,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 69 | COGAN-COGAN, JUAN<br>P.O. BOX #29566<br>SAN JUAN, PR 00929 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6389 | $ 11,370,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 70 | COLLETTI, RICHARD<br>30 BARTON AVE.<br>STATEN ISLAND, NY 10306 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13461 | $ 24,681.90 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 71 | COLON, GLORIA E.<br>PO BOX 370596<br>CAYEY, PR 00737-0596 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16437 | $ 175,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 72 | CONSTRUCCIONES JFM INC<br>2167 CALLE LOIZA<br>SAN JUAN, PR 00913-4512 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15060 | $ 225,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 73 | CONSULTA NEBAPI LLC<br>PEDRO ORTIZ ALVAREZ LLC<br>PO BOX 9009<br>PONCE, PR 00732 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29614 | $ 0.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | CONTY NIEVES, PABLO TERRALINDA II CALLE GAVILANES K7 GUAYNABO, PR 00969 | 4/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7197 | $ 175,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | CONWAY, WILLIAM S 20 BRITTON ROAD STOCKTON, NJ 08559 | 4/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6261 | $ 30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 76 | COOPERATIVA A/C DE BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 3/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2200 | $ 2,735,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 77 | COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL GONZALEZ LOPEZ LOPEZ ADAMES LLC MARIE ELSIE LOPEZ ADAMES 1126 ASHFORD AVE. SUITE C-10 THE DIPLOMAT CONDOMINIUM SAN JUAN, PR 00907 | 4/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7427 | $ 6,000,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | CORDERO, CHARLES A. 2305 LAUREL ST. (712) SAN JUAN, PR 00913 | 3/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2876 | $ 237,119.34 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 79 | CORDERO, CHARLES A. & THOMAS C. 2305 LAUREL ST. (712) SAN JUAN, PR 00913 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9830 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 80 | CORREA ACEVEDO, TOMAS<br>CENTRO INTERNACIONAL DE MERCADEO II<br>90 CARR. 165 SUITE 407<br>GUAYNABO, PR 00968-8064 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15428 | $ 276,334.24 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 81 | CORREA GEIGEL, AGUSTIN<br>COND THE FALLS<br>APT 1-6<br>BOX 413<br>GUAYNABO, PR 00966 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14618 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | CORREA GEIGEL, AGUSTIN<br>C0ND FALLS<br>APT I 6 BOX 413<br>GUAYNABO, PR 00966 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14628 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 83 | CORREA SANTIAGO, LUIS<br>URB CAMINO DEL MONTE #4<br>CALLE PEDREGAL<br>GUAYNABO, PR 00971 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8237 | $ 500,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | COSCIA, MICHAEL<br>10060 SW 17 CT<br>DAVIE, FL 33324 | 3/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2922 | $ 70,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 85 | COSTAS, CARLOS A.<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 176 | $ 75,000.00 |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 86 | COUGHLAN, CATHERINE R.<br>220 WAVERLY RD<br>WILMINGTON, DE 19803 | 4/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8285 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 87 | CRIADO, JOSE R & JOSEFINA DEL VALLE DE<br>AVE TITO CASTRO 609 STE 102 PMB 190<br>PONCE, PR 00716 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15865 | $ 115,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 88 | CRUZ CORALES, YOMAR  S.<br>URB. LA QUINTA CALLE TUSCANY F-20<br>YAUCO, PR 00698 | 5/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23831 | $ 65,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 89 | CRUZ ORTIZ, DAMARIS<br>URB. MONTE CLARO<br>PLAZA 38 MQ31<br>BAYAMON, PR 00961 | 5/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14613 | $ 100,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 90 | CRUZ RAMOS, JUSTO<br>HC-1-4407<br>YABUCOA, PR 00767 | 4/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7306 | $ 68,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 91 | CRUZ SANCHEZ, MANUEL<br>11 LOMAS DE CAMPO ALEGRE<br>HUMACAO, PR 00791 | 3/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2580 | $ 98,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 92 | CRUZ, RAFAEL<br>9 ESTANCIAS DEL RIO<br>AGUAS BUENAS, PR 00703 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2586 | $ 5,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

