# Décima Segunda Objeción Colectiva
## Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | ABIEX, INC. 287 JESUS T. PINERO AVE URB. HYDE PARK SAN JUAN, PR 00927 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8932 | $ 34,875.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 2 | ABRAHAM VIZCARRONDO, JANET PASEO ALTO#42 CALLE 2 SAN JUAN, PR 00926 | 6/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 73638 | $ 185,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 3 | ABRAHAM VIZCARRONDO, SUZETTE PO BOX 364842 SAN JUAN, PR 00936 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16309 | $ 320,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 4 | ABRAHAM, LIZETTE M PASEO LAS VISTAS CALLE1 A4 SAN JUAN, PR 02926 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12814 | $ 257,208.14 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 5 | ABREU, JESUS PO BOX 919 YABUCOA, PR 00767 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 78002 | $ 42,420.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 6 | ACOSTA MONTALVO, CARMEN COND. REGENCY PARK 155 CARAZO APT. 703 GUAYNABO, PR 00971 | 4/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5762 | $ 18,712.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 7 | ACOSTA OTERO, JOSE I. 711 CALLE UNION APT 2-S SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42577 | $ 105,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | ACOSTA TENANTS IN COMMON, JOSE I & GILLA M. DE 711 CALLE UNION APTO. 2-5 SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38696 | $ 300,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 9 | ACREE, III, L. GLYNN KAREN A. MCCOY 1808 BRIAR PATCH LANE WOODSTOCK, GA 30188 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32785 | $ 24,807.78 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 10 | ADELAIDA HERNANDEZ, AS GUARDIAN FOR J.J. H. OCEAN SIXTEEN, APT 221 RIO MAR BVD. RIO GRANDE, PR 00745 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13432 | $ 1,310,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 11 | ADERMAN, CAROL S 17 BITTERSWEET LANE FREEPORT, ME 04032 | 3/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3162 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 12 | ADOLFO TRAPOTE CARLON & MARIA DE LA PAZ CENDAN BARRIO LOS FRAILES HILLS VIEW PLAZA PH116 GUAYNABO, PR 00969 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8942 | $ 170,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 13 | ADRIAN RIVERA AND ANE ROBLEDO COND PARQUE REAL APT420 GUAYNABO, PR 00969 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15352 | $ 100,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | AGOSTO FARIA, EVELYN M<br>P.O. BOX 69<br>BAJADERO, PR 00616-0069 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8501 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 15 | AGUILAR, ANTONIO<br>LOIZA VALLEY<br>S-677 CALLE ACALIPHA<br>CANOVANAS, PR 00729 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14609 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 16 | AGUIRRE, ELVA M<br>146 AVE SANTA ANA406<br>GUAYNABO, PR 00971 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11542 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 17 | AGUSTIN MANGUAL AMADOR<br>623 AVE PONCE DE LEON SUITE904<br>SAN JUAN, PR 00917 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29333 | $ 82,745.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 18 | AKABAS, AARON L.<br>310 WEST 86TH STREET 3A<br>NEW YORK, NY 10024-3142 | 6/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40455 | $ 20,000.52 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 19 | AKABAS, AARON L.<br>310 WEST 86TH STREET 3A<br>NEW YORK, NY 10024-3142 | 6/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39748 | $ 40,000.82 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 20 | AKENATON LLC<br>P.O. BOX 10175<br>SAN JUAN, PR 00922 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36108 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 21 ALAMEDA PROSTHODONTIC SERVICES SVC PSC MARVIN ALAMEDA RAMIREZ 27 NELSON PEREA SUITE 201 MAYAGUEZ, PR00680 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35163 | $ 12,830.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 22 ALAMEDA RAMIREZ, MARVIN 27 NELSON PEREA SUITE 201 MAYAGUEZ, PR00680 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33367 | $ 10,561.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 23 ALAN KANE, ROSS 6115 HICKORY FOREST DRIVE CHARLOTTE, NC 28277 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31286 | $ 5,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 24 ALB PR INVESTMENTS LLC ALDARONDO & LOPEZ BRAS ALB PLAZA , SUITE 400 16 RD 199 GUAYNABO, PR 00969 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 162166 | $ 90,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 25 ALBARRAN PORTILLA , MARCO A. PO BOX 7293 PONCE, PR 00732-7293 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13885 | $ 340,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 26 ALBORS BIGAS, JAIME L PLAZA4 D#6 QUINTA DEL RIO BAYAMON, PR00961 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2595 | $ 759,605.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | ALBRIGHT FOUNDATION ENHANCED MUNICIPAL MANAGERS ATTN: ROBERT D ALBRIGHT JR 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14025 | $ 313,506.47 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 28 | ALCARAZ MICHELLI, LUIS  G. 23 BETANCES AGUADILLA, PR 00613 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31665 | $ 135,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | ALCARAZ, VICENTE & MAGDA IRIZARRY DE ROSA N5 PARQUES DE SANTA MARIA SAN JUAN, PR 00927 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3834 | $ 57,648.75 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 30 | ALEGRIA TEJADA, PATRICIA PO BOX 9023187 SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44034 | $ 35,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 31 | ALEGRIA TEJEDA, PATRICIA PO BOX 9023187 SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45234 | $ 5,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32 | ALEGRIA, RICARDO PO BOX 9023187 SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44850 | $ 15,009.95 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 33 | ALEGRIA, RICARDO<br>PO BOX 9023187<br>SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44890 | $ 130,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 34 | ALEGRIA, RICARDO<br>PO BOX 9023187<br>SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44809 | $ 10,007.06 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 35 | ALEGRIA, RICARDO<br>PO BOX 9023187<br>SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44817 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 36 | ALEGRIA, RICARDO<br>PO BOX 9023187<br>SAN JUAN, PR 00902-3187 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44841 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 37 | ALICEA , CASILDA<br>PO BOX 11613<br>SAN JUAN, PR 00910-2713 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17507 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 38 | ALICEA, CASILDA<br>P.O. BOX 11613<br>SAN JUAN, PR 00910-2713 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17977 | $ 85,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 39 | ALICEA, CASILDA<br>P.O. BOX 11613<br>SAN JUAN, PR 00910-2713 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17540 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 40 | ALICEA, CASILDA<br>PO BOX 11613<br>SAN JUAN, PR 00910-2713 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17628 | $ 70,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 41 | ALVARADO FENEIRA, ISABEL<br>RAMON LAUDIA # 555<br>SAN JUAN, PR 00918 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13171 | $ 113,602.32 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 42 | ALVARADO FENIERA, ISABEL<br>RAMON LANDIA #555<br>SAN JUAN, PR 00918 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12419 | $ 130,748.16 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 43 | ALVARADO FERREIRA, ISABEL<br>RAMON YANDIA#555<br>SAN JUAN, PR 00918 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12090 | $ 146,851.67 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 44 | ALVARADO LANDAZURY, LOURDES<br>77 KINGS COURT ST.<br>APT.702<br>SAN JUAN, PR 00911-1631 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26380 | $ 1,545,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 45 | ALVAREZ GONZALEZ, JOSE JULIAN<br>675 CALLE S CUEVAS BUSTAMANTE, APT61<br>SAN JUAN, PR 00918-4192 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5663 | $ 95,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 46 | ALVAREZ LOPEZ, VIVIAN<br>P.O. BOX 8706 FERNANDEZ JUNCOS STA<br>SAN JUAN, PR 00910 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15864 | $ 21,270.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 47 | ALVAREZ LOPEZ, VIVIAN<br>P.O. BOX 8706 FERNANDEZ JUNCOS STA<br>SAN JUAN, PR 00910 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13071 | $ 26,512.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 48 | ALVAREZ LOPEZ, VIVIAN<br>P.O. BOX 8706 FERNANDEZ JUNCOS STA<br>SAN JUAN, PR 00910 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13075 | $ 15,862.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 49 | ALVAREZ MENDEZ, CARLOS<br>ATTN: JOSE E. ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 124970 | $ 12,310.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 50 | ALVIN ORLIAN + EDITH ORLIAN JT WROS<br>17 HAMPTON ROAD<br>GREAT NECK, NY 11020 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7958 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 51 | AMADEO, JOSE E.<br>1341 ALDEA APART.601<br>SAN JUAN, PR 00907 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25099 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 52 | AMADOR, CARLOS  M.<br>5 CARR. 833, APT. 1203 B<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38363 | $ 80,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 53 | AMATO, CAROL<br>A-1 GOLF AVE<br>MAYWOOD, NJ 07607 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8920 | $ 128,304.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 54 | AMATO, DIANE<br>A1 GOLF AVE<br>MAYWOOD, NJ 07607 | 5/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11076 | $ 103,013.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 55 | AMATO, ROSE MARIE<br>A-1 GOLF AVE<br>MAYWOOD, NJ 07607 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8976 | $ 107,492.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 56 | AMBAC ASSURANCE CORPORATION<br>ATTN: DAVID BARRANCO<br>ONE STATE STREET PLAZA<br>NEW YORK, NY 10004 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 132863 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 57 | AMBAC ASSURANCE CORPORATION<br>ONE STATE STREET PLAZA<br>NEW YORK, NY 10004 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 94851 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 58 | AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA<br>ATTN: SECURITIES LEGAL<br>151 NORTH FRANKLIN STREET, 10TH FLOOR<br>CHICAGO, IL 60604 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4826 | $ 920,600.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 59 | AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA<br>ATTN: SECURITIES LEGAL<br>151 NORTH FRANKLIN STREET, 10TH FLOOR<br>CHICAGO, IL 60604 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15755 | $ 10,000,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 60 | AMIN, INDIRA S<br>136 AMICALOLA WAY<br>JONESBORO, GA 30236 | 4/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4305 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 61 | ANDERSON FAMILY TRUST<br>ATTN: JULEE L. ANDERSON<br>4565 WINTAGE DR.<br>PROVO, UT 84604 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5021 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 62 | ANDERSON FAMILY TRUST<br>ATTN: JULEE L. ANDERSON<br>4565 WINTAGE DR.<br>PROVO, UT 84604 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5056 | $ 130,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 63 | ANDERSON FAMILY TRUST<br>ATTN: JULEE L. ANDERSON<br>4565 WINTAGE DR.