## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 1 | PADILLA, ERNESTO<br>P.O. BOX 1746<br>MAYAGUEZ, PR00681-1746 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19216 | $ 350,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 2 | PAGAN AYALA, AUREA E<br>PLAZA 4 D#6<br>QUINTA DEL RIO BAYAMON, PR00961 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2597 | $ 266,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 3 | PAGAN PADILLA, ELVIN<br>586 CALLE ABOLICION URB. BALDRICH<br>SAN JUAN, PR 00918 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32413 | $ 160,005.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 4 | PAGLO SE<br>11 MAR MEDITERRANEO<br>CAROLINA, PR 00979 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4893 | $ 415,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 5 | PALMER ARRACHE, AUGUSTO R<br>PO BOX 27<br>YAUCO, PR 00698 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 162332 | $ 145,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 6 | PALO ALTO CONSULTING & MANAGEMENT CORP<br>PO BOX 8686<br>FDEZ JUNCOS<br>SAN JUAN, PR 00910-0686 | 4/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6025 | $ 380,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 7 | PALOS, LIO MARIA ISABEL<br>CALLE ARANA A-18<br>COLINAS DE PARAZEILLE<br>GUAYNABO, PR 00969 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12248 | $ 21,210.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 8 | PARDO-ARTEAGA, JUAN<br>PO BOX 190639<br>SAN JUAN, PR 00919-0639 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9217 | $ 216,489.82 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 9 | PARDO-ARTEAGA, JUAN<br>PO BOX 190639<br>SAN JUAN, PR 00919-0639 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8546 | $ 415,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 10 | PAREDES , GEORGINA<br>JOSE E ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 107069 | $ 244,642.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 11 | PARKER, ALBERT J. AND KATHLEEN C.<br>177 HICKORY POINTE DRIVE<br>ATHENS, GA 30605 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7831 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 12 | PASARELL, LUZ J<br>1714 MARQUESA<br>PONCE, PR 00716-0513 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12126 | $ 300,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 13 | PASTOR, CARMEN G.<br>EMILIO E. SOLE-DE LA PAZ ESQ.<br>RAFAEL G. MARTINEZ-GEIGEL ESQ<br>PO BOX 12354<br>SAN JUAN, PR 00914 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29132 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 14 | PASTOR, CARMEN G. EMILIO E. SOLE-DE LA PAZ, ESQ. RAFAEL G. MARTINEZ-GEIGEL ESQ P.O. BOX 12354 SAN JUAN, PR 00914 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29372 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 15 | PATRICIA O HUNTER FAMILY LIVING TRUST U/A DTD 5-22-06 36 EAST 1500 SOUTH BOUNTIFUL, UT 84010-5145 | 3/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5726 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 16 | PATRICIA O HUNTER FAMILY LIVING TRUST U/A DTD 5-22-06 36 EAST 1500 SOUTH BOUNTIFUL, UT 84010-5145 | 3/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5620 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 17 | PATRICIO LOPEZ-DUPREY, RENE 2019 PASSCO DR. SEBRING, FL 33870-1720 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27156 | $ 5,038.18 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 18 | PAULSON FAMILY TRUST ERIC N. PAULSON 11138 SIMPSON RD SE AUMSVILLE, OR 97325 | 3/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5092 | $ 19,527.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 19 | PAVLOFF, JOHN 6326 BELMONT RD. LOVELAND, OH 45140 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5315 | $ 8,384.85 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 20 | PEDRAZA COLON, JUAN F<br>TURABO GARDENS<br>A 43 CALLE 37<br>CAGUAS, PR 00725 | 6/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35329 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 21 | PEDRO J. YAMBO SPECIAL ACCT GYB<br>QTA DEL RIO<br>C17 CAMINO DEL MESON<br>BAYAMON, PR00961-3009 | 3/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1998 | $ 70,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 22 | PEDRO LARACUENTE VAZQUEZ AND PROVIDENCIA RIVERA PAGAN<br>PO BOX 548<br>MAYAGUEZ, PR00681-0548 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10026 | $ 540,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 23 | PEDROSA, HECTOR J.<br>PO BOX 9023963<br>SAN JUAN, PR 00902-3963 | 7/31/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 160814 | $ 647,151.23 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 24 | PEGGY J HYDE TTEE, PEGGY JANE HYDE LIVING TRUST U/A8/12/11<br>108 DORADO CT<br>PLANT CITY, FL33566-6720 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6595 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 25 | PENA-ROBLES, FERNANDO L.<br>J8 AVE. SAN PATRICIO APT2<br>GUAYNABO, PR 00968 | 4/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7753 | $ 270,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 26 | PENIZA, CARLOS A.<br>PO BOX 800102<br>COTO LAUREL, PR 00780-0102 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8820 | $ 165,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 27 | PENIZA-DAVILA, ANA MARIA<br>PO BOX 544<br>MERCEDITA, PR 00715-0544 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8259 | $ 190,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 28 | PERAL INVESTMENT CORPORATION<br>100 PASEO SAM PABLO, SUITE501<br>BAYAMON, PR00961-7028 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15015 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 29 | PERDOMO FERRER, FRANCISCO J<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15846 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 30 | PERDOMO FERRER, FRANCISCO J<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15978 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 31 | PERDOMO-FERRER TTE, FRANCISCO J<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11641 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 32 | PERDUE, RICHARD  A<br>10119 WANNA ST SW<br>TACOMA, WA98498 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24012 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 33 | PEREZ , REINALDO VINCENTY<br>917 CALLE ISAURA ARNAU<br>SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44929 | $ 675,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 34 | PEREZ ARNAU, ROBERTO<br>205 INT 11 BO SANTANA<br>ARECIBO, PR 00612 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5516 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 35 | PEREZ CARDONA, EVELYN<br>MILDRED PEREZ<br>1303 MAGDALENA AVE<br>SAN JUAN, PR 00907 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2367 | $ 190,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 36 | PEREZ DIAZ, CARLOS<br>URB GARDEN HILLS D5 CALLE SUN VALLEY<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26736 | $ 2,297,572.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 37 | PEREZ DIAZ, CARLOS<br>URB GARDEN HILLS D5 CALLE SUNVALLEY<br>GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45880 | $ 2,297,572.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 38 | PEREZ GARCIA, JOSE MIGUEL<br>URB SANTA MARIA Bl18<br>SABANA GRANDE, PR 00637 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28237 | $ 95,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 39 | PEREZ HERNANDEZ, JUAN ANTONIO<br>PO BOX 8547<br>HUMACAO, PR 00792 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11321 | $ 165,266.23 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 40 | PEREZ MONTERO, CLARISSA<br>MURANO LUXURY APARTMENTS<br>1 AVE PALMA REAL APT1102<br>GUAYNABO, PR 00969 | 4/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8488 | $ 289,320.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 41 PEREZ PEREZ, LOMBARDO<br>URB. ALHAMBRA, 2009 CALLE SEVILLA<br>PONCE, PR 00716-3827 | 4/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7799 | $ 276,735.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 42 PEREZ RAMIREZ, LIZZETTE D<br>206 ZORZAL URB. MONTEHIEDRA<br>SAN JUAN, PR 00926 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 144253 | $ 125,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 43 PÉREZ REYES, SONIA I<br>2 COND SANDY HLS W APT9B<br>LUQUILLO, PR 00773-2115 | 4/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8251 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 44 PEREZ RIVERA, JOHNNY<br>P.O. BOX 335294<br>PONCE, PR 00733-5294 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34206 | $ 35,646.71 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 45 PEREZ TORRES, FIDEICOMISO HERMANOS<br>ORIENTAL BANK AS TRUSTEE<br>PO BOX 191429<br>SAN JUAN, PR 00919-1429 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 37332 | Indeterminado* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 46 PEREZ VILLARINI, RAFAEL<br>PARQUE DE BUCARE II<br>16 CALLE TUREY<br>GUAYNABO, PR 00969 | 1/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 418 | $ 178,529.96 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 47 PEREZ VINAS, NELISAMAR<br>URB. EST. DE TORTUGUERO 124 TOLEDO<br>VEGA BAJA, PR 00693 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9312 | $ 104,655.25 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 48 | PEREZ, CECILIA 14019 WETHERSFIELD TER. CT. CHESTERFIELD, MO 63017 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14003 | $ 2,192.52* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 49 | PEREZ, GEMA PO BOX 364704 SAN JUAN, PR 00936-4704 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9822 | $ 53,025.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 50 | PEREZ, HECTOR X. 165-C VILLA ST. PONCE, PR 00730 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11533 | $ 490,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 51 | PEREZ, REINALDO VINCENTY 917 CALLE ISAURA ARNAU SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44033 | $ 365,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 52 | PEREZ, REINALDO VINCENTY 917 CALLE ISAURA ARNAU SAN JUAN, PR 00924 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44175 | $ 405,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 53 | PEREZ-SOTO, ENID PO BOX 789 HUMACAO, PR 00792 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11448 | $ 232,809.40 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 54 | PESANTE ARMSTRONG, DANIEL 13155 ADAMS ST BROOKSVILLE, FL 34613 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10357 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 55 | PESQUERA LOPEZ, CARLOS<br>PO BOX 190591<br>SAN JUAN, PR 00919 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20443 | $ 435,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 56 | PESQUERA TEISSONNIERE, CARLOS<br>PO BOX 190591<br>SAN JUAN, PR 00919 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26653 | $ 1,890,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 57 | PESQUERA TEISSONNIERE, MARIA A<br>PO BOX 190591<br>SAN JUAN, PR 00919 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21413 | $ 1,765,000,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 58 | PETERSEN, RICHARD<br>108 FALLWOOD PARKWAY<br>FARMINGDALE, NY 11735 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3954 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 59 | PETROVICH , JANICE<br>PO BOX 9022305<br>SAN JUAN, PR 00902-2305 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 59273 | $ 27,064.48 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 60 | PETROVICH, JANICE<br>PO BOX 9022305<br>SAN JUAN, PR 00902-2305 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 49452 | $ 150,004.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 61 | PETROVICH, JANICE<br>PO BOX 9022305<br>SAN  JUAN, PR 00902-2305 | 6/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 59284 | $ 53,064.