# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

## SUMMARY OF FIRST INTERIM APPLICATION OF DEVTECH SYSTEMS, INC. FOR ALLOWANCE OF COMPENSATION FOR MACROECONOMIC SUPPORT SERVICES RENDERED TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM <u>AUGUST 1, 2018 THROUGH JANUARY 31, 2019</u>

| | |
|---|---|
| Name of Applicant: | DevTech Systems, Inc. ("DevTech") |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("<u>AAFAF</u>") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | August 1, 2018 through January 31, 2019 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $610,457.65 |

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement sought as    $0.00
actual, reasonable, and necessary:

This is a(n):  __ monthly   X  interim  __ final application.

**Prior Monthly Fee Statements:**

| Compensation Period | 90% of Requested Fees | Total Fees |
|---|---|---|
| August 1, 2018- August 31, 2018 | $182,513.70 | $202,793.00 |
| September 1, 2018- September 30, 2018 | $53,055.00 | $58,950.00 |
| October 1, 2018- October 31, 2018 | $55,188.00 | $61,320.00 |
| November 1, 2018- November 30, 2018 | $79,812.00 | $88,680.00 |
| December 1, 2018- December 31, 2018 | $73,674.00 | $81,860.00 |
| January 1, 2019- January 31, 2019 | $105,169.19 | $116,854.65 |
| **TOTAL** | **$549,411.89** | **$610,457.65** |

**Payments Made to Date:**

| Compensation Period | Fees Paid |
|---|---|
| August 1, 2018- August 31, 2018 | $0.00 |
| September 1, 2018- September 30, 2018 | $0.00 |
| October 1, 2018- October 31, 2018 | $0.00 |
| November 1, 2018- November 30, 2018 | $0.00 |
| December 1, 2018- December 31, 2018 | $0.00 |
| January 1, 2019- January 31, 2019 | $0.00 |
| **TOTAL** | **$0.00** |

## <u>TABLE OF EXHIBITS</u>

<u>Schedule A</u> - Monthly Summaries of Hours and Compensation by Professional from August 2018 through January 2019

<u>Schedule B</u> – Monthly Itemizations of Hours and Compensation by Professional with Corresponding Activity Descriptions from August 2018 through January 2019

<u>Exhibit A</u> - Attorney Certification

<u>Exhibit B</u> - Detailed Monthly Time and Expense Records from August 2018 through January 2019

## <u>SCHEDULE A</u>

**MONTHLY SUMMARIES OF HOURS AND COMPENSATION BY PROFESSIONAL
FROM AUGUST 2018 THROUGH JANUARY 2019**

**DevTech Systems, Inc. (Small Business)**
**Invoice Summary and Certification**
Puerto Rico - Microeconmic Support Activity for FAFAA
Invoice #19 (Aug 31, 2018)

| | | Hourly Rate | Number of Hours Incurred | Current Amount | Cumulative Total |
|---|---|---|---|---|---|
| **Contract Line Item Numbers** | | | | | |
| **001   Labor** | | | | | |
| **Description -Classification** | **Name** | | | | |
| **Firm Fixed Price Portion** | | | | | |
| **Total Firm Fixed Contract** | | | | $83,333.00 | $83,333.00 |
| **LOE'S PORTION** | | | | | |
| Team Lead | Rafael Romeu, PhD | $330 | 168.0 | $55,440.00 | $55,440.00 |
| Senior Technical Advisor | Jose G Pineda Salazar | $330 | 82.0 | $27,060.00 | $27,060.00 |
| Legal Support | TBD | $330 | | $0.00 | $0.00 |
| Court/Deposition rate | TBD | $470 | | $0.00 | $0.00 |
| Economist/Program Manager | Emily Forrest | $210 | 176.0 | $36,960.00 | $36,960.00 |
| Economist | TBD | $210 | | $0.00 | $0.00 |
| Data Analyst | TBD | $170 | | $0.00 | $0.00 |
| | **TOTAL LABOR** | | | $119,460.00 | $119,460.00 |
| **002   Travel Expenses** | | | | $0.00 | $0.00 |
| **ODC** | | | | $0.00 | $0.00 |
| **G&A** | 16.73% | | | **$0.00** | **$0.00** |
| **003   Other Direct Cost (ODC's)** | | | | $0.00 | $0.00 |
| | **GRAND TOTAL** | | | **$202,793.00** | **$202,793.00** |

**CERTIFICATION**

We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency & Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be recieved in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency & Financial Advisory Authority. The total amount shown on this invoice is true & correct. The services have been rendered, and no payment has been received.

Name:   **Rafael Romeu, Ph.D.**

Title:   **President & CEO**

Date:   **27-Sep-18**

**DevTech Systems, Inc. (Small Business)**
**Invoice Summary and Certification**
**Puerto Rico - Microeconmic Support Activity for FAFAA**
**Invoice #020 (Sep 30, 2018)**

| | | Hourly Rate | Number of Hours Incurred | Current Amount | Cumulative Total |
|---|---|---|---|---|---|
| **Contract Line Item Numbers** | | | | | |
| **001** | **Labor** | | | | |
| | **Description -Classification** | **Name** | | | |
| | **Firm Fixed Price Portion** | | | | |
| | **Total Firm Fixed Contract** | | | | $83,333.00 |
| | **LOE'S PORTION** | | | | |
| | Team Lead | Rafael Romeu, PhD | $330 | 63.0 | $20,790.00 | $76,230.00 |
| | Senior Technical Advisor | Jose G Pineda Salazar | $330 | 24.0 | $7,920.00 | $34,980.00 |
| | Legal Support | TBD | $330 | | $0.00 | $0.00 |
| | Court/Deposition rate | TBD | $470 | | $0.00 | $0.00 |
| | Economist/Program Manager | Emily Forrest | $210 | 144.0 | $30,240.00 | $67,200.00 |
| | Economist | TBD | $210 | | $0.00 | $0.00 |
| | Data Analyst | TBD | $170 | | $0.00 | $0.00 |
| | | **TOTAL LABOR** | | | **$58,950.00** | **$178,410.00** |
| **002** | **Travel Expenses** | | | | $0.00 | $0.00 |
| | **ODC** | | | | $0.00 | $0.00 |
| | **G&A** | **16.73%** | | | **$0.00** | $0.00 |
| **003** | **Other Direct Cost (ODC's)** | | | | $0.00 | $0.00 |
| | | **GRAND TOTAL** | | | **$58,950.00** | **$261,743.00** |

**CERTIFICATION**

We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency & Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the  Agreement. The only consideration to be recieved in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency & Financial Advisory Authority. The total amount shown on this invoice is true & correct. The services have been rendered, and no payment has been received.

Name:     **Rafael Romeu, Ph.D.**

Title:     **President & CEO**

Date:     **10-Oct-18**

**DevTech Systems, Inc. (Small Business)**
**Invoice Summary and Certification**
Puerto Rico - Microeconmic Support Activity for FAFAA
Invoice #021 (Oct 31, 2018)

| | | Hourly Rate | Number of Hours Incurred | Current Amount | Cumulative Total |
|---|---|---|---|---|---|
| **Contract Line Item Numbers** | | | | | |
| 001 Labor | | | | | |
| Description -Classification | Name | | | | |
| Firm Fixed Price Portion | | | | | |
| Total Firm Fixed Contract | | | | | $83,333.00 |
| LOE'S PORTION | | | | | |
| Team Lead | Rafael Romeu, PhD | $330 | 84.0 | $27,720.00 | $103,950.00 |
| Senior Technical Advisor | Jose G Pineda Salazar | $330 | | $0.00 | $34,980.00 |
| Legal Support | TBD | $330 | | $0.00 | $0.00 |
| Court/Deposition rate | TBD | $470 | | $0.00 | $0.00 |
| Economist/Program Manager | Emily Forrest | $210 | 160.0 | $33,600.00 | $100,800.00 |
| Economist | TBD | $210 | | $0.00 | $0.00 |
| Data Analyst | TBD | $170 | | $0.00 | $0.00 |
| | TOTAL LABOR | | | $61,320.00 | $239,730.00 |
| 002 Travel Expenses | | | | $0.00 | $0.00 |
| ODC | | | | $0.00 | $0.00 |
| G&A | 16.73% | | | $0.00 | $0.00 |
| 003 Other Direct Cost (ODC's) | | | | $0.00 | $0.00 |
| | GRAND TOTAL | | | $61,320.00 | $323,063.00 |

**CERTIFICATION**

We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency & Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be recieved in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency & Financial Advisory Authority. The total amount shown on this invoice is true & correct. The services have been rendered, and no payment has been received.

| | | |
|---|---|---|
| Name: | Rafael Romeu, Ph.D. | |
| Title: | President & CEO | |
| Date: | 14-Nov-18 | |

**DevTech Systems, Inc. (Small Business)**
**Invoice Summary and Certification**
Puerto Rico - Microeconmic Support Activity for FAFAA
Invoice # 022-PRM5011 (Nov 30, 2018)

| Contract Line Item Numbers | | Hourly Rate | Number of Hours Incurred | Current Amount | Cumulative Total |
|---|---|---|---|---|---|
| **001** | **Labor** | | | | |
| **Description -Classification** | **Name** | | | | |
| **Firm Fixed Price Portion** | | | | | |
| **Total Firm Fixed Contract** | | $0 | - | $0.00 | $83,333.00 |
| **LOE'S PORTION** | | | | | |
| Team Lead | Rafael Romeu, PhD | $330 | 82.0 | $27,060.00 | $131,010.00 |
| Senior Technical Advisor | Jose G Pineda Salazar | $330 | 46.0 | $15,180.00 | $50,160.00 |
| Legal Support | TBD | $330 | - | $0.00 | $0.00 |
| Court/Deposition rate | TBD | $470 | - | $0.00 | $0.00 |
| Economist/Program Manager | Emily Forrest | $210 | 130.0 | $27,300.00 | $128,100.00 |
| Economist | Welmar Rosado | $210 | 62.0 | $13,020.00 | $13,020.00 |
| Data Analyst | Isabel Debrun | $170 | 36.0 | $6,120.00 | $6,120.00 |
| | **TOTAL LABOR** | | | **$88,680.00** | **$328,410.00** |
| **002** | **Travel Expenses** | | | $0.00 | $0.00 |
| | **ODC** | | | $0.00 | $0.00 |
| | **G&A** | 16.73% | | **$0.00** | $0.00 |
| **003** | **Other Direct Cost (ODC's)** | | | $0.00 | $0.00 |
| | **GRAND TOTAL** | | | **$88,680.00** | **$411,743.00** |

**CERTIFICATION**

We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency & Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the  Agreement. The only consideration to be recieved in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency & Financial Advisory Authority. The total amount shown on this invoice is true & correct. The services have been rendered, and no payment has been received.

Name:   **Rafael Romeu, Ph.D.**
Title:   **President & CEO**
Date:   **12-Dec-18**

**DevTech Systems, Inc. (Small Business)**
**Invoice Summary and Certification**
Puerto Rico - Microeconmic Support Activity for FAFAA
Invoice # 023-PRM5011 (Dec 31,  2018)

| Contract Line Item Numbers | | | Hourly Rate | Number of Hours Incurred | Current Amount | Cumulative Total |
|---|---|---|---|---|---|---|
| 001 | **Labor** | | | | | |
| | **Description -Classification** | **Name** | | | | |
| | **Firm Fixed Price Portion** | | | | | |
| | **Total Firm Fixed Contract** | | $0 | - | $0.00 | $83,333.00 |
| | **LOE'S PORTION** | | | | | |
| | Team Lead | Rafael Romeu, PhD | $330 | 60.0 | $19,800.00 | $150,810.00 |
| | Senior Technical Advisor | Jose G Pineda Salazar | $330 | - | $0.00 | $50,160.00 |
| | Legal Support | TBD | $330 | - | $0.00 | $0.00 |
| | Court/Deposition rate | TBD | $470 | - | $0.00 | $0.00 |
| | Economist/Program Manager | Emily Forrest | $210 | 148.0 | $31,080.00 | $159,180.00 |
| | Economist | Welmar Rosado | $210 | 86.0 | $18,060.00 | $31,080.00 |
| | Data Analyst | Isabel Debrun | $170 | 76.0 | $12,920.00 | $19,040.00 |
| | **TOTAL LABOR** | | | | **$81,860.00** | **$410,270.00** |
| 002 | **Travel  Expenses** | | | | $0.00 | $0.00 |
| | **ODC** | | | | $0.00 | $0.00 |
| | **G&A** | 16.73% | | | $0.00 | $0.00 |
| 003 | **Other Direct Cost (ODC's)** | | | | $0.00 | $0.00 |
| | **GRAND TOTAL** | | | | **$81,860.00** | **$493,603.00** |

**CERTIFICATION**

We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency & Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the  Agreement. The only consideration to be recieved in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency & Financial Advisory Authority. The total amount shown on this invoice is true & correct. The services have been rendered, and no payment has been received.