## Sixth Omnibus Objection
### Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 93 | DEBORAH M. SABATER WELLS AND JORGE N. BORRI SOLA<br>PO BOX 190538<br>SAN JUAN, PR 00919 | 5/9/2019 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10120 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 94 | DEFENDINI LIMARDO, HILDA<br>URB GARDENVILLE<br>B 10 CALLE BRAZIL<br>GUAYNABO, PR 00966-2021 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10810 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 95 | DEL CASTILLO, HECTOR<br>3103 AVE ISLA VERDE<br>CONDESA DEWOR #504<br>CAROLINA, PR 00979 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14116 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | DEL MILAGROS ROSAS RIVE , MARIANITA<br>1471 CALLE TOSSA DEL MAR<br>APT PEDREIRA 2-A<br>SAN JUAN, PR 00907-2142 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 40981 | $ 35,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 97 | DENNIS CORREA LOPEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43889 | $ 10,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 98 | DENNIS R ROMAN RETIREMENT PLAN REPRESENTED BY UBS COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43958 | $ 25,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 99 | DENTON HENARES, ROBERT A<br>URB CAPPARA HILLS<br>G 11 CALLE CEDRO<br>GUAYNABO, PR 00968 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19376 | $ 117,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 100 | DENTON, WHADZEN<br>PO BOX 140878<br>ARECIBO, PR 00614 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14440 | $ 453,783.09 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 101 | DENTON, WHADZEN<br>PO BOX 140878<br>ARECIBO, PR 00614 | 6/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21235 | $ 119,410.88 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 102 | DEVELOPERS GROUP INC.<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5527 | $ 981,344.71 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | DIANE D WOODALL TRUST UA SEP 28 1999<br>9829 WOLCOTT DRIVE<br>BURKE, VA 22015 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1239 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 104 | DOLORES FERNOS, MARIA<br>16 CARRION COURT APT.43<br>SAN JUAN, PR 00911 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24017 | $ 60,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 105 | DOUBLE EIGHT FAMILY TRUST<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5011 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 106 | DRAGONI, LORENZO | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29295 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 107 | DRAYER, RICHARD R<br>87125 CEDAR FLATS RD<br>SPRINGFIELD, OR 97478 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5662 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 108 | DURAN MERCADO, CLEMENTE<br>239 ARTERIAL HOSTOS AVE<br>SUITE 305<br>SAN JUAN, PR 00918 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21574 | $ 100,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 109 | ECHAVARRIA LASSUS, AMPARO<br>URB JARDINES DE COUNTRY CLUB<br>CALLE 127 BW 38<br>CAROLINA, PR 00983 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26311 | $ 50,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | EDER, EMMA<br>4619 S. BRANDON ST.<br>SEATTLE, WA 98118 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24957 | $ 1,607.43 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 111 | EDILBERTO BERRIOS PEREZ & ARIADNE FEBLES GORDIAN<br>URB. CALDAS<br>2003 CALLE JOSE FIDALGO DIAZ<br>SAN JUAN, PR 00926-5323 | 4/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7999 | $ 500,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 112 | ELDO INVESTMENTS LLC<br>424 THORTON DR<br>NORMAN, OK 73069 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26626 | $ 1,748.16 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 113 | ELLIOTT T C<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 88820 | $ 5,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 114 | EMERGING MARKET BOND PLUS SUB-TRUST<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 92920 | $ 5,910,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 115 | ERASMO TANON, SUCESION<br>1485 ASHFORD AVE<br>ST MARYS PLAZA 704-2<br>SAN JUAN, PR 00907 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4168 | $ 340,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 116 | ERASMO TANON, SUCESION<br>IRIS CORREA GRAU<br>1485 ASHFORD AVE., ST. MARY'S PLAZA 704-2<br>SAN JUAN, PR 00907 | 10/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 167715 | $ 50,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 117 | ERIKA SIEBENMANN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43615 | $ 40,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 118 | ESEMSE INC.<br>ERIK DOMENECH<br>PO BOX 1731<br>CABO ROJO, PR 00623 | 5/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9631 | $ 1,223,025.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 119 | ESPELAND, TOM<br>401 S. PALM ISLAND CIRCLE<br>VERO BEACH, FL 32963 | 4/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7039 | $ 67,819.50 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 120 | F, BAYLEY<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 88410 | $ 25,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 121 | FARIAN, ROBERT<br>342 PROSPECT AVE<br>DUMONT, NJ 07628 | 3/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 568 | $ 875.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 122 | FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9062 | $ 23,974.63 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 123 | FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8531 | $ 25,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 124 | FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9816 | $ 40,405.45 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 125 | FARRANT JR, JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9773 | $ 25,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 126 | FARRANT JR, JAMES<br>APT 502<br>CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9780 | $ 30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 127 | FARRANT JR., JAMES<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9801 | $ 0.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 128 | FARRANT MENA, MAITE<br>APT 502 CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9704 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 129 | FARRANT MENA, MAITE<br>APT 502<br>CALLE EBANO I-7<br>GUAYNABO, PR 00968-3134 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9781 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 130 | FEFER JTWROS, CYRIL & KATHRYN<br>15 NEW MORNING PLACE<br>LEICESTER, NC 28748 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4548 | $ 245,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 131 | FELICIANO, WILLIAM  FELICIANO<br>PO BOX 334386<br>PONCE, PR 00716 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21041 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | FELIPE RUSSE CACHO, JESUS F<br>HC 02 BOX 6019<br>MOROVIS, PR 00687 | 8/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 140511 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 133 | FERNANDEZ MUNOZ, SOCORRO<br>19 CALLE MIRAMAR<br>RINCON, PR 00677 | 7/5/2019 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 136067 | $ 7,620.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | FERNANDEZ PAOLI, BLANCA<br>URB. CAPARRA HILLS<br>G-11 CALLE CEDRO<br>GUAYNABO, PR 00968 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19512 | $ 75,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 135 | FERNANDEZ, ALFONSO<br>URB ALEMANY<br>19 CALLE SANTA TERESA<br>MAYAGUEZ, PR 00680 | 5/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13083 | $ 70,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 136 | FIDEICOMISO FLORES MORALES, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>UBS TRUST COMPANY OF PUERTO RICO<br>ATTN: JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE  10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43864 | $ 50,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 137 | FIDEICOMISO ISAMAR, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43857 | $ 50,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 138 | FLORES SANTANA, LESLIE<br>URB ESTANCIAS DEL BOSQUE<br>PALMERAS 313<br>CIDRA, PR 00739 | 6/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 80450 | $ 50,696.50 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 139 | FOJO, JOSE A. & BLANCA<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6405 | $ 981,344.71 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | FOSSAS MARTINEZ, JORGE<br>2167 CALLE LOIZA<br>SAN JUAN, PR 00913 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14963 | $ 325,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 141 | FRANCISCO M. RAMIREZ RIVERA, LILIA M. RODRIGUEZ COLON<br>613 AVE PONCE DE LEON APT. 901<br>SAN JUAN, PR 00907-3160 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15006 | $ 300,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 142 | FRANCISCO M. RAMIREZ-RIVERA; LILIA M. RODRIGUEZ COLON<br>COND. WATERVIEW, APT 901<br>613 AVE PONCE DE LEON<br>SAN JUAN, PR 00907-3160 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15022 | $ 300,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 143 | FRANCISCO SANTINI/MADELINE BOUSSON<br>SJ 178 VIA MEDIALUNA<br>HACIENDA SAN JOSE<br>CAGUAS, PR 00725 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15825 | $ 40,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 144 | FREIRIA GARRATON, MARIA  MARIMER<br>PO BOX 36 4165<br>SAN JUAN, PR 00936-4165 | 4/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8073 | $ 701,004.36 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 145 | FREIRIA UMPIERRE, ENRIQUE<br>P.O. BOX 364165<br>SAN JUAN, PR 00936-4165 | 4/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9044 | $ 3,492,159.74 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | FRENZ, COLLEEN<br>6729 S. MOCCASIN TRAIL<br>GILBERT, AZ 85298 | 3/21/19 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1826 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 147 | GABRIEL J GARCIA TALAVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44297 | $ 200,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 148 | GAMBINO, KEITH<br>3805 GOLFVIEW RD.<br>SEBRING, FL 33875 | 3/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2054 | $ 135,629.99 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 149 | GARCIA CESPEDES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44225 | $ 35,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 150 | GARRATON , NORMA  M<br>PO BOX 364165<br>SAN JUAN, PR 00936 | 4/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7687 | $ 253,304.29 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 151 | GARY R AND URSULA G JOHNSTON TTEES<br>GARY JOHNSTON<br>4549 DARNELL PLACE<br>LAKELAND, FL 33801 | 3/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2687 | $ 23,234.25 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

## Sixth Omnibus Objection
### Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | GEORGINA PAREDES AS TRUSTEE FOR ALFRED RAMIREZ DE ARELLANO<br>JOSE E. ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 96008 | $ 405,062.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 153 | GLOBAL MULTI-SECTOR CREDIT PORTFOLIO (LUX)<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 78200 | $ 1,750,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 154 | GLOBAL OPPORTUNITIES LLC<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 81743 | $ 16,990,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 155 | GLOBAL OPPORTUNITIES OFFSHORE LTD<br>C/O FINANCIAL RECOVERY TECHNOLOGIES<br>ATTN: ROB ADLER, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 89548 | $ 60,100,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 156 | GOLDMAN SACHS BOND FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 59353 | $ 2,485,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 157 | GOLDMAN SACHS COLLECTIVE TRUST - CORE PLUS FIXED INCOME FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 89086 | $ 8,970,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 96084 | $ 3,120,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | GOLDMAN SACHS COLLECTIVE TRUST - EMERGING MARKETS DEBT FUND II 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 88812 | $ 1,385,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | GOLDMAN SACHS COLLECTIVE TRUST - LONG DURATION PLUS FIXED INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 91837 | $ 2,460,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | GOLDMAN SACHS DYNAMIC MUNICIPAL INCOME FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 86041 | $ 39,910,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 162 | GOLDMAN SACHS EMERGING MARKETS CORPORATE BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 C/O ROB ADLER MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 77626 | $ 9,455,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 163 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 94366 | $ 5,300,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | GOLDMAN SACHS EMERGING MARKETS DEBT BLEND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 103990 | $ 5,300,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 165 | GOLDMAN SACHS EMERGING MARKETS DEBT FUND 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 90355 | $ 25,710,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 166 | GOLDMAN SACHS EMERGING MARKETS DEBT LOCAL PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 81278 | $ 12,355,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 167 | GOLDMAN SACHS EMERGING MARKETS DEBT PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 90787 | $ 69,560,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 168 | GOLDMAN SACHS GLOBAL FIXED INCOME PLUS PORTFOLIO (HEDGED) 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 84556 | $ 8,780,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 169 | GOLDMAN SACHS GLOBAL STRATEGIC INCOME BOND PORTFOLIO 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 104798 | $ 47,705,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 170 | GOLDMAN SACHS HIGH YIELD MUNICIPAL FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 57957 | $ 264,460,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 171 | GOLDMAN SACHS LOCAL EMERGING MARKETS DEBT FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 78403 | $ 1,735,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 172 | GOLDMAN SACHS SHORT DURATION TAX-FREE FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47558 | $ 37,315,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 173 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND I PORTFOLIO<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 66323 | $ 3,750,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 174 | GOLDMAN SACHS STRATEGIC ABSOLUTE RETURN BOND II PORTFOLIO<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 103591 | $ 3,930,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 175 | GOLDMAN SACHS STRATEGIC INCOME FUND<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 81642 | $ 75,250,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | GOLDMAN UNCONSTRAINED FL<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 92978 | $ 85,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 177 | GOLDSTEIN, SYLVIA<br>8 EAST NORMANDY DRIVE<br>WEST HARTFORD, CT 06107 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10953 | $ 140,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 178 | GONZALEZ GONZALEZ, HILDA E.<br>HC 04 BOX 43628<br>BO PILETAS<br>LARES, PR 00669 | 7/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114608 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 179 | GONZALEZ QUINTANA, HECTOR<br>HC-2 BOX 25884<br>SAN SEBASTIAN, PR 00685 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14277 | $ 30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 180 | GOODMAN, JANE<br>29 WOODS LANE<br>ROSLYN, NY 11576 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 76153 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 181 | GOODMAN, JANE<br>29 WOODS LANE<br>ROSLYN, NY 11576 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 77364 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | GORDON W. SHEAHEN TRUST<br>3535 PATTEN RD APT 5D<br>HIGHLAND PARK, IL 60035 | 4/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5832 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 183 | GRANT, ROBERT E<br>1606 SPARKLING WAY<br>SAN JOSE, CA 95125 | 3/7/2019 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 789 | $ 275,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 184 | GRATACOS-WYS, LIZETTE<br>C/O YVONNE WYS<br>816 AVE. PONCE DE LEON APT. 410<br>SAN JUAN, PR 00907-3364 | 10/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 167821 | $ 100,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 185 | GRIZEL E. LOPEZ FIGUEROA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47082 | $ 100,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 186 | GUBERN GARCIA LIVING TRUST REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 39594 | $ 15,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 187 | GUEVARA FUERTES, JOSE<br>PO BOX 55008<br>BAYAMON, PR 00960-4008 | 5/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8357 | $ 30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | GUEVARA, JOSE<br>P O BOX 55008<br>BAYAMON, PR 00960-4008 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7158 | $ 11,952.45 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 189 | GUJAVARTY, KRISHNA<br>49 DOLPHIN LANE EAST<br>COPIAGUE, NY 11726 | 4/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4460 | $ 15,328.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 190 | GUOLIN DENG & XINWEI CUI DENG 9343 MERIDIAN DRIVE EAST PARKLAND, FL 33076 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19621 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 191 | GUTIERREZ, MARIA PALMERA #5 PALMAR SUR CAROLINA, PR 00979 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13499 | $ 200,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 192 | HALL M EST TR 200 RIVER'S EDGE DRIVE SUITE 300 MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 90001 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 193 | HANS MERCADO GONZALEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44282 | Undetermined* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 194 | HARGEN RODRIGUEZ, PAUL T. PO BOX 250483 AGUADILLA, PR 00604-0483 | 11/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 167982 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | HAROLD J SCHNITZER REMAINDER TRUST ROSENBAUM FINANCIAL 150 SW HARRISON ST #300 PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5046 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