<br>PROVO, UT 84604 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5059 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 64 | ANDERSON FAMILY TRUST<br>ATTN: JULEE L. ANDERSON<br>4565 WINTAGE DR.<br>PROVO, UT 84604 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5066 | $ 150,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 65 | ANDERSON FAMILY TRUST<br>ATTN: JULEE L. ANDERSON<br>4565 WINTAGE DR.<br>PROVO, UT 84604 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5017 | $ 140,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 66 ANDERSON, JAMES E.<br>3531 FAIR OAKS LN<br>LONGBOAT KEY, FL34228 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2693 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 67 ANDREA MUROWSKI/AMY MURRO<br>1140 WYOMING DRIVE<br>MOUNTAINSIDE, NJ 07092 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9673 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 68 ANDRES FORTUNA EVANGELISTA, ANDRES FORTUNA GARCIA, TERESA N. FORTUNA GARCIA<br>6400 AVDA ISLA VERDER10-1 OESTE<br>CONDOMINIO LOS PINOS<br>CAROLINA, PR 00979 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32798 | $ 195,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 69 ANDREW P. DAVIS & JESSICA G DAVIS, TRUSTEES VIA8/18/15: ANDREW P. DAVIS 2015 GRAT I<br>333 WEST END AVE. #4B)<br>NEW YORK, NY 10023 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3107 | $ 125,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 70 ANDREW T & KAREN HERTZFELD TTEE ANDREW T HERTZFELD AND KAREN L HERTZFELD REVOCABLE TRUST<br>16532 HILLSIDE CIRCLE<br>LAKEWOOD RANCH, FL 34202 | 3/31/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5737 | $ 300,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 71 ANDRONICA, GEORGE<br>152 NORMANDY "P"<br>DELRAY BEACH, FL33484 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5337 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 72 | ANDUJAR LOPEZ, SORAYA ELENA<br>URB. BERWIND ESTATES<br>CALLE 18 U-12<br>SAN JUAN, PR 00924 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13197 | $ 150,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | |
| 73 | ANDUJAR MENDEZ, LUIS SAMUEL<br>URB. COLINAS DE MONTE CARLO<br>CALLE 43 K-24<br>SAN JUAN, PR 00924 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17439 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | |
| 74 | ANGEL BLANCO BOTTEY AND ELBA SANTIAGO REYES<br>100 CORRETJER, APT. 708<br>SAN JUAN, PR 00901-2609 | 4/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7036 | $ 300,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | |
| 75 | ANGEL J TORRES NOYA<br>URB MILAVILLE<br>24 CALLE ACEROLA<br>SAN JUAN, PR 00926-5105 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27486 | $ 64,999.99 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | |
| 76 | ANGEL J. SEDA COMAS AND CARMEN S. IRIZARRY RONDA<br>CONDOMINIO EL DUERO<br>265 CALLE HONDURAS APT 8 A<br>SAN JUAN, PR 00917 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44320 | $ 445,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | |
| 77 | ANGEL LUIS SAEZ LOPEZ AND JANET MALDONADO REVERON<br>PASEO SAN JUAN<br>H1 CALLE SANTA CATALINA<br>SAN JUAN, PR 00926 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13210 | $ 377,490.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 78 | ANGEL REY, JOSE<br>PO BOX 10127<br>SAN JUAN, PR 00908-1127 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29482 | $ 320,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 79 | ANGLERO AYALA, ELENA M<br>P.O BOX 195544<br>SAN JUAN, PR 00919-5544 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30587 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 80 | ANIBAL SANZ GONZALEZ AND DIANA I MADERA HEREDIA<br>VILLA ANDALUCIA O.9 CALLE TUDELA<br>SAN JUAN, PR 00926 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14192 | $ 50,450.12* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 81 | ANIBAL SANZ GONZALEZ AND DIANA I. MADERA HEREDIA<br>VILLA ANDALUCIA O.9 CALLE TUDELA<br>SAN JUAN, PR 00926 | 9/5/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 198 | $ 50,450.12 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 82 | ANTOMMATTEI FRONTERA, OSVALDO<br>PO BOX 10567<br>PONCE, PR 00732-0567 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13714 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 83 | ANTONIO SANTOS BAYRON AND IVONNE RAMIREZ - ANESES<br>PASEO MAYOR<br>C21 CALLE 8<br>SAN JUAN, PR 00926-4671 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8951 | $ 290,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 84 | APONTE BERMUDEZ, PEDRO<br>HC 1 BOX 4413<br>YABUCOA, PR 00767-9638 | 6/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 83868 | $ 251,500.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 85 | APONTE BERMUDEZ, PEDRO<br>HC 1 BOX 4413<br>YABUCOA, PR 00767-9638 | 6/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114533 | $ 974,562.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 86 | APONTE ORTIZ, LINO<br>VILLA UNIVERSITARIA<br>AB-5 CALLE 21<br>HUMACAO, PR 00791 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12458 | $ 25,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 87 | ARECIBO CINEMA, CORP.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19121 | $ 97,295.25 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 88 | ARECIBO CINEMA, CORP.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19149 | $ 251,255.25 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 89 | ARECIBO CINEMA, CORP.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19271 | $ 375,255.25 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 90 | ARIEL CABRERA & EVELYN ASTACIO<br>2080 PLANTERS MILL LN<br>MARIETTA, GA 30062-4754 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9701 | $ 140,300.25* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 91 | ARIEL CABRERA & EVELYN ASTACIO<br>2080 PLANTERS MILL LN<br>MARIETTA, GA 30062-4754 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9946 | $ 108,562.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 92 | ARIEL CABRERA & EVELYN ASTACIO<br>2080 PLANTERS MILL LN<br>MARIETTA, GA 30062-4754 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9865 | $ 163,980.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 93 | ARISTIZABAL OCAMPO , ALBERTO J.<br>PO BOX 801150<br>COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28707 | $ 355,313.28 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 94 | ARISTIZABAL OCAMPO, ALBERTO J<br>PO BOX 801150<br>COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25082 | $ 528,752.52 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 95 | ARISTIZABAL OCAMPO, ALBERTO J<br>PO BOX 801150<br>COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29945 | $ 5,299.92 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 96 | ARISTIZABAL OCAMPO, ALBERTO J.<br>PO BOX 801150<br>COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28728 | $ 2,115,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 97 | ARISTIZABAL OCAMPO, ALBERTO J.<br>PO BOX 801150<br>COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29820 | $ 526,875.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 98 | ARISTIZABAL OCAMPO, ALBERTO J.<br>PO BOX 801150<br>COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29825 | $ 965,055.04 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 99 | ARISTIZABAL OCAMPO, ALBERTO J. PO BOX 801150 COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45842 | $ 168,139.32 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 100 | ARLENE IRIZARRY RIVERA AND ARNALDO HERNANDEZ MENDEZ URB. MERCEDITA 1569 MIGUEL POU BLVD. PONCE, PR 00717-2517 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12166 | $ 10,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 101 | ARMANDO F IDUATE & MARTHA NUNEZ IDUATE TEN COM 321-B COLUMBIA SAN JUAN, PR 00927-4019 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18362 | $ 195,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 102 | ARNALDO CRUZ IGARTUA & MILAGROS AYOROA SANTALIZ UNIVERSITY GARDENS 317 CALLE INTERAMERICANA SAN JUAN, PR 00927 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30014 | $ 694,122.94 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 103 | ARNALDO CRUZ IGARTUA & MILAGROS AYOROA SANTALIZ UNIVERSITY GARDENS 317 CALLE INTERAMERICANA SAN JUAN, PR 00927 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36555 | $ 690,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 104 | ARNALDO I. RAMOS-TORRES/IRMA I. HERNANDEZ-GIERBOLINI URB ARBOLADA I-13 GRANADILLO CAGUAS, PR 00727 | 3/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1008 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 105 | AROCHO, HIRAM VERA<br>P.O. BOX 925<br>AGUADILLA, PR 00605-0925 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9959 | $ 53,500.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 106 | ARTACIO ROSA, MARIBEL<br>URB. ALTAMEZA<br>CALLE SANTE INES 1648<br>SAN JUAN, PR 00921-4326 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41091 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 107 | ARTURO SUAREZ LOPEZ, ILIA M PEREZ<br>BOX 364766<br>SAN JUAN, PR 00936-4766 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16295 | $ 1,180,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 108 | ARTURO SUAREZ PEREZ/SUZETTE ABRAHAM VIZCARRONDO<br>BOX 364842<br>SAN JUAN, PR 00936-4842 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16315 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 109 | ASA TAX ADVANTAGED RELATIVE VALUE FUND<br>601 CARLSON PARKWAY<br>SUITE 1125<br>MINNETONKA, MN 55305 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12584 | $ 10,417,519.40 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 110 | ASA TAX ADVANTAGED RELATIVE VALUE FUND LP<br>601 CARLSON PARKWAY<br>SUITE 1125<br>MINNETONKA, MN 55305 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18370 | $ 10,417,519.40 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 111 | ASCENCIO MORALES, JOHNNY<br>P.O. BOX 297<br>SABANA GRANDE, PR 00637 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7975 | $ 162,709.51* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 112 | ASESORE LLC<br>CALLE REY ARTURO K11<br>GUAYNABO, PR 00969 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 52109 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 113 | ASHKIN, ROBERTA<br>400 E 70TH ST, #2205<br>NEW YORK, NY 10021 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7025 | $ 52,860.17 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 114 | ASHMORE, SAM & JOYCE<br>SAM ASHMORE & JOYCE ASHMORE T-I-C<br>700 EUCLID ST<br>HOUSTON, TX 77009 | 3/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1856 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 115 | ASOC CONDOMINES PLAYA AZUL III<br>ATTAN: FERNANDO PUJALS<br>PO BOX 1014<br>LUQUILLO, PR 00773 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 71654 | $ 207,900.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 116 | ASTACIO ROSA, MARISEL<br>URB ALTAMESA<br>1648 CALLE SANTA INES<br>SAN JUAN, PR 00921-4326 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30788 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 117 | ASTACIO ROSA, MARISEL<br>URB. ALTAMESA,1648 CALLE SANTA INES<br>SAN JUAN, PR 00921-4326 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40257 | $ 11,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 118 | ASTACIO ROSA, MARISEL<br>URB ALTAMESA1648 CALLE SANTE INES<br>SAN JUAN, PR 00921-4326 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 93145 | $ 11,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 119 | ATIENZA NICOLA, SRA. OLGA<br>#1814 CALLE COVADONGA<br>URB. LA RAMBLA<br>PONCE, PR 00730 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15901 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 120 | ATILES , JOSE E.<br>VILLAS DE PARANA S4-25 CALLE 3<br>SAN JUAN, PR 00926 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19683 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 121 | ATILES THILLET, JOSE E<br>URB PARANA<br>S4 25 CALLE 3<br>SAN JUAN, PR 00926 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21579 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 122 | ATILES THILLET, JOSE E<br>URB PARANA<br>S4 25 CALLE 3<br>SAN JUAN, PR 00926 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20483 | $ 45,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 123 | ATILES THILLET, JOSE E<br>URB PARANA<br>S4 25 CALLE 3<br>SAN JUAN, PR 00926 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21554 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 124 | ATILES, JOSE E.