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 62 | PHILIPPE O. BEAUCHAMP-OLIVERAS AND ADRIANA BULTRON-RODRIGUEZ 1511 PONCE DE LEON AVE. PASEO SAN MATEO#631 SAN JUAN, PR 00909 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21603 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 63 | PHYLLIS NAKAMURA & JOSLYN IKEDA PO BOX 69 CAPT COOK, HI 96704 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2384 | $ 10,509.15 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 64 | PICKARTS, DOUGLAS  A 894 AINAKO AVE HILO, HI 96720-1616 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13629 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 65 | PICO ABARCA , EMELIE MANS GARDEN HILLS, F4 CALLE 6 GUAYNABO, PR 00966-2710 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115182 | $ 148,400.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 66 | PICO ABARCA, EMELIE MANS GARDEN HILLS, F4 CALLE 6 GUAYNABO, PR 00966-2710 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 85250 | $ 324,850.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 67 | PICO ABARCA, EMELIE MANS GARDEN HILLS F4 CALLE 6 GUAYNABO, PR 00966-2710 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 126697 | $ 211,500.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 68 | PICO ABARCA, EMELIE<br>MANS GARDEN HILLS<br>F4 CALLE 6<br>GUAYNABO, PR 00966-2710 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114552 | $ 277,040.79 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 69 | PICO ABARCA, EMELIE<br>MAVIS GARDEN HILLS, F4 CALLE 6<br>GUAYNABO, PR 00966-2710 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115205 | $ 85,243.33 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 70 | PICÓ MUÑOZ, JAIME ARTURO<br>URB. ALTO APOLO<br>2102 CALLE MILETO<br>GUAYNABO, PR 00969 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10948 | $ 110,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 71 | PICO VIDAL, ARTURO<br>P.O. BOX - 7545<br>PONCE, PR 00732-7545 | 5/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11806 | $ 225,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 72 | PICO VIDAL, ISABEL<br>564 INDEPENDENCIO ST<br>SAN JUAN, PR 00918 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42654 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 73 | PICO VIDAL, ISABEL VICTORIA<br>1469 CALLE TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41954 | $ 265,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 74 | PICO VIDAL, ISABEL VICTORIA<br>1469 CALLE TOSSA DEL MAR<br>SAN JUAN, PR 00907 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39073 | $ 225,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 75 | PICO VIDAL, JUAN A P.O. BOX 80180 COTO-LAUREL, PR 00780 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45812 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 76 | PIERCE VALDES, FRANCIS  I. CALLE 10 #9 ALTURAS DE TORRIMAR GUAYNABO, PR 00969-3429 | 4/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6137 | $ 60,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 77 | PIERCE VALDES, FRANCIS I CALLE 10 # 9, ALTURAS DE TORRIMAR GUAYNABO, PR 00969 | 4/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5037 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 78 | PIESTER, ROBERT BILL PIESTER 3641 EUFAULA AVE. MUSKOGEE, OK 74403 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5128 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 79 | PINERO GONALEZ, LUIS R COND. MIRADOR DEL PARQUE APT. 203-1 J.B. RODRIGUEZ STREET SAN JUAN, PR 00918 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16029 | $ 110,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 80 | PISCITELLI, AIDA 15800 OLD CASTLE RD MIDLOTHIAN, VA 23112 | 3/31/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3244 | $ 19,532.59 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 81 | PLAZA ESCORIAL CINEMA, CORP. PO BOX 19116 SAN JUAN, PR 00910-9116 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20785 | $ 106,130.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 82 | PLEENER, LARRY J. 63 EAGLE CHASE WOODBURY, NY 11797 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2182 | $ 105,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 83 | POCHET GONZALEZ, PATRICIA 100 AVENIDA DEL ESPIRITU SANTO APT. 3-101 CAGUAS, PR 00725-3034 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29112 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 84 | POCHET GONZALEZ, PATRICIA 100 AVENIDA DEL ESPIRITU SANTO APT. 3-101 CAGUAS, PR 00725-3034 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31253 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 85 | POINT GUARD INSURANCE COMPANY PO BOX 9023976 SAN JUAN, PR 00902-3976 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 116727 | $ 1,700,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 86 | POLA, CARMEN ROSA PO BOX 336841 PONCE, PR 00733 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12107 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 87 | POMALES CASTRO, MIGUEL P.O. BOX 71325 PMB92 SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22511 | $ 350,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 88 | POMALES CASTRO, MIGUEL<br>PO BOX 71325 PMB92<br>SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21891 | $ 140,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 89 | POMALES CASTRO, MIGUEL<br>P.O. BOX 71325 PMB92<br>SAN JUAN, PR 00936 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22513 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 90 | POMPO, MARY ALICE<br>120 E. WASHINGTON ST<br>SUITE 520<br>SYRACUSE, NY 13202 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16939 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 91 | PONCE DE LEON, CARLOS A<br>267 SANJORGE APT.10C<br>SAN JUAN, PR 00912-3351 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24558 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 92 | PONCE DE LEON, CARLOS A.<br>267 SAN JORGE- APT. 10C<br>SAN JUAN, PR 00912-3351 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25159 | $ 80,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 93 | PONCE DE LEON, CARLOS A.<br>267 SAN JURGE - APT. 102<br>SAN JUAN, PR 00912-3351 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29654 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 94 | PONS, CARMEN F.<br>VILLAS DE PARANA<br>S9-9 CALLE ARROYO<br>SAN JUAN, PR 00926-6133 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11354 | $ 60,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 95 | PONS, NILDA<br>526 CALLE RIERA<br>SAN JUAN, PR 00909-1903 | 5/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10551 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 96 | PONS-PAGAN, DORIS ZOE<br>ALTS BORINQUEN GARDENS<br>KK-6 ORCHID ST<br>SAN JUAN, PR 00926 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26631 | $ 106,291.70* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 97 | PONT PAGAN, EDGAR F<br>PO BOX 21417<br>SAN JUAN, PR 00928-1417 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30345 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 98 | PONT-ROMAGUERA, MERCEDES<br>#556 CALLE CUEVILLAS, APT. 201<br>SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10824 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 99 | PONT-ROMAGUERA, MERCEDES<br>#556 CALLE CUEVILLAS. APT. 201<br>SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10831 | $ 145,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 100 | PONT-ROMAGUERA, MERCEDES<br>#556 CALLE CUEVILLAS. APT. 201<br>SAN JUAN, PR 00907 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10832 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 101 | POOLE, SARAH G<br>2402 SCENIC VIEW LANE<br>CHAPEL HILL, NC 27516 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18789 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 102 POPULAR HIGH GRADE FIXED INCOME FUND, INC. ATTN: HECTOR RIVERA AND JORGE VELEZ 209 MUNOZ RIVERA 2ND LEVEL HATO REY, PR00918 | 6/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36093 | $ 16,900,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 103 POPULAR INCOME PLUS FUND, INC. JOAQUIN PEREZ POPULAR CENTER NORTH BUILDING 209 MUNOZ RIVERA 2ND LEVEL HATO REY, PR00918 | 6/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47447 | $ 5,000,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 104 PORRATA FERNANDEZ, MARIA TERESA CALLE HASTING Z-21, GARDEN HILLS GUAYNABO, PR 00966 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7150 | $ 35,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 105 PORRATA FERNANDEZ, MARIA TERESA CALLE HASTING Z-21 GARDEN HILLS GUAYNABO, PR 00966 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7203 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 106 PORRATA FERNANDEZ, MARIA TERESA CALLE HASTING Z-21 GARDEN HILLS GUAYNABO, PR 00926 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13415 | $ 10,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 107 PORRATA FERNÁNDEZ, MARÍA TERESA CALLE HASTING Z-21, GARDEN HILLS GUAYNABO, PR 00966 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7217 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 108 | PORRATA FERNÁNDEZ, MARÍA TERESA CALLE HASTING Z-21 GARDEN HILLS, GUAYNABO, PR 00966 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7248 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 109 | PORRATA FERNÁNDEZ, MARÍA CALLE HASTING, Z-21, GARDEN HILLS GUAYNABO, PR 00966 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7253 | $ 300,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 110 | PORRATA FERNÁNDEZ, MARÍA TERESA CALLE HASTING Z-21, GARDEN HILLS GUAYNABO, PR 00966 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7199 | $ 50,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 111 | PORTILLA DELGADO, MARIA M BOSQUE DE LOS FRAILES 9 FRAY INIGO ST. GUAYNABO, PR 00969 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10816 | $ 380,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 112 | PORTILLA, JOSE R 1226 DON QUIJOTE PONCE, PR 00716 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29543 | $ 90,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 113 | PORTILLA, JOSE R. 1226 DON QUIJOTE ST. PONCE, PR 00716 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31445 | $ 1,500,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 114 | PRESTON , MICHAEL  R 8911 S. BLUE CREEK RD EVERGREEN, CO 80439 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7100 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 115 | PRETE, JAMES A.<br>612 BEACH RD STE 101<br>SARASOTA, FL 34242 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13957 | $ 1,727,891.12 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 116 | PUERTO RICO MEDICAL DEFENSE INSURANCE COMPANY<br>#33 RESOLUCION STREET, SUITE 702<br>SAN JUAN, PR 00920-2707 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 163864 | $ 450,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 117 | PUERTO RICO SALES TAX FING CORP SALES TAX REV BDS COFINA2009A<br>JOHN ANDRZEJEWSKI<br>663 11TH AVE S<br>NAPLES, FL 34102 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1613 | $ 90,275.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 118 | PUIGDORFILA, MARIA ISABEL<br>NUM. K-4, STREET K, VILLA CAPARRA<br>GUAYNABO, PR 00966 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 61530 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 119 | PUIGDORFILA, MARIA ISABEL<br>NUM. K-4, STREET K, VILLA CAPARRA<br>GUAYNABO, PR 00966 | 7/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 107654 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 120 | PURCELL , VIVIAN<br>1507 AVE ASHFORD TENERIFE<br>APT 901<br>SAN JUAN, PR 00911-1110 | 5/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10609 | $ 667,906.15 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 121 | PUSL, KENNETH E & CORNELIA M<br>27013 CARMELITA DRIVE<br>VALENCIA, CA91355-4972 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18593 | $ 693.76 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 122 QUALITY & RELIABLE SERVICES INC EDIFICIO QUALITY PLAZA CALLE GOYCO #100 ESTE CAGUAS, PR 00725 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 87407 | $ 123,213.