Name:   **Rafael Romeu, Ph.D.**

Title:   **President & CEO**

Date:   **8-Jan-19**

## <u>SCHEDULE B</u>

**MONTHLY ITEMIZATIONS OF HOURS AND COMPENSATION BY
PROFESSIONAL WITH CORRESPONDING ACTIVITY DESCRIPTIONS FROM
AUGUST 2018 THROUGH JANUARY 2019**

| Invoice Number | Date | Name | Position | Hourly Rate | Hours | Fees | Activity Description |
|---|---|---|---|---|---|---|---|
| 019-PRM5011 | 8/1/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Writing memo on Executive Order to raise minimum wage for construction workers |
| 019-PRM5011 | 8/1/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 8.0 | $ 2,640.00 | Writing memo on Executive Order to raise minimum wage for construction workers |
| 019-PRM5011 | 8/1/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Writing memo on Executive Order to raise minimum wage for construction workers |
| 019-PRM5011 | 8/2/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Writing memo on Executive Order to raise minimum wage for construction workers |
| 019-PRM5011 | 8/2/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 4.0 | $ 1,320.00 | Writing memo on Executive Order to raise minimum wage for construction workers |
| 019-PRM5011 | 8/2/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Writing memo on Executive Order to raise minimum wage for construction workers |
| 019-PRM5011 | 8/2/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Planning for FP revision: review existing model and FOMB letter |
| 019-PRM5011 | 8/3/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 4.0 | $ 1,320.00 | Planning for FP revision: review existing model and FOMB letter |
| 019-PRM5011 | 8/3/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Prepare for Fiscal Plan revision |
| 019-PRM5011 | 8/3/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Prepare for Fiscal Plan revision |
| 019-PRM5011 | 8/6/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/6/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/7/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 4.0 | $ 1,320.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/7/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Review 8/1/2018 FOMB letter to Governor |
| 019-PRM5011 | 8/7/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Review 8/1/2018 FOMB letter to Governor |
| 019-PRM5011 | 8/7/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/7/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/8/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 6.0 | $ 1,980.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/8/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Catch up call with other government advisors |
| 019-PRM5011 | 8/8/2018 | Rafael Romeu | Team Lead | $ 330.00 | 1.0 | $ 330.00 | Catch up call with other government advisors |
| 019-PRM5011 | 8/8/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Disaster recovery update call with Ankura |
| 019-PRM5011 | 8/8/2018 | Rafael Romeu | Team Lead | $ 330.00 | 1.0 | $ 330.00 | Disaster recovery update call with Ankura |
| 019-PRM5011 | 8/8/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 6.0 | $ 1,260.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/8/2018 | Rafael Romeu | Team Lead | $ 330.00 | 7.0 | $ 2,310.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/9/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 8.0 | $ 2,640.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/9/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/9/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/10/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 6.0 | $ 1,980.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/10/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 0.5 | $ 105.00 | Update call with Conway MacKenzie and Ankura |
| 019-PRM5011 | 8/10/2018 | Rafael Romeu | Team Lead | $ 330.00 | 0.5 | $ 165.00 | Update call with Conway MacKenzie and Ankura |
| 019-PRM5011 | 8/10/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 0.5 | $ 105.00 | Disaster recovery update call with Ankura |
| 019-PRM5011 | 8/10/2018 | Rafael Romeu | Team Lead | $ 330.00 | 0.5 | $ 165.00 | Disaster recovery update call with Ankura |
| 019-PRM5011 | 8/10/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 0.8 | $ 157.50 | Fiscal Plan Status update call with AAFAF and advisors |
| 019-PRM5011 | 8/10/2018 | Rafael Romeu | Team Lead | $ 330.00 | 0.8 | $ 247.50 | Fiscal Plan Status update call with AAFAF and advisors |
| 019-PRM5011 | 8/10/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 6.3 | $ 1,312.50 | Macroeconomic model updates |
| 019-PRM5011 | 8/10/2018 | Rafael Romeu | Team Lead | $ 330.00 | 6.3 | $ 2,062.50 | Macroeconomic model updates |
| 019-PRM5011 | 8/13/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 6.0 | $ 1,980.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/13/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Fiscal Plan Status update call with AAFAF and advisors |
| 019-PRM5011 | 8/13/2018 | Rafael Romeu | Team Lead | $ 330.00 | 1.0 | $ 330.00 | Fiscal Plan Status update call with AAFAF and advisors |
| 019-PRM5011 | 8/13/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 7.0 | $ 1,470.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/13/2018 | Rafael Romeu | Team Lead | $ 330.00 | 6.0 | $ 1,980.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/14/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 6.0 | $ 1,980.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/14/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Call to discuss macro forecast with other advisors |
| 019-PRM5011 | 8/14/2018 | Rafael Romeu | Team Lead | $ 330.00 | 1.0 | $ 330.00 | Call to discuss macro forecast with other advisors |
| 019-PRM5011 | 8/14/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 7.0 | $ 1,470.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/14/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/15/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Call to discuss macro forecast with other advisors |
| 019-PRM5011 | 8/15/2018 | Rafael Romeu | Team Lead | $ 330.00 | 1.0 | $ 330.00 | Call to discuss macro forecast with other advisors |
| 019-PRM5011 | 8/15/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 7.0 | $ 1,470.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/15/2018 | Rafael Romeu | Team Lead | $ 330.00 | 7.0 | $ 2,310.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/16/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/16/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/18/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 6.0 | $ 1,980.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/17/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/18/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/18/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/19/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 8.0 | $ 2,640.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/19/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Call to discuss macro forecast with other advisors |
| 019-PRM5011 | 8/19/2018 | Rafael Romeu | Team Lead | $ 330.00 | 2.0 | $ 660.00 | Call to discuss macro forecast with other advisors |
| 019-PRM5011 | 8/19/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Update disposable personal income |
| 019-PRM5011 | 8/19/2018 | Rafael Romeu | Team Lead | $ 330.00 | 1.0 | $ 330.00 | Call with Rothschild to discuss personal income |
| 019-PRM5011 | 8/19/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Call with Rothschild to discuss personal income |
| 019-PRM5011 | 8/19/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 5.0 | $ 1,050.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/19/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/20/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 3.0 | $ 630.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/20/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/21/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Create bridge of macro model to previous version |
| 019-PRM5011 | 8/21/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/21/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/22/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/22/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/23/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 5.0 | $ 1,050.00 | Documenting macro model updates |
| 019-PRM5011 | 8/23/2018 | Rafael Romeu | Team Lead | $ 330.00 | 6.0 | $ 1,980.00 | Draft FP changes talking points |
| 019-PRM5011 | 8/23/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Draft FP changes talking points |
| 019-PRM5011 | 8/23/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Call with Fernando Battle |
| 019-PRM5011 | 8/24/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 2.0 | $ 660.00 | Documenting macro model updates |
| 019-PRM5011 | 8/24/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Call with AAFAF and other advisors |
| 019-PRM5011 | 8/24/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Communication with Andy Wolfe re oil prices |
| 019-PRM5011 | 8/24/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Biweekly creditor call and prep |
| 019-PRM5011 | 8/24/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Documenting macro model updates |
| 019-PRM5011 | 8/27/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Documenting macro model updates |
| 019-PRM5011 | 8/28/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 6.0 | $ 1,260.00 | Documenting macro model updates |
| 019-PRM5011 | 8/28/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Review COFINA Plan |
| 019-PRM5011 | 8/29/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Review comments on structural reforms |
| 019-PRM5011 | 8/29/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Review COFINA Plan |
| 019-PRM5011 | 8/23/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Macroeconomic model updates |
| 019-PRM5011 | 8/30/2018 | Rafael Romeu | Team Lead | $ 330.00 | 6.0 | $ 1,980.00 | Analysis of structural reforms |
| 019-PRM5011 | 8/30/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 6.0 | $ 1,980.00 | Analysis of structural reforms |
| 019-PRM5011 | 8/30/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Correspondence with Planning Board regarding damage estimate |
| 019-PRM5011 | 8/30/2018 | Rafael Romeu | Team Lead | $ 330.00 | 6.0 | $ 1,980.00 | Analysis of structural reforms |
| 019-PRM5011 | 8/31/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 8.0 | $ 2,640.00 | Analysis of structural reforms |
| 019-PRM5011 | 8/31/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Correspondence with Planning Board regarding damage estimate |
| 019-PRM5011 | 8/31/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Call regarding FP revision |
| 019-PRM5011 | 8/31/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 5.0 | $ 1,050.00 | Review and draft responses to 8/30 Letter to Governor re Notice of Violations |
| 019-PRM5011 | 8/31/2018 | Rafael Romeu | Team Lead | $ 330.00 | 2.0 | $ 660.00 | Review and draft responses to 8/30 Letter to Governor re Notice of Violations |