## Sixth Omnibus Objection
### Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | HECTOR I GONZALEZ CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>C/O UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>EXECUTIVE DIRECTOR<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 37839 | $ 90,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 197 | HECTOR M HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>JAVIER GONZÁLEZ<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44366 | $ 60,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 198 | HECTOR MORALES SANTIAGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44340 | $ 20,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 199 | HECTOR RIVERA CRUZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45147 | $ 70,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 200 | HEDWIG, AULETTA M<br>452 HUNTINGTON AVE<br>BUFFALO, NY 14214 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17116 | $ 8,590.36 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 201 | HELD, GILBERT<br>4736 OXFORD ROAD<br>MACON, GA 31210 | 4/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5839 | $ 30,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 202 | HELD, GILBERT<br>4736 OXFORD ROAD<br>MACON, GA 31210 | 4/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5532 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 203 | HERMAN ZUPEK, BRUCE<br>7632 SOUTHSIDE BLVD APT 132<br>JACKSONVILLE, FL 32256 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 40825 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 204 | HERNANDEZ ALVERIO, NOEMI<br>PO BOX 602<br>JUNCOS, PR 00777-0602 | 4/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7326 | $ 46,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 205 | HERNANDEZ LOPEZ, SIXTO<br>19 ESMERALDAST URB BUCARE<br>GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 46387 | $ 167.18 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 206 | HERNANDEZ RUIZ, ERMIS M.<br>CONDOMINIO VENUS PLAZA B<br>130 CALLE COSTA RICA<br>APT. PH801<br>SAN JUAN, PR 00917 | 4/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7590 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | HILDA RODRIGUEZ ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45142 | $ 50,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 208 | HILL C.M.<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 87294 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 209 | HOSPICIO EMMANUEL DEFERRED COMP FBO MOISES RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29953 | $ 145,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 210 | HOSPICIO LA PROVIDENCIA<br>ATTN: SRTA. EYLEEN RODRIGUEZ LUGO<br>PRESIDENT<br>PO BOX 10447<br>PONCE, PR 00732 | 6/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 51413 | $ 790,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 211 | HUERTAS, MIGUEL  A.<br>PO BOX 8575<br>BAYAMON, PR 00960 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 84534 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 212 | IFARRAGUERRI GOMEZ MD, CARLOS<br>URB. SABANERA 182 CAMINO DEL MONTE<br>CIDRA, PR 00739-9475 | 6/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 79037 | $ 96,478.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 213 | INMOBILIARIA RODRIGUEZ MUNOZ SE<br>IRAIDA MUNOZ RIERA<br>P.O. BOX 417<br>SABANA GRANDE, PR 00637 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36135 | $ 460,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 214 | INTERMEDIATE MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 96668 | $ 250,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 215 | IRAIDA MUNOZ, IRAIDA RODRIGUEZ, & BIANCA RODRIGUEZ<br>IRAIDA MUNOZ RIERA<br>P.O. BOX 417<br>SABANA GRANDE, PR 00637 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 37570 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 216 | ISIDRO DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44804 | $ 75,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 217 | IVAN Y. ROMAN SOSA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45205 | $ 30,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 218 | J&R TRUST<br>150 SW HAMSON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5024 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 219 | JAIME FELICIANO CACERES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44295 | $ 40,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | JAIME MARCHENA FOR GRUPO MEDICO PSIQUIATRICO DEL ESTE RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45222 | $ 25,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 221 | JAY AND GERALDINE SEIDMAN FAMILY TRUST<br>6440 WILBUR AVE APT 308<br>MAIL STATION 57<br>RESEDA, CA 91335 | 4/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3822 | $ 26,120.41 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 222 | JEANNETTE MARRERO CANINO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45231 | $ 40,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 223 | JESUS HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PUERTO RICO<br>ATTN: JAVIER GONZÁLEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45252 | $ 100,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 224 | JFJ TRUST/JULIO F. JULIA<br>MURANO LUXURY APARTMENTS<br>1 AVE. PALMA REAL APT. 902<br>GUAYNABO, PR 00969 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6213 | $ 1,609,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 225 | JONES, MERRY<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST. #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5039 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 226 | JOSE F DE LEON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44435 | $ 210,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 227 | JOSE PLA ARTEAGA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44772 | $ 25,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 228 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO<br>AVE. TITO CASTRO 609 STE. 102 PMB 190<br>PONCE, PR 00716 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11673 | $ 115,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 229 | JOSEPH ALEXANDER FOUNDATION<br>PO BOX 433<br>FT. WASHINGTON, PA 19034 | 4/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5955 | $ 25,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 230 | JUAN GONZALEZ DIAZ MEDICAL OFFICE TRUST REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45284 | $ 160,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 231 | JUAN LOPEZ FERNANDEZ Y MARI CARMEN LOPEZ<br>588 AUSTRAL URB. ALTAMIRA<br>SAN JUAN, PR 00920 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15716 | $ 75,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 232 | JUAN RAMON GOMEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>JAVIER GONZÁLEZ<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44421 | $ 90,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | JUAN REINES ORTIZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44786 | $ 345,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | KAYE, DAVID E.<br>27 HUNTER RD<br>AVON, CT 06001 | 3/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4084 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | KOWALSKI, STEPHEN<br>15 CHERYL ROAD<br>PINE BROOK, NJ 07058 | 4/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6061 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 236 | KUDRYAVTSEVA, ALEXANDER<br>2965 AVENUE Z  3-P<br>BROOKLYN, NY 11235 | 3/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1103 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | LA GUITARRA RETIREMENT PLAN TRUST<br>ALMA ALDAEONDO<br>297 VIA DEL CIELO<br>CAGUAS, PR 00725 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 25502 | $ 321,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 238 | LANZAR VELAZQUEZ, MARIBEL<br>REPARTO METROPOLITANO<br>886 CALLE 45 SE<br>SAN JUAN, PR 00921 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 139229 | $ 3,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 239 | LARACUENTE, NELSON<br>URB ALMIRA AP 34 CALLE 12<br>TOA BAJA, PR 00949 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11870 | $ 40,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 240 | LAWS, JOSEPH C.<br>PO BOX 10143<br>SAN JUAN, PR 00908 | 5/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23483 | $ 17,902.67 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 241 | LEMME R TR IMA P<br>C/O FINANCIAL RECOVERY TECHNOLOGIES<br>ATTN: ROB ADLE, PRESIDENT<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 103570 | $ 100,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 242 | LENNING, RICHARD W.<br>102 BLAZING STAR DRIVE<br>GEORGETOWN, TX 78633 | 3/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1525 | $ 29,101.86 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 243 | LIFERAFTS INC<br>PO BOX 9022081<br>SAN JUAN, PR 00902-2081 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2103 | $ 22,875.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 244 | LIMARDO SANCHEZ, ABNER<br>CALLE BRASIL B10 GARDENVILLE<br>GUAYNABO, PR 00966-2023 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9662 | $ 102,641.33 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 245 | LINERA DE ROSADO, MYRGIA M.<br>SUCHVILLE 19<br>GUAYNABO, PR 00966 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6621 | $ 101,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 246 | LONG MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 99250 | $ 3,085,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 247 | LOPEZ GARCIA, HECTOR R<br>552 WAYMOUTH ST<br>APT C<br>SAN JUAN, PR 00907 | 6/22/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 181 | $ 1,100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 248 | LOPEZ MUJICA , NORMA L<br>URB BORIQUEN GARDENS<br>CALLE MAGNOLIA GG2<br>SAN JUAN, PR 00926 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29338 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 249 | LOPEZ MUJICA, FIDEICOMISO<br>URB. BORINQUEN GDNS<br>CALLE MAGNOLIA GG2<br>SAN JUAN, PR 00926-6337 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24311 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 250 | LOPEZ MUJICA, FIDEICOMISO<br>URB. BORINQUEN GDNS<br>CALLE MAGNOLIA GG2<br>SAN JUAN, PR 00926 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20924 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 251 | LOPEZ MUJICA, NORMA L.<br>URB. BORINQUEN GDNS, C/GG2<br>GG2 CALLE MAGNOLIA<br>SAN JUAN, PR 00926-6337 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27321 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 252 | LOPEZ, ANTONIO<br>CALLE PARQUE DEL RETIRO 10<br>SUITE 142<br>URB. EL RETIRO<br>CAGUAS, PR 00725 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1811 | $ 859,805.79 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 253 | LOUIS GILLOW CUST FOR LORRI GILLOW UNJUTMA<br>1409 JOHNSON AVE.<br>POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 31174 | $ 12,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 254 | LOUIS GILLOW CUST FOR STEPHENIE GILLOW UNJUTMA<br>1409 JOHNSONN AVE.<br>POINT PLEASANT, NJ 08742 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29331 | $ 12,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 255 | LOURDES GALAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44799 | $ 40,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 256 | LOWERY, JOSEPH<br>MARIE E. OCAMPO<br>3 MARTIN LANE<br>FLEMINGTON, NJ 08822 | 4/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6923 | $ 25,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 257 | LUCIANO ARROYO FIGUEROA & MARIA C ORTIZ DELGADO<br>PO BOX 173<br>YABUCOA, PR 00767-0173 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10059 | $ 105,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 258 | LUGO PAGAN, PABLO<br>PO BOX 771<br>HORMIGUEROS, PR 00660 | 6/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114543 | $ 211,916.31 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 259 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 38523 | $ 80,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 260 | LUIS E COLLAZO BATTISTINI RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 37563 | $ 155,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 261 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45319 | $ 60,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 262 | LUIS M RODRIGUEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45560 | $ 50,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 263 | LUKE, JAMES T.<br>140 XIT RANCH RD<br>TRINIDAD, TX 75163 | 3/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 896 | $ 200,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 264 | MAC - ADAM FAM TR<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114634 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 265 | MAC - HALL W. & G. TRUST<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 78317 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 266 | MAC - MACDONALD J. & C. JT TEN/COM<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 91822 | $ 35,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 267 | MAC - PARKE - POTTER D<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 96501 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 268 | MAC - WEBBER S AND GRISWOLD H TRUST<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 91795 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 269 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45558 | $ 35,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 270 | MARGARITA GUZMAN DE VINCENTY & THE ESTATE OF PEDRO VINCENTY<br>CHARLES A. CUPRILL, ESQ.<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 9/1/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 195 | $ 525,000.00 |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 271 | MARGARITA HERREA ABOLAFIO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45561 | $ 145,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 272 | MARI ROCA TRUST<br>C/O SANTIAGO MARI ROCA<br>P.O. BOX 1589<br>MAYAGUEZ, PR 00681-1589 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 20556 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 273 | MARIA EMILIA CASASNOVAS & JAVIER GARCIA GARRIDO<br>CHARLES A. CUPRILL<br>356 CALLE FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 3/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4380 | $ 50,000.00 |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 274 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVE. 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45575 | $ 310,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 275 | MARIN GUADARRAMA, PEDRO<br>VICTOR ROJAS UNO<br>265 CALLE ARAGON<br>ARECIBO, PR 00612 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 24785 | $ 54,194.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 276 | MARINI QUESADA, ALEXANDRA<br>LCDO. ARIEL O. CARO PEREZ<br>P.O. BOX 9010<br>SAN JUAN, PR 00908 | 10/31/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 256 | $ 246,039.75 |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 277 | MARROIG, JUAN<br>URB. MANSION REAL 404<br>COTO LAUREL, PR 00780 | 9/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 167581 | $ 120,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 278 | MARTHA SCHRADER TRUST<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4886 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 279 | MARTIN, JACQUELINE D<br>58777 COLEMAN RD<br>CAMBRIDGE, OH 43725 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13960 | $ 55,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