<br>VILLAS DE PARANA SH-25 CALLE 3<br>SAN JUAN, PR 00926 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19881 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 125 | ATILES, JOSE E.<br>VILLAS DE PARANA SH-25 CALLE 3<br>SAN JUAN, PR 00926 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39878 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 126 | ATISTIZABAL OCAMPO, ALBERTO J<br>PO BOX 801150<br>COTO LAUREL, PR 00780-1150 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25332 | $ 132,185.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 127 | AUGUSTO SEPULVEDA AND GAYBY APONTE<br>AUGUSTO SEPULVEDA<br>EXT. ALHAMBRA<br>1646 CALLE JOSEMARIA ESCRIVA<br>PONCE, PR 00716 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10089 | $ 424,200.04 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 128 | AUGUSTO SEPULVEDA AND GAYBY APONTE<br>AUGUSTO SEPULVEDA<br>EXT ALHAMBRA<br>1646 CALLE JOSEMARIA ESCRIVA<br>PONCE, PR 00716 | 5/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14104 | $ 424,200.04 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 129 AUGUSTO SEPULVEDA AND GAYBY APONTE<br>AUGUSTO SEPULVEDA<br>EXT. ALHAMBRA<br>1646 CALLE JOSEMARIA ESCRIVA<br>PONCE, PR 00716 | 5/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13643 | $ 424,200.04 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 130 AVILA MEDINA, ANGEL G<br>CALLE LIRIO 2949<br>QUEBRADILLAS, PR 00678-2455 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8425 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 131 AVILA RIVERA, ROBERTO<br>P.O. BOX 11613<br>SAN JUAN, PR 00910-2713 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18814 | $ 110,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 132 AWILDA FERNANDEZ & JOAQUIN ACEVEDO TEN COM<br>PO BOX 363247<br>SAN JUAN, PR 00926-3247 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19346 | $ 200,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 133 AYOROA SANTALIZ, CARMEN S<br>URB UNIVERSITY GDNS<br>906 CALLE HARVARD<br>SAN JUAN, PR 00927-4810 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21858 | $ 1,438,751.43 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 134 AYOROA SANTALIZ, JOSE ENRIQUE<br>PO BOX 10429<br>PONCE, PR 00732-0429 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23883 | $ 296,338.56 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 135 | AYOROA SANTALIZ, TRINIDAD<br>UNIVERSITY GARDENS<br>200 INTERAMERICANA<br>SAN JUAN, PR 00927-4802 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20656 | $ 679,560.63 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 136 | AYYAR, MANI<br>18816 TUGGLE AVE<br>CUPERTINO, CA 95014 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9570 | $ 430,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 137 | AYYAR, RAJESHWARI<br>18816 TUGGLE AVE<br>CUPERTINO, CA 95014 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9568 | $ 75,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 138 | AZIZE-VARGAS, ANA MERCEDES<br>310 AVE DE DIEGO APT802<br>SAN JUAN, PR 00909-1776 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38734 | $ 26,662.50* |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 139 | BADIA, CECILIA  M.<br>REINA BEATRIZ66<br>LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969 | 6/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30951 | $ 4,650.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 140 | BADILLO, EDUARDO<br>501 PERSEO ST. SUITE 207<br>SAN JUAN, PR 00920 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4746 | $ 30,237.27 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | | | | | | |
|---|---|---|---|---|---|---|
| 141 | BAEZ GONZALEZ, ROBERT<br>PO BOX 1274<br>NAGUABO, PR 00718 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5194 | $ 25,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 142 BAEZ, MYRNA<br>URB. FLORAL PARK CALLE JAMACIA#1<br>SAN JUAN, PR 00917 | 7/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 126620 | $ 40,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 143 BAILEY, LEE<br>3415 6TH AVE.#200<br>SAN DIEGO, CA 92103 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15893 | $ 180,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 144 BAKER, JOAN<br>4 WOODS END ROAD<br>BROOKSIDE, NJ 07926 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19264 | $ 16,145.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 145 BALLESTER, CLAUDIO<br>URB MILAVILLE<br>148 CALLE MORADILLA<br>SAN JUAN, PR 00926 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27634 | $ 26,512.50 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 146 BALSA DE PALOU, MARIA ISABEL<br>URB. SUCHVILLE<br>17 CALLE PRINCIPAL<br>GUAYNABO, PR 00966 | 12/7/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 353 | $ 100,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 147 BANCO POPULAR DE PUERTO RICO AS TRUSTEE FOR POPULAR TAX EXEMPT TRUST FUND<br>ATTN: JORGE ALBERTO VELEZ AND HECTOR RIVERA<br>209 MUNOZ RIVERA AVE,2ND LEVEL<br>HATO REY, PR00918 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40704 | $ 5,680,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 148 BANCO POPULAR DE PUERTO RICO, AS TRUSTEE POPULAR FIDUCIARY SERVICES POPULAR CENTER NORTH BUILDING ATTENTION: HECTOR RIVERA AND JORGE VELEZ 209 MUNOZ RIVERA AVE.,2ND LEVEL HATO REY, PR00918 | 6/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22634 | $ 30,272,722.75* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 149 BANCROFT, MICHAEL J 8558 KATY FWY STE104 HOUSTON, TX 77024-1809 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1076 | $ 15,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 150 BANTHIA JT/WROS, PRATAP & USHA 6956 MCCALL DR SAN JOSE, CA 95120 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5919 | $ 26,375.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 151 BANUCHI, RAMON 202 D QUINTAS DE CAYEY SAN JUAN, PR 00926 | 6/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 56065 | $ 40,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 152 BARBARA J. PATTON - DOB6/6/1957 11333 BEAVER CASTLE ROAD HOPEWELL, VA23860 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7102 | Indeterminado* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 153 BARBARA J. RUIS TRUSTEE, BARBARA J RUIS LIV TRUST U/A DTD01/24/2003 48 MEROKE TRAIL WADING RIVER, NY 11792 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4181 | $ 26,574.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 154 | BARBUTO JR, LAWRENCE A. 13 BROOK HOLLOW DRIVE SALEM, NH 03079-1867 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13984 | $ 45,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 155 | BARCELONETA CINEMA, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19996 | $ 106,130.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 156 | BARCELONETA CINEMA, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19293 | $ 83,755.25 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 157 | BARDAVID, YONI 13 WEST 13TH STREET 5GS NEW YORK, NY 10011 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17308 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 158 | BARNES, EMMETT G 41 MOUNTAIN AVE MENDHAM, NJ 07945 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16845 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 159 | BARR, BRENDA T 580 ROBBINS BEACH ROAD KILLEN, AL 35645 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5874 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 160 | BARREDO FREIRE, JOSE H PO BOX 1261 GURABO, PR 00778 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2855 | $ 254,829.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 161 | BARRIOS, RUTH<br>4828 N WOLCOTT AVE<br>CHICAGO, IL 60640 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5666 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 162 | BASORA CHABRIER, RIDEICOMISO<br>PASTERNALE 1715<br>PURPLE TREE<br>SAN JUAN, PR 00926 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30397 | $ 1,500,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 163 | BAUZA TORRES, ANTONIO<br>PO BOX 13669<br>SAN JUAN, PR 00907 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27458 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 164 | BEACH, CHRISTOPHER F.<br>7705 THOR DR.<br>ANNANDALE, VA 22003 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1032 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 165 | BEHRLE, DAVID L<br>175 WOODCREEK DR W<br>SAFETY HARBOR, FL 34695 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5080 | $ 6,247.58 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 166 | BELEN BOADA, NILDA<br>COND. VILLAS DEL MAR OESTE<br>APT. 7F 4735 AVE. ISLA VERDE<br>CAROLINA, PR 00979-5407 | 7/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 108495 | $ 55,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 167 | BELGODERE, FELIPE<br>406 LOPE DE VEGA<br>MAYAGUEZ, PR 00682-6653 | 3/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1549 | $ 265,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 168 BENABE GARCIA, MARIA I<br>MONTEHIEDRA 246 JILGUERO<br>SAN JUAN, PR 00926 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13125 | $ 1,410,311.25 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 169 BENHAM, DOUG<br>2288 PEACHTREE ROAD, NW<br>UNIT 7<br>ATLANTA, GA30309 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8407 | $ 225,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 170 BENHAM, DOUG<br>2288 PEACHTREE ROAD NW<br>UNIT 7<br>ATLANTA, GA30309 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10926 | $ 225,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 171 BENKLER, MARILYN<br>3 DORE COURT<br>NEW CITY, NY 10956 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9030 | $ 877,506.65 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 172 BERKOWITZ, PETER<br>711 CALLE LOS NARANJOS<br>SAN JUAN, PR 00907 | 4/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7676 | $ 21,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 173 BERMUDEZ RAMIREZ, MIRIAM<br>URB BERWIND ESTATES<br>O2 CALLE 10<br>SAN JUAN, PR 00924-5731 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4101 | $ 200,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|--------|------------------------|----------------|--------|--------------------|---------------------------------|
| 174 | BERNAUER 2010 IRREVOCABLE TRUST ****-2814 MARY BERNAUER TTEE 940 CAPE MARCO DR UNIT 2403 MARCO ISLAND, FL 34145 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1813 | $ 90,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 175 | BERNIER, HECTOR 120 AVE. CARLOS CHARDON APT.24 SAN JUAN, PR 00918 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 53991 | $ 365,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 176 | BERNIER, JOSE F #556 CALLE CUEVILLAS, APT 201 SAN JUAN, PR 00907 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15127 | $ 70,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 177 | BERNIER, JOSE F. #556 CALLE CUEVILLAS, APT 201 SAN JUAN, PR 00907 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14948 | $ 400,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 178 | BERNIER, JOSE F. #556 CALLE CUEVILLAS APT 201 SAN JUAN, PR 00907 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14780 | $ 490,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 179 | BERRIOS CINTRON, LUIS R URB. TORRIMAR 8-58 HILL DRIVE GUAYNABO, PR 00966-3147 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15276 | $ 36,852.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

### Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 180 | BERRIOS CINTRON, LUIS R<br>URB TORRIMAR<br>8-58 HILL DRIVE<br>GUAYNABO, PR 00966-3147 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15162 | $ 73,529.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 181 | BERRIOS PINA, JESUS<br>JESUS BERRIOS PINA<br>CREDITOR<br>AG 19 RIO ESPIRITU SANTO<br>RIO HONDO 2<br>BAYAMON, PR00961 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19501 | $ 50,006.31 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 182 | BERRIOS RAMIREZ, EDUARDO<br>PASEO DEL PRADO<br>C-4 CALLE 2<br>SAN JUAN, PR 00926 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16497 | $ 148,889.96 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 183 | BERRIOS RAMIREZ, EDUARDO<br>PASEO DEL PRADO<br>C-4 CALLE 2<br>SAN JUAN, PR 00926 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14685 | $ 137,865.04 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 184 | BERRIOS, ORLANDO J<br>PO BOX 143683<br>ARECIBO, PR 00614-3683 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11846 | $ 25,768.75 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 185 | BERRIOS, ORLANDO J<br>PO BOX 143683<br>ARECIBO, PR 00614-3683 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11893 | $ 5,287.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 186 | BERRIOS, ORLANDO J<br>PO BOX 143683<br>ARECIBO, PR 00614-3683 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13395 | $ 79,537.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 187 | BERRIOS, ORLANDO J<br>PO BOX 143683<br>ARECIBO, PR 00614-3683 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13424 | $ 42,100.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 188 | BERRIOS, ORLANDO J<br>PO BOX 143683<br>ARECIBO, PR 00614-3683 | 6/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114585 | $ 21,270.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 189 | BERRIOS, ORLANDO J<br>PO BOX 143683<br>ARECIBO, PR 00614-3683 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 163668 | $ 21,270.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 190 | BERRIOS, ORLANDO J.<br>PO BOX 143683<br>ARECIBO, PR 00614-3683 | 6/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44535 | $ 21,270.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 191 | BERTRAM, JOHN C.<br>NATIONAL FINANCIAL SERVICES LLC<br>ACCT: JOHN BERTRAM A/C2499<br>PO BOX 28016<br>ALBUQUERQUE, NM 87125-8016 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4083 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 192 | BERTRAN NEVE, CARLOS E<br>HC 6 BOX 74200<br>CAGUAS, PR 00725 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40542 | $ 450,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 193 | BERTRAN NEVE, MICHELLE<br>103 AVE DE DIEGO APT2001 SUR<br>SAN JUAN, PR 00911 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39613 | $ 675,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 194 | BERTRAN NEVE, MURIEL<br>PO BOX 16372<br>SAN JUAN, PR 00908 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38558 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 195 | BERTRAN NEVE, MURIEL<br>PO BOX 16372<br>SAN JUAN, PR 00908 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41895 | $ 1,200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 196 | BERTRAN, CHARLOTTE<br>1775 COMPOSTELA ST<br>SAN JUAN, PR 00921 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32220 | $ 410,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 197 | BERTRAN-BARRERAS, ANA M.<br>PO BOX 11998<br>CAPARRA HEIGHTS STATION<br>SAN JUAN, PR 00922 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13744 | $ 7,125.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 198 | BETANCOURT , ALVARO<br>PO BOX 8405<br>SAN JUAN, PR 00910 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29221 | $ 50,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 199 | BETANCOURT MARQUEZ, LUIS<br>HC 645 BOX 6320L<br>TRUJILLO ALTO, PR00976 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15177 | $ 195,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 200 | BETANCOURT, ALVARO AND SILVIA P. P.O. BOX 19145 SAN JUAN, PR 00910 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41464 | $ 25,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 201 | BETANCOURT, BRUNILDA ROSARIO 4237 AVE ISLA VERDE APT505 CAROLINA, PR 00979 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35165 | $ 470,669.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 202 | BHATIA GAUTIER, EDUARDO PO BOX 360643 SAN JUAN, PR 00936-0643 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9743 | $ 471,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 203 | BHATIA GAUTIER, LISA E 67 CALLE KRUG APT 3 SAN JUAN, PR 00911-1670 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12101 | $ 1,165,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 204 | BHATIA, ANDRES W. 4313 SW 102ND TERRACE GAINSVILLE, FL 32608-7131 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12257 | $ 80,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 205 | BHATIA, ASHISH 1725 WRIGHT AVE APT21 MOUNTAIN VIEW, CA94043 | 3/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 992 | $ 5,250.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 206 | BIEDERMAN, TODD 12 HORTON COURT WEST HARRISON, NY 10604 | 3/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4157 | $ 10,206.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 207 | BIEDSCHEID, BRET  L<br>290 NW PORTLAND AVE<br>BEND, OR 97703 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6326 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 208 | BIEDSCHEID, BRET LEE<br>290 NW PORTLAND AVE<br>BEND, OR 97703 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7544 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 209 | BIEDSCHEID, BRET LEE<br>290 NW PORTLAND AVE<br>BEND, OR 97703 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7547 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 210 | BIRD GROUP, LLC<br>URB ALTAMESA<br>1307 AVE SAN ALFONSO<br>SAN JUAN, PR 00921-3622 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4076 | $ 175,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 211 | BLANCO A. LAMOUNT OUILES EXEC EST OF JOSE A. MARTINEZ<br>P.O. BOX 1332<br>MAYAGUEZ, PR 00681 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33028 | $ 75,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 212 | BLANCO BOU, FIDEICOMISO<br>PO BOX 1228<br>MANATI, PR 00674-1228 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44161 | $ 2,927,550.90 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 213 | BLANCO BOU, FIDEICOMISO<br>PO BOX 1228<br>MANATI, PR 00674-1228 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 103031 | $ 2,927,550.90 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 214 BLANCO COLON, PANCHITA<br>CALLE 2 A-5 MUNSIONES GARDEN HILLS<br>GUAYNABO, PR 00966 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12858 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 215 BOADA, NILDA  BELEN<br>COND. VILLAS DEL MAR OESTE<br>APT. 7F 4735 AVE. ISLA VERDE<br>CAROLINA, PR 00979-5407 | 7/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 51726 | $ 55,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 216 BOADA, NILDA BELEN<br>27 AVE. GONZALEZ GIUSTI, SUITE602<br>GUAYNABO, PR 00968 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 61427 | $ 55,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 217 BONILLA ARGUDO, JORGE<br>PO BOX 1176<br>MAYAGUEZ, PR00681-1176 | 3/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6413 | $ 36,764.58* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 218 BONILLA MARTINEZ, RAMON A.<br>PMB 108 HC 72 BOX 3766<br>NARANJITO, PR 00719 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23631 | $ 160,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 219 BONIN, ALLAN R.<br>264 GRACE AVENUE<br>SECAUCUS, NJ 07094 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2193 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 220 BONNIN, JOSE M<br>2815 EL MONTE STREET<br>URB. EL MONTE<br>PONCE, PR 00716-4837 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28405 | $ 2,185,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 221 | BONNIN, JOSE M<br>2815 CALLE EL MONTE<br>URB. EL MONTE<br>PONCE, PR 00716-4837 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31301 | $ 3,405,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 222 | BORINQUEN CONTAINER CORP<br>PO BOX 145170<br>ARECIBO, PR 00614-5170 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19065 | $ 1,000,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 223 | BOROWSKY, MARK ELIOT AND JOCELYN DAWN<br>10 GALLOPING HILL RD.<br>CHERRY HILL, NJ 08003 | 3/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1159 | $ 16,682.63 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 224 | BOU PINA , IRIS<br>HC-3 BOX 18063<br>RIO GRANDE, PR 00745 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7828 | $ 152,103.86 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 225 | BOUDJOUK FAMILY TRUST, JEFFERY AND JESSICA BOUDJOUK TRUSTEES<br>11 VICTORIA DRIVE<br>SMITHFIELD, RI 02917 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5164 | $ 90,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 226 | BOYER, DORIS C AND VICTOR M<br>URB PARQUE SAN PATRICIO<br>D 2 TOPACIO<br>GUAYNABO, PR 00968 | 4/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7004 | $ 100,834.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 227 BRACERO TORRES, RAFAEL<br>B-6 CALLE D<br>ALTO APOLO ESTATES<br>GUAYNABO, PR 00969-4907 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14830 | $ 31,650.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 228 BRASA RODRIGUEZ, ANA ESTHER<br>URBQUINTA DEL RIO C-17<br>DEL MESON<br>BAYAMON, PR00961 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4176 | $ 15,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 229 BRASIS, MINERVA D<br>URB. VISTA VERDE22 CALLE CORAL<br>MAYAGUEZ, PR00682-2508 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19669 | $ 100,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 230 BREITENBACH, WILLIAM G & KATHLEEN A<br>P.O. BOX 801<br>DOLORES, CO 81323 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4794 | $ 200,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 231 BRESKY, DONALD R.<br>41 HARVEST MOON ROAD<br>EASTON, CT 06612-1917 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16389 | $ 110,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 232 BRESKY, JASON I<br>52 STANLEY ROAD<br>MONROE, CT 06468 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 49594 | $ 60,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 233 BROCO OLIVERAS, JOSE E<br>PARQUE DE MONTEBELLO<br>CALLE 1 A 5<br>TRUJILLO ALTO, PR00976 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14316 | $ 165,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 234 BRUCE D. ALLEN TRUST LTD (11/15/1972)<br>ALCO ADVISORS, INC.<br>4 THE MARSHES<br>DUXBURY, MA02332 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17423 | $ 50,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 235 BRUCE M. BLEAMAN, TRUSTEE OF THE MILTON BLEAMAN EXEMPTION TRUST DATED MAY6, 1999<br>20412 JUNEAU PL<br>WOODLAND HILLS, CA 91364 | 3/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1637 | $ 20,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 236 BUITRAGO SANTIAGO, CARMEN R<br>P.O. BOX 3060<br>GUAYAMA, PR00785 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16592 | $ 20,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 237 BUITRAGO, JOSE<br>O'NEIL & GILMORE LAW OFFICE, LLC<br>PATRICK D. O'NEIL<br>252 PONCE DE LEON AVE. SUITE1701<br>SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13405 | $ 9,155.45 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 238 BUONO ALBARRAN , IVELISSE<br>PO BOX 7293<br>PONCE, PR 00732-7293 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14206 | $ 1,500,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 239 BUONO ALCARAZ , JUAN<br>2367 AVE. LAS AMERICAS<br>PONCE, PR 00717 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15993 | $ 400,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 240 BUONO RUIZ, DOMINGO<br>PO BOX 253<br>CIDRA, PR 00739 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12376 | $ 300,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 241 BURACK, RICHARD<br>P.O. BOX 299<br>REMSENBURG, NY 11960 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3632 | $ 91,700.90 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 242 BUSCH, JOHN<br>8050 WOOD DRIVE<br>GROSSE ILE, MI 48138 | 4/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5910 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 243 BUSINESS SYSTEMS INC<br>P O BOX 191924<br>SAN JUAN, PR 00919-1924 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 59225 | $ 180,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 244 BUSQUETS-LLORENS, ANTONIO R.