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 123 QUEBRADA BONITA CRL EDGARDO MUNOZ ATTORNEY FOR CLAIMANT 364 LAFAYETTE SAN JUAN, PR 00917-3113 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 53770 | $ 1,060,019.99 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 124 QUILICHINI TEISSONNEDE, MANUEL A 1629 SANTA EDUVIGIS SAN JUAN, PR 00926-4228 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32616 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 125 QUILICHINI TEISSONNEDE, MANUEL A 1629 SANTA EDUVIGIS SAN JUAN, PR 00926-4228 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 46960 | $ 20,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 126 QUILICHINI TEISSONNIERE, MANUEL A 1629 SANTA EDWIGIS SAN JUAN, PR 00926-4228 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25368 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 127 QUILICHINI TEISSONNIERE, MANUEL A. 1629 SANT EDUVIGIS SAN JUAN, PR 00926-4228 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31871 | $ 30,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 128 QUILICHINI, HUGO L 2437 AVE. JOSE DE DIEGO PONCE, PR 00716-3848 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36419 | $ 10,600.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 129 QUILICHINI, HUGO L<br>2437 AVE. JOSE DE DIEGO<br>PONCE, PR 00716-3848 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43535 | $ 74,074.62* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 130 QUINN CARRADY, ANDREW  C.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16687 | $ 159,075.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 131 QUINN CARRADY, ANDREW C.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29027 | $ 55,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 132 QUINN CARRADY, ANDREW C.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29031 | $ 20,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 133 QUINN CARRADY, GREGORY J.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28604 | $ 159,075.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 134 QUINN CARRADY, GREGORY J.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28856 | $ 55,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 135 QUINN CARRADY, GREGORY J.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28885 | $ 20,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 136 | QUINN CARRADY, JASON C<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28259 | $ 55,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 137 | QUINN CARRADY, JASON C.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28381 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 138 | QUINN CARRADY, JASON C.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27573 | $ 159,075.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 139 | QUINONES LARACUENTE, WANDA<br>BOX 402<br>SAN GERMAN, PR 00683 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13844 | $ 76,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 140 | QUINONES SOTO, RAFAEL A.<br>F1 TREBOL URB. JARDINES DE PONCE<br>PONCE, PR 00730-1845 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14460 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 141 | QUINT, NITA<br>7411 WOODBINE AVE<br>PHILADELPHIA, PA 19151 | 3/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5694 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 142 | QUINTERO, SONIA M.<br>2 CALLE MADRID APT. 14-K<br>COND. PALMA REAL<br>SAN JUAN, PR 00907-2421 | 7/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 161084 | $ 303,931.24 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 143 | QUINTIN RIVERA SEGARR, ENDI TORRO TORRES AND THE CONJUGAL PARTNERSHIP<br>PO BOX 8188<br>CAGUAS, PR 00726 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114441 | $ 73,250.44 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 144 | R G & DEETTE M HOCH FAM TRUST<br>ROBERT G HOCH JR<br>245 OAK HILL DR<br>TROPHY CLUB, TX 76262 | 4/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4373 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 145 | R. AMATO CREDIT SHELTER TRUST<br>A-1 GOLF AVE<br>MAYWOOD, NJ 07607 | 5/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13635 | $ 63,770.75 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 146 | RAA DEVELOPMENT, INC.<br>2019 ALBIZU CAMPOS<br>AGUADILLA, PR 00603 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22394 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 147 | RADAMÉS MUÑIZ AND EMMA M. DE MUÑIZ<br>ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C.<br>P O BOX 70294<br>SAN JUAN, PR 00936-8294 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43896 | $ 322,767.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 148 | RAFAEL E FIGUEROA & DORIS FIGUEROA<br>BOX 965<br>ADJUNTAS, PR 00601 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25811 | $ 111,722.47 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 149 | RAFAEL E TORRES TORRES & NORA YORDAN DE TORRES<br>URB JACARANDA<br>35123 ARAGUANEY ST<br>PONCE, PR 00730-1686 | 4/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6880 | $ 106,350.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 150 | RAFAEL J VALLEJO AND DORIS E CHINEA<br>184 PAJUIL MILAVILLE<br>SAN JUAN, PR 00926 | 5/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24144 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 151 | RAFAEL J. JIMENEZ CSP<br>PO BOX 1793<br>LAS PIEDRAS, PR 00771-1793 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11332 | $ 55,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 152 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO<br>PO BOX 1961<br>CAROLINA, PR 00984 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33339 | $ 31,058.75 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 153 | RAFAEL RIOS RODRIGUEZ Y LYDIA E. MONTALVO<br>PO BOX 1961<br>CAROLINA, PR 00984 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33325 | $ 51,437.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 154 | RAFAEL RIOS RODRIGUEZ Y LYDIA E. MONTALVO<br>PO BOX 1961<br>CAROLINA, PR 00984 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33342 | $ 20,740.81 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 155 | RAGGHIANTI, THOMAS<br>844 NE NEWPORT HTS. DR.<br>NEWPORT, OR 97365 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3371 | $ 8,464.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 156 | RAGGHIANTI, THOMAS<br>844 NE NEWPORT HTS. DR.<br>NEWPORT, OR 97365 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3699 | $ 13,168.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 157 | RAGGHIANTI, THOMAS<br>844 NE NEWPORT HTS. DR<br>NEWPORT, OR 97365 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3771 | $ 19,955.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 158 | RALDIRIS, CARMEN I.<br>511 MADISON AVE<br>COAL MABLEY, FL 33134 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41339 | $ 195,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 159 | RAMADHYANI, RACHEL B AND SATISH<br>132 CECIL STREET SE<br>MINNEAPOLIS, MN 55414 | 3/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3163 | $ 24,187.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 160 | RAMIREZ DE ARELLANO, ALFRED<br>JOSE E. ROSARIO<br>PO BOX 191089<br>SAN JUAN, PR 00919-1089 | 7/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 109748 | $ 801,730.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 161 | RAMIREZ DE ARELLANO, ISABELA<br>PO BOX 358<br>MAYAGUEZ, PR 00681-0358 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41148 | $ 215,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 162 | RAMIREZ GARRATON, EVELYN<br>#136 CALLE MIMOSA<br>SAN JUAN, PR 00927 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 88740 | $ 500,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 163 | RAMIREZ RODRIGUEZ, ADALBERTO<br>PO BOX 1320<br>CABO ROJO, PR 00623 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2995 | $ 15,793.70 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 164 | RAMIREZ RODRIGUEZ, ADALBERTO<br>PO BOX 1320<br>CABO ROJO, PR 00623 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8923 | $ 15,793.70 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 165 | RAMIREZ VAZQUEZ, YAMIL<br>CALLE OLMO Z-8<br>VALLE HERMOSO<br>HORMIGUEROS, PR 00660 | 3/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2596 | $ 105,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 166 | RAMIREZ, ADELA<br>PO BOX 7545<br>PONCE, PR 00732-7545 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34866 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 167 | RAMIREZ, CARMEN E.<br>1662 JAZMIN - URB. SAN FRANCISCO<br>SAN JUAN, PR 00927 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30638 | $ 250,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 168 | RAMIREZ, IRENE<br>URB. VISTA AZUL C32 CALLE 13<br>ARECIBO, PR 00612 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45864 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 169 | RAMON BURGOS DIAZ  LIVING CREDITOR IS RAFAEL J. BURGOS-MIRABAL, EXECUTOR OF ESTATE OF DECEASED FATHER COND HATO REY PLAZA 200 AVE JESUS T PINEIRO APT14H SAN JUAN, PR 00918-4156 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29573 | $ 101,885.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 170 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ COND MEADOWS TOWER APT 5B H3 AVENIDA SAN PATRICIO GUAYNABO, PR 00968 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 53651 | $ 3,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 171 | RAMOS MARTIN, GERARD 18 CALLE GAUDI PONCE, PR 00730-1747 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24469 | $ 15,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 172 | RAMOS MARTIN, ROBERT 37 FRANCISCO OLLER STREET PONCE, PR 00730 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28061 | $ 1,000,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 173 | RAMOS MARTIN, RONALD 139 CARR. 177 COND. SANTA MARIA 1204 SAN JUAN, PR 00926 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14995 | $ 265,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 174 | RAMOS PEREIRA, RAUL EDGARDO MUNOZ ATTORNEY FOR CLAIMANT 364 LAFAYETTE SAN JUAN, PR 00917-3113 | 6/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 54388 | $ 100,001.67 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 175 | RAMOS ROMAN, MAYRA I<br>PO BOX 334386<br>PONCE, PR 00733 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16263 | $ 105,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 176 | RAMOS VERA, ELIGIO<br>BRISAS PARQUE ESCORIAL APTO1601<br>CAROLINA, PR 00987 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10781 | $ 73,641.60 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 177 | RAMOS, SANDRA<br>PO BOX 191678<br>SAN JUAN, PR 00919 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21131 | $ 25,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 178 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ<br>PO BOX 3991<br>AGUADILLA, PR 00605-3991 | 5/1/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9883 | $ 68,783.45 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 179 | RAUL HERNANDEZ RIVERA & ROSALINA ARROYO DE HERNANDEZ<br>PO BOX 3991<br>AGUADILLA, PR 00605-3991 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15230 | $ 68,783.45 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 180 | RAUL JAIME VILA SELLES AND EVELYN RAMIREZ GARRATON<br>136 CALLE MIMOSA<br>SAN JUAN, PR 00927 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 86416 | $ 1,750,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 181 | RAUL L. BRAS AND ILEANA CASANOVA<br>COND.CORAL BEACH TOWER 1, 5869, AVE. ISLA VERDE APTO516<br>CAROLINA, PR 00979-5712 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22702 | $ 77,285.53 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 182 | RB CONSTRUCTION CORP<br>PO BOX 366029<br>SAN JUAN, PR 00936 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16638 | $ 175,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 183 | RB CONSTRUCTION CORP<br>PO BOX 366029<br>SAN JUAN, PR 00936-6029 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19272 | $ 500,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 184 | RB CONSTRUCTION GROUP<br>PO BOX 366029<br>SAN JUAN, PR 00936 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17835 | $ 600,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 185 | REEDY, GEORGE T<br>14 RISING MEADOW LANE<br>TAYLORS, SC 29687 | 4/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5098 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 186 | REHBEIN, RUDOLPH AND VELMA<br>410 WESTMARK AVENUE<br>COLORADO SPRINGS, CO 80906 | 3/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4014 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 187 | REICHHARDT TEN COM, JOHN R & ANN M<br>3546 WILD HORSE CT.