| Invoice Number | Date | Name | Position | Hourly Rate | Hours | Fees | Activity Description |
|---|---|---|---|---|---|---|---|
| 020-PRM5011 | 9/2/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Response to FOMB notice of violation |
| 020-PRM5011 | 9/3/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 6.0 | $ 1,260.00 | Response to FOMB notice of violation |
| 020-PRM5011 | 9/4/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 5.0 | $ 1,050.00 | Macroeconomic model updates and discussions with other advisors |
| 020-PRM5011 | 9/4/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.5 | $ 315.00 | Meeting with Planning Board at AAFAF |
| 020-PRM5011 | 9/4/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.5 | $ 315.00 | Meeting with Edwin Rios at Hacienda |
| 020-PRM5011 | 9/4/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 5.0 | $ 1,650.00 | Comments on revenue methodology |
| 020-PRM5011 | 9/4/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Correspondence with Andy Wolfe regarding revenue methodology |
| 020-PRM5011 | 9/5/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Macroeconomic model updates and discussions with other advisors |
| 020-PRM5011 | 9/5/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Revenue working session with McKinsey at Hacienda |
| 020-PRM5011 | 9/5/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 7.0 | $ 1,470.00 | Macroeconomic model updates and discussions with other advisors |
| 020-PRM5011 | 9/5/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 5.0 | $ 1,650.00 | Macroeconomic model updates and discussions with other advisors |
| 020-PRM5011 | 9/6/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 8.0 | $ 2,640.00 | Macroeconomic model updates and discussions with other advisors |
| 020-PRM5011 | 9/6/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Macroeconomic model updates and discussions with other advisors |
| 020-PRM5011 | 9/6/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Macroeconomic model updates and discussions with other advisors |
| 020-PRM5011 | 9/7/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Macroeconomic model updates and discussions with other advisors |
| 020-PRM5011 | 9/7/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Macroeconomic model updates and discussions with other advisors |
| 020-PRM5011 | 9/7/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 6.0 | $ 1,980.00 | Macroeconomic model updates and discussions with other advisors |
| 020-PRM5011 | 9/8/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Review Andy Wolfe model comments |
| 020-PRM5011 | 9/10/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Review Andy Wolfe model comments |
| 020-PRM5011 | 9/10/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Review GO requests |
| 020-PRM5011 | 9/10/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 7.0 | $ 1,470.00 | Internal documentation of Fiscal Plan revisions |
| 020-PRM5011 | 9/11/2018 | Rafael Romeu | Team Lead | $ 330.00 | 1.0 | $ 330.00 | Call with Andy Wolfe |
| 020-PRM5011 | 9/11/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Call with Andy Wolfe |
| 020-PRM5011 | 9/11/2018 | Rafael Romeu | Team Lead | $ 330.00 | 3.0 | $ 990.00 | Internal documentation of Fiscal Plan revisions |
| 020-PRM5011 | 9/11/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 7.0 | $ 1,470.00 | Internal documentation of Fiscal Plan revisions |
| 020-PRM5011 | 9/12/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Macroeconomic model updates |
| 020-PRM5011 | 9/17/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Macroeconomic model updates |
| 020-PRM5011 | 9/18/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Analysis of structural reforms for Fiscal Plan |
| 020-PRM5011 | 9/18/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Review Andy Wolfe model comments |
| 020-PRM5011 | 9/18/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Review of Andy Wolfe literature summary |
| 020-PRM5011 | 9/19/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Creating slides for rating agency presentation |
| 020-PRM5011 | 9/19/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 6.0 | $ 1,260.00 | Analysis of structural reforms for Fiscal Plan |
| 020-PRM5011 | 9/19/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Analysis of structural reforms for Fiscal Plan |
| 020-PRM5011 | 9/20/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Analysis of structural reforms for Fiscal Plan |
| 020-PRM5011 | 9/20/2018 | Rafael Romeu | Team Lead | $ 330.00 | 1.0 | $ 330.00 | Update call with Fernando Battle |
| 020-PRM5011 | 9/20/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Update call with Fernando Battle |
| 020-PRM5011 | 9/20/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 7.0 | $ 1,470.00 | Analysis of structural reforms for Fiscal Plan |
| 020-PRM5011 | 9/21/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Macroeconomic model updates |
| 020-PRM5011 | 9/21/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Creating slides for rating agency presentation |
| 020-PRM5011 | 9/24/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Data collection for October 2018 macroeconomic scorecard |
| 020-PRM5011 | 9/24/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Review Andy Wolfe model comments |
| 020-PRM5011 | 9/25/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.5 | $ 315.00 | Data collection for October 2018 macroeconomic scorecard |
| 020-PRM5011 | 9/25/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Modeling discussion with Andy Wolfe at DevTech |
| 020-PRM5011 | 9/25/2018 | Rafael Romeu | Team Lead | $ 330.00 | 2.0 | $ 660.00 | Modeling discussion with Andy Wolfe at DevTech |
| 020-PRM5011 | 9/25/2018 | Rafael Romeu | Team Lead | $ 330.00 | 2.0 | $ 660.00 | Macroeconomic model updates |
| 020-PRM5011 | 9/25/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.5 | $ 945.00 | Macroeconomic model updates |
| 020-PRM5011 | 9/26/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Macroeconomic model updates |
| 020-PRM5011 | 9/26/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.5 | $ 315.00 | Data collection for October 2018 macroeconomic scorecard |
| 020-PRM5011 | 9/26/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 6.5 | $ 1,365.00 | Macroeconomic model updates |
| 020-PRM5011 | 9/27/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Data collection for October 2018 macroeconomic scorecard |
| 020-PRM5011 | 9/27/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 7.0 | $ 1,470.00 | Macroeconomic model updates |
| 020-PRM5011 | 9/27/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Macroeconomic model updates |
| 020-PRM5011 | 9/28/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Data collection for October 2018 macroeconomic scorecard |
| 020-PRM5011 | 9/28/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Macroeconomic model updates |
| 020-PRM5011 | 9/28/2018 | Rafael Romeu | Team Lead | $ 330.00 | 2.0 | $ 660.00 | Macroeconomic model updates |
| 020-PRM5011 | 9/28/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Review 2018 PR Fact Sheet |

| Invoice Number | Date | Name | Position | Hourly Rate | Hours | Fees | Activity Description |
|---|---|---|---|---|---|---|---|
| 021-PRM5011 | 10/1/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Drafting note and collecting materials regarding pass-through assumptions |
| 021-PRM5011 | 10/2/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Drafting note and collecting materials regarding pass-through assumptions |
| 021-PRM5011 | 10/2/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Drafting note and collecting materials regarding pass-through assumptions |
| 021-PRM5011 | 10/3/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Drafting note and collecting materials regarding pass-through assumptions |
| 021-PRM5011 | 10/3/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Drafting note and collecting materials regarding pass-through assumptions |
| 021-PRM5011 | 10/4/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Drafting note and collecting materials regarding pass-through assumptions |
| 021-PRM5011 | 10/4/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Drafting note and collecting materials regarding pass-through assumptions |
| 021-PRM5011 | 10/5/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Drafting note and collecting materials regarding pass-through assumptions |
| 021-PRM5011 | 10/9/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Drafting note and collecting materials regarding pass-through assumptions |
| 021-PRM5011 | 10/9/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Drafting note and collecting materials regarding pass-through assumptions |
| 021-PRM5011 | 10/10/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Comparison of IMF and Fiscal Plan forecasts |
| 021-PRM5011 | 10/10/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Comparison of IMF and Fiscal Plan forecasts |
| 021-PRM5011 | 10/11/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Comparison of IMF and Fiscal Plan forecasts |
| 021-PRM5011 | 10/11/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Comparison of IMF and Fiscal Plan forecasts |
| 021-PRM5011 | 10/12/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Drafting note and collecting materials regarding pass-through assumptions |
| 021-PRM5011 | 10/12/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Drafting note and collecting materials regarding pass-through assumptions |
| 021-PRM5011 | 10/17/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Review of FOMB model |
| 021-PRM5011 | 10/18/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Review of FOMB model |
| 021-PRM5011 | 10/19/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Review of FOMB model |
| 021-PRM5011 | 10/21/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Review of FOMB model |
| 021-PRM5011 | 10/21/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Drafting note on Fiscal Plan differences |
| 021-PRM5011 | 10/22/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Review FOMB Fiscal Plan model and drafting note on differences |
| 021-PRM5011 | 10/22/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Review FOMB Fiscal Plan model and drafting note on differences |
| 021-PRM5011 | 10/23/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Analysis of FOMB Fiscal Plan model |
| 021-PRM5011 | 10/23/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Analysis of FOMB Fiscal Plan model |
| 021-PRM5011 | 10/24/2018 | Rafael Romeu | Team Lead | $ 330.00 | 6.0 | $ 1,980.00 | Analysis of FOMB Fiscal Plan model |
| 021-PRM5011 | 10/24/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Analysis of FOMB Fiscal Plan model |
| 021-PRM5011 | 10/25/2018 | Rafael Romeu | Team Lead | $ 330.00 | 6.0 | $ 1,980.00 | Analysis of FOMB Fiscal Plan model |
| 021-PRM5011 | 10/25/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Analysis of FOMB Fiscal Plan model |
| 021-PRM5011 | 10/26/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Analysis of FOMB Fiscal Plan model |
| 021-PRM5011 | 10/26/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Analysis of FOMB Fiscal Plan model |
| 021-PRM5011 | 10/29/2018 | Rafael Romeu | Team Lead | $ 330.00 | 6.0 | $ 1,980.00 | Analysis of FOMB Fiscal Plan model |
| 021-PRM5011 | 10/29/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Analysis of FOMB Fiscal Plan model |
| 021-PRM5011 | 10/30/2018 | Rafael Romeu | Team Lead | $ 330.00 | 6.0 | $ 1,980.00 | Analysis of FOMB Fiscal Plan model |
| 021-PRM5011 | 10/30/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Analysis of FOMB Fiscal Plan model |
| 021-PRM5011 | 10/31/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Analysis of FOMB Fiscal Plan model |
| 021-PRM5011 | 10/31/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Base year GNP analysis for Ankura |

| Invoice Number | Date | Name | Position | Hourly Rate | Hours | Fees | Activity Description |
|---|---|---|---|---|---|---|---|
| 022-PRM5011 | 11/1/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 6.0 | $ 1,260.00 | Analysis of disaster spending timing in FOMB model |
| 022-PRM5011 | 11/1/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Preparation and analysis for 11/5 meeting with FOMB advisors: model review, preparing questions |
| 022-PRM5011 | 11/1/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 8.0 | $ 2,640.00 | Analysis of disaster spending timing in FOMB model |
| 022-PRM5011 | 11/1/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Analysis of disaster spending timing in FOMB model |
| 022-PRM5011 | 11/2/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Analysis of disaster spending timing in FOMB model |
| 022-PRM5011 | 11/2/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 6.0 | $ 1,260.00 | Preparation and analysis for 11/5 meeting with FOMB advisors: model review, preparing questions |
| 022-PRM5011 | 11/2/2018 | Rafael Romeu | Team Lead | $ 330.00 | 2.0 | $ 660.00 | Analysis of disaster spending timing in FOMB model |
| 022-PRM5011 | 11/2/2018 | Rafael Romeu | Team Lead | $ 330.00 | 6.0 | $ 1,980.00 | Preparation and analysis for 11/5 meeting with FOMB advisors: model review, preparing questions |
| 022-PRM5011 | 11/5/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Call with McKinsey regarding Certified Fiscal Plan |
| 022-PRM5011 | 11/5/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Internal discussion and review of call notes |
| 022-PRM5011 | 11/5/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 5.0 | $ 1,050.00 | Preparation and analysis for 11/5 meeting with FOMB advisors: model review, preparing questions |
| 022-PRM5011 | 11/5/2018 | Rafael Romeu | Team Lead | $ 330.00 | 1.0 | $ 330.00 | Call with McKinsey regarding Certified Fiscal Plan |
| 022-PRM5011 | 11/5/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Preparation and analysis for 11/5 meeting with FOMB advisors: model review, preparing questions |
| 022-PRM5011 | 11/6/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/6/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Updating confidential privilege log |
| 022-PRM5011 | 11/6/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/6/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 4.0 | $ 1,320.00 | Updating confidential privilege log |
| 022-PRM5011 | 11/6/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/6/2018 | Rafael Romeu | Team Lead | $ 330.00 | 5.0 | $ 1,650.00 | Internal discussion and review of call notes |
| 022-PRM5011 | 11/7/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/7/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Updating confidential privilege log |
| 022-PRM5011 | 11/7/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 4.0 | $ 1,320.00 | Updating confidential privilege log |
| 022-PRM5011 | 11/7/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/12/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 8.0 | $ 2,640.00 | Analysis of tax reform note |
| 022-PRM5011 | 11/13/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/13/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 8.0 | $ 1,360.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/13/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/13/2018 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/14/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/14/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 8.0 | $ 1,360.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/14/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 8.0 | $ 2,640.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/14/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/14/2018 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/15/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/15/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 8.0 | $ 1,360.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/15/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 8.0 | $ 2,640.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/15/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/15/2018 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/16/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Article on PR economic conditions |
| 022-PRM5011 | 11/16/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Meeting with Christian Sobrino at DevTech |
| 022-PRM5011 | 11/16/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 4.0 | $ 680.00 | Meeting with Christian Sobrino at DevTech |
| 022-PRM5011 | 11/16/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Meeting with Christian Sobrino at DevTech |
| 022-PRM5011 | 11/16/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Article on PR economic conditions |
| 022-PRM5011 | 11/16/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Meeting with Christian Sobrino at DevTech |
| 022-PRM5011 | 11/19/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Comments on Rossello scorecard |
| 022-PRM5011 | 11/19/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 4.0 | $ 680.00 | Comments on Rossello scorecard |
| 022-PRM5011 | 11/19/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Comments on Rossello scorecard |
| 022-PRM5011 | 11/21/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/26/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Preparing responses to GO requests from 11/21 letter |
| 022-PRM5011 | 11/26/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 2.0 | $ 340.00 | Preparing responses to GO requests from 11/21 letter |
| 022-PRM5011 | 11/26/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/26/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Preparing responses to GO requests from 11/21 letter |
| 022-PRM5011 | 11/26/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Preparing responses to GO requests from 11/21 letter |
| 022-PRM5011 | 11/27/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Preparing responses to GO requests from 11/21 letter |
| 022-PRM5011 | 11/27/2018 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 6.0 | $ 1,980.00 | Preparing responses to GO requests from 11/21 letter |
| 022-PRM5011 | 11/27/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/27/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Preparing responses to GO requests from 11/21 letter |
| 022-PRM5011 | 11/27/2018 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/28/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Preparing responses to GO requests from 11/21 letter |
| 022-PRM5011 | 11/28/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Writing answers to GAO questions |
| 022-PRM5011 | 11/28/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/28/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Preparing responses to GO requests from 11/21 letter |
| 022-PRM5011 | 11/28/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/29/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Meeting with Andy Wolfe at DevTech |
| 022-PRM5011 | 11/29/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Preparing responses to GO requests from 11/21 letter |
| 022-PRM5011 | 11/29/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 2.0 | $ 340.00 | Meeting with Andy Wolfe at DevTech |
| 022-PRM5011 | 11/29/2018 | Rafael Romeu | Team Lead | $ 330.00 | 2.0 | $ 660.00 | Meeting with Andy Wolfe at DevTech |
| 022-PRM5011 | 11/29/2018 | Rafael Romeu | Team Lead | $ 330.00 | 2.0 | $ 660.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/29/2018 | Welmar Rosado | Economist | $ 210.00 | 2.0 | $ 420.00 | Meeting with Andy Wolfe at DevTech |
| 022-PRM5011 | 11/29/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Debt Sustainability Analysis and presentation |
| 022-PRM5011 | 11/30/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Preparing responses to GO requests from 11/21 letter |