## Sixth Omnibus Objection
### Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 280 | MARTINEZ GIRAUD, MANUEL B<br>PO BOX 183<br>SAN JUAN, PR 00613 | 3/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5297 | $ 80,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 281 | MARTINEZ SOTO, ILENE M<br>COND TROPICANA A<br>5890 CALLE TARTAK APT A 405<br>CAROLINA, PR 00979 | 6/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 53769 | $ 1,000,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 282 | MARY M. BYERS TTEE MARY M. BYERS REV. TRUST<br>2654 WHITMAN DRIVE<br>WILMINGTON, DE 19808 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4930 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 283 | MAVERICK RETIREMENT PLAN<br>C/O PAUL E. CALVESBERT, ESQ.<br>20-C PEDRO V. PEDROSA ST.<br>GARDEN HILLS<br>GUAYNABO, PR 00966 | 3/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3625 | $ 40,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 284 | MC CLASKEY, JANET L.<br>300 WENDY COURT<br>IRVING, TX 75060 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1243 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 285 | MCCLERNAN, JOSEPH W<br>2643 MERCER ST<br>PHILADELPHIA, PA 19125 | 3/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1706 | $ 14,164.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 286 | MEDIAVILLA, NITZA<br>URB EL VEDADO<br>414 CALLE BONAFOUX<br>SAN JUAN, PR 00918-3021 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15081 | $ 35,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 287 | MELÉNDEZ RAMOS, JUAN R.<br>P. O. BOX 386<br>MANATI, PR 00674 | 6/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45974 | $ 15,000.20 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 288 | MERHEB-BISTANI, MIGUEL<br>PMB 252 BOX 6400<br>CAYEY, PR 00737-6400 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11736 | $ 45,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 289 | MEYER FAMILY TRUST<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5034 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 290 | MIGUEL A CRUZ COLLAZO AND MARIA ORTIZ RAMOS<br>P.O. BOX 1053<br>OROCOVIS, PR 00720 | 5/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16877 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 291 | MIGUEL A ROSADO RETIREMENT PLAN<br>PO BOX 193143<br>SAN JUAN, PR 00919 | 3/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4194 | $ 30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 292 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45584 | $ 180,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 293 | MIKE, DAY H.<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 89921 | $ 15,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 294 | MILAGROS DELGADO ORTIZ<br>PO BOX 50314<br>TOA BAJA, PR 00950-0314 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18871 | $ 100,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 295 | MILTON ROBINSON AND ANABIS IRIZARRY<br>URB. MALLORCA<br>CALLE ALABAMA T-34<br>GUAYNABO, PR 00969-3912 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19625 | $ 185,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 296 | MINUTOLI, ANTHONY AND ROSE<br>60-35 75TH STREET<br>MIDDLE VILLAGE, NY 11379 | 4/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8262 | $ 25,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 297 | MIRTA VINCENTY CARDONA AND JOSE BARQUERO IGAR<br>1505 CALLE LAS MARIAS<br>SAN JUAN, PR 00911-1627 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29352 | $ 102,652.24 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