<br>611 FERROCARRIL<br>PONCE, PR 00717 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8819 | $ 50,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 245 CACERES CASASNOVAS, JUAN P<br>159 CALLE REINA ANA, LA VILLA DE TOR<br>GUAYNABO, PR 00969 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20375 | $ 55,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 246 | CACERES CASASNOVAS, LUIS<br>159 CALLE REINA ANA, LA VILLA DE TOR<br>GUAYNABO, PR 00969 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19861 | $ 60,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 247 | CACERES HERNANDEZ, ALFREDO<br>COND. VILLA CAPARRA EXEC, CARR #<br>APT 12-E<br>GUAYNABO, PR 00966 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19869 | $ 1,085,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 248 | CACERES MARTINEZ, LUIS ALFREDO<br>159 CALLE REINA ANA, LA VILLA DE TOR<br>GUAYNABO, PR 00969 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29360 | $ 5,480,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 249 | CACERES, AIDA R<br>APT 12-E COND. VILLA CAPARRA EXEC, CARR<br>GUAYNABO, PR 00966 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21930 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 250 | CADILLA REBOLLEDO, MARIA<br>URB. ESTANCIAS DEL RIO, #30 CALLE TALLABOA<br>AGUAS BUENAS, PR 00703-9624 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21155 | $ 71,224.39 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 251 | CADILLA, ANA M.<br>VILLA CAPARRA H10 CALLE H<br>GUAYNABO, PR 00966-1740 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26539 | $ 795,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 252 | CADILLA, ANA M.<br>VILLA CAPARRA H10 CALLE H<br>GUAYNABO, PR 00966-1740 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26197 | $ 575,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
## Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 253 | CALERO, MARIA<br>14 CALLE PARQUE LAS RAMBLAS<br>URB. PASEO DEL PARQUE<br>SAN JUAN, PR 00926 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14000 | $ 100,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 254 | CALLIHAN, HENRY<br>24 AUGUSTA WAY<br>NORTH CHELMSFORD, MA 01863-2000 | 4/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4634 | $ 7,625.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 255 | CAMACHO MARRERO, FELICITA<br>URB PUERTO NUEVO<br>1330 CALLE 10 NW<br>SAN JUAN, PR 00920-2226 | 3/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5303 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 256 | CANALES LOPEZ, FREDDIE<br>PO BOX 362726<br>SAN JUAN, PR 00936-2726 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14129 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 257 | CANCIO, JOSE A<br>PO BOX 3874<br>MAYAGUEZ, PR 00681 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18150 | $ 90,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 258 | CANDELARIA, ESMAEL & EVELYN<br>2808 CAMACHO RD SE<br>RIO RANCHO, NM 87124-2974 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5157 | $ 30,213.70 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 259 | CANELLAS, JORGE M. TIVOLI C-7 STREET PASEO LA FUENTE SAN JUAN, PR 00926 | 3/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4552 | $ 55,595.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 260 | CANTE MATOS, MARIA I. C/ COVADONGA#1 -6A BADAJOZ,  06010 SPAIN | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44180 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 261 | CAPECE, JANIS A PO BOX 736 SOUTH ORLEANS, MA 02662 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26970 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 262 | CARBALLO, ANGEL C 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25223 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 263 | CARBALLO, ANGEL C. 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20398 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 264 | CARBALLO, IRENE M 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23765 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 265 | CARBALLO, IRENE M. 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21976 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 266 CARBALLO, IRENE M. 18 CALLE CROSANDRA GUAYNABO, PR 00969 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25204 | $ 15,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 267 CARBONE, FRANCIS 177 SPRAGUE AVENUE STATEN ISLAND, NY 10307 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10931 | $ 26,368.76 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 268 CARBONELL, FERNANDO L PO BOX 270010 SAN JUAN, PR 00927-0010 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7156 | $ 100,269.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 269 CARDIO ANA - MED CONSULTING GROUP PSC - RETIREMENT PLAN #50 CALLE VEREDA URB. MONTEVERDE REAL SAN JUAN, PR 00926 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32430 | $ 63,645.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 270 CARDIO ANA - MED CONSULTING GROUP PSC - RETIREMENT PLAN #50 CALLE VEREDA URB. MONTEVERDE REAL SAN JUAN, PR 00926 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31913 | $ 260,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 271 CARDONA COLON, VILMA M. PO BOX 801150 COTO LAURE, PR 00780-1150 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27067 | $ 444,150.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 272 CARDONA MUNIZ, NELSON PASEO MAYOR A19 CALLE 6 SAN JUAN, PR 00926-4664 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13235 | $ 239,204.73* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 273 CAREY, KEVIN & SUSAN D<br>T&T CAPITAL MANAGEMENT<br>2211 MICHELSON<br>DR #540<br>IRVINE, CA 92612 | 3/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1508 | $ 20,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 274 CARIBBEAN CINEMA OF GUAYNABO, CORP.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20499 | $ 397,687.50 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 275 CARIBBEAN CINEMA OF GUAYNABO, CORP.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19239 | $ 373,130.25 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 276 CARL W. KUHEN & LINDA FARRELL KUHEN<br>7127 HARTLAND ST<br>HOUSTON, TX 77055 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13520 | $ 20,650.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 277 CARLO LINARE, WANDA AURORA<br>#225 TULIPAN SAN FRANCISCO<br>SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33913 | $ 20,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 278 CARLOS A. MARAZZI AND ROSA S. MARAZZI<br>P.O. BOX 19645<br>SAN JUAN, PR 00910 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8315 | $ 254,804.50 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 279 CARLOS G. LUGO RAMIREZ Y/O RAMONITA ORTIZ ARCE<br>PO BOX 504<br>LAJAS, PR 00667 | 3/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1660 | $ 30,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 280 | CARLOS GUTIERREZ GARCIA & MARIA ARVELO HOYEK<br>PO BOX 2517<br>BAYAMON, PR00960-2517 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15736 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 281 | CARLOS M. ACEVEDO AND LUISA GONZALEZ-ACEVEDO<br>URB. TORRIMAR<br>8-24 PASEO DE LA ALHAMBRA STREET<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33145 | $ 628,378.20 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 282 | CARLOS MUNOZ RIERA TTEE SUCESION LUZ M. RIERA BENGOECHEA<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11375 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 283 | CARLOS PEREZ HERNANDEZ & ANABEL GONZALEZ CRESPO<br>P.O. BOX 823<br>MOCA, PR 00676 | 2/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 661 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 284 | CARLOS R. MACHIN/ LUZ D. MILLAN<br>PO BOX 5700<br>CAGUAS, PR 00726 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16679 | $ 670,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 285 | CARLOS RODRIGUEZ & IRAIDA LATONI COMM PROP.<br>B1 B STREET<br>LA COLINA<br>GUAYNABO, PR 00969 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44056 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 286 CARLOS RODRIGUEZ & IRAIDA LATONI COMM PROP. B1 B STREET LA COLINA GUAYNABO, PR 00969 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43782 | $ 200,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 287 CARLOS RODRIGUZ AND IRAIDA LATONI COMM. PROP B1, B STREET, LA COLINA GUAYNABO, PR 00969 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43789 | $ 150,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 288 CARLSON, LINDA 21 BREMEN RD MANCHESTER, CT 06040 | 4/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3764 | $ 100,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 289 CARMEN CRUZ GONZALEZ, MARIA DEL CUH STATION P.O. BOX-10221 HUMACAO, PR 00792-1221 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20976 | $ 20,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 290 CARMEN N DIANA SANTIAGO / MIGUEL SANTIAGO SANTIAGO 722 CALLE MAR DE BENGAL PASIO COROLES II DORAD, PR 00646 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39674 | $ 77,667.62 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 291 CARMEN TORO ALUNIZ, RAFAEL GARCIA COLON & VILLA OLIMPIA C17 CALLE 6 YAUCO, PR 00698-4305 | 4/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7906 | $ 350,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 292 CARMEN W. NIGAGLIONI AND HENRY H. REXACH<br>PO BOX 366280<br>SAN JUAN, PR 00936-6280 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10762 | $ 524,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 293 CARNEVALE, TODD A<br>10 HILLBURY RD<br>ESSEX FELLS, NJ 07021 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6471 | $ 2,725,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 294 CARNEY, JOAN W<br>PO BOX 1936<br>NORTH FALMOUTH, MA 02556 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14815 | $ 3,900.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 295 CARPRODEV INC.<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12880 | $ 475,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 296 CARRADY OTERO, MERCEDES<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 52828 | $ 170,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 297 CARRADY OTERO, MICHAEL J.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29728 | $ 477,225.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 298 CARRADY OTERO, MICHAEL J.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29055 | $ 165,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 299 | CARRADY OTERO, MICHAEL J.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29015 | $ 60,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 300 | CARRASQUILLO LOPEZ, FELIX M<br>URB SANTA CLARA<br>T 10 REINA DE LAS FLORES<br>GUAYNABO, PR 00969 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43787 | $ 60,571.91 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 301 | CARRASQUILLO, JUAN A<br>#9 10TH ST<br>ALTURAS DE TORRIMAR<br>GUAYNABO, PR 00969 | 4/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5861 | $ 300,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 302 | CARRERA ROLAN, SUCN JOSE M<br>PO BOX 364704<br>SAN JUAN, PR 00936 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10590 | $ 95,445.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 303 | CARRERA, JULIO E<br>PO BOX 364704<br>SAN JUAN, PR 00936-4704 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9853 | $ 382,493.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 304 | CARRERO, MADELEINE<br>PO BOX 364662<br>SAN JUAN, PR 00936 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9960 | $ 11,796.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 305 | CARRILLO ARROYO, ENRIQUE URB ALAMEDA A2 CALLE MARGINAL SAN JUAN, PR 00926 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 111209 | $ 5,192.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 306 | CARRILLO ARROYO, ENRIQUE URB ALAMEDA A2 CALLE MARGINAL SAN JUAN, PR 00926 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 124313 | $ 20,570.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 307 | CARRILLO ARROYO, ZULEIKA 719 AVE DE DIEGO PUERTO NUEVO SAN JUAN, PR 00920 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 106895 | $ 10,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 308 | CARRILLO ARROYO, ZULEIKA M. 719 AVE DE DIEGO PUERTO NUEVO SAN JUAN, PR 00920 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 113304 | $ 15,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 309 | CARRO RIVERA, FELIPE PO BOX 1620 BAYAMON, PR00960 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14777 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 310 | CARTAGENA, HILDA O. JOSE W. CARTAGENA 701 AVE PONCE DE LEON SUITE 401 SAN JUAN, PR 00907-3248 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115219 | $ 1,125,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 311 | CARTAGENA, JOSE  W.<br>701 AVE PONCE DE LEON<br>SUITE 401<br>SAN JUAN, PR 00907-3248 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29520 | $ 840,000.00* |