<br>LOVELAND, CO 80538 | 3/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2615 | $ 1,100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 188 | RENE PINTO-LUGO / MYRNA LOPEZ-GONZALEZ<br>MADRID STREET #1 LAKESHORE<br>CONDOMINIUM APT 8-A<br>SAN JUAN, PR 00907 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23597 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 189 | RENE TORREGROSA NOLLA AND NECTAR DE LA ROSA DE TORREGROSA TERRAZA PARQUE ESCORIAL, APT1109 CAROLINA, PR 00987 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40518 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 190 | RENE TORREGROSA NOLLA/NECTAR DELA ROSA DE TORREGROSA TERRAZAS PAUQUE ESCORIAL APT1109 CAROLINA, PR 00987 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30839 | $ 60,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 191 | REPARTO INDUSTRIAL CORUJO, INC GLADYS A. CORUJO URB. SAN IGNACIO 1701 SAN ESTEBAN ST. SAN JUAN, PR 00927 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21600 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 192 | REPUBLIC INDEMNITY COMPANY OF AMERICA RONALD E. GOLD, ESQ. FROST BROWN TODD LLC 3300 GREAT AMERICAN TOWER 301 E. FOURTH ST CINNCINATI, OH 45202 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28766 | $ 647,125.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 193 | REXACH DE MORELL, ELSA  M. QUINTAS DE CUPEY CALLE 14 D-25 SAN JUAN, PR 00926 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10234 | $ 29,999.99 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 194 | REXACH FELICIANO, MARIA DEL CARMEN 283 CALLE TUBINGEN, EXT. COLLEGE PARK SAN JUAN, PR 00921 | 7/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 114851 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 195 REXACH MATOS, KENNETH A<br>PO BOX 363295<br>SAN JUAN, PR 00936 | 4/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7070 | $ 330,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 196 REXACH, HANS<br>PO BOX 191167<br>SAN JUAN, PR 00919-1167 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 77230 | $ 189,394.24 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 197 REXACH, HENRY H<br>PO BOX 366280<br>SAN JUAN, PR 00936-6280 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9359 | $ 50,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 198 REXCO CAPITAL LLC<br>PO BOX 366280<br>SAN JUAN, PR 00936-6280 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10235 | $ 50,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 199 REYES LISTE, FIDEICOMISO<br>PO BOX 720<br>TOA ALTA, PR00954 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19623 | $ 390,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 200 REYES MADRAZO, MARIA DEL C<br>URB TORRIMAR<br>13-30 CALLE TOLEDO<br>GUAYNABO, PR 00966 | 6/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45581 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 201 REYES NELSON, CIURO<br>URB PORTAL DE LOS PINOS<br>D63 CALLE 2<br>SAN JUAN, PR 00926 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24883 | $ 12,864.71 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 202 REYES REYES, CARMEN M.<br>124 NORTH COAST VILLAGE<br>VEGA ALTA, PR00692 | 4/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6937 | $ 100,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 203 REYES VIDAL, CARLOS H.<br>625 AVE. PONCE DE LEÓN<br>SAN JUAN, PR 00917-4819 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 56503 | $ 90,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 204 RIBAS SALVAT, JOSE E<br>EXT ROOSEVELT<br>417 RAFAEL LAMAR<br>SAN JUAN, PR 00918 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17951 | $ 42,751.51* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 205 RICHARD I. VESOLE, TRUSTEE FBA RICHARD I. VESOLE TRUST U/A/D 7/23/99<br>RICHARD VESOLE<br>2490 HEATHER GLEN AVE<br>BETTENDORF, IA 52722 | 5/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8511 | $ 52,750.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 206 RICHARD PRICE AND SARA PRICE TRS FBO CHARLES SPECIAL TRUST<br>4AMAR032006<br>CHARLES SPECIAL TRUST<br>10740 SONGSPARROW CT.<br>LAS VEGAS, NV 89135 | 4/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6408 | $ 15,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 207 RIO HONDO CINEMA, CORP.<br>PO BOX 19116<br>SAN JUAN, PR 00910-9116 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19866 | $ 487,830.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 208 | RIOS BERLY, AGNES B. VICTOR M. RIVERA RIOS 1420 FERNANDEZ JUNCOS AVE SAN JUAN, PR 00909 | 4/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6355 | $ 259,925.30 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 209 | RIOS BERLY, AGNES B. VICTOR M. RIVERA RIOS 1420 FERNANDEZ JUNCOS AVE SAN JUAN, PR 00909 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 80398 | $ 259,925.30 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 210 | RIOS MONTOYA, MELISSA 200 BLVD. MEDIA LUNA APTO.1107 COND. ALTURAS DEL PARQUE CAROLINA, PR 00987-5085 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22126 | $ 5,345.83* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 211 | RITA C STEELE REV TRUST UAD02-24-00 ROBERT J MILLER & RITA C STEELE TRUSTEES TAX ID 3361 C/O DAY PITNEY LLP ROBERT J MILLER (TRUSTEE) ONE CANTERBURY GREEN STAMFORD, CT 06901 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15895 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 212 | RIVERA  ABREU, JUAN  C PO BOX 363247 SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22678 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 213 | RIVERA ABREU, JUAN C PO BOX 363247 SAN JUAN, PR 00936-3247 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22373 | $ 445,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 214  RIVERA CRUZ, JAIME<br>PO BOX 1042<br>CAGUAS, PR 00726 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 126526 | $ 130,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 215  RIVERA GARCIA, LIAJAY<br>PO BOX 1042<br>CAGUAS, PR 00726 | 6/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115209 | $ 15,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 216  RIVERA GONZALEZ, EVELYN<br>105 QUENEPA MILAVILLE<br>SAN JUAN, PR 00926 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15768 | $ 340,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 217  RIVERA HUDDERS, GERMAN S<br>413 BROADWAY APT3F<br>BROOKLYN, NY 11211 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11232 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 218  RIVERA LOPEZ, RENE A<br>EXTENSION TANAMA<br>190 CALLE EL MOLINO<br>ARECIBO, PR 00612-5364 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22453 | $ 45,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 219  RIVERA OLIVIERI, LIANA<br>9140 MARINA ST. SUITE 801<br>PONCE, PR 00717 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12432 | $ 245,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 220  RIVERA ORTIZ, WILSON<br>CALLE ALOA 1471<br>URB MERCEDITA<br>MERCEDITA, PR 00717 | 5/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13667 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 221 RIVERA QUINONES, IVELISSE<br>257 CALLE COLL Y TOSTE<br>SAN JUAN, PR 00918 | 4/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4312 | $ 77,256.31 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 222 RIVERA SANCHEZ, MARIA I<br>PO BOX 55008<br>BAYAMON, PR00960-4008 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7094 | $ 85,057.28 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 223 RIVERA SUAREZ, MIGUEL A.<br>PO BOX 235<br>AIBONITO, PR 00705 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12946 | $ 105,350.68 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 224 RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23167 | $ 10,380.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 225 RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22796 | $ 52,875.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 226 RIVERA TORO, JULIO<br>PASEO DEL REY 1503<br>BLVD MIGUEL POU<br>PONCE, PR 00716 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23036 | $ 371,175.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 227 | RIVERA TORO, JULIO PASEO DEL REY 1503 BLVD MIGUEL POU PONCE, PR 00716 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23318 | $ 15,900.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 228 | RIVERA TORO, JULIO PASEO DEL REY 1503 BLVD MIGUEL POU PONCE, PR 00716 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22730 | $ 10,605.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 229 | RIVERA TORO, JULIO PASEO DEL REY 1503 BLVD MIGUEL POU PONCE, PR 00716 | 6/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40586 | $ 53,025.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 230 | RIVERA TORO, JULIO PASEO DEL REY 1503 BLVD MIGUEL POU PONCE, PR 00716 | 6/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47280 | $ 212,100.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 231 | RIVERA TORO, JULIO PASEO DEL REY 1503 BLVD MIGUEL POU PONCE, PR 00716 | 6/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47292 | $ 106,050.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 232 | RIVERA, EFREN STE 043 PO BOX 71325 SAN JUAN, PR 00936-8425 | 4/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7694 | $ 153,922.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 233 | RIVERA, VICTOR M. C/2 #14 PASEO ALTO SAN JUAN, PR 00926-5917 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42172 | $ 1,455,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 234 | RIVERA, WALESKA URB CAPARRE HEIGHTS AVE ESCORIAL534 SAN JUAN, PR 00908 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44351 | $ 37,125.68 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 235 | RM CHILDREN'S TRUST ADSUAR MUÑIZ GOYCO SEDA & PÉREZ-OCHOA, P.S.C. P O BOX 70294 SAN JUAN, PR 00936-8294 | 6/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43379 | $ 359,425.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 236 | ROBERT B. FABER (YOU MAY KNOW CLAIM BY MUNICIPAL BOND TRUSTEE) 19 ROBIN CIRCLE STOUGHTON, MA 02072 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19262 | $ 521,917.19 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 237 | ROBERT B. FABER (YOU MAY KNOW CLAIM BY MUNICIPAL BOND TRUSTEE) 19 ROBIN CIRCLE STOUGHTON, MA 02072 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19162 | $ 521,917.19 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 238 | ROBERT D ALBRIGHT JR REVOCABLE TRUST UA05/01/2002, ROBERT D ALBRIGHT JR, TRUSTEE ENHANCED MUNICIPAL MANAGERS ATTN: ROBERT D ALBRIGHT JR. 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13926 | $ 2,119,817.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 239 | ROBERT D ALBRIGHT JR ROLLOVER IRA ENHANCED MUNICIPAL MANAGERS 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15095 | $ 166,196.20 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 240 | ROBERT D ALBRIGHT REVOCABLE TRUST UA04/20/2006 C/O ENHANCED MUNICIPAL MANAGERS ATTN: ROBERT D. ALBRIGHT JR. 601 CARLSON PARKWAY SUITE 1125 MINNETONKA, MN 55305 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16552 | $ 265,048.88 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 241 | ROBERT LAIDLAW TTEE U/W EVANGELINE H LAIDLAW TRUST A 200 WATERS DR, APT Æ04 SOUTHERN PINES, NC 28387 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12612 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 242 | ROBERT M. ALEXANDER, JR + BARBARA L. ALEXANDER ALCO ADVISORS, INC 4 THE MARSHES DUXBURY, MA02332 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17694 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 243 | ROBERT T.TSAI AND HUILING NEE JOIN TENANT 17878 CALLE SAN LUCAS ROWLAND HTS, CA 91748 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16197 | $ 1,405,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 244 | ROBERT W ALEXANDER LIVING TRUST UAD05/31/00 ROBERT W. ALEXANDER AND MARY JANE ALEXANDER TRUSTEES 7947 LOBELIA LN SPRINGFIELD, VA22152 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42372 | $ 10,550.