| Invoice Number | Date | Name | Position | Hourly Rate | Hours | Fees | Activity Description |
|---|---|---|---|---|---|---|---|
| 023-PRM5011 | 12/3/2018 | Rafael Romeu | Team Lead | $ 330.00 | 8.0 | $ 2,640.00 | Responses to GO requests |
| 023-PRM5011 | 12/3/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Responses to GO requests |
| 023-PRM5011 | 12/3/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Responses to GO requests |
| 023-PRM5011 | 12/3/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 4.0 | $ 680.00 | Responses to GO requests |
| 023-PRM5011 | 12/3/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/4/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 4.0 | $ 680.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/4/2018 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/4/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 10.0 | $ 2,100.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/5/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/5/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 4.0 | $ 680.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/5/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/5/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 10.0 | $ 2,100.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/6/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/6/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 4.0 | $ 680.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/6/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/6/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 10.0 | $ 2,100.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/7/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/7/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 4.0 | $ 680.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/7/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/7/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 10.0 | $ 2,100.00 | Debt Sustainability powerpoint, version 2 |
| 023-PRM5011 | 12/10/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Best interest scenario |
| 023-PRM5011 | 12/10/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Best interest scenario |
| 023-PRM5011 | 12/10/2018 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Best interest scenario |
| 023-PRM5011 | 12/10/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 6.0 | $ 1,020.00 | Best interest scenario |
| 023-PRM5011 | 12/11/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Best interest scenario |
| 023-PRM5011 | 12/11/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Best interest scenario |
| 023-PRM5011 | 12/11/2018 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Best interest scenario |
| 023-PRM5011 | 12/11/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 6.0 | $ 1,020.00 | Best interest scenario |
| 023-PRM5011 | 12/12/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Best interest scenario |
| 023-PRM5011 | 12/12/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Alternate disaster funding scenarios |
| 023-PRM5011 | 12/12/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Alternate disaster funding scenarios |
| 023-PRM5011 | 12/12/2018 | Welmar Rosado | Economist | $ 210.00 | 6.0 | $ 1,260.00 | Best interest scenario |
| 023-PRM5011 | 12/12/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 6.0 | $ 1,020.00 | Best interest scenario |
| 023-PRM5011 | 12/13/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Alternate disaster funding scenarios |
| 023-PRM5011 | 12/13/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Alternate disaster funding scenarios |
| 023-PRM5011 | 12/13/2018 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Alternate disaster funding scenarios |
| 023-PRM5011 | 12/13/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 8.0 | $ 1,360.00 | Alternate disaster funding scenarios |
| 023-PRM5011 | 12/14/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Alternate disaster funding scenarios |
| 023-PRM5011 | 12/14/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Alternate disaster funding scenarios |
| 023-PRM5011 | 12/14/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 4.0 | $ 680.00 | Alternate disaster funding scenarios |
| 023-PRM5011 | 12/14/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Best interest scenario |
| 023-PRM5011 | 12/17/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Alternate disaster funding scenarios |
| 023-PRM5011 | 12/17/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Alternate disaster funding scenarios |
| 023-PRM5011 | 12/17/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 4.0 | $ 680.00 | Alternate disaster funding scenarios |
| 023-PRM5011 | 12/17/2018 | Rafael Romeu | Team Lead | $ 330.00 | 6.0 | $ 1,980.00 | Best interest scenario |
| 023-PRM5011 | 12/18/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Best interest scenario |
| 023-PRM5011 | 12/18/2018 | Rafael Romeu | Team Lead | $ 330.00 | 6.0 | $ 1,980.00 | Best interest scenario |
| 023-PRM5011 | 12/18/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Best interest scenario |
| 023-PRM5011 | 12/18/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 6.0 | $ 1,020.00 | Best interest scenario |
| 023-PRM5011 | 12/19/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Best interest scenario |
| 023-PRM5011 | 12/19/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Best interest scenario |
| 023-PRM5011 | 12/19/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Best interest scenario |
| 023-PRM5011 | 12/19/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 4.0 | $ 680.00 | Best interest scenario |
| 023-PRM5011 | 12/20/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Best interest scenario |
| 023-PRM5011 | 12/20/2018 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Best interest scenario |
| 023-PRM5011 | 12/20/2018 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Best interest scenario |
| 023-PRM5011 | 12/20/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 4.0 | $ 680.00 | Best interest scenario |
| 023-PRM5011 | 12/21/2018 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Collection of data for January 2019 scorecard |
| 023-PRM5011 | 12/21/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Collection of data for January 2019 scorecard |
| 023-PRM5011 | 12/26/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Collection of data for January 2019 scorecard |
| 023-PRM5011 | 12/27/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Collection of data for January 2019 scorecard |
| 023-PRM5011 | 12/28/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 4.0 | $ 680.00 | Collection of data for January 2019 scorecard |
| 023-PRM5011 | 12/28/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Collection of data for January 2019 scorecard |
| 023-PRM5011 | 12/31/2018 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Collection of data for January 2019 scorecard |
| 023-PRM5011 | 12/31/2018 | Isabel Debrun | Data Analyst | $ 170.00 | 4.0 | $ 680.00 | Collection of data for January 2019 scorecard |