## Sixth Omnibus Objection
### Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|------|-----------|-------------|--------|---------|----------------------|
| 298 | MOLINARI, CANDIDO<br>PO BOX 938<br>QUEBRADILLAS, PR 00678 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 39645 | $ 80,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 299 | MORALES CINTRON, PEDRO<br>URB RIO HONDO<br>L 3 CALLE RIO CAGUITAS<br>BAYAMON, PR 00961 | 4/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7226 | $ 46,667.50* |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 300 | MOREDA TOLEDO, ANGELES<br>VILLA CAPARRA<br>A-37 CALLE A<br>GUAYNABO, PR 00966-2211 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22658 | $ 169,702.46 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 301 | MORGAN STANLEY WEALTH MANAGEMENT (ON BEHALF OF SAKAMOTO-HATA LIVING TRUST)<br>SIMON SAKAMOTO<br>7692 ALBANY POST RD<br>RED HOOK, NY 12571 | 5/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9238 | Undetermined* |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 302 | MORGAN, JEFFREY<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4925 | $ 30,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 303 | MORGEN BECK & PIERRE ROCHARD JTWROS<br>1730 OCEAN AVENUE<br>BROOKLYN, NY 11230 | 4/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6064 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 304 | MORLA RIOS, EVERLING M.<br>500 PASEO MONACO APT.155<br>BAYAMON, PR 00956 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 73632 | $ 7,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 305 | MORO ROMERO, JULIO<br>PO BOX 1520<br>MOCA, PR 00676 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16710 | $ 824,412.66 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 306 | MORO ROMERO, JULIO<br>P.O. BOX 1520<br>MOCA, PR 00676 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16614 | $ 15,222.75 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 307 | MORRIS, WILLIAM N.<br>44 ARMINGTON LOOP<br>PIERMONT, NH 03779 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 39917 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 308 | MUNOZ RIERA, IRAIDA<br>P.O. BOX 417<br>SABANA GRANDE, PR 00637 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32392 | $ 525,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 309 | NAUDITT, DAVID W.<br>11515 SE 178TH PL<br>RENTON, WA 98055 | 3/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3058 | $ 9,888.55 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 310 | NEGRON JIMENEZ, EDWIN<br>352 AVE SAN CLAUDIO PMB 115<br>SAN JUAN, PR 00926-4143 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4374 | $ 45,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 311 | NELSON M & DELMA, CIURO<br>URB PORTAL DE LOS PINOS<br>D63 CALLE 2<br>SAN JUAN, PR 00926 | 5/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 30870 | $ 53,686.24 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| 312 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44703 | $ 65,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| 313 | NOGUERA AMY, JUAN ENRIQUE<br>#1569 CARIBE DEV. CALLE GILA<br>SAN JUAN, PR 00926 | 3/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4012 | $ 784,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| 314 | OLMO KORTRIGHT, NELSON RAFAEL<br>8347 CARR. 484<br>QUEBRADILLAS, PR 00678 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9220 | $ 1,171,729.03 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| 315 | ORIENTAL FINANTIAL SERVICES (ORIENTAL BANK)<br>BOX 1688<br>CAGUAS, PR 00726 | 6/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 69382 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| 316 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44552 | $ 50,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 317 | ORTIZ MERCADO, ENRIQUE R<br>MONTE CLARO<br>MN 21 PLAZA 29<br>BAYAMON, PR 00961 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2263 | $ 80,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 318 | ORTIZ MURIAS, JACOBO<br>8 CALLE 1 SUITE 308<br>GUAYNABO, PR 00968-1719 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21528 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 319 | ORTIZ RAMIREZ DE ARELLANO, CECILE<br>WASHINGTON 65<br>CONDADO<br>SAN JUAN, PR 00907-2106 | 4/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6034 | $ 2,300,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 320 | ORTIZ RAMIREZ DE ARELLANO, CECILE<br>WASHINGTON 65<br>CONDADO<br>SAN JUAN, PR 00907-2106 | 4/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6406 | $ 2,300,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 321 | ORTIZ, ALIDA<br>20 DELCASSE ST. APT. 1404<br>SAN JUAN, PR 00907 | 4/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6584 | $ 240,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 322 | PABLO D. AGUAYO LIZARDI AND AWILDA M. APONTE<br>COND. SIX TWO APT. 9<br>62 CALLE SANTIAGO IGLESIAS<br>SAN JUAN, PR 00907 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18428 | $ 235,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 323 | PALMETTO STATE FUND A LP<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 93568 | $ 2,065,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 324 | PARILLA APONTE, GILBERTO<br>C/O GONZALEZ LOPEZ & LOPEZ ADAMES, LLC<br>1126 AVE ASHFORD SUITE C-10<br>DIPLOMAT BLDG<br>SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34827 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 325 | PATRICIO SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44481 | $ 170,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 326 | PEDIGO, NORMA<br>2645 E SOUTHERN AVE APT. A357<br>TEMPE, AZ 85282 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4683 | $ 35,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 327 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 39574 | $ 85,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

## Sixth Omnibus Objection
### Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 328 | PEDRO J SEDA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>C/O UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>EXECUTIVE DIRECTOR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45886 | $ 15,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 329 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES<br>CHARLES A. CUPRILL, ESQ<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 183 | $ 1,916,011.00 |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 330 | PEDRO LUIS CASASNOVAS & OLGA I. TRINIDAD NIEVES<br>CHARLES A. CUPRILL, ESQ<br>356 FORTALEZA STREET SECOND FLOOR<br>SAN JUAN, PR 00901 | 8/7/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 184 | $ 1,125,000.00 |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 331 | PEDRO N. FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44820 | $ 270,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 332 | PERDOMO FERRER, FRANCISCO J.<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14103 | $ 50,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 333 | PEREZ ECHEVARRIA, GERARDO<br>PO BOX 1594<br>SAN SEBASTIAN, PR 00685 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 38706 | $ 210,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 334 | PEREZ ROLON, JOALENNY<br>ANDREAS COURT<br>370 CALLE 10 BOX 71<br>TRUJILLO ALTO, PR 00976 | 5/14/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14616 | $ 37,525.77 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 335 | PEREZ VINAS , NELISAMAR<br>URB. EST. DE TORTUGUERO 124 TOLEDO<br>VEGA BAJA, PR 00693 | 4/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9041 | $ 104,655.25 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 336 | PETER LEAVITT + OLGA STAVROS LEAVITT JT TEN<br>28 GLENWOOD RD<br>FANWOOD, NJ 07023 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6623 | $ 10,000.00 |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 337 | PIELLUCCI, RAYMOND<br>16386 SW 13 TERRACE<br>OCALA, FL 34473 | 4/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4591 | $ 75,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 338 | PIEVE, WILMER FERNANDEZ<br>PO BOX 29<br>ADJUNTAS, PR 00601-0029 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3266 | $ 135,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 339 | PIGNATIELLO, GLORIA L.<br>51 CHARLYN DRIVE<br>ASHEVILLE, NC 28803 | 3/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 609 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 340 | PINTOR - TORRES, SANDRA<br>56 MOORELAND ST.<br>SPRINGFIELD, MA 01104 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114392 | $ 30,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