| | Base para: El reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 312 | CARTAGENA, JOSE A.<br>PO BOX 2075<br>CAGUAS, PR 00726 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22317 | $ 1,130,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 313 | CARUSO, CONSTANCE S. & DENNIS M.<br>6106 TENNYSON DRIVE<br>WEST CHESTER, OH 45069 | 4/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6958 | $ 150,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 314 | CASALS, ROBERTO ALFONSO<br>51 KINGS CT<br>APTO 6A<br>SAN JUAN, PR 00911 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29038 | $ 413,348.75 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 315 | CASANOVA DE ROIG, CARMEN<br>COND. EL CAMPEADOR, CALLE CERVANTES86 APTO 1A<br>SAN JUAN, PR 00907-1962 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26757 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 316 | CASANOVA TIRADO, PEDRO R<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23003 | $ 275,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 317 | CASELLAS, SALVADOR  E.<br>URB. GARDENVILLE ARGENTINA ST. A41<br>GUAYNABO, PR 00966 | 7/18/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 182 | $ 430,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 318 | CASILLAS HERNANDEZ, MARJORIE<br>HC 01 BOX-6001<br>LAS PIEDRAS, PR 00771 | 6/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 83473 | $ 50,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 319 | CASILLAS HERNANDEZ, MARJORIE<br>HC 01 BOX 6001<br>LAS PIEDRAS, PR 00771 | 6/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 80712 | $ 20,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 320 | CASSIE B WELLS GEN SKIP TRUST<br>RICHARD DONALD WELLS<br>17502 N.E 25TH AVENUE<br>RIDGEFIELD, WA 98642 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4644 | $ 12,640.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 321 | CASSIE B WELLS GEN SKIP TRUST<br>RICHARD DONALD WELLS<br>17502 N.E 25TH AVENUE<br>RIDGEFIELD, WA 98642 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4666 | $ 8,992.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 322 | CASTANER CUYAR, JAIME L<br>1509 CALLE LAS MARÍA APT. 2<br>TERRAZA DEL PARQUE<br>SAN JUAN, PR 00911-1679 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19807 | $ 35,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 323 | CASTELLANOS, GLORIA S<br>T&T CAPITAL MANAGEMENT<br>7242 E CORTEZ RD<br>SCOTTSDALE, AZ 85260 | 3/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1722 | $ 30,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 324 | CASTILLO, DOLORES A. C-21 8 PASEO MAYOR SAN JUAN, PR 00826-4671 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20096 | $ 136,875.55 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 325 | CASTILLO, ERIC JAVIER PO BOX 158 BRONXVILLE, NY 10708 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5096 | $ 300,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 326 | CASTILLO, LYNETTE PO BOX 7863 PONCE, PR 00732 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13471 | $ 260,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 327 | CASTRO AGUILAR, PEDRO A. JOSE E. ROSARIO ALBARRAN PO BOX 191089 SAN JUAN, PR 00919 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 101771 | $ 68,834.88 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 328 | CASTRO AGUILAR, PEDRO A. PO BOX 191089 SAN JUAN, PR 00919 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 107651 | $ 68,834.88 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 329 | CASTRO HERNANDEZ , LUCIA  M PO BOX 7103 PONCE, PR 00732 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15998 | $ 200,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 330 | CASTRO MARRERO, ALIDA C/2 14 PASEO ALTO SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38801 | $ 525,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 331 | CASTRO ORTEGA, JUSTIN URB MONTE CARLOS 15 PLAZA 28 BAYAMON, PR00961 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16658 | $ 454,256.50* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 332 | CASTRO, MIGUEL POMALES P.O.BOX 71325 PMB 92 SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22507 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 333 | CASTRO, MIGUEL POMALES P.O. BOX 71325 PMB 92 SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22528 | $ 335,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 334 | CASTRO, MIGUEL POMALES P.O. BOX 71325 PMB 92 SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22533 | $ 95,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 335 | CASTRO-LANG , RAFAEL  F. P.O. BOX 9023222 SAN JUAN, PR 00902-3222 | 6/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45964 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 336 | CATALINAS CINEMA, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19348 | $ 83,755.25 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 337 | CATALINAS CINEMA, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19715 | $ 130,515.25 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 338 | CAUSEY, MICHAEL S. 1226 EMERALD GARDENS DRIVE ST. PETERS, MO 63376 | 3/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1114 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 339 | CAVELOS, MARGARET 7651 JOSEPH DR N SYRACUSE, NY 13212 | 3/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3714 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 340 | CAVOULACOS, PANOS E 205 E 85TH STREET APT 7J NEW YORK, NY 10028 | 3/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1081 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 341 | CECILIO DIAZ SOLA AND ELAINE TORRES FERRER SABANERA DEL RIO #381 CAMINO DE LOS SAUCES GURABO, PR 00778-5254 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17227 | $ 200,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 342 | CERRA FERNANDEZ, JAVIER URB SANTA MARIA 7106 CALLE DIVINA PROVIDENCIA PONCE, PR 00717 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11852 | $ 250,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 343 | CESPEDES, TOMAS PO BOX 365032 SAN JUAN, PR 00936-5032 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8135 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 344 | CESTERO-AGUILAR, HERMAN J 3001 AVE ISLA VERDE APT 2004 CAROLINA, PR 00979 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9936 | $ 141,892.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 345 | CHABRIER CABAN, NARCISO CALLE RONDA #71 URB. SULTANA MAYAGUEZ, PR00680 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11220 | $ 90,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 346 | CHANEY, DONALD E 2535 NW IVY ST. CAMAS, WA98607 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4650 | $ 91,872.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 347 | CHANEY, DONALD E 2535 NW IVY ST. CAMAS, WA98607 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4077 | $ 63,363.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 348 | CHANEY, DONALD E 2535 NW IVY ST. CAMAS, WA98607 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4090 | $ 90,755.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 349 | CHANG, MICHAEL M T&T CAPITAL MANAGEMENT RE: MICHAEL CHANG 1504 BAY RD, STE719 MIAMI BEACH, FL 33139 | 3/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 911 | $ 60,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 350 | CHANG, RICHARD T 75 W END AVE APT 22C NEW YORK, NY 10023 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2382 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 351 | CHAVES MARTINEZ, AMARILIS<br>URB. LAS VISTA VIA PANO RAMICA C13<br>SAN JUAN, PR 00924 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33289 | $ 10,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 352 | CHAVES MARTINEZ, MYRTA<br>PO BOX 1152<br>FAJARDO, PR 00738 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21266 | $ 10,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 353 | CHAVES, GERMAN<br>C/O UBS FINANCIAL SERVICES<br>ATTN: DARIO SUAREZ<br>250 MUNOZ RIVERA AVENUE, PH FL<br>SAN JUAN, PR 00918-9998 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13703 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 354 | CHELSEA S. SHANIS (JULIE I. STONE CUST.)<br>105 BIRCHES LANE<br>BRYN MAWR, PA19010 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4867 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 355 | CHENG, FLORENCE S.<br>49 AVANZARE<br>IRVINE, CA92606 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1236 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 356 | CHERRY, PAUL S.<br>6625 TAEDA DR.<br>SARASOTA, FL 34241 | 3/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3230 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 357 | CHIACCHERE, SALVATORE & MARYANN<br>4034 BEDFORD AVE<br>BROOKLYN, NY 11229 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1049 | $ 240,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 358 | CHIARELLO, VINCENT W. 439 BRIARWOOD DRIVE WINTER PARK, FL 32789 | 3/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2321 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 359 | CHINEA BONILLA, EUGENIO URB. PINERO CALLE ALHAMBRA #109 SAN JUAN, PR 00917-3129 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 51531 | $ 276,503.24 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 360 | CHRISTINE PFEFFER TRUST P.O. BOX 160163 MIAMI, FL 33116 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6620 | $ 26,375.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 361 | CIFORELLI, HELENE  MARX 851 THREE ISLANDS BLVD #507 HALLANDALE BEACH, FL 33009 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3260 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 362 | CINTRON PINERO, FIDEICOMISO LUIS E. CINTRON, ESQ. PO BOX 365001 SAN JUAN, PR 00936-5001 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12877 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 363 | CLAUDIO BALLESTER RICO ESTATE VIRGINIA BALLESTER 819 VEREDA ST., VALLE VERDE PONCE, PR 00716 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22163 | $ 164,377.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 364 | CLAUDIO TIRADO, RAMON<br>URB MAYORCA CALLE CALIFORNIA S-39<br>GUAYNABO, PR 00969 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20598 | $ 93,604.05 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 365 | CLAUDIO, HECTOR L<br>BOX 815<br>SAN LORENZO, PR 00754 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6166 | $ 3,737.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 366 | CLEETON, JAMES A<br>PO BOX 313<br>MT VIEW, HI 96771 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3552 | $ 19,715.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 367 | CLOPP, JEFFREY PAUL<br>320 TULSA TRAIL<br>HOPATCONG, NJ 07843 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8573 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 368 | CLUB DE TENIS ISLA VERDE<br>11 MAR MEDITERRANEO PALMAR SUR<br>CAROLINA, PR 00979 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4892 | $ 85,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 369 | COBIAN ROIG, ESQ., EDUARDO J.<br>PO BOX 9478<br>SAN JUAN, PR 00908-9478 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 52630 | $ 5,329,800.