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 245 | ROBERT W ALEXANDER LIVING TRUST UAD05/31/00 ROBERT W. ALEXANDER AND MARY JANE ALEXANDER TRUSTEES 7947 LOBELIA LN SPRINGFIELD, VA22152 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42395 | $ 10,525.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 246 | ROBERTO B SUAREZ SEIN AND ENID MUNOZ MEJIAS CAPARRA CLASSIC APT1101 105 ORTEGON AVE GUAYNABO, PR 00966 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2492 | $ 534,900.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 247 | ROBERTO HUYKE Y LOIS E. NICOLE 3203 CARR 351 MAYAGUEZ, PR00682-7817 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7525 | $ 110,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 248 | ROBERTO OLIVERAS-MARIA T MELENDEZ S/A/F MARIANA OLIVERAS URB SAN FRANCISCO GERANIO 104 ST SAN JUAN, PR 00927 | 5/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12950 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 249 | ROBERTO OLIVERAS-MARIA T MELENDEZ S/A/F ROBERTO OLIVERAS URB SAN FRANCISCO GERANIO 104 ST. SAN JUAN, PR 00927 | 5/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17032 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 250 | ROBERTO R. JIMENEZ MARCHAN RETIREMENT PLAN 448 VIA ALCAZAR URB VILLAS REALES GUAYNABO, PR 00969-5351 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22042 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 251 ROBERTO SABATER RUIZ / DONNA M WELLS DE SABATER<br>1724 SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10238 | $ 30,014.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 252 ROBERTO SABATER RUIZ / DONNA M WELLS DE SABATER<br>1724 SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10240 | $ 50,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 253 ROBERTO SABATER RUIZ / DONNA M. WELLS DE SABATER<br>1724 SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10219 | $ 10,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 254 ROBERTO SABATER RUIZ/DONNA M. WELLS DE SABATER<br>1724 SAN EDMUNDO<br>SAN JUAN, PR 00927 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10633 | $ 286,681.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 255 ROBERTSON III, HERBERT M.<br>2404 BURLEIGH ST.<br>YANKTON, SD 57078-1893 | 3/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1224 | $ 88,981.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 256 ROBERTSON, JAMES<br>8844 MUSTANG ISLAND CIRCLE<br>NAPLES, FL 34113 | 3/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1264 | $ 25,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 257 ROBLES BIDOT, JAIME<br>25 MUNOZ RIVERA AVE<br>COND BAHIA PLAZA  701<br>SAN JUAN, PR 00901 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 34026 | $ 85,088.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 258 | ROBLES BIDOT, JAIME<br>AVE. COND BAHIA PLAZA701<br>25 MUNOZ RIVERA<br>SAN JUAN, PR 00901 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33669 | $ 59,873.70 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 259 | ROBLES LOPEZ, ROBERTO<br>CALLE A BLQ AA-25<br>BAYAMON GARDENS<br>BAYAMON, PR00957 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30750 | $ 250,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 260 | RODRIGUEZ - GONZALEZ, EFRAIN<br>HACIENDA VISTA REAL CALLE<br>4 15B<br>TOA ALTA, PR00953 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4519 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 261 | RODRIGUEZ CINTRON, YOLANDA<br>CALLE 6 H-6<br>REPARTO ESPERANZA<br>YAUCO, PR 00698 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22761 | $ 21,222.75 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 262 | RODRIGUEZ COLON, ANGEL<br>PO BOX 753<br>MERCEDITA, PR 00715-0753 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 129082 | $ 335,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 263 | RODRIGUEZ COLON, NAIDA I<br>LA CUMBRE GARDEN APT 103<br>SAN JUAN, PR 00926-5437 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23157 | $ 58,869.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 264 | RODRIGUEZ DIAZ, IRENE MARIA<br>URB. GARDEN HILLS H-5<br>BLUE HILL STREET<br>GUAYNABO, PR 00966 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13911 | $ 275,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 265 | RODRIGUEZ GONZALEZ , ANGEL A.<br>300 BLVD DE LA MONTANA<br>BOX 646<br>SAN JUAN, PR 00926-7029 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18900 | $ 153,337.52 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 266 | RODRIGUEZ GONZALEZ, MIRIAM<br>URB. PALMAS PLANTATION<br>129 FAIRWAY DRIVE<br>HUMACAO, PR 00791-6023 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21427 | $ 61,100.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 267 | RODRIGUEZ GONZALEZ, MIRIAM<br>URB. PALMAS PLANTATION<br>129 FAIRWAY DRIVE<br>HUMACAO, PR 00791-6023 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21441 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 268 | RODRIGUEZ MEDINA, PEDRO JOSE<br>EL-12, CALLE E8<br>BRISAS DEL MAR<br>LUGUILLO, PR 00773 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 58284 | $ 111,580.91 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 269 | RODRIGUEZ MOLINA, CARLOS<br>B-1 B STREET, LA COLINA<br>GUAYNABO, PR 00969 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 32403 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 270 RODRIGUEZ PEREZ, RUBEN<br>PO BOX 361080<br>SAN JUAN, PR 00936 | 6/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 66854 | $ 50,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 271 RODRIGUEZ PEREZ, RUBEN<br>PO BOX 361080<br>SAN JUAN, PR 00936 | 6/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 81096 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 272 RODRIGUEZ REYES, MARANGELY<br>P O BOX 688<br>NAGUABO, PR 00718 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18867 | $ 50,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 273 RODRIGUEZ RIVERA, ANDRES R<br>PO BOX 9279<br>CAROLINA, PR 00988-9279 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8248 | $ 1,576,402.04 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 274 RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11904 | $ 2,265,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 275 RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11909 | $ 45,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 276 RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11910 | $ 960,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 277 RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11919 | $ 100,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 278 RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11921 | $ 450,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 279 RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11923 | $ 300,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 280 RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11927 | $ 165,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 281 RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10569 | $ 500,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 282 RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10594 | $ 200,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 283 RODRIGUEZ RODRIGUEZ, GUALBERTO<br>PO BOX 363247<br>SAN JUAN, PR 00936-3247 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10598 | $ 5,465,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 284 | RODRIGUEZ RODRIGUEZ, LUIS F JOSÉ A. TULLA LAW OFFICE 50 CALLE QUISQUEYA2DO PISO HATO REY, PR00917-1212 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22396 | $ 7,488,393.48 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 285 | RODRIGUEZ SANTOS, SECESION JOAQUIN F. PO BOX 19206 SAN JUAN, PR 00910-1206 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28350 | $ 116,685.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 286 | RODRIGUEZ SILVA , RAQUEL  I PO BOX 1912 BOQUERON, PR 00622-1912 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21154 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 287 | RODRIGUEZ SILVA, WILMER 100 PASEO SAN PABLO, SUITE501 BAYAMON, PR00961-7028 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15942 | $ 256,155.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 288 | RODRIGUEZ TORRECH, PABLO R CALLE ORTEGON COND CAPARRA CLASIC 501 GUAYNABO, PR 00966 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33370 | $ 100,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 289 | RODRIGUEZ TORRES, CRISTINA M. B15 BRASIL GARDENVILLE GUAYNABO, PR 00966 | 3/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3234 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 290 | RODRIGUEZ VAZQUEZ, JOSE  W. AVE. ARTERIAL HOSTOS230 COND. ATRIUM PLAZA II APT 1603 SAN JUAN, PR 00918 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29888 | $ 30,952.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 291 | RODRIGUEZ VAZQUEZ, JOSE W 230 AVENIDA ARTERIAL HOSTOS COND ATRIUM PLAZA II, APT1603 SAN JUAN, PR 00918-1453 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23973 | $ 108,176.22* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 292 | RODRIGUEZ VEGA, JORGE R PO BOX 190312 SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26053 | $ 60,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 293 | RODRIGUEZ VEGA, JORGE R PO BOX 190312 SAN JUAN, PR 00919-0312 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41409 | $ 50,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 294 | RODRIGUEZ VERA, ADIN PO BOX 366563 SAN JUAN, PR 00936-6563 | 6/5/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40500 | $ 190,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 295 | RODRIGUEZ ZAMORA, NORA PO BOX 86 YAUCO, PR 00698-0086 | 4/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6830 | $ 531,471.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 296 RODRIGUEZ, DIANA M. PASEO DEL PRADO CAMINO REAL A22 SAN JUAN, PR 00926 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2128 | $ 322,118.46 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 297 RODRIGUEZ, IRIS M. CONDOMINIO ASTRALIS 9548 CALLE DIAZ WAY APT 514 CAROLINA, PR 00979-1476 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47027 | $ 4,479,127.50 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 298 RODRIGUEZ, MANUEL  A. 1353 AVE LUIS VIGOREAUX PMB 721 GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22821 | $ 1,320,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 299 RODRÍGUEZ, ORLANDO J. PO BOX 195435 SAN JUAN, PR 00919-5435 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17392 | $ 715,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 300 RODRIGUEZ, REINA COLON PO BOX 47 TRUJILLO ALTO, PR 00977 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43434 | $ 35,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 301 RODRIGUEZ, RITA COND. LINCOLN PARK 8 CARR. APT. 407 GUAYNABO, PR 00969-3367 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16237 | $ 50,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 302 | RODRIGUEZ, RITA M. COND. LINCOLN PARK 8 CARR 833 APT. 407 GUAYNABO, PR 00969-3367 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18086 | $ 75,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 303 | RODRIGUEZ-FRIAS, JAVIER & IRAIDA PASEO DEL PRADO F6 CAMINO REAL SAN JUAN, PR 00926-5907 | 5/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10741 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 304 | ROGER E. KAPLAN LIVING TRUST ROGER E. KAPLAN, TRUSTEE 66 MAYFAIR DRIVE RANCHO MIRAGE, CA 92270-2562 | 3/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1192 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 305 | ROIG CASANOVA, SONIA HUCARES W37 CALDERON DE LA BARCA STREET SAN JUAN, PR 00926 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26378 | $ 290,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 306 | ROIG ESPARRA, AMERICA I REPARTO ROBLES C-15 AIBONITO, PR 00705 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28635 | $ 22,924.16 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 307 | ROIG ESPARRA, AMERICA I REPARTO ROBLES C48 AIBONITO, PR 00705 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27169 | $ 57,310.42 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 308 | ROJAS VEGA, OSVALDO M<br>FT 4 SEXTA SEC URB LEVITTOWN LAKES<br>CALLE LUIS LLORENS TORRES<br>TOA BAJA, PR 00949 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33120 | $ 155,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 309 | ROJAS VEGA, OSVALDO R.