| Invoice Number | Date | Name | Position | Hourly Rate | Hours | Fees | Activity Description |
|---|---|---|---|---|---|---|---|
| 024-PRM5011 | 1/2/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Data collection for January 2019 macroeconomic scorecard |
| 024-PRM5011 | 1/2/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Data collection for January 2019 macroeconomic scorecard |
| 024-PRM5011 | 1/3/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Reviewing and drafting comments on Alameda report |
| 024-PRM5011 | 1/3/2019 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Reviewing and drafting comments on Alameda report |
| 024-PRM5011 | 1/3/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Reviewing and drafting comments on Alameda report |
| 024-PRM5011 | 1/4/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Reviewing and drafting comments on Alameda report |
| 024-PRM5011 | 1/4/2019 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Reviewing and drafting comments on Alameda report |
| 024-PRM5011 | 1/4/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Reviewing and drafting comments on Alameda report |
| 024-PRM5011 | 1/5/2019 | Jose Pineda | Senior Technical Advisor | $ 210.00 | 8.0 | $ 1,980.00 | Reviewing and drafting comments on Alameda report |
| 024-PRM5011 | 1/7/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 7.0 | $ 1,470.00 | Reviewing and drafting comments on Alameda report |
| 024-PRM5011 | 1/7/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Call with other advisors to discuss Alameda report |
| 024-PRM5011 | 1/7/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | COFINA POA call |
| 024-PRM5011 | 1/7/2019 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Reviewing and drafting comments on Alameda report |
| 024-PRM5011 | 1/7/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Reviewing and drafting comments on Alameda report |
| 024-PRM5011 | 1/8/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Preparation of January 2019 macroeconomic scorecard |
| 024-PRM5011 | 1/8/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Reviewing and drafting comments on Alameda report |
| 024-PRM5011 | 1/9/2019 | Marc Langston | Legal Support | $ 330.00 | 4.5 | $ 1,485.00 | Reviewed DevTech's contract with AAFAF, Court Orders regarding professional services compensation, and DevTech's invoices from September-November 2018. Conferenced with Emily Forrest regarding same. |
| 024-PRM5011 | 1/10/2019 | Marc Langston | Legal Support | $ 330.00 | 3.8 | $ 1,237.50 | Continued reviewing Court Orders regarding professional services compensation. Reviewed Fee Examiner's November 2017 Memorandum and DevTech's invoice from December 2018. Conferenced with Emily Forrest and Rafael Romeu regarding same. |
| 024-PRM5011 | 1/11/2019 | Marc Langston | Legal Support | $ 330.00 | 2.3 | $ 742.50 | Telephonic conference with Emily Forrest, Elizabeth McKeen, and Joseph Spina regarding fee submissions and review process. Reviewed O'Melveny & Myers LLP's prior submissions. |
| 024-PRM5011 | 1/9/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 0.7 | $ 147.00 | Weekly advisor call |
| 024-PRM5011 | 1/9/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Internal meeting re: fee statements |
| 024-PRM5011 | 1/9/2019 | Rafael Romeu | Team Lead | $ 330.00 | 0.7 | $ 231.00 | Weekly advisor call |
| 024-PRM5011 | 1/9/2019 | Rafael Romeu | Team Lead | $ 330.00 | 1.0 | $ 330.00 | Internal meeting re: fee statements |
| 024-PRM5011 | 1/9/2019 | Rafael Romeu | Team Lead | $ 330.00 | 1.0 | $ 330.00 | Review of fee statements |
| 024-PRM5011 | 1/9/2019 | Rafael Romeu | Team Lead | $ 330.00 | 1.6 | $ 528.00 | Macroeconomic model updates |
| 024-PRM5011 | 1/9/2019 | Welmar Rosado | Economist | $ 210.00 | 0.7 | $ 147.00 | Weekly advisor call |
| 024-PRM5011 | 1/9/2019 | Welmar Rosado | Economist | $ 210.00 | 7.3 | $ 1,533.00 | Macroeconomic model updates |
| 024-PRM5011 | 1/10/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Preparation of January 2019 macroeconomic scorecard |
| 024-PRM5011 | 1/10/2019 | Rafael Romeu | Team Lead | $ 330.00 | 2.5 | $ 525.00 | Preparation of fee statements |
| 024-PRM5011 | 1/10/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Preparation of January 2019 macroeconomic scorecard |
| 024-PRM5011 | 1/11/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 6.0 | $ 1,260.00 | Preparation of January 2019 macroeconomic scorecard |
| 024-PRM5011 | 1/11/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 0.5 | $ 105.00 | Call with OMM |
| 024-PRM5011 | 1/11/2019 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 840.00 | Preparation of fee statements |
| 024-PRM5011 | 1/11/2019 | Welmar Rosado | Economist | $ 210.00 | 7.3 | $ 1,533.00 | Macroeconomic model updates |
| 024-PRM5011 | 1/12/2019 | Welmar Rosado | Economist | $ 210.00 | 1.0 | $ 210.00 | Macroeconomic model updates |
| 024-PRM5011 | 1/15/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 6.0 | $ 1,260.00 | Responses to GO requests |
| 024-PRM5011 | 1/15/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 0.7 | $ 147.00 | Weekly advisor call |
| 024-PRM5011 | 1/15/2019 | Rafael Romeu | Team Lead | $ 330.00 | 0.7 | $ 231.00 | Weekly advisor call |
| 024-PRM5011 | 1/15/2019 | Rafael Romeu | Team Lead | $ 330.00 | 3.3 | $ 1,089.00 | Review and analysis of FOMB Best Interest Scenario |
| 024-PRM5011 | 1/15/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Review and analysis of FOMB Best Interest Scenario |
| 024-PRM5011 | 1/15/2019 | Welmar Rosado | Economist | $ 210.00 | 0.7 | $ 147.00 | Weekly advisor call |
| 024-PRM5011 | 1/16/2019 | Rafael Romeu | Team Lead | $ 330.00 | 4.7 | $ 1,551.00 | Review and analysis of FOMB Best Interest Scenario |
| 024-PRM5011 | 1/16/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Review and analysis of FOMB Best Interest Scenario |
| 024-PRM5011 | 1/17/2019 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Responses to GO requests |
| 024-PRM5011 | 1/17/2019 | Welmar Rosado | Economist | $ 210.00 | 6.0 | $ 1,260.00 | Review and analysis of FOMB Best Interest Scenario |
| 024-PRM5011 | 1/17/2019 | Welmar Rosado | Economist | $ 210.00 | 2.0 | $ 420.00 | Responses to GO requests |
| 024-PRM5011 | 1/18/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Responses to GO requests |
| 024-PRM5011 | 1/18/2019 | Jose Pineda | Senior Technical Advisor | $ 330.00 | 3.0 | $ 990.00 | Responses to GO requests |
| 024-PRM5011 | 1/18/2019 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Responses to GO requests |
| 024-PRM5011 | 1/18/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Responses to GO requests |
| 024-PRM5011 | 1/22/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 1.0 | $ 210.00 | Call with OMM |
| 024-PRM5011 | 1/22/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Responses to GO requests |
| 024-PRM5011 | 1/22/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 6.0 | $ 1,260.00 | Draft note on GNP vs GDP for PREPA |
| 024-PRM5011 | 1/22/2019 | Rafael Romeu | Team Lead | $ 330.00 | 2.0 | $ 660.00 | Responses to GO requests |
| 024-PRM5011 | 1/22/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Draft note on GNP vs GDP for PREPA |
| 024-PRM5011 | 1/23/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Responding to requests on economic growth for PREPA Fiscal Plan |
| 024-PRM5011 | 1/23/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 4.0 | $ 840.00 | Government response to FOMB FY2020 budget and Fiscal Plan Revision letter |
| 024-PRM5011 | 1/23/2019 | Rafael Romeu | Team Lead | $ 330.00 | 1.0 | $ 330.00 | Weekly advisor call |
| 024-PRM5011 | 1/23/2019 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Responding to requests on economic growth for PREPA Fiscal Plan |
| 024-PRM5011 | 1/23/2019 | Welmar Rosado | Economist | $ 210.00 | 4.0 | $ 840.00 | Government response to FOMB FY2020 budget and Fiscal Plan Revision letter |
| 024-PRM5011 | 1/24/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Responses to GO requests |
| 024-PRM5011 | 1/24/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Responses to GO requests |
| 024-PRM5011 | 1/25/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Meeting with Planning Board on economic growth forecasts and data |
| 024-PRM5011 | 1/25/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Consultants' meeting at Fortaleza |
| 024-PRM5011 | 1/25/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Meeting with OMB on economic outlook section of FY2020 budget |
| 024-PRM5011 | 1/25/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 2.0 | $ 420.00 | Drafting email updates to other advisors |
| 024-PRM5011 | 1/25/2019 | Welmar Rosado | Economist | $ 210.00 | 2.0 | $ 420.00 | Meeting with Planning Board on economic growth forecasts and data |
| 024-PRM5011 | 1/25/2019 | Welmar Rosado | Economist | $ 210.00 | 2.0 | $ 420.00 | Consultants' meeting at Fortaleza |
| 024-PRM5011 | 1/25/2019 | Welmar Rosado | Economist | $ 210.00 | 2.0 | $ 420.00 | Meeting with OMB on economic outlook section of FY2020 budget |
| 024-PRM5011 | 1/25/2019 | Welmar Rosado | Economist | $ 210.00 | 2.0 | $ 420.00 | Drafting email updates to other advisors |
| 024-PRM5011 | 1/28/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 0.8 | $ 168.00 | Fiscal Plan Strategy call |
| 024-PRM5011 | 1/28/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 8.0 | $ 1,680.00 | Responses to GO requests |
| 024-PRM5011 | 1/28/2019 | Rafael Romeu | Team Lead | $ 330.00 | 3.8 | $ 798.00 | Macroeconomic model updates for 2/22 submission: CBO data update |
| 024-PRM5011 | 1/28/2019 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Macroeconomic model updates for 2/22 submission |
| 024-PRM5011 | 1/28/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Macroeconomic model updates for 2/22 submission |
| 024-PRM5011 | 1/29/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 0.5 | $ 105.00 | Weekly advisor call |
| 024-PRM5011 | 1/29/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 9.0 | $ 1,890.00 | Macroeconomic model updates for 2/22 submission |
| 024-PRM5011 | 1/29/2019 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Macroeconomic model updates for 2/22 submission |
| 024-PRM5011 | 1/29/2019 | Welmar Rosado | Economist | $ 210.00 | 7.5 | $ 1,575.00 | Macroeconomic model updates for 2/22 submission |
| 024-PRM5011 | 1/29/2019 | Welmar Rosado | Economist | $ 210.00 | 0.5 | $ 105.00 | Weekly advisor call |
| 024-PRM5011 | 1/30/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 9.0 | $ 1,890.00 | Macroeconomic model updates for 2/22 submission |
| 024-PRM5011 | 1/30/2019 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Macroeconomic model updates for 2/22 submission |
| 024-PRM5011 | 1/30/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Macroeconomic model updates for 2/22 submission |
| 024-PRM5011 | 1/31/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 9.0 | $ 1,890.00 | Macroeconomic model updates for 2/22 submission |
| 024-PRM5011 | 1/31/2019 | Emily Forrest | Economist/Program Manager | $ 210.00 | 0.5 | $ 105.00 | Fiscal Plan update call with advisors |
| 024-PRM5011 | 1/31/2019 | Rafael Romeu | Team Lead | $ 330.00 | 4.0 | $ 1,320.00 | Macroeconomic model updates for 2/22 submission |
| 024-PRM5011 | 1/31/2019 | Welmar Rosado | Economist | $ 210.00 | 8.0 | $ 1,680.00 | Macroeconomic model updates for 2/22 submission |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

**FIRST INTERIM APPLICATION OF DEVTECH SYSTEMS, INC. FOR ALLOWANCE OF COMPENSATION FOR MACROECONOMIC SUPPORT SERVICES RENDERED TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM AUGUST 1, 2018 THROUGH JANUARY 31, 2019**

DevTech Systems, Inc. ("DevTech"), as a macroeconomic support services provider to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), under the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its first interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $610,457.65 for the period from August 1, 2018 through January 31, 2019 (the "Compensation Period") in accordance with (i) the *First Amended*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order"), and (ii) the *Memorandum Regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").  In support of this Application, DevTech respectfully provides the following facts:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative under PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative under PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative under PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative under PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural

purposes only, under PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

## COMPENSATION REQUESTED BY DEVTECH

7.      On August 7, 2018, AAFAF and DevTech entered into an "Agreement for Professional Services" (the "Agreement"), whereby DevTech agreed to provide macroeconomic support services to AAFAF.

8.      DevTech seeks allowance of compensation for professional services performed during the Compensation Period in the amount of $610,457.65.  During the Compensation Period, DevTech professionals expended a total of 2,017.50 hours in connection with the necessary services performed.  DevTech is not seeking reimbursement of expenses incurred in connection with the rendition of such services.

9.      Under the Agreement, AAFAF agreed to compensate DevTech according to the Rate Table provided in Appendix 1 of the Agreement at 12-13.  AAFAF also agreed to compensate DevTech a fixed fee of $83,333 to provide AAFAF with an updated Fiscal Year 2019 model update.  *Id.*

10.     DevTech's President and Chief Executive Officer, Dr. Rafael Romeu, serves as Team Lead for DevTech's macroeconomic support services team.  Dr. Romeu holds a Ph.D. in international finance from the Department of Economics at the University of Maryland, College Park.  He brings more than 20 years of experience in international financial economics.  From 2001 to 2014, he worked at the International Monetary Fund ("IMF") in various capacities.  For example, he served in the IMF's Fiscal Affairs Department, as the fiscal economist assigned to Spain.  In this capacity, he led discussions on structural fiscal policy issues arising during the European Financial Crisis and developed IMF recommendations for tax measures, structural fiscal

adjustment packages, entitlement and pension reforms, fiscal councils, tax policy reforms, expenditure reviews, and fiscal federalism reforms for Spain's autonomous communities.  He led policy discussions with regional finance ministers, the central government, the European Commission, Eurostat, and the European Central Bank on regional transparency, sustainability and financing, as well as IMF joint engagement with OECD and UK authorities to assess Spain's independent fiscal council.  Before the European Financial Crisis, Dr. Romeu worked on several other IMF country assignments providing fiscal policy guidance for financial support to low-income countries, extending financial support to middle-income countries implementing structural reforms, as well as carrying out IMF macro-fiscal surveillance.  He has worked in Armenia, Venezuela, Uruguay, Jamaica, Trinidad & Tobago, Panama, and Cuba, among others.  In addition to direct work on country assignments, he carried out IMF multilateral surveillance and research in the Research Department, the International Capital Markets Department, and the Western Hemisphere Department Regional Surveillance unit.  Dr. Romeu ensured all deliverables met DevTech's high-quality standards.

11.    DevTech has substantial experience advising governments and governmental entities.  DevTech was founded and is run by economists and focuses on improving development through a clear understanding of data-driven policymaking.  DevTech has advised local and national governments, implementing an array of policy issues, including implementing sound budget practices, carryout tax and financial reforms, decreasing government corruption, supporting small businesses, and establishing effective economic policies and regulations.  DevTech has also modernized government systems around the world to create more transparent and efficient financial and fiscal policies.  From decentralizing fiscal systems to establishing performance-based budgeting and medium-term expenditure frameworks, DevTech's projects have produced sound

economic and fiscal policies around the world.  DevTech's assistance to local and national governments has included the creation of market intelligence and competitiveness units to foster small and medium enterprise participation in international markets, as well as supporting foreign ministries of finance to improve and modernize tax policy and administration.

12.     During the Compensation Period, DevTech did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between DevTech and any other person for sharing of compensation to be received for services rendered in these cases.

## SUMMARY OF SERVICES

13.     Detailed descriptions of the specific services provided during the Compensation Period and the time expended performing such services are attached as **Schedule B**.

14.     AAFAF retained DevTech as financial advisor to, among other things, prepare the macroeconomic model underlying the fiscal plan for the Commonwealth, and to provide advice and comment on various other aspects of the Fiscal Plan and Commonwealth Government policy.

15.     DevTech has also provided advisory services related to various other aspects of the development of 2018 and 2019 Commonwealth Fiscal Plan Submissions, including, but not limited to, the baseline revenue projections developed by Conway MacKenzie, Inc. and the Debt Sustainability Analysis developed by Rothschild & Co. and later Ankura Consulting.

16.     DevTech developed the macroeconomic model underlying the 2018 and 2019 Commonwealth Fiscal Plans.  Hurricanes Maria and Irma brought significant destruction to the infrastructure and assets that exist in the Commonwealth of Puerto Rico.  This destruction of productive assets in Puerto Rico created an immediate decline in economic activity that was unanticipated, stemming from unanticipated hurricanes.  The hurricanes introduced a series of new

issues affecting economic outcomes in Puerto Rico, such as the loss of productive assets destroyed in the hurricanes (e.g. the electricity grid) and the substantial federal funding pledged to help Puerto Rico rebuild.  Hence, developing the updated macroeconomic model required developing an empirically verifiable analytical framework that would allow AAFAF to make economic projections in the wake of Hurricanes Maria and Irma.

17.    Upon information and belief, this macroeconomic model informed and was necessary to AAFAF's policy deliberations regarding Puerto Rico's economic recovery, including by helping AAFAF to estimate revenue and expenditure of the Commonwealth and decide an array of government policy issues, such as expenditure rationalization and tax policies, among others.