## Sixth Omnibus Objection
### Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 341 | POINT GUARD INSURANCE COMPANY<br>PO BOX 9023976<br>SAN JUAN, PR 00902-3976 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114493 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 342 | PORTALATIN RAMOS, ISABEL<br>URB LOS MAESTROS<br>CALLE 1 #7<br>ADJUNTAS, PR 00601 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3247 | $ 135,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 343 | POSTIGO CAMACHO, JOSE E<br>URB. RIO PIEDMAS HGT2<br>CALLE RIMAC 103<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 33551 | $ 50,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 344 | QUESADA, VICTOR MARINI<br>LCDO. ARIEL O. CARO PEREZ<br>PO BOX 9010<br>SAN JUAN, PR 00908 | 11/12/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 294 | $ 246,039.75 |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 345 | QUILES ROSADO, MARIO<br>PO BOX 366829<br>SAN JUAN, PR 00936-6829 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10857 | $ 34,579.34 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 346 | QUILICHINI PAZ, FLORENCE<br>PO BOX 9020895<br>SAN JUAN, PR 00902-0895 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 28653 | $ 45,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 347 | QUILICHINI, CARLOS J<br>PO BOX 1913120<br>SAN JUAN, PR 00919-3120 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29363 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 348 | QUILICHINI, NORMAN A.<br>1491 BENT OAKS BLVD<br>DELAND, FL 32724 | 6/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 59076 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 349 | QUINONES, TOMAS R AND GLORIA J<br>PARQUE SAN IGNACIO<br>CALLE 1 A32<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22901 | $ 160,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 350 | QUINONES, TOMAS R AND GLORIA J<br>PARQUE SAN IGNACIO<br>CALLE 1 A32<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21123 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 351 | QUINONES, TOMAS R AND GLORIA J<br>PARQUE SAN IGNACIO<br>CALLE 1 A32<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22922 | $ 40,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 352 | QUINONES, TOMAS R AND GLORIA J<br>PARQUE SAN IGNACIO<br>CALLE 1 A32<br>SAN JUAN, PR 00921 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 22650 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 353 | R.J. BYERS, JR. TTEE, R.J. BYERS, JR. REV. TRUST<br>2654 WHITMAN DRIVE<br>WILMINGTON, DE 19808 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4936 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 354 | RACHEL EDER, A MINOR CHILD (JOELA MAGGIO, MOTHER)<br>4619 S. BRANDON ST.<br>SEATTLE, WA 98118 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29605 | $ 1,609.46 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 355 | RAFAEL FERNANDEZ SOLTERO RETIREMENT PLAN<br>TORRE SAN CRISTOBAL #201<br>COTO LAUREL, PR 00780-2844 | 5/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13989 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 356 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44784 | $ 155,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 357 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>250 MUNOZ RIVERA AVENUE, 10TH FLOOR<br>SAN JAUN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45897 | $ 40,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 358 | RALDIRIS, CARMEN I.<br>511 MADEIRA AVE.<br>CORAL GABLES, FL 33134 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9895 | $ 195,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 359 | RAMOS MOLINA, JULIO<br>26-23 35 VILLA ASTURIAS<br>CAROLINA, PR 00983 | 6/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 82152 | $ 10,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 360 | RAMOS ZAPATA, RAUL LUIS<br>PO BOX 792<br>CABO ROJO, PR 00623 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4068 | $ 31,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 361 | RAQUEL LEON FREIRE & CARLOS FERNANDEZ ALVERET SURFSIDE MANSIONS APT 206 CAROLINA, PR 00979 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10869 | $ 30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 362 | RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 178 | $ 7,591,378.94 |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 363 | RAUL E. CASASNOVAS BALADO & LOLITA GANDARILLA CHARLES A. CUPRILL, ESQ. 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 8/4/2017 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 179 | $ 7,591,378.94 |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 364 | RENE A HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45728 | $ 10,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 365 | RENE C. GOMEZ GOMEZ Y AURA I. FERNANDEZ PEREZ RENE C GOMEZ GOMEZ PO BOX 1117 CAGUAO, PR 00726-1117 | 4/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8748 | $ 210,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 366 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR 250 MUNOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 38136 | $ 40,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 367 | REXACH DE MORELL, ELSA M. URB. SAN IGNACIO 1696 CALLE SAN COSME SAN JUAN, PR 00927-6520 | 5/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10220 | $ 30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 368 | RFJ PLUMBING 401K FBO ROBERT FIELDS, JR. 3522 SW 93RD AVENUE MIRAMAR, FL 33025 | 4/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5766 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 369 | RICARDO JAEN PRESNO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR UBS TRUST COMPANY OF PR JAVIER GONZALEZ 250 MUNOZ RIVERA AVENUE, 10TH FLOOR SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45733 | $ 5,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 370 | RICHARD PRICE & CHARLES PRICE TRS. FBO SARA SPECIAL TRUST UA MAR 03, 2006 10240 SONGSPARROW CT LAS VEGAS, NV 89135 | 3/26/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4675 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 371 | RISI, WILLIAM AND EILEEN 4 BRONXVILLE GLEN DRIVE APT 12 BRONXVILLE, NY 10708 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1155 | $ 50,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 372 | RIVERA CHEVRES, PEDRO HC 73 BOX 4518 NARANJITO, PR 00719 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 165639 | $ 71,142.93* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