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 370 | COBIAN, FRANCISCO<br>HUCARES W37 CALDERON DE LA BARCA STREET<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28018 | $ 765,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 371 | COBIAN-GUZMAN, MAGALI<br>COND. PARQUE DE LOYOLA I<br>500 JESUS T. PIÑERO AVENUE, APT.1405<br>SAN JUAN, PR 00918 | 5/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24186 | $ 57,652.48 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 372 | COCO HOLDINGS LLC<br>PO BOX 331283<br>PONCE, PR 00733 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20907 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 373 | COFINA<br>LADY E. CUMPIANO<br>304 PONCE DE LEON AVE.<br>SUITE 990<br>SAN JUAN, PR 00918 | 6/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 48792 | $ 85,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 374 | COGNET, LUIS GONZALEZ<br>URB. PARANA S7 12 CALLE 6<br>SAN JUAN, PR 00926 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12469 | $ 935,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 375 | COHEN, SETH<br>PO BOX 4478<br>STAMFORD, CT 06907 | 3/31/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3252 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 376 | COLE, STEVEN C & TANYA R<br>4225 SHORELINE DR N<br>KEIZER, OR 97303 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4785 | $ 20,765.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 377 COLLSON, MARK G. AND V LYNNE<br>760 NE JEFFRIES PL<br>NEWPORT, OR 97365 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3688 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 378 COLLSON, MARK G. AND V. LYNNE<br>760 NE JEFFRIES PL<br>NEWPORT, OR 97365 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3497 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 379 COLMENERO, ANA T.<br>147 CRISANTEMO ST., URB SAN FRANCISCO<br>SAN JUAN, PR 00927 | 8/22/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 208 | $ 523,349.19 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 380 COLON COLON MD, FELIX<br>PO BOX 10480<br>PONCE, PR 00732 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14831 | $ 150,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 381 COLON DE ARMAS, CARLOS A.<br>PARQUE DEL RIO, 3 VIA DEL RIO<br>TRUJILLO ALTO, PR 00976 | 6/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 49016 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 382 COLON DURAND, NELSON S.<br>709 MIRAMAR AVENUE<br>APT. 5C<br>SAN JUAN, PR 00907 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13218 | $ 21,978.80 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 383 COLON GIL DE RUBIO, TERESA I<br>COND SANTA MARIA<br>139 CALLE 177 APT 1206<br>SAN JUAN, PR 00926 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3790 | $ 50,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 384 | COLON RODRIGUEZ, ELFREN<br>LA CUMBRE GDNS<br>200 CALLE SANTA ROSA APT103<br>SAN JUAN, PR 00926-5634 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30622 | $ 58,869.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 385 | COLON ROLDAN, MARIA M.<br>SURENA 77 VIA DEL SOL<br>CAGUAS, PR 00727-3105 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13371 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 386 | COLON-GONZALEZ, CARLOS J.<br>P.O. BOX 9467<br>CAGUAS, PR 00726 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43289 | $ 65,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 387 | COLONIAL SURETY COMPANY<br>ATTN: AUDI MURPHY<br>CFO & TREASURER<br>123 TICE BOULEVARD SUTE250<br>WOODCLIFF LAKE, NJ 07677 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114531 | $ 250,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 388 | CONK, IRMGARD B<br>15202 WASHINGTON SW<br>TACOMA, WA98498 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23163 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 389 | CONK, IRMGARD B<br>15202 WASHINGTON SW<br>TACOMA, WA98498 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28739 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 390 | CONTE MATOS, AUGUSTO P.<br>3481 LAKESIDE DR. NE APT. 1608<br>ATLANTA, GA 30326-1314 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20277 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 391 | CONTI, ALEXANDER LAWRENCE<br>2310 1ST STREET<br>CORONA DEL MAR, CA 92625 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4080 | $ 15,521.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 392 | CONTINENTAL CASUALTY COMPANY<br>ATTN: SECURITIES LEGAL<br>333 S. WABASH AVENUE, 23RD FLOOR<br>CHICAGO, IL 60604 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4830 | $ 16,601,462.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 393 | CONTINENTAL CASUALTY COMPANY<br>ATTN: SECURITIES LEGAL<br>151 NORTH FRANKLIN STREET, 10TH FLOOR<br>CHICAGO, IL 60606 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15646 | $ 199,300,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 394 | COOP A/C ELECTRO-COOP<br>COND SAN ALBERTO 605 SUITE 307<br>AVE CONDADO<br>SAN JUAN, PR 00907 | 7/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 158516 | $ 322,700.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 395 | COOP AHORRO Y CREDITO SAN RAFAEL<br>HATILLO LAW OFFICE, PSC<br>PO BOX 678<br>HATILLO, PR 00659 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23839 | $ 300,126.67 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 396 | COOP AHORRO Y CREDITO SAN RAFAEL<br>HATILLO LAW OFFICE, PSC<br>PO BOX 678<br>HATILLO, PR 00659 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27641 | $ 515,350.77 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 397 | COOP AHORRO Y CREDITO SAN RAFAEL<br>HATILLO LAW OFFICE, PSC<br>PO BOX 678<br>HATILLO, PR 00659 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27645 | $ 358,471.11 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 398 | COOP AHORRO Y CREDITO SAN RAFAEL<br>HATILLO LAW OFFICE, PSC<br>PO BOX 678<br>HATILLO, PR 00659 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27653 | $ 403,911.11 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 399 | COOP AHORRO Y CREDITO SAN RAFAEL<br>HATILLO LAW OFFICE, PSC<br>PO BOX 678<br>HATILLO, PR 00659 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27656 | $ 1,941,304.11 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 400 | COOP AHORRO Y CREDITO SAN RAFAEL<br>HATILLO LAW OFFICE, PSC<br>PO BOX 678<br>HATILLO, PR 00659 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26283 | $ 146,417.78 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 401 | COOPER FAMILY TRUST U/A6/8/95<br>12768 SW OVERGAARD ST<br>TIGARD, OR 97224-3021 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5314 | $ 17,560.48 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 402 | COOPERATIVA A/C BARRANQUITAS PO BOX 686 BARRANQUITAS, PR 00794 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20525 | $ 2,735,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 403 | COOPERATIVA A/C CIDREÑA ESQ. AVE. AMERICO MIRANDA400 EDIF. ORIGINAL, LOCAL B SAN JUAN, PR 00927 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 91848 | $ 500,333.36 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 404 | COOPERATIVA A/C CIDREÑA ESQ. AVE. AMERICO MIRANDA400 EDIF. ORIGINAL, LOCAL B SAN JUAN, PR 00927 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 91850 | $ 304,211.20 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 405 | COOPERATIVA A/C CIDREÑA ESQ. AVE. AMERICO MIRANDA400 EDIF. ORIGINAL, LOCAL B SAN JUAN, PR 00927 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 91851 | $ 365,245.37 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 406 | COOPERATIVA A/C CIDREÑA ESQ. AVE. AMERICO MIRANDA400 EDIF. ORIGINAL, LOCAL B SAN JUAN, PR 00927 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 77894 | $ 500,336.12 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 407 | COOPERATIVA A/C DE ISABELA C/O EDGARDO MUNOZ PSC 364 LAFAYETTE SAN JUAN, PR 00917-3113 | 6/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 48830 | $ 989,159.04* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 408 | COOPERATIVA A/C EMPLEADOS MUNICIPALES DE GUAYNABO<br>PO BOX 1118<br>GUAYNABO, PR 00970-1118 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 48737 | $ 350,975.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 409 | COOPERATIVA DE A/C AGUAS BUENAS<br>PO BOX 5<br>AGUAS BUENAS, PR 00703 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16612 | $ 70,047.03 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 410 | COOPERATIVA DE A/C CAMUY<br>300 AVE BALTAZAR JIMENEZ MENDEZ<br>CAMUY, PR 00627 | 5/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24927 | $ 397,359.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 411 | COOPERATIVA DE A/C CAMUY<br>300 AVE BALTAZAR JIMENEZ MENDEZ<br>CAMUY, PR 00627 | 5/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24125 | $ 590,669.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 412 | COOPERATIVA DE A/C CAMUY<br>300 BALTAZAR JIMENEZ MENDEZ<br>CAMUY, PR 00627 | 5/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25557 | $ 294,873.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 413 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159 HC 01 BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 105131 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 414 | COOPERATIVA DE A/C JESUS OBRERO<br>PMB 159 HC 01 BOX 29030<br>CAGUAS, PR 00725-8900 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 106576 | $ 130,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 415 | COOPERATIVA DE A/C MOROVENA<br>PO BOX 577<br>MOROVIS, PR 00687 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27696 | $ 965,666.76 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 416 | COOPERATIVA DE A/C ORIENTAL<br>PO BOX 876<br>HUMACAO, PR 00792-0876 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30992 | $ 90,453.75 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 417 | COOPERATIVA DE AHORRO Y CREDITO CANDELCOOP<br>PO BOX 3249<br>ATTN: ELMY RODRIGUEZ<br>MANATI, PR 00674 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 57495 | $ 885,132.95* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 418 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>P.O. BOX 560547<br>GUAYANILLA, PR00656 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24724 | $ 995,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 419 | COOPERATIVA DE AHORRO Y CREDITO CARIBECOOP.<br>PO BOX 560547<br>GUAYANILLA, PR00656 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29857 | $ 425,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 420 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADA<br>WIGBERTO LUGO MENDER<br>100 CARR. 165, STE. 501<br>GUAYNABO, PR 00968-8052 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35430 | $ 2,395,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 421 | COOPERATIVA DE AHORRO Y CREDITO DE AGUADILLA P/C SR. CARLOS CAMACHO PO BOX 541 AGUADILLA, PR 00605-0541 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22514 | $ 1,087,012.50 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 422 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR00960-5416 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24407 | $ 100,079.86 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 423 | COOPERATIVA DE AHORRO Y CREDITO DE HATILLO ATTN: LUIS GERENA RUIZ EDIFICIO GREGORIO PADILLA AVE. PABLO J. AGUILAR#76 HATILLO, PR 00659 | 6/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 48010 | $ 4,573,704.33 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 424 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA PO BOX 338 JAYUYA, PR00664 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16536 | $ 120,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 425 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA PO BOX 338 JAYUYA, PR00664 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16549 | $ 455,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

| 426 | COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA P.O. BOX 338 JAYUYA, PR00664 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16555 | $ 2,320,000.00 |

Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos.