<br>URB. LEVITTOWN LAKES<br>CALLE LUIS LLORENS TORRES FT-4<br>TOA BAJA, PR 00949 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33242 | $ 153,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 310 | ROLAND A JACOBUS REV TRUST 7/2004<br>ATTN: ROLAND A JACOBUS<br>601 CARLSON PARKWAY<br>SUITE 1125<br>MINNETONKA, MN 55305 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12654 | $ 1,146,398.17 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 311 | ROLAND A JACOBUS REVOCABLE TRUST<br>ASA MANAGED ACCOUNT MANAGERS<br>601 CARLSON PARKWAY<br>SUITE 1125<br>MINNETONKA, MN 55305 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15105 | $ 1,146,398.17 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 312 | ROMAGUERA, ELDA<br>MANS DE VILLANOVA E1012 CALLE D<br>SAN JUAN, PR 00926 | 4/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4426 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 313 | ROMAGUERA, ELDA<br>MANS DE VILLANOVA<br>E1-12 CALLE D<br>SAN JUAN, PR 00926 | 4/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5541 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 314 | ROMAN MARTINEZ, NAYDA I SANTANA 205 INTERIOR 11 ARECIBO, PR 00612 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6169 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 315 | ROMAN ROA, DENNIS URB CIUDAD JARDIN RESORT 83 CALLE VERDOLAGA GURABO, PR 00778 | 6/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 42862 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 316 | ROMAN TORRES, CARLOS 43 HARBOUR VIEW PALMAS DEL MAR HUMACAO, PR 00791 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14351 | $ 563,512.31 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 317 | ROMAN VEGA, OSVALDO PO BOX 8924 BAYAMON, PR00960 | 6/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 67126 | $ 80,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 318 | ROMAN-LOPEZ, MARCOS A. T-22 13ST EXT VILLA RICA BAYAMON, PR00959 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38716 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 319 | ROME FAMILY TRUST UDT1/18/93 JULIE ROME-BANKS, ESQ. AND TRUSTEE ROME FAMILY TRUST BINDER & MALTER LLP 2775 PARK AVENUE SANTA CLARA, CA95050 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25351 | $ 52,960.19 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 320 | ROMERO DIAZ, ARTURO J<br>1868 SAN JOAQUIN<br>SAN JUAN, PR 00926 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 89520 | $ 169,448.95 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 321 | ROMERO LOPEZ, LUIS R<br>P.O. BOX 577<br>ISABELA, PR 00662 | 5/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8356 | $ 479,517.55 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 322 | ROMERO, NILDA I<br>LOS CHALETS COURT<br>1652 STA AGUEDA APTO12<br>SAN JUAN, PR 00926 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27720 | $ 31,905.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 323 | RONALD S GALE TTEE THE GALE FAMILY TRUST<br>17407 SW CONSTANCE ST<br>BEAVERTON, OR97007 | 3/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4105 | $ 19,980.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 324 | ROOT, DOUGLAS D.<br>500 SUNRISE CV.<br>DENTON, TX 76209 | 3/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1119 | $ 5,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 325 | ROSA PEREZ, MAGALI<br>HC-07-33757<br>CAGUAS, PR 00726 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 46020 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 326 | ROSA PEREZ, MAGALI<br>HC-07-33757<br>CAGUAS, PR 00726 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 47723 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 327 | ROSADO, JORGE L<br>1400 PASEO LA PALMA22<br>VILLAS DE PUNTA GUILARTE<br>AROYO, PR 00714-3030 | 3/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1316 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 328 | ROSADO, JORGE L<br>1400 PASEO LA PALMA22<br>ARROYO, PR 00714-3030 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12082 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 329 | ROSADO, JORGE L<br>1400 PASEO LA PALMA22<br>ARROYO, PR 00714-3030 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14525 | $ 200,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 330 | ROSARIO, LUIS A.<br>PO BOX 10051<br>HUMACAO, PR 00792 | 5/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24733 | $ 150,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 331 | ROSEN, MARTIN<br>3112 FRANKLIN LANE<br>ROCKAWAY, NJ 07866 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8858 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 332 | ROSSI, JOSE E<br>URB TORRIMAR<br>O 37 C RIDGEWOOD<br>GUAYNABO, PR 00966 | 3/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3595 | $ 870,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 333 | ROVIRA, CARMEN ANA CHARLES A. CUPRILL 356 FORTALEZA STREET SECOND FLOOR SAN JUAN, PR 00901 | 4/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8984 | $ 70,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 334 | ROZAS, EDNA PO BOX 364233 SAN JUAN, PR 00936 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 89174 | $ 55,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 335 | ROZAS, EDNA PO BOX 364233 SAN JUAN, PR 00936 | 6/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 90368 | $ 50,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 336 | RUBEN O ROMAN FIGUEROA, JANNETTE RIVERA DIAZ CALLE F S-55 EL ROSARIO 2 VEGA BAJA, PR 00693 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16374 | $ 10,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 337 | RUBEN RODRIGUEZ PEREZ RETIREMENT PLAN PO BOX 361080 SAN JUAN, PR 00936 | 6/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 83127 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 338 | RUGG ROZANY, LINDA 42 WAGON WHEEL RD REDDING, CT 06896 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6585 | Indeterminado* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 339 | RUIZ CUCIANO, AURELIO PO BOX 899 BAYAMON, PR00960 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6741 | $ 23,257.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 340 | RUIZ REYNES, LUISA C. CALLE 109 ALAMO DR. URB. PARKVILLE TERRACE GUAYNABO, PR 00969 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22499 | $ 46,032.78 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 341 | RUIZ SERRANO, DENIS F. #50 CALLE VEREDA URB. MONTEVERDE REAL SAN JUAN, PR 00926 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23686 | $ 320,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 342 | RULLÁN, JANE T URB. GARDEN HILLS G4 CALLE GREEN HILLS GUAYNABO, PR 00966 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13343 | $ 20,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 343 | RUSBOLDT, GREGORY A. T&T CAPITAL MANAGEMENT C/O 1504 BAY RD, STE719 MIAMI BEACH, FL 33139 | 3/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1502 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 344 | RW CHILDREN AND LIVING GRANTOR TRUST 1353 AVE LUIS VIGOREUAX PMB 721 GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22374 | $ 80,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 345 | RZESA, SCOTT AND DAISY 1370 CRAMON AVE. ADA, MI 49301 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28785 | $ 55,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 346 | S & C INVESTMENT GROUP INC. CARLOS PEREZ DIAZ URB GARDEN HILLS D5 CALLE SUNVALLEY GUAYNABO, PR 00966 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36369 | $ 1,553,632.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 347 | S&D INVESTMENT GROUP INC. PO BOX 1932 CAROLINA, PR 00984 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40630 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 348 | SABATER, MIGUEL PALOU URB. SUCHVILLE 17 CALLE PRINCIPAL GUAYNABO, PR 00966 | 12/7/2017 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 361 | $ 400,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 349 | SABATHIE SOTO, LUIS COND COSTA DEL SOL 5870 CALLE TARTAK APT9106 CAROLINA, PR 00979-5945 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8823 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 350 | SABEL, DEBBIE 1839 HARVEY LANE EAST MEADOW, NY 11554 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10101 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 351 | SABIN, ANDREW 300 PANTIGO PLACE STE 102 EAST HAMPTON, NY 11937 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21327 | $ 352,116.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 352 | SABIN, JONATHAN<br>300 PANTIGO PLACE STE 102<br>EAST HAMPTON, NY 11937 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21780 | $ 6,483.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 353 | SABOL, JEFFREY R.<br>7459 VIEW TREE TURN<br>WARRENTON, VA20186 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4226 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 354 | SAIS, CARLOS J.<br>C/O MICHAEL J. SAIS (POA)<br>588 MOSS OAK AVE<br>GAHANNA, OH 43230 | 4/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4205 | $ 190,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 355 | SALA BUSINESS CORPORATION<br>8169 CALLE CONCORDIA OFICINA 109<br>PONCE, PR 00717 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33911 | $ 40,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 356 | SALA BUSINESS CORPORATION SS-1349<br>8169 CALLE CONCORDIA OFICINA 109<br>PONCE, PR 00717 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 36646 | $ 640,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 357 | SALA COLON, JORGE P<br>COND SAN VINCENTE 8169<br>CALLE CONCORDIA STE 102<br>PONCE, PR 00717-1556 | 5/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14658 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 358 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 5/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14542 | $ 300,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 359 | SALA COLON, JORGE P COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 38768 | $ 300,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 360 | SALA COLON, JORGE P. COND SAN VICENTE 8169 CALLE CONCORDIA STE 102 PONCE, PR 00717-1556 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 51633 | $ 125,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 361 | SALA LOPEZ, JUAN A PO BOX 209 AGUAS BUENAS, PR 00703-0209 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6999 | $ 112,292.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 362 | SALAZAR GARCIA, ILEANA RR 1 BOX 23057 ANASCO, PR 00610 | 3/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1745 | $ 212,130.30 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 363 | SALAZAR GARCIA, ILEANA RR 1 BOX 23057 ANASCO, PR 00610 | 3/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1434 | $ 212,131.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 364 | SALDANA NUNEZ, EMILIO 154 CALLE MARTINETE, MONTEHIEDRA SAN JUAN, PR 00926 | 7/2/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 55740 | $ 90,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 365 | SALDANA, EDUARDO PRADO ALTO CALLE-1-H-12 GUAYNABO, PR 00966 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 115469 | $ 92,654.