18.    DevTech provides support for the Commonwealth related to the Fiscal Plan and macroeconomic model in the ongoing mediation proceedings.

19.    DevTech also routinely provides comments and analysis on topics and reports related to the Puerto Rican economy, as requested by AAFAF.

20.    DevTech monitors economic conditions in Puerto Rico.  This routine surveillance informs updates to the macroeconomic model for the Fiscal Plan. DevTech prepares a regular macroeconomic scorecard, included on a quarterly basis in AAFAF's monthly reporting package.

## **ATTORNEY CERTIFICATION**

21.    In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of Marc B. Langston* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

22.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** DevTech respectfully requests the Court to enter an order awarding: (a) DevTech compensation for professional services provided during the Compensation Period in the amount of $610,457.65; and (b) granting such other relief as is appropriate under the circumstances.

Dated: March 20, 2019                                     Respectfully submitted,
        Arlington, Virginia

                                                         /s/ Marc B. Langston
                                                         Marc B. Langston
                                                         In-House Counsel,
                                                         DevTech Systems, Inc.
                                                         1700 North Moore Street
                                                         Suite 1720
                                                         Arlington, VA 22209
                                                         Tel: (517) 512-4088
                                                         mlangston@devtechsys.com

                                                         *Attorney for DevTech Systems, Inc.*

                                                         *(Admitted to practice law in the
                                                         District of Columbia, Kansas, North
                                                         Carolina, Virginia, the United States
                                                         Court of Federal Claims, and the
                                                         Supreme Court of the United States).*

# **EXHIBIT A**

## **ATTORNEY CERTIFICATION**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

|  |  |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |

## CERTIFICATION OF MARC B. LANGSTON UNDER PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

Marc B. Langston, under penalty of perjury, certifies as follows:

1.      I am In-House Counsel of DevTech Systems, Inc. ("DevTech").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.      I am familiar with the work performed by DevTech for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.      I have read the *First Interim Application of Devtech Systems, Inc. for Allowance of*

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

*Compensation for Macroeconomic Support Services Rendered to the Puerto Rico Fiscal Agency And Financial Advisory Authority for the Period from August 1, 2018 through January 31, 2019* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.      To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Macroeconomic Support Services Providers in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

5.      I certify all hours billed to AAFAF for legal services comply with the American Bar Association's Formal Opinion 93-379, "Billing for Professional Fees, Disbursements and Other Expenses" (1993), which states, "In matters where the client has agreed to have the fee determined with reference to the time expended by the lawyer, a lawyer may not bill more time than she actually spends on a matter, except to the extent that she rounds up to minimum time periods (such as one-quarter or one-tenth of an hour)."

Dated: March 20, 2019                          Respectfully submitted,
Arlington, Virginia

                                               /s/ Marc B. Langston
                                               Marc B. Langston
                                               In-House Counsel,
                                               DevTech Systems, Inc.
                                               1700 North Moore Street
                                               Suite 1720
                                               Arlington, VA 22209

Tel: (517) 512-4088
mlangston@devtechsys.com

*Attorney for DevTech Systems, Inc.*

*(Admitted to practice law in the
District of Columbia, Kansas, North
Carolina, Virginia, the United States
Court of Federal Claims, and the
Supreme Court of the United States).*

## **EXHIBIT B**

**DETAILED MONTHLY TIME AND EXPENSE RECORDS FOR AUGUST 2018**

## DevTech Systems, Inc. (Small Business)
### Invoice Summary and Certification
Puerto Rico - Microeconmic Support Activity for FAFAA
Invoice #19 (Aug 31, 2018)

| | | Hourly Rate | Number of Hours Incurred | Current Amount | Cumulative Total |
|---|---|---|---|---|---|
| **Contract Line Item Numbers** | | | | | |
| 001 **Labor** | | | | | |
| | | | | | |
| Description -Classification | Name | | | | |
| | | | | | |
| Firm Fixed Price Portion | | | | | |
| Total Firm Fixed Contract | | | | $83,333.00 | $83,333.00 |
| | | | | | |
| LOE'S PORTION | | | | | |
| Team Lead | Rafael Romeu, PhD | $330 | 168.0 | $55,440.00 | $55,440.00 |
| Senior Technical Advisor | Jose G Pineda Salazar | $330 | 82.0 | $27,060.00 | $27,060.00 |
| Legal Support | TBD | $330 | | $0.00 | $0.00 |
| Court/Deposition rate | TBD | $470 | | $0.00 | $0.00 |
| Economist/Program Manager | Emily Forrest | $210 | 176.0 | $36,960.00 | $36,960.00 |
| Economist | TBD | $210 | | $0.00 | $0.00 |
| Data Analyst | TBD | $170 | | $0.00 | $0.00 |
| | **TOTAL LABOR** | | | **$119,460.00** | **$119,460.00** |
| | | | | | |
| 002 **Travel Expenses** | | | | $0.00 | $0.00 |
| | | | | | |
| **ODC** | | | | $0.00 | $0.00 |
| | | | | | |
| **G&A** | 16.73% | | | **$0.00** | **$0.00** |
| 003 **Other Direct Cost (ODC's)** | | | | $0.00 | $0.00 |
| | | | | | |
| | **GRAND TOTAL** | | | **$202,793.00** | **$202,793.00** |

### CERTIFICATION

We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency & Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the  Agreement. The only consideration to be recieved in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency & Financial Advisory Authority. The total amount shown on this invoice is true & correct. The services have been rendered, and no payment has been received.

Name:    **Rafael Romeu, Ph.D.**

Title:    **President & CEO**

Date:    **27-Sep-18**

## DEVTECH SYSTEMS, INC.

| Billing Number: | 019 | Project Number: | PRM5011.001 | | | |
|---|---|---|---|---|---|---|
| Invoice Number: | INV-019-PRM5011 | Project Name: | PR-MACRO-FISCAL POLICY #5 | Invoice Date: | 09/27/2018 |

### Labor Supporting Schedule - T&M

Group Description:    TOTAL DIRECT HOURS

| Labor Cat   Desc | Empl/Vendor | T/S Date | Current Hours | Rate | Current Amount | Cumulative Hours | Cumulative Amount |
|---|---|---|---|---|---|---|---|
| 5PM PROGRAM MANAGER | FORREST, EMILY | 08/16/201: | 88.00 | 210.0000 | $18,480.00 | 88.00 | $18,480.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | 08/31/201: | 88.00 | 210.0000 | 18,480.00 | 88.00 | 18,480.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | | 176.00 | | $36,960.00 | 176.00 | $36,960.00 |
| 5PM PROGRAM MANAGER | | | 176.00 | | $36,960.00 | 176.00 | $36,960.00 |
| 5TA SR. TECHNICAL ADVISOR | JOSE G. PINEDA SALAZAR | | 82.00 | 330.0000 | 27,060.00 | 82.00 | 27,060.00 |
| 5TA SR. TECHNICAL ADVISOR | | | 82.00 | | $27,060.00 | 82.00 | $27,060.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | 08/16/201: | 88.00 | 330.0000 | 29,040.00 | 88.00 | 29,040.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | 08/31/201: | 80.00 | 330.0000 | 26,400.00 | 80.00 | 26,400.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | | 168.00 | | $55,440.00 | 168.00 | $55,440.00 |
| 5TL TEAM LEAD-RR | | | 168.00 | | $55,440.00 | 168.00 | $55,440.00 |
| TOTAL DIRECT HOURS | | | 426.00 | | $119,460.00 | 426.00 | $119,460.00 |

**DETAILED MONTHLY TIME AND EXPENSE RECORDS FOR SEPTEMBER 2018**

**DevTech Systems, Inc. (Small Business)**
**Invoice Summary and Certification**
**Puerto Rico - Microeconmic Support Activity for FAFAA**
Invoice #020 (Sep 30, 2018)

| | | Hourly Rate | Number of Hours Incurred | Current Amount | Cumulative Total |
|---|---|---|---|---|---|
| **Contract Line Item Numbers** | | | | | |
| **001** **Labor** | | | | | |
| **Description -Classification** | **Name** | | | | |
| **Firm Fixed Price Portion** | | | | | |
| **Total Firm Fixed Contract** | | | | | $83,333.00 |
| **LOE'S PORTION** | | | | | |
| Team Lead | Rafael Romeu, PhD | $330 | 63.0 | $20,790.00 | $76,230.00 |
| Senior Technical Advisor | Jose G Pineda Salazar | $330 | 24.0 | $7,920.00 | $34,980.00 |
| Legal Support | TBD | $330 | | $0.00 | $0.00 |
| Court/Deposition rate | TBD | $470 | | $0.00 | $0.00 |
| Economist/Program Manager | Emily Forrest | $210 | 144.0 | $30,240.00 | $67,200.00 |
| Economist | TBD | $210 | | $0.00 | $0.00 |
| Data Analyst | TBD | $170 | | $0.00 | $0.00 |
| | **TOTAL LABOR** | | | **$58,950.00** | **$178,410.00** |
| **002** **Travel Expenses** | | | | $0.00 | $0.00 |
| **ODC** | | | | $0.00 | $0.00 |
| **G&A** | **16.73%** | | | **$0.00** | $0.00 |
| **003** **Other Direct Cost (ODC's)** | | | | $0.00 | $0.00 |
| | **GRAND TOTAL** | | | **$58,950.00** | **$261,743.00** |

**CERTIFICATION**

We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency & Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the  Agreement. The only consideration to be recieved in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency & Financial Advisory Authority. The total amount shown on this invoice is true & correct. The services have been rendered, and no payment has been received.

Name:   **Rafael Romeu, Ph.D.**

Title:   **President & CEO**

Date:   **10-Oct-18**

# DEVTECH SYSTEMS, INC.

| Billing Number: | 020 | Project Number: | PRM5011 | | |
|---|---|---|---|---|---|
| Invoice Number: | 020-PRM5011 | Project Name: | PR-MACRO-FISCAL POLICY #5 | Invoice Date: | 10/10/2018 |

## Labor Supporting Schedule - T&M

Group Description:    TOTAL DIRECT HOURS

| Labor Cat  Desc | Empl/Vendor | T/S Date | Current Hours | Rate | Current Amount | Cumulative Hours | Cumulative Amount |
|---|---|---|---|---|---|---|---|
| 5PM PROGRAM MANAGER | FORREST, EMILY | | 0.00 | 210.0000 | $0.00 | 176.00 | $36,960.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | 09/16/201: | 64.00 | 210.0000 | 13,440.00 | 64.00 | 13,440.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | 09/30/201: | 80.00 | 210.0000 | 16,800.00 | 80.00 | 16,800.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | | 144.00 | | $30,240.00 | 320.00 | $67,200.00 |
| 5PM PROGRAM MANAGER | | | 144.00 | | $30,240.00 | 320.00 | $67,200.00 |
| 5TA SR. TECHNICAL ADVISOR | JOSE G. PINEDA SALAZAR | | 24.00 | 330.0000 | 7,920.00 | 106.00 | 34,980.00 |
| 5TA SR. TECHNICAL ADVISOR | | | 24.00 | | $7,920.00 | 106.00 | $34,980.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | | 0.00 | 330.0000 | 0.00 | 168.00 | 55,440.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | 09/16/201: | 32.00 | 330.0000 | 10,560.00 | 32.00 | 10,560.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | 09/30/201: | 31.00 | 330.0000 | 10,230.00 | 31.00 | 10,230.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | | 63.00 | | $20,790.00 | 231.00 | $76,230.00 |
| 5TL TEAM LEAD-RR | | | 63.00 | | $20,790.00 | 231.00 | $76,230.00 |
| TOTAL DIRECT HOURS | | | 231.00 | | $58,950.00 | 657.00 | $178,410.00 |

**DETAILED MONTHLY TIME AND EXPENSE RECORDS FOR OCTOBER 2018**

Case:17-03283-LTS   Doc#:5973   Filed:03/21/19   Entered:03/21/19 14:39:43   Desc: Main
Document     Page 35 of 46