* Indicates claim contains unliquidated and/or undetermined amounts

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 373 | RIVERA RAMOS, CARMEN JOSEFINA<br>44 JUAN C BORBON<br>APARTMENTO 904<br>GUAYNABO, PR 00969 | 6/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47631 | $ 82,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 374 | RIVERA SANCHEZ, MARIA I<br>PO BOX 55008<br>BAYAMON, PR 00960-4008 | 5/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8412 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 375 | RIVERA SANTANA, JESUS<br>HC15 BOX 15667<br>HUMACAO, PR 00791 | 4/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 7528 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 376 | RIVERA VEGA, JOSE ENRIQUE<br>GOLDEN GATE<br>90 ZAFIRO<br>GUAYNABO, PR 00968-3415 | 4/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13005 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 377 | ROBERT F & LOUISE TRACEY JTWROS<br>35 STONEHEDG ROAD<br>MILLINGTON, NJ 07946 | 3/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5401 | $ 75,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 378 | ROBERTO RAFAEL FUERTES AND ESTHER MUDAFORT<br>URB. PUERTO NUEVO<br>265 DE DIEGO AVE.<br>SAN JUAN, PR 00920 | 5/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15803 | $ 3,840,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 379 | RODRIGUEZ GONZALEZ , MIRIAM<br>URB. PALMAS PLANTATION<br>129 FAIRWAY DRIVE<br>HUMACAO, PR 00791-6023 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21511 | $ 25,005.25 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 380 | RODRIGUEZ HERNANDEZ, FELIX<br>PO BOX 9021271<br>SAN JUAN, PR 00902 | 3/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2025 | $ 1,500,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 381 | RODRIGUEZ HERNANDEZ, FELIX<br>PO BOX 9021271<br>SAN JUAN, PR 00926 | 4/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6152 | $ 1,500,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 382 | RODRIGUEZ QUITANA, RAFAEL<br>100 CARRETERA 165 SUITE 501<br>GUAYNABO, PR 00968-8052 | 7/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 114428 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 383 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11902 | $ 460,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 384 | RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10614 | $ 200,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 385 | ROLAND A JACOBUS REV TRUST DTD 7/29/2004<br>8622 FRENCH CURVE<br>EDEN PRAIRIE, MN 55347 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 10997 | $ 1,500,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 386 | ROLLIN, STEVEN L<br>3716 COVERT RD<br>WATERFORD, MI 48328 | 3/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2604 | $ 200,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 387 | ROSA ARGUINZONI, IDALIE<br>URB JARDINES 2<br>CALLE AZUCENA D7A SUITE 1<br>CAYEY, PR 00736 | 3/16/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3052 | $ 150,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 388 | ROSEMARY J. SHEAHEN TRUST<br>3535 PATTEN RD APT 5D<br>HIGHLAND PARK, IL 60035 | 4/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5510 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 389 | ROSEMARY J. SHEAHENL TRUST<br>3535 PATTEN RD. APT 5D<br>HIGHLAND PARK, IL 60035 | 4/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5830 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 390 | ROSENBAUM, JANE AND MARK<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5038 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 391 | ROVIRA BLONDET, RICARDO<br>URB REXMANOR<br>H 10 CALLE 2<br>GUAYAMA, PR 00784 | 5/7/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9244 | $ 2,441,122.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 392 | RUGG ROZANY, LINDA<br>42 WAGON WHEEL RD<br>REDDING, CT 06896 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13578 | $ 15,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 393 | RUIZ, NILDA MORENO<br>COND LAGUNA GARDENS IV<br>ISLA VERDE APT 7 G<br>SAN JUAN, PR 00979 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18256 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 394 | SAMUEL L. BASCARAN & JEANETTE SILVA QUINONES<br>1660 CALLE VOLGA<br>SAN JUAN, PR 00926-3036 | 4/30/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9632 | $ 125,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 395 | SANCHEZ LEBRON, MIRIAM<br>HC 4 BOX 4001<br>HUMACAO, PR 00791-8900 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29560 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 396 | SANFORD, SUSAN<br>138 PLATT STREET<br>STATEN ISLAND, NY 10306 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9071 | $ 20,004.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 397 | SANTANA, JOSEFINA<br>P.O. BOX 8947<br>CAROLINA, PR 00988 | 5/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13458 | $ 33,281.25 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 398 | SANTIAGO GOMEZ, CRISTINA<br>VILLAS DEL MAE OESTE APTO 4K<br>4735 AVE ISLA VERDE<br>CAROLINA, PR 00979-5410 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 29824 | $ 25,003.07 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 399 | SANTIAGO MARTINEZ, SONIA L.<br>URB BORINQUEN<br>J1-A CALLE FRANCISO OLLEN<br>CABO ROJO, PR 00623 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 40074 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 400 | SCATTERGOOD, ELIZABETH JEAN<br>929 W FOSTER AVE #2426<br>CHICAGO, IL 60640 | 4/4/2019 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5358 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 401 | SCHLENCK, ULRICH<br>20830 PERSIMMON PL<br>ESTERO, FL 33928 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8860 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 402 | SCHLENCK, ULRICH<br>20830 PERSIMMON PL<br>ESTERO, FL 33928 | 5/2/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8870 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 403 | SEPULVEDA RIVERA, JAVIER B<br>PO BOX 3207<br>MAYAGUEZ, PR 00681-3207 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32050 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 404 | SEVERANCE, HAROLD D.<br>11849 STONEBRIDGE DRIVE<br>CHARLEVOIX, MI 49720 | 5/18/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 14625 | $ 81,250.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 405 | SHAKIN, ERIC<br>600 NORTHERN BLVD<br>SUITE 216<br>GREAT NECK, NY 11021 | 3/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2514 | $ 100,216.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 406 | SHORT MUNICIPAL ETF<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 92292 | $ 1,245,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 407 | SIDENIUS, BARBARA<br>3159 BROOKVIEW ROAD<br>MARIETTA, GA 30067-9407 | 3/12/2019 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1505 | $ 25,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 408 | SILVA, HECTOR L.<br>PO BOX 1011<br>LAJAS, PR 00667 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36969 | $ 5,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 409 | SILVA, HECTOR L.<br>P.O. BOX 1011<br>LAJAS, PR 00667 | 5/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 36985 | $ 10,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 410 | SILVIO CASTELLANOS GARCIA AND ILIANA PAZ CASTELLANOS - TRUSTEES - CASTELLANOS FAMILY TRUST<br>12048 CARLISLE AVE<br>CHINO, CA 91710 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19786 | $ 840,000.00* |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 411 | SIMPSON, LEWIS<br>3701 NORTH ADAMS<br>TACOMA, WA 98407 | 3/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 1921 | $ 37,373.60 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 412 | SLATTERY, MARIA<br>7400 W LAWRENCE AVENUE<br>UNIT 431<br>HARWOOD HEIGHTS, IL 60706-3461 | 3/19/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 3202 | $ 25,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 413 | SNYDER ZALDUONDO, MARIA C<br>#2 SAN MIGUEL<br>SAN JAUN, PR 00911 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17002 | $ 65,000.00 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 414 | STIER, AARON<br>1131 HARDING ROAD<br>ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5032 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 415 | STIER, AARON<br>1131 HARDING ROAD<br>ELIZABETH, NJ 07208 | 4/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5099 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 416 | STUBBE ARSUAGA, FEDERICO<br>120 CARR 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 15141 | $ 1,378,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 417 | SUATONI, MARIE M<br>313 MOTT RD.<br>FAYETTEVILLE, NY 13066 | 3/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2700 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 418 | SUATONI, RICHARD A<br>319 MOTT ROAD<br>FAYETTEVILLE, NY 13066 | 3/15/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2913 | $ 15,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 419 | SUC. HECTOR LOPEZ LOPEZ<br>Y/O CONCHITA ORSINI<br>PO BOX 192469<br>SAN JUAN, PR 00919-2469 | 5/21/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 23612 | $ 60,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 420 | TENCZA, LOUIS<br>14 HILLSIDE CT. N.<br>EASTON, PA 18045 | 4/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6385 | $ 25,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 421 | TERRY SCHNEIDER ROLLOVER IRA<br>9315 OLD ORCHARD ROAD<br>DAVIE, FL 33328-6710 | 4/11/2019 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6180 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 422 | THE AGUSTÍN CAMACHO TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE  10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44189 | $ 410,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 423 | THE ALEJANDRO DUEÑO SOSA EDU TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43814 | $ 30,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 424 | THE ALICIA LOYOLA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43861 | $ 50,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 425 | THE AQUINO SILVA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43956 | $ 100,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 426 | THE BELAVAL BURGER GRANDCHILDREN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43536 | $ 125,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 427 | THE BELTRÁN-PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 32486 | $ 60,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 428 | THE CALDERÓN MARTÍNEZ EDUCATIONAL TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43529 | $ 15,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 429 | THE DEVELOPERS GROUP INC. TARGET BENEFIT PLAN<br>PMB 356<br>1353 CARR. 19<br>GUAYNABO, PR 00966 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6075 | $ 981,344.71 |
| | Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors. | | | | | |
| 430 | THE DRA. COTY BENMAMAN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26360 | $ 95,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 431 | THE ERIKA SIEBENMANN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>ATTN: JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JAUN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43935 | $ 40,000.00 |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 432 | THE GARCÍA GUBERN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE  10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43840 | $ 100,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 433 | THE GRATACÓS WYS TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE  10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43852 | $ 100,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 434 | THE GUBERN GARCÍA LIVING TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 42717 | $ 15,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 435 | THE HAZEL BARRY RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43523 | $ 45,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 436 | THE HERTELL STUBBE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 42448 | $ 45,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 437 | THE JAIME A. TORRES VINCENTY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 34256 | $ 15,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 438 | THE JOSÉ F. BOYLES RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43525 | $ 75,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 439 | THE JOSÉ H. BARREDO FREIRE RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 26304 | $ 115,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 440 | THE JULIO ROJO URIBE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43905 | $ 475,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 441 | THE LUISA ROJO URIBE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE  10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43926 | $ 445,000.00 |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 442 | THE MARÍA DEL CARMEN PENA PLA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ UBS TRUST COMPANY OF PUERTO RICO 250 MUÑOZ RIVERA AVENUE  10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43892 | $ 325,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 443 | THE MATOS TORRES TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43306 | $ 170,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 444 | THE MCKENZIE FAMILY TRUST 4550 E. WILD COYOTE TRL. TUCSON, AZ 85739 | 4/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6572 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 445 | THE MÉNDEZ POMAR TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43313 | $ 200,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 446 | THE MIRIAM LOYOLA FELICIANO TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ 250 MUÑOZ RIVERA AVENUE  10TH FLOOR SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43340 | $ 310,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 447 | THE MORALES RUZ TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE  10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43902 | $ 150,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 448 | THE NESTOR AMADOR OYOLA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43506 | $ 125,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 449 | THE ORTIZ RIVERA TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45874 | $ 180,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 450 | THE PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43886 | $ 325,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |
| 451 | THE RAFAEL A. ARIAS VALENTÍN RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/11/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 41544 | $ 150,000.00* |
| | Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s). | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 452 | THE RODRÍGUEZ FAMILY EDUCATIONAL TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUNOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 41511 | $ 30,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 453 | THE SALAFE TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZALEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43946 | $ 815,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 454 | THE VANDAVEM TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUNOZ RIVERA AVENUE<br>10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 44173 | $ 55,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 455 | THE YARELIS COLON TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO<br>JAVIER GONZÁLEZ<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 43328 | $ 80,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | | | | | | |
|---|---|---|---|---|---|---|
| 456 | THOMAS F BERNAL &/OR KAREN L BERNAL, JOINTLY HUSB AND WIFE<br>50 PINE TREE DRIVE<br>PALM COAST, FL 32164 | 3/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2031 | $ 9,864.52 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | | | | | | |
|---|---|---|---|---|---|---|
| 457 | THOMAS HENRY & LAURIE BOLLIGER<br>ROSENBAUM FINANCIAL<br>150 SW HAMSON ST.#300<br>DALLAS, TX 75265-0567 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5028 | $ 20,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 458 | TIRADO GONZALEZ, MIGUEL CONDADO 1352 CALLE LUCHETTI APT 502 SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 21605 | $ 280,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| 459 | TOLEDO, MARIA M 3260 SEVILLE DR PENSACOLA, FL 32503 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19384 | $ 510,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| 460 | TOLEDO, MARIA V. JOSE E. ROSARIO ALBARRAN PO BOX 191089 SAN JUAN, PR 00919 | 6/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 107666 | $ 26,051.79 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| 461 | TORRES LARACUENTE, WALTER COND VENUS PLAZA B 130 CALLE COSTA RICA APT 206 SAN JUAN, PR 00917-2516 | 6/5/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 47258 | $ 143,345.07* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| 462 | TORRES, SONIA MARGARITA 624 CARR 8860 APT 4503 TRUJILLO ALTO, PR 00976-5457 | 4/6/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6574 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| 463 | TRIFLETTI, JOAN 4147 W SANDRA TERRACE PHOENIX, AZ 85053 | 3/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 875 | $ 200,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 464 | TRISTAN REYES GILESTRA / GVELOP<br>VILLAS DEL PALMAR SUR<br>2 PALMA DE MARACA<br>CAROLINA, PR 00979 | 4/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 9507 | $ 2,362,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 465 | UBS TRUST COMPANY OF PUERTO RICO AS ESCROW AGENT FOR VICTOR HERNANDEZ DIAZ<br>JAVIER GONZÁLEZ<br>UBS TRUST COMPANY OF PUERTO RICO<br>250 MUÑOZ RIVERA AVENUE 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 27303 | $ 1,500,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 466 | URRUTIA VALLÉS, GLORIA M<br>PO BOX 19508<br>SAN JUAN, PR 00910 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17043 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 467 | URRUTIA VALLES, JORGE R<br>PMB 652-1353 RD 19<br>GUAYNABO, PR 00966 | 5/22/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 18602 | Undetermined* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 468 | UZZELL, STEVE<br>520 COUNTRY ESTATES DR<br>SAN MARCOS, TX 78666 | 4/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 6827 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 469 | V SALGADO-BRADSHAW AS TTEE OF THE SALGADO-BRADSHAW TRUST<br>AMERIPRISE FINANCIAL<br>8751 W BROWARD BLVD.<br>PLANTATION, FL 33324 | 5/1/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 8859 | $ 124,492.50 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