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 427 COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA<br>P.O. BOX 338<br>JAYUYA, PR00664 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16560 | $ 250,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 428 COOPERATIVA DE AHORRO Y CREDITO DE JAYUYA<br>PO BOX 338<br>JAYUYA, PR00664 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16425 | $ 300,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 429 COOPERATIVA DE AHORRO Y CREDITO DE LA INDUSTRIA BIOFARMACEUTICA<br>VILLA CAROLINA C-9<br>AVE. ROBERTO CLEMENTE<br>CAROLINA, PR 00985 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11463 | $ 3,491,959.97 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 430 COOPERATIVA DE AHORRO Y CREDITO DE MOCA<br>GISELA GONZALEZ GONZALEZ<br>APARTADO1855<br>MOCA, PR 00676 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27416 | $ 500,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 431 COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 129985 | $ 385,563.78 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 432 COOPERATIVA DE AHORRO Y CREDITO DE YAUCO<br>PO BOX 3010<br>YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 142614 | $ 215,121.99 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 433 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO COOPERATIVA DE A/C YAUCO PO BOX 3010 YAUCO, PR 00698-3010 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 151404 | $ 2,186,466.63 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 434 | COOPERATIVA DE AHORRO Y CREDITO FAMILIAR PROGRESISTA ATTN. JAVIER CLAUDIO LOPEZ URB. PUERTO NUEVO 479 AVE. DE DIEGO SAN JUAN, PR 00920-3706 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 59956 | $ 2,070,673.26 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 435 | COOPERATIVA DE AHORRO Y CREDITO ISLACOOP ATTN: FRANCES B. GONZALEZ ARVELO PO BOX 3388 CAROLINA, PR 00984-3388 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 59672 | $ 103,400.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 436 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS P.O. BOX 319 COAMO, PR 00769 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18989 | $ 825,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 437 | COOPERATIVA DE AHORRO Y CREDITO SAN BLAS DE ILLESCAS P.O. BOX 319 COAMO, PR 00769 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29298 | $ 240,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 438 | COOPERATIVA DE DUENOS DE LABORATORIOS CLINICOS PRIVADOS DE PUERTO RICO P.O BOX 194134 SAN JUAN, PR 00919 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24970 | $ 106,635.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 439 | COOPERATIVA DE DUENOS DE LABORATORIOS CLINICOS PRIVADOS DE PUERTO RICO<br>COOPLAB C/O JOHN E. MUDD<br>P.O. BOX 194134<br>SAN JUAN, PR 00919 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24156 | $ 100,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 440 | CORDERO, PEDRO M KAREH<br>PO BOX 6317<br>CAGUAS, PR 00726-6317 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18292 | $ 2,955,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 441 | CORREA ACEVEDO, TOMAS<br>CENTRO INTERNACIONAL DE MERCADEO II, 90 CARR. 165 SUITE 407<br>GUAYNABO, PR 00968-8064 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28583 | $ 276,334.24 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 442 | CORREA ARANA , MURIEL<br>1223 LUCHETTI<br>APT 7N<br>SAN JUAN, PR 00907 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8152 | $ 220,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 443 | CORREA CESTERO, MIGUEL R.<br>URB. ESTANCIAS DE TORRIMAR<br>B-60 CALLE RIDGEWOOD<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22221 | $ 34,426.74 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 444 | CORTES ORTIZ, WALTER<br>PO BOX 270010<br>SAN JUAN, PR 00927 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29582 | $ 101,585.87 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 445 CORTES-GONZALEZ, EDUARDO M.<br>URB SABANERA DORADO<br>10 RD 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15288 | $ 170,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 446 CORTES-GONZALEZ, EDUARDO M.<br>URB SABANERA DORADO<br>10 RD 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13008 | $ 165,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 447 CORUJO RIVERA, MIGDALIA<br>COND PASEO DE LAS CUMBRES<br>345 CARR 850 APT 86<br>TRUJILLO ALTO, PR 00976-3433 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26331 | $ 60,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 448 CORUJO RIVERA, SONIA<br>RR 18 BOX 1321<br>SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30452 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 449 COSALL DEFERRED COMPENSATION PLAN TRUST<br>PO BOX 892<br>TRUJILLO ALTO, PR 00977 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9277 | $ 250,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 450 COTA, JUDITH ANN<br>W 159 N 8315 APPLE VALLEY DR<br>PO BOX 734<br>MENOMONEE FALLS, WI 53052 | 4/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7588 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 451 COTO, CARLOS A.<br>PO BOX 362442<br>SAN JUAN, PR 00936-2442 | 7/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 150754 | Indeterminado* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 452 COTTO APONTE, LUZ M.<br>URB. EL ROCIO-83 LIMONCILLO<br>CAYEY, PR00736 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27588 | $ 40,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 453 COUFAL, ANTONIN T. AND/OR EVA<br>640 LADY DI<br>LOS ALMENDROS<br>PONCE, PR 00716 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11672 | $ 111,112.57 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 454 CRAVEN, ELLYN MARIE<br>19675 SW HOLLYGRAPE ST<br>BEND, OR 97702 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8965 | $ 8,827.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 455 CRAVEN, ELLYN MARIE<br>19675 SW HOLLYGRAPE ST<br>BEND, OR 97702 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8857 | $ 25,380.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 456 CRAVEN, ELLYN MARIE<br>19675 SW HOLLYGRAPE ST<br>BEND, OR 97702 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9819 | $ 12,283.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 457 CRISTY FORT, ALFREDO<br>URB.ENS RAMIREZ 263 CALLE MIRAMAR<br>MAYAGUEZ, PR00680 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2381 | $ 200,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 458 | CRL PLAYA AZUL<br>EDGARDO MUNOZ<br>ATTORNEY FOR CLAIMANT<br>364 LAFAYETTE<br>SAN JUAN, PR 00917-3113 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 57161 | $ 167,013.74 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 459 | CRUZ GONZALEZ, LUIS A<br>P.O. BOX 266<br>LAS PIEDRAS, PR 00771 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22831 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 460 | CRUZ OJEDA , VICTOR<br>P.O. BOX 195544<br>SAN JUAN, PR 00919-5544 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47510 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 461 | CRUZ SANCHEZ, MANUEL<br>11 LOMAS DE CAMPO ALEGRE<br>HUMACAO, PR 00791 | 4/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7057 | $ 98,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 462 | CRUZ-HERNANDEZ, ELVIN OSCAR<br>PMB 725, 138 WINSTON CHURCHILL AVE.<br>SAN JUAN, PR 00926-6023 | 6/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 48200 | $ 33,543.91 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 463 | CRUZ-VARGAS, VANESSA<br>PO BOX 190972<br>SAN JUAN, PR 00919-0972 | 6/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35858 | $ 9,260.29 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 464 | CUNDARI JTWROS, MARK J. AND NANCY B.<br>3200 CHESTER HIGHWAY<br>YORK, SC 29745-2150 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2917 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 465 CYN PR HOLDINGS LLC<br>PMB 353 / 1353 RR19<br>GUAYNABO, PR 00966 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28277 | $ 79,503.03 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 466 D' BRASIS, MINVERA<br>URB. VISTA VERDE22 CALLE CORAL<br>MAYAGUEZ, PR00682-2508 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29564 | $ 100,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 467 DAL SANTO, ROBERT M.<br>984 ROUGH DIAMOND DRIVE<br>PRESCOTT, AZ86301 | 3/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3553 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 468 D'AMBRUOSO, NATINA MARIE<br>18 PINE VIEW DRIVE<br>EAST HAVEN, CT06512 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9874 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 469 D'AMBRUOSO, VIRGINIA M<br>18 PINE VIEW DRIVE<br>EAST HAVEN, CT06512 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9622 | $ 20,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 470 DAMBRUOSO, VIRGINIA M., JOSEPH AND NATINA<br>18 PINE VIEW DRIVE<br>EAST HAVEN, CT06512 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9811 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 471 DAMBRUOSO, VIRGINIA M., JOSEPH, AND NATINA<br>18 PINE VIEW DRIVE<br>EAST HAVEN, CT06512 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9810 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 472 | DANIEL LABOY SANTIAGO AND ELIZABETH ARROYO RODRIGUEZ<br>PO BOX 800494<br>COTO LAUREL, PR 00780-0494 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8703 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 473 | DARLING, RICHARD S<br>5171 E. HILL PLACE DR<br>TUCSON, AZ 85712 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4148 | $ 4,480.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 474 | DARLING, RICHARD S.<br>5171 E. HILL PLACE DR.<br>TUCSON, AZ 85712 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4525 | $ 14,987.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 475 | DAVID & CAMILLE DREYFUSS JT. TRUSTEES<br>DAVID DREYFUSS<br>1422 BLUEFIELD AVE.<br>LONGMONT, CO 80504 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4290 | $ 29,705.95 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 476 | DAVID KLOEPPER & EVELYN KLOEPPER JTLOROS<br>570 RIM RD.<br>LOS ALAMOS, NM 87544 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2437 | $ 60,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 477 | DAVID SANBORN SANDS & GAIL A. SANDS<br>2330 ROUTE 16<br>PO BOX 665<br>WEST OSSIPEE, NH 03890-0665 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 162382 | $ 180,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 478 | DAVID SANBORN SANDS AND GAIL A. SANDS<br>2330 ROUTE 16 - P O BOX 665<br>WEST OSSIPEE, NH 03890-0665 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20171 | $ 625,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

Décima Segunda Objeción Colectiva
Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 479 DAVID V PEDERSEN T TEE/ THE PEDERSEN FAMILY TRUST U/A DAVID V. PEDERSEN 6 STERLING LANE SCOTTS VALLEY, CA95066 | 5/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10552 | $ 26,375.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 480 DAVID W ZANDERS & LYN M ZANDERS TTEE 13606 ACORN PATCH LANE POWAY, CA92064 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1612 | $ 75,169.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 481 DAVID W ZANDERS TTEE 13606 ACORN PATCH LANE POWAY, CA92064 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1632 | $ 22,034.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 482 DÁVILA COLÓN, LUIS RAFAEL PO BOX 360951 SAN JUAN, PR 00936 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5111 | $ 95,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 483 DAVIS, PAUL 61 MARTIN STREET METUCHEN, NJ 00840-1361 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4266 | $ 10,043.50 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 484 DAVIS, PAUL 61 MARTIN STREET METUCHEN, NJ 08840-1361 | 4/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6411 | $ 13,676.40 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 485 DE ANDINO LORENZON, RICHARD M 1025 MARGINAL EXT VILLAMAR CAROLINA, PR 00979 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2199 | Indeterminado* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Décima Segunda Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 486 | DE BRUGUERAS, ELSIE C.<br>PO BOX 190473<br>SAN JUAN, PR 00919-0473 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39488 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 487 | DE CAMARA, DONALD<br>1241 CARLSBAD VILLAGE DR., STE. E<br>CARLSBAD, CA 92008 | 3/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3606 | $ 21,332.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 488 | DE COLON, ALICE W<br>URB SANTA MARIA<br>7172 DIVINA PROVIDENCIA<br>PONCE, PR 00717 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15139 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| | | | | | TOTAL | $ 421,413,601.69* |