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 366 | SALGADO MICHEO, VICTOR J. EDUARDO J COBIAN ROIG, ESQ PO BOX 9478 SAN JUAN, PR 00908-9478 | 6/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 91842 | $ 202,350.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 367 | SALGADO MICHEO, VICTOR J. EDUARDO J. COBIAN ROIG, ESQ PO BOX 9478 SAN JUAN, PR 00908-9478 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 102762 | $ 190,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 368 | SALICHS POU, FRANCES M. PO BOX 800087 COTO LAUREL, PR 00780 | 6/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 45490 | $ 10,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 369 | SALICHS POU, HELEN A. 49 CALLE A, APT.9A GUAYNABO, PR 00966 | 6/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41641 | $ 10,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 370 | SALTZ, EDWIN X 12636 CORAL LAKES DR BOYNTON BEACH, FL 33437 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4767 | $ 10,000,690.42 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 371 | SALVADOR GOMEZ ROSSY AND WALESKA CARBIA DE GOMEZ<br>187 CARR #2 APT 604<br>COND PLAZA REAL CAPARRA<br>GUAYNABO, PR 00966 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22870 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 372 | SALVATORE A. CARUSO C/F SALVATORE A. CARUSO JR.<br>6308 SUNSET AVE.<br>INDEPENDENCE, OH 44131 | 4/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8008 | $ 10,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 373 | SAM AND ALYCE TRUST<br>KIRSCHENBAUM & KIRSCHENBAUM, P.C.<br>200 GARDEN CITY PLAZA, SUITE 315<br>GARDEN CITY, NY 11530 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12607 | $ 118,592.83 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 374 | SANCHEZ BETANCES, LUIS<br>PO BOX 195055<br>SAN JUAN, PR 00919 | 5/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 24138 | $ 231,500.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 375 | SANCHEZ MIRANDA, ISMAEL<br>MIEMBRO ASOCIADO<br>PO BOX 366875<br>SAN JUAN, PR 00936-6875 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9799 | $ 95,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 376 | SANCHEZ RODRIGUEZ, MANUEL<br>306 EDISON JARDINES METROPOLITANOS<br>SAN JUAN, PR 00927-4708 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14940 | $ 349,800.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 377 | SANCHEZ RODRIGUEZ, MANUEL<br>306 EDISON JARDINES METROPOLITANOS<br>SAN JUAN, PR 00927-4708 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12590 | $ 10,500.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 378 | SANCHEZ SOLER, CARLOS<br>406 CALLE MADRID URB. BELMONTE<br>MAYAGUEZ, PR00680 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 29530 | $ 896,927.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 379 | SANCHEZ SOLER, JUAN J.<br>URB. MANSIONES 3232 PALMADE MALLORCA<br>CABO ROJO, PR 00623 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35794 | $ 249,217.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 380 | SANDRA K. CHANG, TRUSTEE SANDRA K CHANG 2009 TRUST UAO 1-22-2009<br>SANDRA K. CHANG<br>25000 KALA KAUA AVENUE<br>STE. 2105<br>HONOLULU, HI 96815 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15370 | $ 115,470.15 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 381 | SANDRA RAMOS / AUREA E. COCLARO<br>PO BOX 191678<br>SAN JUAN, PR 00919 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 23725 | $ 30,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 382 | SANDRA RAMOS / AUREA E. COLLAZO<br>PO BOX 191678<br>SAN JUAN, PR 00919 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31877 | $ 10,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 383 | SANDS, DAVID SANBORN AND GAIL A.<br>2330 ROUTE 16 - P O BOX 665<br>WEST OSSIPEE, NH 03890-0665 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20307 | $ 1,655,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 384 | SANDS, DAVID SANBORN AND GAIL A. 2330 ROUTE 16 - P O BOX 665 WEST OSSIPEE, NH 03890-0665 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 20358 | $ 100,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 385 | SANDS, DAVID SANBORN AND GAIL A. 2330 ROUTE 16 PO BOX 665 WEST OSSIPEE, NH 03890-0665 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19561 | $ 25,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 386 | SANDS, DAVID SANBORN AND GAIL A. 2330 ROUTE 16 PO BOX 665 WEST OSSIPEE, NH 03980-0665 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19591 | $ 40,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 387 | SANDS, DAVID SANBORN AND GAIL A. 2330 ROUTE 16 - P O BOX 665 WEST OSSIPEE, NH 03890-0665 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27648 | $ 625,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 388 | SANFIORENZO CACHO PR INVESTMENTS LLC FRANCISCO SANFIORENZO SEPULVEDA 5 CARR. 833 PLAZA DEL PRADO APT.1002B GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43882 | $ 84,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 389 | SANFIORENZO CACHO PR INVESTMENTS LLC 5 CARR. 833 PLAZA DEL PRADO APT.1002B GUAYNABO, PR 00969-3014 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 43987 | $ 56,635.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 390 | SANJENIS, SERGIO<br>370 DUERO PUERTO NUEVO<br>SAN JUAN, PR 00920 | 4/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7569 | $ 285,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 391 | SANROMA, AMELIA M.<br>PARQUE LOS FRAILES A-10<br>CALLE F APT. TH-2<br>GUAYNABO, PR 00969-3510 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31180 | $ 21,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 392 | SANTANA RIVERA, FLORENTINO<br>URB OASIS GDNS<br>I10 CALLE NORUEGA<br>GUAYNABO, PR 00969-3416 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 21763 | $ 5,750.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 393 | SANTIAGO , RAFAEL  O.<br>SUITE 181<br>PO BOX 70250<br>SAN JUAN, PR 00936-8250 | 5/7/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12117 | $ 320,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 394 | SANTIAGO GARCIA, PRESBY<br>PO BOX 667<br>SABANA GRANDE, PR 00637-0667 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13710 | $ 640,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 395 | SANTIAGO GARCIA, PRESBY<br>PO BOX 667<br>SABANA GRANDE, PR 00637-0667 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13749 | $ 141,720.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 396 SANTIAGO MARTINEZ, EDGARDO L. URB PONCE DE LEON 13 GRANADA MAYAGUEZ, PR00680 | 3/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4055 | $ 84,175.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 397 SANTIAGO MARTINEZ, IRMA I. URB. ALTURAS DE MAYAGUEZ 1007 CALLE UROYAN MAYAGUEZ, PR00682-6227 | 5/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 58668 | $ 45,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 398 SANTIAGO RIVERA, IRIS AND FRANCISCO RIVERA ROBLES URB. ESTANCIA DE RIO HONDO I M22 CALLE RIO CAMUY BAYAMON, PR00961 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 31085 | $ 200,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 399 SANTIAGO, LUIS ANTONIO 1401 MARBELLA ST MANSIONES DE VISTAMAR MARINA CAROLINA, PR 00983 | 4/3/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6031 | $ 120,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 400 SANTONI, JEAN PIERRE #55 CALLE TAFT APT. 4A SAN JUAN, PR 00911 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12634 | $ 127,646.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 401 SANTOS , JOHN PO BOX 193521 SAN JUAN, PR 00919-3521 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8903 | $ 150,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 402 SANTOS RUSSO, JOHN<br>PO BOX 193521<br>SAN JUAN, PR 00919 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9530 | $ 275,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 403 SANTOS RUSSO, JOHN<br>PO BOX 193521<br>SAN JUAN, PR 00919 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8911 | $ 200,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 404 SANTOS, JOHN<br>PO BOX 193521<br>SAN JUAN, PR 00919-3521 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8893 | $ 40,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 405 SATAN, MIROSLAV<br>CO SIGNATURE BANK<br>900 STEWART AVE3RD FLOOR<br>GARDEN CITY, NY 11530 | 7/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 77125 | $ 145,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 406 SCALA CONSORTIUM CORP<br>252 PONCE DE LEON AVE. SUITE 1200<br>SAN JUAN, PR 00918 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 155137 | $ 266,080.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 407 SCHANEY, DENNIS M<br>72 BENNINGTON PLACE<br>NEW CANAAN, CT 06840 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11564 | $ 2,600,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 408 SCHEMBRI, RAYMOND<br>235 GARTH RD. #C2E<br>SCARSDALE, NY 10583 | 6/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 81276 | $ 40,275.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 409 SCHINDLER, LILLIAN<br>830 GREENSWARD CT.<br>APT H III<br>DELRAY BEACH, FL 33445 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15497 | $ 75,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 410 SCHLOSSER, MARTIN<br>BRESLAUER STRASSE 48<br>GAIA ROSBACH,<br>GERMANY | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12840 | $ 157,750.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 411 SCHRODER GONZALEZ, VICTOR<br>C-14 SAN MIGUEL<br>SAN LORENZO, PR 00754 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 44828 | $ 3,856.38* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 412 SCHWARTZ, IRVIN<br>22605 CAMINO DEL MAR<br>APT. 1232<br>BOCA RATON, FL 33433 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3196 | $ 8,875.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 413 SCHWIND, HERBERT L.<br>4397 WESTMONT STREET<br>VENTURA, CA 93003 | 3/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1295 | $ 11,531.25 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 414 SEDA MORALES, JOHN<br>PO BOX 50981<br>TOA BAJA, PR 00950 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15072 | $ 75,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 415 | SEDA-FERRER, MARIANO<br>PO BOX 193582<br>SAN JUAN, PR 00919-3582 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9686 | $ 150,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 416 | SEGOVIA 14 CRL<br>COND ST MARYS PLAZA II<br>1485 AVE ASHFORD APT1602<br>SAN JUAN, PR 00907 | 5/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10968 | $ 500,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 417 | SERRA SEMIDEI, ALBERTO H.<br>CALLE COSTA RICA#121 APT. 1003<br>SAN JUAN, PR 00917-2550 | 5/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 12686 | $ 55,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 418 | SERRALLES, MICHAEL J.<br>PO BOX 360<br>MEREDITA, PR 00715-0360 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27785 | $ 360,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 419 | SERRANO-BORGES, MAYRA J<br>URB ALTO POLO<br>38 CALLE HOMERO<br>GUAYNABO, PR 00969-5038 | 4/10/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5552 | $ 120,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 420 | SERRANO-BORGES, MAYRA J.<br>URB. ALTO APOLO<br>38 CALLE HOMERO<br>GUAYNABO, PR 0069-5038 | 5/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10242 | $ 120,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 421 | SERVICIOS MEDICOS PRIMARIOS DR.RAFAEL A. ALVAREZ CSP RETIREMENT PLAN<br>PO BOX 2955<br>MAYAGUEZ, PR00681-2955 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 51861 | $ 25,000.00* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 422 | SETH AKABAS TR FBO AKABAS FAMILY UA OCT22 2007<br>SETH AKABAS, TRUSTEE<br>488 MADISON AVE, SUITE1120<br>NEW YORK, NY 10022-5719 | 6/18/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 41997 | $ 70,231.94 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 423 | SEVERANCE, HAROLD D.<br>11849 STONEBRIDGE DRIVE<br>CHARLEVOIX, MI 49720 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18957 | $ 57,093.