**DevTech Systems, Inc. (Small Business)**
**Invoice Summary and Certification**
Puerto Rico - Microeconmic Support Activity for FAFAA
Invoice #021 (Oct 31, 2018)

| | | Hourly Rate | Number of Hours Incurred | Current Amount | Cumulative Total |
|---|---|---|---|---|---|
| **Contract Line Item Numbers** | | | | | |
| 001 Labor | | | | | |
| Description -Classification | Name | | | | |
| Firm Fixed Price Portion | | | | | |
| Total Firm Fixed Contract | | | | | $83,333.00 |
| LOE'S PORTION | | | | | |
| Team Lead | Rafael Romeu, PhD | $330 | 84.0 | $27,720.00 | $103,950.00 |
| Senior Technical Advisor | Jose G Pineda Salazar | $330 | | $0.00 | $34,980.00 |
| Legal Support | TBD | $330 | | $0.00 | $0.00 |
| Court/Deposition rate | TBD | $470 | | $0.00 | $0.00 |
| Economist/Program Manager | Emily Forrest | $210 | 160.0 | $33,600.00 | $100,800.00 |
| Economist | TBD | $210 | | $0.00 | $0.00 |
| Data Analyst | TBD | $170 | | $0.00 | $0.00 |
| | TOTAL LABOR | | | $61,320.00 | $239,730.00 |
| 002 Travel Expenses | | | | $0.00 | $0.00 |
| ODC | | | | $0.00 | $0.00 |
| G&A | 16.73% | | | $0.00 | $0.00 |
| 003 Other Direct Cost (ODC's) | | | | $0.00 | $0.00 |
| | GRAND TOTAL | | | $61,320.00 | $323,063.00 |

**CERTIFICATION**

We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency & Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the  Agreement. The only consideration to be recieved in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency & Financial Advisory Authority. The total amount shown on this invoice is true & correct. The services have been rendered, and no payment has been received.

Name:    Rafael Romeu, Ph.D.

Title:    President & CEO

Date:    14-Nov-18

## DEVTECH SYSTEMS, INC.

| Billing Number: | 021 | Project Number: | PRM5011.001 | | |
|---|---|---|---|---|---|
| Invoice Number: | 021-PRM5011 | Project Name: | PR-MACRO-FISCAL POLICY #5 | Invoice Date: | 11/14/2018 |

### Labor Supporting Schedule - T&M

Group Description:    TOTAL DIRECT HOURS

| Labor Cat  Desc | Empl/Vendor | T/S Date | Current Hours | Rate | Current Amount | Cumulative Hours | Cumulative Amount |
|---|---|---|---|---|---|---|---|
| 5PM PROGRAM MANAGER | FORREST, EMILY | | 0.00 | 210.0000 | $0.00 | 320.00 | $67,200.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | 10/15/201 | 80.00 | 210.0000 | 16,800.00 | 80.00 | 16,800.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | 10/31/201 | 80.00 | 210.0000 | 16,800.00 | 80.00 | 16,800.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | | 160.00 | | $33,600.00 | 480.00 | $100,800.00 |
| | | | | | | | |
| 5PM PROGRAM MANAGER | | | 160.00 | | $33,600.00 | 480.00 | $100,800.00 |
| | | | | | | | |
| 5TA SR. TECHNICAL ADVISOR | JOSE G. PINEDA SALAZAR | | 0.00 | 330.0000 | 0.00 | 106.00 | 34,980.00 |
| 5TA SR. TECHNICAL ADVISOR | | | 0.00 | | $0.00 | 106.00 | $34,980.00 |
| | | | | | | | |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | | 0.00 | 330.0000 | 0.00 | 231.00 | 76,230.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | 10/15/201 | 36.00 | 330.0000 | 11,880.00 | 36.00 | 11,880.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | 10/31/201 | 48.00 | 330.0000 | 15,840.00 | 48.00 | 15,840.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | | 84.00 | | $27,720.00 | 315.00 | $103,950.00 |
| 5TL TEAM LEAD-RR | | | 84.00 | | $27,720.00 | 315.00 | $103,950.00 |
| | | | | | | | |
| TOTAL DIRECT HOURS | | | 244.00 | | $61,320.00 | 901.00 | $239,730.00 |

**DETAILED MONTHLY TIME AND EXPENSE RECORDS FOR NOVEMBER 2018**

## DevTech Systems, Inc. (Small Business)
### Invoice Summary and Certification
Puerto Rico - Microeconmic Support Activity for FAFAA
Invoice # 022-PRM5011 (Nov 30, 2018)

| Contract Line Item Numbers | | Hourly Rate | Number of Hours Incurred | Current Amount | Cumulative Total |
|---|---|---|---|---|---|
| **001** | **Labor** | | | | |
| Description -Classification | Name | | | | |
| **Firm Fixed Price Portion** | | | | | |
| **Total Firm Fixed Contract** | | $0 | - | $0.00 | $83,333.00 |
| **LOE'S PORTION** | | | | | |
| Team Lead | Rafael Romeu, PhD | $330 | 82.0 | $27,060.00 | $131,010.00 |
| Senior Technical Advisor | Jose G Pineda Salazar | $330 | 46.0 | $15,180.00 | $50,160.00 |
| Legal Support | TBD | $330 | - | $0.00 | $0.00 |
| Court/Deposition rate | TBD | $470 | - | $0.00 | $0.00 |
| Economist/Program Manager | Emily Forrest | $210 | 130.0 | $27,300.00 | $128,100.00 |
| Economist | Welmar Rosado | $210 | 62.0 | $13,020.00 | $13,020.00 |
| Data Analyst | Isabel Debrun | $170 | 36.0 | $6,120.00 | $6,120.00 |
| | **TOTAL LABOR** | | | **$88,680.00** | **$328,410.00** |
| **002** | **Travel Expenses** | | | $0.00 | $0.00 |
| | **ODC** | | | $0.00 | $0.00 |
| | **G&A** | **16.73%** | | **$0.00** | $0.00 |
| **003** | **Other Direct Cost (ODC's)** | | | $0.00 | $0.00 |
| | **GRAND TOTAL** | | | **$88,680.00** | **$411,743.00** |

### CERTIFICATION

We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency & Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be recieved in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency & Financial Advisory Authority. The total amount shown on this invoice is true & correct. The services have been rendered, and no payment has been received.

| | | |
|---|---|---|
| Name: | Rafael Romeu, Ph.D. | |
| Title: | President & CEO | |
| Date: | 12-Dec-18 | |

## DEVTECH SYSTEMS, INC.

| Billing Number: | 022 | Project Number: | PRM5011.001 | | |
|---|---|---|---|---|---|
| Invoice Number: | 022-PRM5011 | Project Name: | PR-MACRO-FISCAL POLICY #5 | Invoice Date: | 12/12/2018 |

### Labor Supporting Schedule - T&M

Group Description:    TOTAL DIRECT HOURS

| Labor Cat Desc | Empl/Vendor | T/S Date | Current Hours | Rate | Current Amount | Cumulative Hours | Cumulative Amount |
|---|---|---|---|---|---|---|---|
| 5DA DATA ANALYST | DEBRUN, ISABEL | 11/30/201: | 36.00 | 170.0000 | $6,120.00 | 36.00 | $6,120.00 |
| 5DA DATA ANALYST | | | 36.00 | | $6,120.00 | 36.00 | $6,120.00 |
| | | | | | | | |
| 5EC ECONOMIST | ROSADO, WELMAR | 11/30/201: | 62.00 | 210.0000 | 13,020.00 | 62.00 | 13,020.00 |
| 5EC ECONOMIST | | | 62.00 | | $13,020.00 | 62.00 | $13,020.00 |
| | | | | | | | |
| 5PM PROGRAM MANAGER | FORREST, EMILY | | 0.00 | 210.0000 | 0.00 | 480.00 | 100,800.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | 11/15/201: | 64.00 | 210.0000 | 13,440.00 | 64.00 | 13,440.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | 11/30/201: | 66.00 | 210.0000 | 13,860.00 | 66.00 | 13,860.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | | 130.00 | | $27,300.00 | 610.00 | $128,100.00 |
| 5PM PROGRAM MANAGER | | | 130.00 | | $27,300.00 | 610.00 | $128,100.00 |
| | | | | | | | |
| 5TA SR. TECHNICAL ADVISOR | JOSE G. PINEDA SALAZAR | | 46.00 | 330.0000 | 15,180.00 | 152.00 | 50,160.00 |
| 5TA SR. TECHNICAL ADVISOR | | | 46.00 | | $15,180.00 | 152.00 | $50,160.00 |
| | | | | | | | |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | | 0.00 | 330.0000 | 0.00 | 315.00 | 103,950.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | 11/15/201: | 50.00 | 330.0000 | 16,500.00 | 50.00 | 16,500.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | 11/30/201: | 32.00 | 330.0000 | 10,560.00 | 32.00 | 10,560.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | | 82.00 | | $27,060.00 | 397.00 | $131,010.00 |
| 5TL TEAM LEAD-RR | | | 82.00 | | $27,060.00 | 397.00 | $131,010.00 |
| | | | | | | | |
| TOTAL DIRECT HOURS | | | 356.00 | | $88,680.00 | 1,257.00 | $328,410.00 |

**DETAILED MONTHLY TIME AND EXPENSE RECORDS FOR DECEMBER 2018**

**DevTech Systems, Inc. (Small Business)**
**Invoice Summary and Certification**
Puerto Rico - Microeconmic Support Activity for FAFAA
Invoice # 023-PRM5011 (Dec 31, 2018)

| Contract Line Item Numbers | | Hourly Rate | Number of Hours Incurred | Current Amount | Cumulative Total |
|---|---|---|---|---|---|
| 001 | Labor | | | | |
| Description -Classification | Name | | | | |
| Firm Fixed Price Portion | | | | | |
| Total Firm Fixed Contract | | $0 | - | $0.00 | $83,333.00 |
| LOE'S PORTION | | | | | |
| Team Lead | Rafael Romeu, PhD | $330 | 60.0 | $19,800.00 | $150,810.00 |
| Senior Technical Advisor | Jose G Pineda Salazar | $330 | - | $0.00 | $50,160.00 |
| Legal Support | TBD | $330 | - | $0.00 | $0.00 |
| Court/Deposition rate | TBD | $470 | - | $0.00 | $0.00 |
| Economist/Program Manager | Emily Forrest | $210 | 148.0 | $31,080.00 | $159,180.00 |
| Economist | Welmar Rosado | $210 | 86.0 | $18,060.00 | $31,080.00 |
| Data Analyst | Isabel Debrun | $170 | 76.0 | $12,920.00 | $19,040.00 |
| | TOTAL LABOR | | | $81,860.00 | $410,270.00 |
| 002 | Travel Expenses | | | $0.00 | $0.00 |
| | ODC | | | $0.00 | $0.00 |
| | G&A | 16.73% | | $0.00 | $0.00 |
| 003 | Other Direct Cost (ODC's) | | | $0.00 | $0.00 |
| | GRAND TOTAL | | | $81,860.00 | $493,603.00 |

**CERTIFICATION**

We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency & Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the Agreement. The only consideration to be recieved in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency & Financial Advisory Authority. The total amount shown on this invoice is true & correct. The services have been rendered, and no payment has been received.