## Sixth Omnibus Objection
## Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 470 | VALLES ACOSTA, ESTELA<br>CALLE5 B12 RIBERAS DEL RIO<br>BAYAMON, PR 00959 | 2/28/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 584 | $ 100,000.00* |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 471 | VASSALLO, CAROLINA F<br>805 PONCE DE LEON AVE<br>APT 1401<br>SAN JUAN, PR 00907-3389 | 5/25/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 17046 | $ 720,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 472 | VAZQUEZ DE OLIVER, EDNA<br>COND. MARYMAR<br>1754 AVE. MCLEARY APT. 602<br>SAN JUAN, PR 00911 | 6/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 46080 | $ 40,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 473 | VAZQUEZ OTERO MD, LOURDES<br>PO BOX 367083<br>SAN JUAN, PR 00936-7083 | 5/9/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 13110 | $ 55,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 474 | VAZQUEZ, MAYRA D.<br>URB. PRADO ALTO<br>A 20 CALLE 4<br>GUAYNABO, PR 00966-3033 | 4/10/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5543 | $ 30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 475 | VELEZ RAMIREZ, JOSE A<br>VILLA FONTANA ML 16 VIA 22<br>CAROLINA, PR 00983-3937 | 5/20/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16735 | $ 148,952.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 476 | VIZCARRONDO ORTIZ, JORGE E<br>URB BALDRICH<br>210 DR STAHL<br>SAN JUAN, PR 00918 | 5/17/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 16177 | $ 30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 477 | WALLACE A. H.<br>200 RIVER'S EDGE DRIVE<br>SUITE 300<br>MEDFORD, MA 02155 | 6/29/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 87860 | $ 5,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 478 | WAM INSTITUTE FOR TAX PLANNING, INC<br>COND CARIBBEAN TOWERS<br>SUITE 17<br>670 PONCE DE LEON AVE<br>SAN JUAN, PR 00907 | 5/24/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19952 | $ 48,155.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 479 | WARNER, CAROL<br>30 BLUEBERRY LANE<br>SHARON, MA 02067 | 3/8/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 949 | $ 30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 480 | WEINRICH, EUGENE CAMARA<br>URB. BUENA VISTA ALOA ST#1433<br>PONCE, PR 00717 | 5/3/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 11705 | $ 100,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 481 | WILFREDO LATORRE DENIS DECD<br>URB. BELLA VISTA<br>CALLE 11 G-33<br>BAYAMON, PR 00957 | 4/12/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 4851 | $ 21,562.50 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

Sixth Omnibus Objection
Exhibit A - Insufficient Basis Bond Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 482 | WILIAM LOUIS RUBIN TTEE, DANICA RUBIN TR<br>166-47 16TH AVENUE<br>WHITESTONE, NY 11357 | 5/23/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 19282 | $ 40,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 483 | WILLIAMS, DIANE<br>ROSENBAUM FINANCIAL<br>150 SW HARRISON ST #300<br>PORTLAND, OR 97201 | 3/27/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 5026 | $ 30,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 484 | YARELIS MATOS COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR<br>C/O UBS TRUST COMPANY OF PR<br>ATTN: JAVIER GONZALEZ<br>EXECUTIVE DIRECTOR<br>250 MUNOZ RIVERA AVENUE - 10TH FLOOR<br>SAN JUAN, PR 00918 | 6/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 45747 | $ 80,000.00* |

Reason: Claimant asserts liabilities associated with bond(s) issued by COFINA, which are duplicative of one or more master proofs of claim filed by the trustee of these bond(s).

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 485 | YBANEZ MENENDEZ, NOEL F.<br>K22 H QUENILLO ST<br>CAGUAS, PR 00727 | 5/4/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 39141 | $ 84,894.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 486 | ZHANG, JUBAO<br>204 WOBURN ST<br>LEXINGTON, MA 02420 | 3/13/2018 | 17 BK 03284-LTS | Puerto Rico Sales Tax Financing Corporation (COFINA) | 2266 | $ 10,000.00 |

Reason: Proof of claim purports to assert liabilities associated with municipal bond(s) and/or money loaned, but fails to provide any basis or supporting documentation for asserting a claim against COFINA, such that the Debtors are unable to determine whether claimant has a valid claim against COFINA or any of the other Title III debtors.

|  |  | TOTAL | $ 843,282,897.70* |
|---|---|---|---|