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 424 | SHAKIL SHAFIQUE + FERDOUSI BEGUM<br>2041 JOSE FIDALGO RUIZ ST.<br>SAN JUAN, PR 00926-5323 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14592 | $ 75,502.45 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 425 | SHAPIRO, MARJORIE<br>PO BOX 237<br>227 HICKEY HILL ROAD<br>SHEFFIELD, MA 01257 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2967 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 426 | SHERMAN MOLINA, ROGER A.<br>PO BOX 270359<br>SAN JUAN, PR 00928-3359 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17040 | $ 195,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 427 | SHERWOOD, KENT B<br>9653 OAKHAM WAY<br>ELK GROVE, CA 95757 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 17405 | $ 13,285.95 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 428 | SHEU, JYH-HORNG<br>4 FREEMAN AVE<br>DENVILLE, NJ 07834-2420 | 5/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13089 | $ 35,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 429 | SHIRLEY BIGLER EXEMPTION TRUST<br>GARY BIGLER<br>9546 GLORY DR SE<br>OLYMPIA, WA98513 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4700 | $ 20,696.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 430 | SHIRLEY BIGLER EXEMPTION TRUST<br>GARY BIGLER<br>9546 GLORY DR SE<br>OLYMPIA, WA98513 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4914 | $ 20,632.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 431 | SHOSHANA AVRAMOVITZ ISRAEL AVRAMOVITZ<br>1113 BROWN ST<br>ENGLEWOOD, FL 34224 | 3/13/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1650 | $ 159,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 432 | SHUB, ALEXANDER AND LISA<br>PARQUE DE SANTA MARIA K2 CALLE PETUNIA<br>SAN JUAN, PR 00927-6734 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28414 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 433 | SHUB, MAURICIO<br>PARQUE DE CALDES 1977-D FIDALGO DIAZ ST<br>SAN JUAN, PR 00926 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 28725 | $ 415,894.83 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 434 SHUZMAN, WILLIAM<br>17 MELANIE MANOR<br>EAST BRUNSWICK, NJ 08816 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3420 | $ 7,881.25 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 435 SICOLI, RICHARD P<br>6 STRAWBERRY KNOLL COURT<br>NORTHPORT, NY 11768 | 3/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 1284 | $ 25,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 436 SIGNET INVESTMENT CORP<br>BOX 181<br>BAYAMON, PR 00960-0181 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13402 | $ 667,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 437 SILVA MENDOZA, LUIS E<br>URB GARDEN HILLS<br>CALLE TERRACE K-10<br>GUAYNABO, PR 00966 | 5/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 40294 | $ 110,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 438 SILVIO CASTELLANOS GARCIA AND ILIANA PAZ CASTELLANOS - TRUSTEES -<br>CASTELLANOS FAMILY TRUST<br>12048 CARLISLE AVE<br>CHINO, CA 91710 | 5/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 19829 | $ 840,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 439 SIMMA, JUDITH L<br>115 PERSHING AVENUE<br>NEW RICHMOND, WI 54017 | 3/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 967 | $ 50,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 440 SIMON BARRIERA & DORIS PEREZ<br>#3035 SOLLER URB. CONSTANCIA<br>PONCE, PR 00717-2216 | 4/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8845 | $ 75,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 441 SIMPSON, CHARLES LESLIE<br>1885 TUPELO DR.<br>NORTH LIBERTY, IA52317 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2991 | $ 5,215.64 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 442 SISKIND, JERRY<br>10843 NW 12TH CT<br>PLANTATION, FL33322 | 4/9/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5555 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 443 SLANTA DOVIDIO, CATHERINE<br>139 WEST DUDLEY AVENUE<br>WESTFIELD, NJ 07090 | 5/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9230 | $ 80,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 444 SLANTA DOVIDIO, CATHERINE<br>139 WEST DUDLEY AVENUE<br>WESTFIELD, NJ 07090 | 5/6/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9231 | $ 30,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 445 SLOTNICK, CARL S<br>7 PARKWAY DRIVE<br>ROSLYN HGTS, NY 11577 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 18349 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 446 SLOTNICK, CARL S.<br>7 PARKWAY DRIVE<br>ROSLYN HGTS, NY 11577 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 13897 | $ 10,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 447 SMITH BRINGAS, ERNESTO A<br>EXT ALAMEDA<br>A18 CALLE B<br>SAN JUAN, PR 00926-5705 | 5/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 27146 | $ 1,122,930.50 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimaquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 448 SMITH, CLARK & BARBARA CARTER SMITH JT/WROS 366 TYNEBRIDGE LN HOUSTON, TX 77024 | 3/19/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 2968 | $ 100,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 449 SMITH, NYSLA M BOX 50 MAYAGUEZ, PR00681 | 5/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 26013 | $ 30,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 450 SMYTH, RAOUL 1724 N. CHUMASH ORANGE, CA 92867 | 5/28/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22917 | $ 210,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 451 SNYDER DE LA VEGA, ERIC COND LAS OLAS 1503 AVE ASHFORD APT15 A SAN JUAN, PR 00911-1136 | 5/11/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 10325 | $ 1,290,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 452 SNYDER ZALDUONDO, MARIA C #2 SAN MIGUEL SAN JUAN, PR 00911 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16951 | $ 65,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 453 SOLDEVILA , JUAN J #243 PARIS ST. PMB 1736 SAN JUAN, PR 00917-3632 | 5/25/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 35434 | $ 24,992.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 454 SOLOMONSON, STEVEN E. 23310 50TH AVE CT E SPANAWAY, WA 98387 | 5/23/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 30018 | $ 50,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 455 | SOSA PENA, DIANA<br>COND PARK PALACE<br>1555 CALLE MARTIN TRAVIESO APT705<br>SAN JUAN, PR 00911-1949 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15483 | $ 100,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 456 | SPALDING, RICHARD MARTIN & MARGARET ROSE BOONE<br>1509 SYLVAN WAY<br>LOUISVILLE, KY 40205 | 4/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 6988 | $ 160,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 457 | SPITZER, MITCHELL<br>12157 BEAR RIVER RD<br>BOYNTON BEACH, FL 33473 | 3/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3217 | $ 26,343.76 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 458 | SPITZER, RITA<br>3440 SOUTH OCEAN BLVD APT208-S<br>PALM BEACH, FL 33480 | 4/4/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3740 | $ 36,987.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 459 | STANLEY C AND DIANA M KROSKY JOINT REVOCABLE TRUST AGREEMENT<br>STANLEY C KROSKY<br>E19486 EAGLE DRIVE<br>WATERSMEET, MI49969 | 5/15/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15436 | $ 25,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 460 | STANNISH , SIMON  K<br>5514 COMPADRE CT NE<br>ALBUQUERQUE, NM 87111 | 3/20/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 3868 | $ 7,880.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 461 | STARNES, NANE REED<br>2708 CAVILEER AVE<br>AUSTIN, TX 78757 | 3/26/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 4159 | $ 25,270.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|
| 462 STEPHEN G. SNEERINGER TRUST<br>9049 MIDDLEWOOD CRT.<br>SUNSET HILLS, MO 63127 | 4/12/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 5457 | $ 100,000.00* |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 463 STEVEN D. GETZ & BARBARA SALMON<br>10200 S.E. 250 AVE.<br>DAMASCUS, OR 97089 | 4/30/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 9638 | $ 19,581.25 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 464 STODDARD DE JESUS, WILLIAM<br>BOX 3277<br>AGUADILLA, PR 00605 | 4/24/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 8329 | $ 55,000,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 465 STUART F & DIANA LEE QUAN TTEE QUAN LIVING TRUST U/A11/10/08 FBO STUART F/DIANA L QUAN<br>6945 N CALLE AMORCITO<br>TUCSON, AZ 85718 | 4/27/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 7785 | $ 15,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 466 STUART, POUWELINA<br>65 WHITE OAK DRIVE<br>SOUTH ORANGE, NJ 07079 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 11744 | $ 54,704.99 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 467 STUBBE ARSUAGA, FEDERICO<br>120 CARR 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16078 | $ 2,900,468.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 468 STUBBLEFIELD, FRANK WEILAND<br>16 LIVINGSTON ROAD<br>BELLPORT, NY 11713-2712 | 6/29/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 83844 | $ 20,000.00 |
| Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 469 | STUGO HOLDINGS, LLC<br>ATTN: FEDERICO STUBBE ARSUAGA<br>120 CARR 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16583 | $ 1,686,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 470 | STUGO HOLDINGS, LLC<br>ATTN: FEDERICO STUBBE ARSUAGA<br>120 CARR 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16725 | $ 3,710,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 471 | STUGO HOLDINGS, LLC<br>ATTN: FEDERICO STUBBE ARSUAGA<br>120 CARR 693<br>DORADO, PR 00646 | 5/21/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 16251 | $ 1,057,500.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 472 | SUAN, LUIS  S.<br>REINA BEATRIZ66<br>LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969 | 6/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 33149 | $ 7,162.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 473 | SUAN, LUIS S.<br>RENIA BEATRIZ66<br>LA VILLA DE TORRIMAR<br>GUAYNABO, PR 00969 | 6/8/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 39120 | $ 7,162.50 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 474 | SUAREZ ABRAHAM, ARTURO<br>PO BOX 364766<br>SAN JUAN, PR 00936 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 14560 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |

## Decimoquinta Objeción Colectiva
### Anexo A: Reclamaciones De Bonos Duplicadas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO | DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|---|---|
| 475 | SUAREZ CORUJO, ZULMA<br>300 AVE. LA SIERRA, APT69, LA SIERRA DEL RIO<br>SAN JUAN, PR 00926 | 5/16/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15549 | $ 73,762.50* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 476 | SUAREZ DOMINGUEZ, GLADYS B<br>139 CARR 177<br>APT. 1204<br>SAN JUAN, PR 00926-5355 | 5/14/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 15165 | $ 50,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 477 | SUAREZ LOPEZ, RAFAEL<br>CALLE JAZMIN 144 1C<br>ALCOBENDAS<br>MADRID,  28109<br>SPAIN | 6/22/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 55955 | $ 41,322.29* |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 478 | SUAREZ PEREZ-GUERRA, JORGE R.<br>COSTA DEL SOL19106<br>CAROLINA, PR 00979 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 25150 | $ 30,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| 479 | SUAREZ PEREZ-GUERRA, MARIA-INES<br>18 CALLE GAUDI<br>PONCE, PR 00730-1747 | 5/17/2018 | 17 BK 03284-LTS | Corporación del Fondo de Interés Apremiante (COFINA) de Puerto Rico | 22483 | $ 265,000.00 |
| | Base para: El demandante reclama una obligación asociada a uno o más bonos municipales emitidos por COFINA, que es un duplicado de una o más evidencias de reclamaciones principales presentadas por el fiduciario de estos bonos. | | | | | |
| | | | | TOTAL | | $ 1,976,024,992.14* |