Name:   **Rafael Romeu, Ph.D.**

Title:   **President & CEO**

Date:   **8-Jan-19**

## DEVTECH SYSTEMS, INC.

| Billing Number: | 023 | Project Number: | PRM5011.001 | | |
|---|---|---|---|---|---|
| Invoice Number: | 023-PRM5011 | Project Name: | PR-MACRO-FISCAL POLICY #5 | Invoice Date: | 01/08/2019 |

### Labor Supporting Schedule - T&M

Group Description:     TOTAL DIRECT HOURS

| Labor Cat Desc | Empl/Vendor | T/S Date | Current Hours | Rate | Current Amount | Cumulative Hours | Cumulative Amount |
|---|---|---|---|---|---|---|---|
| 5DA DATA ANALYST | DEBRUN, ISABEL | | 0.00 | 170.0000 | $0.00 | 36.00 | $6,120.00 |
| 5DA DATA ANALYST | DEBRUN, ISABEL | 12/15/201: | 40.00 | 170.0000 | 6,800.00 | 40.00 | 6,800.00 |
| 5DA DATA ANALYST | DEBRUN, ISABEL | 12/31/201: | 36.00 | 170.0000 | 6,120.00 | 36.00 | 6,120.00 |
| 5DA DATA ANALYST | DEBRUN, ISABEL | | 76.00 | | $12,920.00 | 112.00 | $19,040.00 |
| | | | | | | | |
| 5DA DATA ANALYST | | | 76.00 | | $12,920.00 | 112.00 | $19,040.00 |
| | | | | | | | |
| 5EC ECONOMIST | ROSADO, WELMAR | | 0.00 | 210.0000 | 0.00 | 62.00 | 13,020.00 |
| 5EC ECONOMIST | ROSADO, WELMAR | 12/15/201: | 64.00 | 210.0000 | 13,440.00 | 64.00 | 13,440.00 |
| 5EC ECONOMIST | ROSADO, WELMAR | 12/31/201: | 22.00 | 210.0000 | 4,620.00 | 22.00 | 4,620.00 |
| 5EC ECONOMIST | ROSADO, WELMAR | | 86.00 | | $18,060.00 | 148.00 | $31,080.00 |
| | | | | | | | |
| 5EC ECONOMIST | | | 86.00 | | $18,060.00 | 148.00 | $31,080.00 |
| | | | | | | | |
| 5PM PROGRAM MANAGER | FORREST, EMILY | | 0.00 | 210.0000 | 0.00 | 610.00 | 128,100.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | 12/15/201: | 76.00 | 210.0000 | 15,960.00 | 76.00 | 15,960.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | 12/31/201: | 72.00 | 210.0000 | 15,120.00 | 72.00 | 15,120.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | | 148.00 | | $31,080.00 | 758.00 | $159,180.00 |
| | | | | | | | |
| 5PM PROGRAM MANAGER | | | 148.00 | | $31,080.00 | 758.00 | $159,180.00 |
| | | | | | | | |
| 5TA SR. TECHNICAL ADVISOR | JOSE G. PINEDA SALAZAR | | 0.00 | 330.0000 | 0.00 | 152.00 | 50,160.00 |
| | | | | | | | |
| 5TA SR. TECHNICAL ADVISOR | | | 0.00 | | $0.00 | 152.00 | $50,160.00 |
| | | | | | | | |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | | 0.00 | 330.0000 | 0.00 | 397.00 | 131,010.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | 12/15/201: | 40.00 | 330.0000 | 13,200.00 | 40.00 | 13,200.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | 12/31/201: | 20.00 | 330.0000 | 6,600.00 | 20.00 | 6,600.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | | 60.00 | | $19,800.00 | 457.00 | $150,810.00 |
| | | | | | | | |
| 5TL TEAM LEAD-RR | | | 60.00 | | $19,800.00 | 457.00 | $150,810.00 |
| | | | | | | | |
| TOTAL DIRECT HOURS | | | 370.00 | | $81,860.00 | 1,627.00 | $410,270.00 |

**DETAILED MONTHLY TIME AND EXPENSE RECORDS FOR JANUARY 2019**

**DevTech Systems, Inc. (Small Business)**
**Invoice Summary and Certification**
Puerto Rico - Microeconmic Support Activity for FAFAA
Invoice # 024-PRM5011 (Jan 31,  2019)

| Contract Line Item Numbers | | | Hourly Rate | Number of Hours Incurred | Current Amount | Cumulative Total |
|---|---|---|---|---|---|---|
| 001 | Labor | | | | | |
| | Description -Classification | Name | | | | |
| | Firm Fixed Price Portion | | | | | |
| | Total Firm Fixed Contract | | $0 | - | $0.00 | $83,333.00 |
| | LOE'S PORTION | | | | | |
| | Team Lead | Rafael Romeu, PhD | $330 | 52.0 | $17,160.00 | $167,970.00 |
| | Senior Technical Advisor | Jose G Pineda Salazar | $330 | 9.0 | $2,970.00 | $53,130.00 |
| | Legal Support | Marc Langston | $330 | 10.5 | $3,465.00 | $3,465.00 |
| | Court/Deposition rate | TBD | $470 | - | $0.00 | $0.00 |
| | Economist/Program Manager | Emily Forrest | $210 | 158.0 | $33,180.00 | $192,360.00 |
| | Economist | Welmar Rosado | $210 | 161.0 | $33,810.00 | $64,890.00 |
| | Data Analyst | Isabel Debrun | $170 | | $0.00 | $19,040.00 |
| | TOTAL LABOR | | | | $90,585.00 | $500,855.00 |
| | Income tax on Professional fee | 29.00% | | | $26,269.65 | $26,269.65 |
| 002 | Travel  Expenses | | | | $0.00 | $0.00 |
| | ODC | | | | $0.00 | $0.00 |
| | G&A | 16.73% | | | $0.00 | $0.00 |
| 003 | Other Direct Cost (ODC's) | | | | $0.00 | $0.00 |
| | GRAND TOTAL | | | | $116,854.65 | $610,457.65 |

**CERTIFICATION**

We certify under penalty of nullity that no public servant of the Puerto Rico Fiscal Agency & Financial Advisory Authority, will derive or obtain any benefit or profit of any kind from the contractual relationship which is the basis of this invoice. If such benefit or profit exists, the required waiver has been obtained prior to entering into the  Agreement. The only consideration to be recieved in exchange for the delivery of goods or for services provided is the agreed-upon price that has been negotiated with an authorized representative of the Puerto Rico Fiscal Agency & Financial Advisory Authority. The total amount shown on this invoice is true & correct. The services have been rendered, and no payment has been received.

Name:     **Rafael Romeu, Ph.D.**

Title:     **President & CEO**

Date:     **14-Feb-19**

# DEVTECH SYSTEMS, INC.

Billing Number:     024
Invoice Number:    024-PRM5011

Invoice Date:      02/12/2019

Bill To:
    Puerto Rico Fiscal Agency
    FINANCIAL ADVISORY AUTHOR
    PREINTERVENTION
    P.O. BOX 42001

Remit To:
    DEVTECH SYSTEM, INC.
    1700 N. MOORE STREET
    SUITE 1720
    ARLINGTON, VA 22209

Customer Number:     PRFA01

|  | Contract Value | Funded Value |
|---|---|---|
| Cost: | $1,000,000.00 | $1,000,000.00 |
| Fee: | $0.00 | $0.00 |
| Total: | $1,000,000.00 | $1,000,000.00 |
| Percent of Total Billed: | 58.42% | 58.42% |
| Cumulative Amount Billed: | $584,188.00 | |

Subcontractor Number:

Project Number:     PRM5011
Project Name:       PR-MACRO-FISCAL POLICY #5
Project POP:        08/01/2018  to  06/30/2019
Project Manager:    ROMEU, RAFAEL
Terms:              NET 30
Due Date:           03/14/2019
VAT/Tax ID Number:  52-1359315

Billing Period From: 01/01/2019
To: 01/31/2019

| | Current Hours | Rate | Current Amount | Cumulative Hours | Cumulative Amount |
|---|---|---|---|---|---|
| OTHER | 0.00 | | $0.00 | 0.00 | $83,333.00 |

| | Current Hours | Rate | Current Amount | Cumulative Hours | Cumulative Amount |
|---|---|---|---|---|---|
| 5DA DATA ANALYST | 0.00 | 170.0000 | $0.00 | 112.00 | $19,040.00 |
| 5EC ECONOMIST | 161.00 | 210.0000 | 33,810.00 | 309.00 | 64,890.00 |
| 5LS LEGAL SUPPORT | 10.50 | 330.0000 | 3,465.00 | 10.50 | 3,465.00 |
| 5PM PROGRAM MANAGER | 158.00 | 210.0000 | 33,180.00 | 916.00 | 192,360.00 |
| 5TA SR. TECHNICAL ADVISOR | 9.00 | 330.0000 | 2,970.00 | 161.00 | 53,130.00 |
| 5TL TEAM LEAD-RR | 52.00 | 330.0000 | 17,160.00 | 509.00 | 167,970.00 |
| TOTAL DIRECT HOURS | 390.50 | | $90,585.00 | 2,017.50 | $500,855.00 |
| INCOME TAX ON PROFESSIONAL FEE | 29.0000% | | $26,269.65 | | $26,269.65 |
| | | | $116,854.65 | | $610,457.65 |

Invoice Total

Current Incurred Hours:          390.50
Cumulative Incurred Hours:     2,017.50

# DEVTECH SYSTEMS, INC.

| Billing Number: | 024 | Project Number: | PRM5011 | | |
| Invoice Number: | 024-PRM5011 | Project Name: | PR-MACRO-FISCAL POLICY #5 | Invoice Date: | 02/12/2019 |

### Labor Supporting Schedule - T&M

Group Description:     TOTAL DIRECT HOURS

| Labor Cat  Desc | Empl/Vendor | T/S Date | Current Hours | Rate | Current Amount | Cumulative Hours | Cumulative Amount |
|---|---|---|---|---|---|---|---|
| 5DA DATA ANALYST | DEBRUN, ISABEL | | 0.00 | 170.0000 | $0.00 | 112.00 | $19,040.00 |
| 5DA DATA ANALYST | | | 0.00 | | $0.00 | 112.00 | $19,040.00 |
| 5EC ECONOMIST | ROSADO, WELMAR | | 0.00 | 210.0000 | 0.00 | 148.00 | 31,080.00 |
| 5EC ECONOMIST | ROSADO, WELMAR | 01/15/201 | 73.00 | 210.0000 | 15,330.00 | 73.00 | 15,330.00 |
| 5EC ECONOMIST | ROSADO, WELMAR | 01/31/201 | 88.00 | 210.0000 | 18,480.00 | 88.00 | 18,480.00 |
| 5EC ECONOMIST | ROSADO, WELMAR | | 161.00 | | $33,810.00 | 309.00 | $64,890.00 |
| 5EC ECONOMIST | | | 161.00 | | $33,810.00 | 309.00 | $64,890.00 |
| 5LS LEGAL SUPPORT | LANGSTON, MARC | 01/15/201 | 10.50 | 330.0000 | 3,465.00 | 10.50 | 3,465.00 |
| 5LS LEGAL SUPPORT | | | 10.50 | | $3,465.00 | 10.50 | $3,465.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | | 0.00 | 210.0000 | 0.00 | 758.00 | 159,180.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | 01/15/201 | 70.00 | 210.0000 | 14,700.00 | 70.00 | 14,700.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | 01/31/201 | 88.00 | 210.0000 | 18,480.00 | 88.00 | 18,480.00 |
| 5PM PROGRAM MANAGER | FORREST, EMILY | | 158.00 | | $33,180.00 | 916.00 | $192,360.00 |
| 5PM PROGRAM MANAGER | | | 158.00 | | $33,180.00 | 916.00 | $192,360.00 |
| 5TA SR. TECHNICAL ADVISOR | JOSE G. PINEDA SALAZAR | | 9.00 | 330.0000 | 2,970.00 | 161.00 | 53,130.00 |
| 5TA SR. TECHNICAL ADVISOR | | | 9.00 | | $2,970.00 | 161.00 | $53,130.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | | 0.00 | 330.0000 | 0.00 | 457.00 | 150,810.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | 01/15/201 | 20.00 | 330.0000 | 6,600.00 | 20.00 | 6,600.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | 01/31/201 | 32.00 | 330.0000 | 10,560.00 | 32.00 | 10,560.00 |
| 5TL TEAM LEAD-RR | ROMEU, RAFAEL | | 52.00 | | $17,160.00 | 509.00 | $167,970.00 |
| 5TL TEAM LEAD-RR | | | 52.00 | | $17,160.00 | 509.00 | $167,970.00 |
| TOTAL DIRECT HOURS | | | 390.50 | | $90,585.00 | 2,017.50 | $500,855.00 |