## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

---

**FIRST INTERIM FEE APPLICATION OF ESTRELLA, LLC,
LOCAL CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF
OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ( "COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ( "HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); Employees Retirement System of the Government of the Commonwealth of Puerto Rico ( "ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ( "PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).

The Commonwealth of Puerto Rico, *et al.*                    March 13, 2019

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 1600-01001

Invoice No. 501015

Re:     The Financial Oversight and Management Board for Puerto Rico,
        as representative of The Commonwealth of Puerto Rico, *et al.*
        Debtors under Title III
        <u>October 1, 2018 – January 31, 2019</u>

Professional services rendered by Estrella, LLC,
Local Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee.

| **Total Amount of Compensation for Professional Services** | **$ Amounts** |
| --- | --- |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $2,187.60 |
| | |
| Interim Compensation for Professional Services (90%) | $19,688.40 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $1,208.26 |
| | |
| **Total Requested Payment Less Holdback**[2] | **$20,896.66** |

[2] Estrella, LLC reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Estrella, LLC.  Estrella, LLC will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

00373964

## <u>FEE STATEMENT INDEX</u>

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Date (Invoice #501015)** |
| **Exhibit E** | **Time Entries for Each Professional Sorted by Task Code (Pre Bill)** |

00373964

### EXHIBIT A

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| Costs | 0.00 | $0.00 | $1,208.26 | $1,208.26 |
| Case Administration | 13.10 | $2,024.00 | $0.00 | $2,024.00 |
| Pleading Reviews | 56.00 | $15,520.00 | $0.00 | $15,520.00 |
| Fee/ Employment Applications | 3.70 | $814.00 | $0.00 | $814.00 |
| Other Contested Matters | 13.60 | $3,328.00 | $0.00 | $3,328.00 |
| Non-Working Travel | 2.00 | $190.00 | $0.00 | $190.00 |
| **TOTAL** | **88.4** | **$21,876.00** | **$1,208.26** | **$23,084.26** |

00373964

**EXHIBIT B**

**SERVICES RENDERED BY
ESTRELLA, LLC**

**COMMENCING OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

**TIME AND COMPENSATION BREAKDOWN**

| Partners | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Alberto G. Estrella | Partner; Admitted in 1994; Litigation | $280.00 | 16.40 | $4,452.00 |
| Kenneth C. Suria | Partner; Admitted in 1985; Litigation | $280.00 | 48.20 | $13,496.00 |
| Andrés J. Colberg | Partner; Admitted in 1999; Litigation | $260.00 | 1.00 | $260.00 |
| **TOTAL** | | | **65.6** | **$ 18,208.00** |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Paul J. Hammer | Associate; Admitted in 2006; Restructuring | $220.00 | 16.80 | $2,838.00 |
| Mayra C. Artiles | Associate; Admitted in 2015; Litigation | $160.00 | 4.00 | $640.00 |
| **TOTAL** | | | **20.80** | **$3,478.00** |

2

00373964

| Paralegals | Year(s) Admitted to Bar; Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Jean Rosado | N/A; Paralegal with over 15 years' experience; Litigation | $95.00 | 2.00 | $190.00 |
| **TOTAL** | | | **2.00** | **$   190.00** |
| **GRAND TOTAL** | | | **88.40** | **$21,876.00** |

3

00373964

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
ESTRELLA, LLC COMMENCING
OCTOBER 1, 2018 THROUGH JANUARY 31, 2019**

| Service | Cost |
|---|---|
| 1.    Photocopy (In-house) (50 pages × 10¢) | $5.00 |
| 2.    Research (On-line Actual Costs) – Westlaw | $0.00 |
| 3.    PACER | $0.00 |
| 4.    Telephone | $0.00 |
| 5.    Teleconferencing | $0.00 |
| 6.    Binding | $0.00 |
| 7.    Meals | $0.00 |
| 8.    Travel - Hotel | $0.00 |
| 9.    Travel - Train | $0.00 |
| 10.   Travel - Taxi | $0.00 |
| 11.   Postage | $3.26 |
| 12.   Court Fees | $1,200 |
| **TOTAL** | **$1,208.26** |

00373964

| Expense Distribution for Invoice 501011 | | |
|---|---|---|
| **Date** | **Amount** | **Narrative** |
| 01/04/2019 | 5.00 | Copy cost for letter to US District Judge forwarding copy of documents filed. |
| 01/04/2019 | 3.26 | Postage for letter to US District Judge forwarding copy of documents filed. |
| 01/09/2019 | 300.00 | Clerk U.S. District Court; Invoice # 160001001a; Court Fees. Pro Hac Vice Application - Justin S. Weddle. |
| 01/09/2019 | 300.00 | Clerk U.S. District Court; Invoice # 160001001b; Court Fees. Pro Hac Vice Application - Sunni P. Beville. |
| 01/09/2019 | 300.00 | Clerk U.S. District Court; Invoice # 160001001c; Court Fees. Pro Hac Vice Application - Stephen A. Best. |
| 01/09/2019 | 300.00 | Clerk U.S. District Court; Invoice # 160001001; Court Fees. Pro Hac Vice Application - Angela M. Papalaskaris. |

1208.26

**<u>EXHIBIT D</u>**

**Time Entries for Each Professional by Date (Invoice #501015)**



PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090

estrellallc.com

|  | Invoice # | 501015 |
|---|---|---|
|  | Invoice Date: | January 31, 2019 |
|  | Current Invoice Amount: | $23,084.26 |

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR  00919

General

## PROFESSIONAL SERVICES

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/02/2019 | PJH | **Case Administration**<br>Internal communications with other attorneys leading this engagement, Alberto Estrella and Ken Suria, regarding retention of firm as local counsel for Special Claims Committee, scope of engagement as discussed with Brown Rudnick, strategic determination of delegation of assignments and responsibilities to firm team members, and other related issues, so as to avoid duplication of services going forward in this engagement. | 3.90<br>-/hr | N/C |
| 01/03/2019 | PJH | **Case Administration**<br>Telephone conference with counsel for Prime Clerk, Jessica Berman, regarding methods and protocols in connection with notifications of pleadings and other documents to be filed. | 0.70<br>220.00/hr | 154.00 |
| | KCS | **Pleadings Reviews**<br>Receive and analyze PHV applications for Rosa Sierra, Benjamin Chew and Edward Weisfelner. Receive and review email from Carol Ennis with Brown Rudnick's notice of appearance. | 0.30<br>280.00/hr | 84.00 |
| | ACT | **Pleadings Reviews**<br>Receive and analyze several PHV Applications to be filed in the case, as well as discussions with attorney Kenneth C. Suria regarding conforming same to Local Rules and filing of the same. | 1.00<br>260.00/hr | 260.00 |
| | KCS | **Other Contested Matters (exclu**<br>Draft our notice of appearance. | 0.30<br>280.00/hr | 84.00 |
| 01/04/2019 | KCS | **Pleadings Reviews**<br>Receive and analyze order granting the three motions for admission PHV (Chew, Sierra and Weisfelner) | 0.10<br>280.00/hr | 28.00 |

| | KCS | Other Contested Matters (exclu<br>Finalize Notice of Appearance for Estrella, LLC and file the same with the Court. | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|
| | KCS | Other Contested Matters (exclu<br>Finalize PHV motion for Benjamin G. Chew and file the same with the Court. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Other Contested Matters (exclu<br>Finalize PHV motion for Rosa Sierra and file the same with the Court. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Other Contested Matters (exclu<br>Finalize PHV motion for Edward Weisfelner and file the same with the Court. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Other Contested Matters (exclu<br>Draft letter to Court and to US Trustee in compliance with CMO 4086 with copies of all of todays filings. | 0.60<br>280.00/hr | 168.00 |
| | KCS | Other Contested Matters (exclu<br>Email communication with Carol Ennis relative to the filing of the documents today.  Email to her copy of all notices of filing. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Other Contested Matters (exclu<br>Finalize Notice of Appearance for Brown Rudnick and file the same with the Court. | 0.30<br>280.00/hr | 84.00 |
| | JR | Non-Working Travel<br>Visit the Federal Court to file Application and Order for Admission Pro Hac Vice for Edward Wesfelner, Rosa Sierra and Benjamin G. Chew.  And to file Brown Rudick's Notice of Appearance and Request for Service of Papers. | 2.00<br>95.00/hr | 190.00 |
| 01/08/2019 | PJH | Case Administration<br>Telephone conference with counsel for Epiq, Brad Tuttle, regarding methods and protocols in connection with notifications of pleadings and other documents to be filed. | 0.80<br>220.00/hr | 176.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze MEMORANDUM ORDER DENYING [4444] Motion for Relief From Stay Under 362 [e]. filed by Frente Unido de Policias Organizados, Concilio Nacional de Policias. [DN4639] | 0.30<br>280.00/hr | 84.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Appearance and Request for Notice filed by ISABEL M FULLANA on behalf of FINCA MATILDE,INC. [DN 4638] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze order from court with proposed hearing dates and request to file objections.  Draft email to Claims Counsel with copy of the order. | 0.30<br>280.00/hr | 84.00 |

Firm Tax ID:  66-0554116

FOMB | General

Page No.:   3

|  | AGE | Other Contested Matters (exclu<br>Email exchange with team to schedule kick off call. | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|---|

| 01/09/2019 | KCS | Pleadings Reviews<br>Receive and analyze Second Urgent Consented Motion for Extension of Deadlines Regarding DN4443 - MOTION REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OF POST-PETITION LEASE PAYMENTS UNDER UNEXPIRED NON-RESIDENTIAL LEASE filed by ARCADIO BIGIO-ROMERO, [4565] Order Granting Motion (Attachments # (1) Exhibit A-Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [DN4648] | 0.30<br>280.00/hr | 84.00 |
|---|---|---|---|
|  | KCS | Pleadings Reviews<br>Receive and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF JANUARY 16, 2019 HEARING REGARDING (1) THE 9019 SETTLEMENT APPROVAL MOTION, (2) COFINA PLAN OF ADJUSTMENT CONFIRMATION MOTION, AND (3) DISPUTE REGARDING SECTION 19.5 OF PLAN. [DN4647] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Pleadings Reviews<br>Receive and analize Notice of Correspondence Received by the Court [DN4650]. | 0.40<br>280.00/hr | 112.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze  Notice Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. Relative to DN4363 Notice filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (92 PGS.) [DN4652] | 0.70<br>280.00/hr | 196.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze Notice of Filing of the Third Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation filed by COFINA, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico [DN5658] (193 pgs.) | 2.20<br>280.00/hr | 616.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze Urgent motion for Leave to File Memorandum of Law in Support of Puerto Rico Sales Tax Financing Corporations Third Amended Title III Plan of Adjustment in Excess Pages. filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), Financial Oversight and Management Board for Puerto Rico. [4663] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING [4660] Urgent motion for Leave to File Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment in Excess Pages [DN 4669] and ORDER GRANTING [4662] Urgent motion for Leave to File Memorandum of Law in Support of Puerto Rico Sales Tax Financing Corporations Third Amended Title III Plan of Adjustment in Excess Pages [DN 4667] and ORDER GRANTING [4661] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

FOMB | General

Page No.:   4

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | MOTION for Leave to File Spanish Language Document and Extension of Time to File a Certified Translation filed by COFINA Senior Bondholders' Coalition. Related document- [4665].  [DN 4668] |  |  |
|  | AGE | Other Contested Matters (exclu<br>Draft and process my appearance in the case on behalf of the FOMB, Special Claims Committee. | 0.50<br>280.00/hr | 140.00 |
| 01/10/2019 | AGE | Pleadings Reviews<br>Start analyze of draft Omnibus Objection of Certain GO Bond Obligations  (57 pages). | 2.00<br>280.00/hr | 560.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze notice of filing PHV Motion on behalf of Sunni Beville and forward notice to Carol Ennis. | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze notice of filing PHV Motion on behalf of Justin Weddle and forward notice to Carol Ennis. | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze notice of filing PHV Motion on behalf of Stephen Best and forward notice to Carol Ennis. | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze draft of Objection to Publlic Building Authoriy bondholder proofs of claim. (59 pages) | 2.50<br>280.00/hr | 700.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze notice of filing PHV Motion on behalf of Angela Papalskaris and forward notice to Carol Ennis. | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze PHV Motion on behalf of Justin Weddle for local rules compliance and file the same with the Clerk of the Court. | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze email from Carol Ennis with four PHV motions to be filed and respond. | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze PHV Motion on behalf of Sunni Beville, Stephen Best and Angela Papalaskaris for local rules compliance and file the same with the Clerk of the Court. | 0.50<br>280.00/hr | 140.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform The GMS Group, LLC attendance to the Hearing on January 16-17, 2019 Relative DN 4647 - Order filed by GMS Group, LLC.  [DN4696] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze Motion to allow Steve Y. Ma to appear pro hac vice filed by  The Financial Oversight and Management | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

Board for Puerto Rico, as Representative of the Commonwealth
of Puerto Rico, et al.  [DN4700]

| | KCS | Pleadings Reviews | 0.20 | 56.00 |
|---|---|---|---|---|
| | | Receive and analyze MOTION to inform Attendance and Request to be Heard at the January 16-17, 2019 Hearing Regarding DN4647 - Order filed by MORAIMA S RIOS ROBLES on behalf of Pandora Select Partners, L.P. [DN4705] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze MOTION to inform Financial Guaranty Insurance Company for Appearance at the January 16, 2019 Hearing Regarding (1) the 9019 Settlement Approval Motion, (2) COFINA Plan of Adjustment Confirmation Motion, and (3) Dispute Regarding Section 19.5 of Plan Relative to DN4647 Order filed by Financial Guaranty Insurance Company [DN4706] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and review Motion to allow Zachary W. Chalett, Joshua A. Esses and Lucy C. Wolf to appear pro hac vice filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN4701] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Urgent motion Extension of Time until January 15, 2019 at 12:00pm  AST to File Interrogatories Relative to DN4647 Order filed by GMS Group, LLC. [DN4676] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze ORDER SCHEDULING REPLIES TO THE JANUARY 9, 2019 SUBMISSIONS REGARDING THE 19.5 DISPUTE [DN4672] and ORDER DENYING REQUEST FOR LEAVE TO FILE REPLY TO JANUARY 9, 2019 FILINGS AND GRANTING REQUEST TO PARTICIPATE IN JANUARY 16, 2019 HEARING FROM NEW YORK COURTROOM. Relative to DN4673 MOTION.  [DN4686] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze MOTION to inform Regarding Attendance to the January 16, 2019  Hearing Regarding (1) The 9019 Settlement Approval Motion, (2) COFINA Plan of Adjustment Confirmation Motion, And (3) Dispute Regarding Section 19.5 of Plan Relative to [4647] Order filed by PROSOL UTIER. [DN4674] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform -Ambac Assurance Corporations Informative Motion Regarding the January 16-17, 2019 Hearing filed by AMBAC ASSURANCE CORPORATION . [DN4675] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform in Response to Order Regarding Procedures for Attendance, Participation and Observation of January 16, 2019  Hearing [Dkt. Entry Nos. 4647, 431] Relative to DN4647 Order filed by Service Employees International Union, United Auto Workers International Union [DN4684] | 280.00/hr | |

Firm Tax ID:   66-0554116

|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform of the COFINA Senior Bondholders' Coalition regarding January 16, 2019  Hearing concerning Confirmation of the COFINA Plan of Adjustment filed by on behalf of Aristea Horizons, L.P., et al.  [DN4687] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform REGARDING JANUARY 16, 2019, 19.5 DISPUTE HEARING filed by THE BANK OF NEW YORK MELLON [DN4680] | 280.00/hr | |
| | AGE | Other Contested Matters (exclu | 1.00 | 280.00 |
| | | Telephone conference with team at Brown Rudnick to discuss collaboration in handling of this case. | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 1.00 | 280.00 |
| | | Conference with client concerning strategy and expectations from us as local counsel. | 280.00/hr | |
| 01/11/2019 | AGE | Pleadings Reviews | 1.50 | 420.00 |
| | | Complete my analysis of the draft Omnibus Objection of Certain GO Bond Obligations (57 pages). | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING 4713 Motion to allow Yelizaveta Burton, 4714 Motion to allow Adam Goldberg and 4719 Motion to allow Jeffrey Bjork to appear pro hac vice filed by AUTONOMY CAPITAL (JERSEY) LP. [DN4726] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion to allow Angela Libby  to appear pro hac vice filed by Commonwealth Bondholders [DN4739] and Motion to allow Trevor Welch to appear pro hac vice filed by Pandora Select. [DN4738] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze MOTION to inform -Informative Motion Regarding Attendance at January 16, 2019  Hearing Regarding (1) the 9019 Settlement Approval Motion, (2) COFINA Plan of Adjustment Confirmation Motion, and (3) Dispute Regarding Section 19.5 of Plan Relative to DN4647 Order filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DN4734] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze MOTION to inform Participation in the January 16, 2019  COFINA Hearing Relative to 4647 Order filed by Official Committee of Retired Employees of Puerto Rico. [DN4735] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion to allow Stephanie N. Morrison to appear pro hac vice filed NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DN4737] | 280.00/hr | |

Firm Tax ID:  66-0554116

| KCS | Pleadings Reviews | | |
|---|---|---|---|
| | Receive and analyze ORDER GRANTING 4720 Notice of Withdrawal of 362 filed by Corporacion Marcaribe Investment. The 4493 Motion for Relief From Stay Under 362 [e] [DN47221] and ORDER APPROVING STIPULATION 4625 Notice of Presentment OF STIPULATION relative to DN4221 and Order Terminating Motion filed by COMMONWEALTH OF PUERTO RICO. Related document - 4012 Motion for Relief From Stay Under 362 [e]. filed by Luz Pizarro-Correa. [DN4712] | 0.20 280.00/hr | 56.00 |
| KCS | Pleadings Reviews | | |
| | Receive and analyze Motion to allow Yelizaveta Burton to appear pro hac vice [DN4713] and Motion to allow Adam Goldberg to appear pro hac vice filed by AUTONOMY CAPITAL (JERSEY) LP [DN4714] | 0.10 280.00/hr | 28.00 |
| KCS | Pleadings Reviews | | |
| | Receive and analyze ORDER GRANTING 4691 Motion to allow Matthew Brod to appear pro hac vice filed by AMBAC ASSURANCE CORPORATION. [DN4711] | 0.10 280.00/hr | 28.00 |
| KCS | Pleadings Reviews | | |
| | Receive and analyze ORDER relative to Motions to Inform filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.,  at DN 4678 and DN 4679. Jaresko and Brownstein declarations due by 1/12/2019 at 4:00 PM  (AST). [DN4707] | 0.20 280.00/hr | 56.00 |
| KCS | Pleadings Reviews | | |
| | Receive and analyze ORDER GRANTING 4700 Motion to allow Steve Y. Ma, 4701 Motion to allow Zachary W. Chalett, 4702 Motion to allow Joshua A. Esses and 4703 Motion to allow Lucy C. Wolf to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN4708] | 0.20 280.00/hr | 56.00 |
| KCS | Pleadings Reviews | | |
| | Receive and analyze MOTION to inform Regarding Procedures for Attendance, Participation and Observation of January 16-17, 2019 Hearing on Confirmation Plan of Adjustment of the Puerto Rico Sales Tax Financing Corporation filed by Mark Elliot, pro se. [DN4708] | 0.20 280.00/hr | 56.00 |
| KCS | Pleadings Reviews | | |
| | Receive and analyze Informative MOTION to inform January 16-17, 2019 Hearing Regarding DN4647 Order filed by Assured Guaranty Corp., et al. [DN4721] | 0.10 280.00/hr | 28.00 |
| KCS | Pleadings Reviews | | |
| | Receive and analyze ORDER SETTING DEADLINE TO FILE FORM OF PROPOSED ORDER, FINDINGS OF FACT AND CONCLUSIONS OF LAW. Related document: 4652 Notice Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation filed by COFINA, The Financial Oversight and Management Board for Puerto Rico, et al. FOMB's from of proposed order, findings of facts and conclusions of law due by 1/14/2019 at 3:00 PM  (AST). [DN4722] | 0.20 280.00/hr | 56.00 |

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze INFORMATIVE MOTION OF AUTONOMY CAPITAL (JERSEY) LP, ON BEHALF OF CERTAIN OF ITS AFFILIATED INVESTMENT FUNDS REGARDING JANUARY 16, 2019 HEARING (JERSEY) LP . [DN4717] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze ORDER REGARDING OMNIBUS HEARING SCHEDULED FOR JANUARY 30, 2019. Omnibus Hearing set for 1/30/2019 and 1/31/2019 at 09:30 AM  will be held in US Southern District of New York (VTC - USDC Puerto Rico) before Judge LAURA TAYLOR SWAIN. [DN4714] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze MOTION to Withdraw Urgent Motion for an Extension of Time Without Prejudice regarding 4476 Notice of Presentment of Bridge Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). relative to DN1875 Order, 2292 Order. [DN4718] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Informative Motion of Bettina M. Whyte, in her Capacity as COFINA Agent, Regarding Appearance at the January 16, 2019  Hearing Rgarding DN4647 Order filed by Bettina Whyte [DN4724] and MOTION to inform THE BANK OF NEW YORK MELLONS INFORMATIVE MOTION REGARDING JANUARY 16-17, 2019 HEARING filed by THE BANK OF NEW YORK MELLON. [DN4725] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze Informative Motions by Official Unsecured Creditors Committee In Its Statutory Capacity and As Commonwealth Agent Regarding January 16, 2019  Hearing Rlativr DN4647 Order at DN 4728, Informative Motion at DN 4730 and Informative Motion at DN 4727. | 280.00/hr | |
| 01/14/2019 | PJH | Case Administration | 3.30 | 726.00 |
| | | Examination of several orders entered in case by Fee Examiner in connection with best practices and protocols in fee application and invoice submittals, in addition to pertinent bankruptcy rules and local rules, in order to ensure timely and proper submittal of our firm's applications and invoices and to avoid duplication of services going forward in this engagement. | 220.00/hr | |
| | AGE | Pleadings Reviews | 1.60 | 448.00 |
| | | Analysis of procedural motions to be filed with the Omnibus Objections. Receive and review filed Debtor's Omnibus Objection to Claims.  Share with Brown Rudnick team. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Read and analyze Notice of Agenda of Matters Scheduled for the Hearing on January 16-17, 2019 at 9:30 A.M. AST. Regarding [4647] Order filed by Commonweath of Puerto Rico, The Financial Oversight and Management Board for Puerto Rico, as | 280.00/hr | |

Firm Tax ID:  66-0554116

Representative ofthe Commonwealth of Puerto Rico, et al. [4782]

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Read and analyze MOTION to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II)Concerning Confirmation of the COFINA Plan of Adjustment (Part II). Including exhibits  filed by (COFINA). [4781] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Read and analyze Motion to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II)Concerning Confirmation of the COFINA Plan of Adjustment (Part I) with exhibits filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) [4777]. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Read and analyze Amended Motion to inform Regarding the January 16-17, 2019 Hearing regarding [4675] Motion to Inform filed by AMBAC Assurance Corporation. [4771] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Read and analyze Motion to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II)Concerning Confirmation of the COFINA Plan of Adjustment (Part I) along with several exhibits filed by  Puerto Rico Sales Tax Financing Corporation ( COFINA). [4777] | 280.00/hr | |
| 01/15/2019 | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Read and analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplement to Consolidated Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment, along with exhibits filed by (COFINA) [4803] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Read and analyze Motion to inform Correspondences Received by the Court filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [4801] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.70 | 196.00 |
| | | Read and analyze Notice of Correspondence Received by the Court regarding: Eduardo Nin, Janice Hildago, Leigh Myers, Edwin, Jossana Lopez, Mirka Morales, Omayra Andujar,Rosana Rosario, Vivian Caylor, Alexavier Otero, Ana Maria Serrano | 280.00/hr | |

Firm Tax ID:   66-0554116

Reyes, Kathy Kearney, Mario Godoy, Adam Jacobs, Bonnie Greenberg, CynthiaRodriguez, Emanuel Pacheco Rivera, Felix Perez, Flandes Spartako, Grace Toapanta, Katia Garcia Crespo, Lee Ann Truesdell, Marcia Halpern, MariaIrizarry, Will Badger, William Garcia, Abel Gonzalez, Adalina Agosto, Amanda Castro, Marian Feinberg, Marisol Jimenez, Maritza Rivera, Richard Sigal,Lin Benitez, Marina Barsy, Oscar Marcelo Suarez, Vanessa Lombardi, Antonio Herron, Apolonia Gonzalez Rodriguez, Desiree Michelle Molina, KristiSanjurjo, Luis Carbia, Miriam Gonzalez, Norma Rodriguez, Oswald Inoa, Vilmarie Castillo, Yasmara Rios, Aida Lugo-Rivera, Ailed Morales, AlanaLopez, Alejandro Francisco, Andre Padovani, Anonymous, Anonymous, Carmen Gonzalez, Diane Casillas, Edward Maldonado, Elisabet Rodriguez,Elizabeth Echevarria, Francisco Ocasio, Gilberto Rodriguez, Glorimar Lopez, Hipolita Guerra, Joe Escobar, Julio Baez, Keila Caffey, Leonardo Vazquez,Lina Delgado, Olivier David Perrinjaquet Cruz, Pedro Robles, Rafael Ramos, Ramon Perez-Gatell, Ramon Torres, Robin Gail Garland Consobre, RosaRivera Alamo, Samantha Correa Flores, Wilfred Matias, Yexsaira Oritz, Astrid Flores Mercado, Chris Evangelista, Claudia Aponte, David Montanez,Gloria Rodriguez, Hugo Arenas Forteza, Luis Burgos, Luis Casillas, Sarah Delgado, Puerto Rico Transparency Network, Narielys Marquez Carrasquilloand Carina Marie Nieves. [4809]

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Read and analyze Notice of Submission of Amended Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation. Regarding [4813] Notice filed by (COFINA) filed by (COFINA) [4814] an the Notice Amended Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation. Regarding: [4588] Notice filed by (COFINA), [4590] Notice filed (COFINA) filed by (COFINA) [4813] . | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Read and analyze Urgent Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors for Expedited Consideration of Urgent Motion, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds Regarding: [4788]Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of UnsecuredCreditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedure filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order) filed by Official Committee of Unsecured Creditors [4789] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Read and analyze Affidavit Submitting Documents Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation filed by Puerto Rico Sales Tax Financing Corporation.  [4794] | 280.00/hr | |

Firm Tax ID:  66-0554116

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Motion to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Interrogatories as Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Confirmation of the COFINA Plan of Adjustment. Regarding: [4689] Order Granting Motion filed by Puerto Rico Sales Tax Financing Corporation. [4792]. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Affidavit Submitting Documents / Declaration of James R. Bliss In Support of Omnibus Objection of (I) Financial Oversight and Management Board,Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 andBankruptcy Rule 3007, to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Regarding [4784] Debtor's Omnibus Objection toClaims / Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committeeof Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 filed by Official Committee of Unsecured Creditors, including attachments filed by Official Committee of Unsecured Creditors [4785] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Debtor's Omnibus Objection to Claims / Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special ClaimsCommittee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed orAsserted By Holders of Certain Commonwealth General Obligation Bonds filed by Official Committee of Unsecured Creditors  [4784] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Motion to allow Michael F. Lotito to appear pro hac vice filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. [4783] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of UnsecuredCreditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Objection toClaims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds and Requesting Related Relief Regarding [4784] Debtor's Omnibus Objection to Claims / Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II)Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Ba filed by Official Committee of Unsecured Creditors Official Committee of Unsecured Creditors [4788] | | 280.00/hr | |

Firm Tax ID:  66-0554116

FOMB | General

| 01/16/2019 | AGE | Pleadings Reviews | 0.50 | N/C |
| | | Read and secure news articles related to Omnibus Motion. Forward to Sunni Beville. | -/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Read and analyze Notice of Filing of Revised Proposed Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation. Regarding [4067] filed by COMMONWEALTH OF PUERTO RICO filed by Commonwealth of Puerto Rico [4816] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Read and analyze Motion to inform / Status Report Pursuant to Order Granting Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Rule 2004, Authorizing Discovery of Title III Debtors, Other Than COFINA, Concerning Potential Avoidance Actions Regarding: [4484] Order Granting Motion filedby Official Committee of Unsecured Creditors [4818]. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Read and analyze Urgent Motion Third Urgent Consented Motion for Extension of Deadlines Regarding : [4651] Order Granting Motion  filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. [4824] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Read and analyze Notice of Filing of Revised Proposed (I) Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Tittle III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, and (II) Order and Judgement Confirming the Third Amended Tittle Plan Notice filing Regarding: [4722] Order Setting Due Date with exhibits filed by The Financial Oversight and Management Boardfor Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [4817] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Read and analyze Notice of Amended Agenda of Matters Scheduled fot the hearing on January 16-17 2019 at 9:30  Notice Notice Regarding [4782] Notice filed by Commonweath of Puerto Rico, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Commonweath of Puerto Rico [4820]. | 280.00/hr | |
| 01/17/2019 | PJH | Case Administration | 4.40 | 968.00 |
| | | Examination of prior invoice and fee application submittals of other counsel retained by the Fiscal Board, in addition to pertinent bankruptcy rules and local rules, to ensure timely and proper submittal of our firm's applications and invoices and to avoid of duplication of services going forward in this engagement. | 220.00/hr | |
| | AGE | Pleadings Reviews | 0.50 | 140.00 |
| | | Receive and analyze Minutes for 1/16 and 1/17 hearings. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |

Firm Tax ID:  66-0554116

FOMB | General

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receipt and analyze of Minute Entry for proceedings held before Judge Laura Taylor Swain. Further Confirmation Hearing of Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation and Hearing on Dispute Regarding Section 19.5 of the COFINA Plan held on 01/17/2019. Evidence received. Matters taken under advisement.  [DN 4835] | 280.00/hr |  |
| 01/18/2019 | KCS | Pleadings Reviews<br>Receipt and analyze of ORDER GRANTING [4824] THIRD URGENT CONSENTED MOTION FOR EXTENSION OF DEADLINES Regarding  [DN 4651]. [DN 4837] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receipt and analyze of Notice of Correspondence Received by the Court as to Emails from Adriana De Persia Colon, Arthur Samodovitz, Carlos Aja, ecetera.  [DN 4838] | 0.10<br>280.00/hr | 28.00 |
| 01/20/2019 | AGE | Pleadings Reviews<br>Receive and analyze emails related to Bond Objection - Extension of Deadline to Respond to Procedures Motion. | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze email from Douglas Buckey relative to extension of time to respond.  Receive and review Luc Despins response. | 0.20<br>280.00/hr | 56.00 |
| 01/21/2019 | KCS | Pleadings Reviews<br>Receive and analyze email from Sunni Beville relative to conference call on Wednesday, and enclosing informative motion to be filed today.  Review the informative motion. | 0.40<br>280.00/hr | 112.00 |
|  | KCS | Pleadings Reviews<br>Receipt and analyze of (I) Revised Proposed Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, and (II) Revised Order and Judgment Confirming the Third Amended Title III Plan, including 396 pages of supporting documents, as filed by The Financial Oversight and Management Board for Puerto Rico. [DN 4846] | 3.90<br>280.00/hr | 1,092.00 |
|  | KCS | Pleadings Reviews<br>Receipt and analyze of Informative Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors Regarding Consensual Extension of Deadlines With Respect to Their Urgent Motion, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
| | | Obligation Bonds and Requesting Related Relief.  [DN 4843] | | |
| | KCS | Pleadings Reviews<br>Receipt and analyze of Motion of The Bank of New York Mellon, as Trustee, for Entry of Order Regarding Compliance with Section 19.5 of the Plan.  [DN 4844] | 0.30<br>280.00/hr | 84.00 |
| | AGE | Other Contested Matters (exclu<br>Email from Sunny Beville regarding Informative Motion regarding Extension of Deadlines for Procedures Motion, and to schedule call this week.  Read the Informative Motion. | 0.60<br>280.00/hr | 168.00 |
| 01/22/2019 | AGE | Pleadings Reviews<br>Continue reading the Independent Investigator's Final Investigative Report. | 1.80<br>280.00/hr | 504.00 |
| | KCS | Other Contested Matters (exclu<br>Electronic communications with Carol Ennis and Sunni Beville setting conference call for tomorrow. | 0.30<br>280.00/hr | 84.00 |
| 01/23/2019 | KCS | Pleadings Reviews<br>Receive and analyze order of proceedings relative to the hearing to be held on 1/30/2019. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receipt and analyze of ORDER APPROVING STIPULATION FILED AT [DN 4840] FOR A PROTECTIVE ORDER OF AAFAF, AS REPRESENTATIVE OF GDB, REGARDING STIPULATION AND PROPOSED ORDER OF AAFAF, GDB, AND THE COMMITTEES REGARDING SHARING CERTAIN AUDITORS DOCUMENTS [DN 4867] and  ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES with date for Next Omnibus Hearings through June 2020 [4866] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receipt and analyze of MOTION SUBMITTING FEE EXAMINER'S SUPPLEMENTAL REPORT AND STATUS REPORT ON PRESUMPTIVE STANDARDS MOTION AND ON UNCONTESTED INTERIM FEE APPLICATIONS RECOMMENDED FOR COURT APPROVAL AT OR BEFORE THE OMNIBUS HEARING SCHEDULED FOR JANUARY 30, 2019 AT 9:30 A.M. (AST).  [DN 4868] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receipt and analyze ORDER APPROVING STIPULATION FILED AT [DN 4840] FOR A PROTECTIVE ORDER OF AAFAF, AS REPRESENTATIVE OF GDB, REGARDING STIPULATION AND PROPOSED ORDER OF AAFAF, GDB, AND THE COMMITTEES REGARDING SHARING CERTAIN AUDITORS DOCUMENTS [DN 4867] and ORDER DENYING Motion for Leave to File Amicus Brief regarding Supplemental Briefing on Commonwealth-COFINA Settlement and COFINA Plan of | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:   66-0554116

Adjustment filed at DN 4847.  [DN 4870]

| | | | | |
|---|---|---|---|---|
| | KCS | Pleadings Reviews<br>Receipt and analyze of ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF JANUARY 30-31, 2019, OMNIBUS HEARING. Omnibus Hearing reset for 01/30/2019  - 01/31/2019  10:00 AM (AST) in USDC-SDNY (VTC in PR) before Judge Laura Taylor Swain [DN 4863] and Receipt and review of ORDER as to Status Report Pursuant to Order as [DN 4818] tatus Report updating the Court on the progress of document productions and related negotiations due on or before February 22, 2019.  [DN 4862] | 0.10<br>280.00/hr | 28.00 |
| | AGE | Other Contested Matters (exclu<br>Participate in conference call with Brown Rudnick colleagues. Task corporate attorney N. Natal with researching various issues discussed during the call.   Task paralegal C. Bonilla with securing budget approval records from the Legislature. | 1.00<br>280.00/hr | 280.00 |
| | KCS | Other Contested Matters (exclu<br>Telephone call with client Sunni Beville and Angela Palaskaris concerning three issues of local law, and one budgetary concern for years 2011-2015. | 1.00<br>280.00/hr | 280.00 |
| 01/24/2019 | KCS | Pleadings Reviews<br>Receive and analyze MOTION Submitting Statement Concerning the Court's Authority to Determine and Declare the Validity of the New Bond Legislation relative to DN4860 Order filed by AMBAC ASSURANCE CORPORATION.  [DN4889] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze MOTION Supplemental Brief of Plan Support Parties in Support of Proposed Findings of Fact and Conclusions of Law and Order Confirming Third Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. relative to DN4860 Order with attached Kirpalani Declaration filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and COFINA.  [DN4890]  (124 pgs.) | 1.50<br>280.00/hr | 420.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Exhibit List for the Hearing held on 01/16/2019 and 01/17/2019. See DN4834 Minute Entry for proceedings, 4835 Minute Entry for proceedings (Attachment #1 Supplement).  [DN4884] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice Declaration of Susheel Kirpalani in Support of Supplemental Brief of Plan Support Parties in Support of Proposed Findings of Fact and Conclusions of Law and Order Confirming Third Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. Relative to DN4890 and DN4860 filed by COFINA.  [DN4892]  (124 pgs.) | 0.50<br>280.00/hr | 140.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze ORDER Related to DN4659, Response to Debtor's Objection to Claims (Number 20186) relative to DN4408, | 0.10<br>280.00/hr | 28.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | FOMB shall submit a certified translation of 4659 by 2/7/2019. [DN4886] |  |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Motion to allow David Fioccola [DN4879] and Grant Esposito to appear pro hac vice filed by PBA Funds [DN4880] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.20 | 56.00 |
|  |  | Receive and analyze Response to Debtor's Objection to Claims (Number 29560) relavtive to DN4410  filed by Miriam Sanchez Lebron.  [DN4878] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze MOTION to inform PROCEDURES FOR ATTENDANCE, PARTICIPATION, AND OBERVATION OF JANUARY 30-31, 2019 OMNIBUS HEARING filed by Brady C. Williamson.  [DN4891] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 1.30 | 364.00 |
|  |  | Receive and analyze Notice of Filing of Corrected Revised Proposed Order and Judgment Confirming the Third Amended Title III Plan. Relative to DN4846 Notice filed by COFINA (Attachments #1 Exhibit A and #2 Exhibit B) filed by COFINA. [DN4894] (147 pgs.) | 280.00/hr |  |
| 01/25/2019 | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER GRANTING DN4918 Urgent motion/Paul Hastings' Consented to Urgent Motion for Expedited Consideration of DN4917 Urgent Motion, Pursuant to PROMESA Sections 316 and 317, Bankruptcy Code Section 105(a), Paul Hastings' August 10, 2017 Retention Order, and June 6, 2018 filed by Paul Hastings LLP. Responses due by 1/28/2019 at 5:00 PM  (AST). Movant is authorized to reply during the January 30, 2019 hearing. Hearing on Motion set for 1/30/2019  10:00 AM (AST) in US Southern District of New York (VTC - USDC Puerto Rico) before Judge LAURA TAYLOR SWAIN [DN4932] and ORDER GRANTING DN4851 MOTION to Withdraw COFINA Proofs of Claim filed by QTCB Noteholder Group. [DN4902] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.30 | 84.00 |
|  |  | Receive and analyze MOTIONS to inform Participation in the January 30-31, 2019 Omnibus Hearing relative to DN4863 Order filed by Official Committee of Retired Employees of Puerto Rico [DN4905], filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [DN4904], MOTION to inform Appearance at January 30-31 2019 Omnibus Hearing filed by Financial Guaranty Insurance Company [DN4899], MOTION to inform -Ambac Assurance Corporations Informative Motion Regarding January 30-31, 2019 Omnibus Hearing Relative to DN4863 Order filed by AMBAC ASSURANCE CORPORATION. [DN4898]. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.20 | 56.00 |
|  |  | Receive and analyze RESPONSE and OBJECTION to Motion Relative to DN4788 and DN4789 Urgent motion of (I) Financial | 280.00/hr |  |

Oversight and Management Board, Acting Through Its Special
Claims Committee, and (II) Official Committee of Unsecured
Creditors, Under Bankruptcy Code Sections 105(a) and 502 and
Bankruptcy Rule 3007, Establishing Procedur filed by Official
Committee of Unsecured Creditors (Attachment #1 Exhibit
Envelope) filed by Peter C. Hein, pro se. [DN4913]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze Motions to Inform Participation at hearing of<br>1/30/2019 filed by THE BANK OF NEW YORK MELLON<br>[DN4907],  by PUERTO RICO AAA PORTFOLIO BOND FUND<br>INC, et al. [DN4906], by Aristea Horizons [4904], by<br>OPPENHEIMER FUNDS [4908], by PEAJE INVESTMENTS LLC<br>[4900] and Assured Guaranty Corp., et al. [DN4931] | 0.30<br>280.00/hr | 84.00 |
| KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform Omnibus Hearing filed<br>by Commonwealth Bondholder Group. [DN4903] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Objection of the Oppenheimer Funds to<br>Urgent Motion of Special Claims Committee. [DN 4924] | 0.30<br>280.00/hr | 84.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Joint Objection to the Motion of Special<br>Claims Committee to establish omnibus objection procedures. (29<br>pgs.) [DN 4923] | 0.50<br>280.00/hr | 140.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Motion to allow Paul Bradley ONeill to<br>appear pro hac vice filed by OPPENHEIMER FUND [DN4926] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Response to Debtor's Objection to Claims<br>(Number 7999) Relative tp DN4410 filed by Edilberto<br>Berrios-Perez and Ariadne Febles Gordian. [DN4922] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform DN4863 relative to<br>DN4863 Order filed by AUTONOMY CAPITAL (JERSEY) LP<br>[DN4928] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING DN4879 Motion to<br>allow Grant Esposito and DN4880 Motion to allow David Fioccola<br>to appear pro hac vice filed by PBA Funds. [DN4916] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Informative Motion of Official Committee of<br>Unsecured Creditors Regarding January 30-31, 2019 Omnibus<br>Hearing Relative to DN4863 Order filed by Official Committee of<br>Unsecured Creditors [DN4921] and MOTION to inform<br>Attendance, Participation and Observation of January 30-31<br>Omnibus Hearing Relative to DN4863 Order filed by Ad Hoc<br>Group of Constitutional Debt Holders . [DN4920] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform Submitting Translation of<br>Exhibit Y to the Peter Hein Declaration Relative to DN4606 | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:  66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Affidavit Submitting Documents filed by GMS Group, LLC (Attachment #1 Exhibit Translation of Exhibit Y to Peter Hein Declaration) filed by GMS Group, LLC. [DN4934] |  |  |
|  | KCS | Pleadings Reviews<br>Receive and review MOTIONS to inform Appearance at January 30, 2019 Omnibus Hearing filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DN4933],  by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [DN4937] and by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN4936] | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze Notice of Appearance and Request for Notice filed by AUTONOMY CAPITAL (JERSEY) LP [DN4929] and Notice of Appearance and Request for Notice filed by OPPENHEIMER FUNDS. [DN4915] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Other Contested Matters (exclu<br>Draft Informative Motion for Edward Weisfelner regaring topics he will address at January 30-31 hearing. File the same | 0.60<br>280.00/hr | 168.00 |
|  | KCS | Other Contested Matters (exclu<br>Email correspondence with Sunni Beville relative to informative motions being filed. | 0.40<br>280.00/hr | 112.00 |
| 01/28/2019 | AGE | Pleadings Reviews<br>Continue reading the Independent Investigator's Final Investigative Report. | 2.40<br>280.00/hr | 672.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze MOTION SECOND AMENDED PLAN SUPPLEMENT AND PLAN RELATED DOCUMENTS OF PUERTO RICO SALES TAX FINANCING CORPORATION filed by  COMMONWEALTH OF PUERTO RICO. [DN4953] (793 pgs.) | 3.70<br>280.00/hr | 1,036.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING [DN4948] Informative Motion Regarding Withdrawal of Paul Hastings' [DN4917] Urgent Motion, filed by Official Committee of Unsecured Creditors. WITHDRAWING [DN4917] Urgent motion / Paul Hastings Urgent Motion, Pursuant to PROMESA Sections 316 and 317, Bankruptcy Code Section 105(a), Paul Hastings' August 10, 2017 Retention Order, and June 6, 2018 Interim Compensation Order, to Compel Debtors to Comply With Jun filed by Paul Hastings LLP [DN4955] and ORDER GRANTING [DN4946] Motion to allow Bob Bruner to appear pro hac vice, [DN4947] Motion to allow Lawrence Bauer to appear pro hac vice filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, [DN4949] Motion to allow Peter Canzano to appear pro hac vice,  and [DN4950] Motion to allow Toby Gerber to appear pro hac vice all filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO. [DN4952] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze Motion to allow Toby Gerber to appear pro | 0.10<br>280.00/hr | 28.00 |

|     |     |     |     |     |
|-----|-----|-----|-----|-----|
|     |     | hac vice filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO [DN4950] and Motion to allow Laura Stafford to appear pro hac vice filed by COMMONWEALTH OF PUERTO RICO. [DN4959] |     |     |
|     | KCS | Pleadings Reviews<br>Receive and analyze Urgent Informative Motion regarding: Urgent Informative Motion of Luskin, Stern & Eisler LLP Regarding January 30-31, 2019 Omnibus Hearing. Relartive to DN4863 Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al [DN4960] | 0.10<br>280.00/hr | 28.00 |
|     | KCS | Pleadings Reviews<br>Receive and analyze Notice of Presentment OF SECOND AMENDED PLAN SUPPLEMENT AND PLAN RELATED DOCUMENTS BY PUERTO RICO SALES TAX FINANCING CORPORATION relative to DN4953 filed by COMMONWEALTH OF PUERTO RICO. [DN4956] (799 pgs.) | 3.80<br>280.00/hr | 1,064.00 |
|     | KCS | Pleadings Reviews<br>Receive and analyze Notice of Appearance and Request for Notice filed by Julio J Pagan-Perez on behalf of PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO. [DN4945] | 0.10<br>280.00/hr | 28.00 |
|     | KCS | Pleadings Reviews<br>Receive and analyze REPLY to Response to Motion / Reply of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors to Objections Filed to Motion Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Objection to Claims Relative to DN4788 Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedure filed by Official Committee of Unsecured Creditors filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DN4942] | 0.30<br>280.00/hr | 84.00 |
|     | KCS | Pleadings Reviews<br>Receive and analyze Motion to allow Peter Canzano [DN 4949], Bob Bruner [DN4946] and Lawrence Bauer [DN4947] to appear pro hac vice and filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO. [DN4949] | 0.10<br>280.00/hr | 28.00 |
|     | KCS | Pleadings Reviews<br>Receive and analyze Notice of Agenda filed by the Oversight Board. | 0.30<br>280.00/hr | 84.00 |
|     | KCS | Pleadings Reviews<br>Receive and analyze Motion to allow Matthew J. Morris to appear pro hac vice filed by COMMONWEALTH OF PUERTO RICO [DN4960] | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID: 66-0554116

FOMB | General

| 01/29/2019 | AGE | Pleadings Reviews | 0.90 | 252.00 |
| | | Continue reading the Independent Investigator's Final Investigative Report. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and analyze Notice of Filing of Revised Order, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, Establishing Initial Procedures With Respect to Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds and Granting Related Relief Relative to DN4788 Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedur filed by Official Committee of Unsecured Creditors (Attachments #1 Proposed Order - Clean #2 Proposed Order - Blackline) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DN4982] (38 pgs.) | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze MOTION Leave to File Brief as Amicus Curiae by Autonomous Municipality of San Juan (Attachments #1 Exhibit Proposed Amicus Brief and #2 Proposed Order) filed by Autonomous Municipality of San Juan. [DN4985] (23 pages) | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform Transfer of Claim (Attachments: # (1) Exhibit A - Transfer of Claim) filed by AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority [DN 4971] ($2.3B). | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority.[4969] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Order indicating expectations to conclude hearing on 1/30/2019 and that there will be no hearing on 1/31/2019. [4978] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and analyze ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY PURSUANT TO BANKRUPTCY CODE SECTION 365(d)(4). Related documents #1518, 4549 and 4858. Signed by Judge Laura Taylor Swain on 01/29/2019. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)  [DN4977] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING DN4959 Motion to allow Laura Stafford to appear pro hac vice and DN4960 Motion to allow Matthew J. Morris to appear pro hac vice  filed by COMMONWEALTH OF PUERTO RICO.   [DN4967] | 280.00/hr | |

Firm Tax ID:   66-0554116

| 01/30/2019 | KCS | Pleadings Reviews<br>Receive and analyze SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE THIRD COMPENSATION PERIODS FROM FEBRUARY 1 THROUGH MAY 31, 2018. Related documents: 2944, 3569 and 3831 [DN4998], and  ORDER APPROVING STIPULATION regarding DN4875 - Notice of Presentment OF STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM FILED BY MEMBERS OF THE COFINA SENIOR BONDHOLDERS COALITION IN RESPECT OF COFINA BONDS. [DN4996] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING DN4986 - Motion to allow Julissa Reynoso to appear pro hac vice filed by Autonomous Municipality of San Juan, DN4987 Motion to allow Marcelo Blackburn to appear pro hac vice filed by Autonomous Municipality of San Juan.[DN5003] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Response to Debtor's Objection to Claims (Number 20525) Relative to DN4416 Motion by  Puerto Rico Sales Tax Financing Corporation's Twelfth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by COFINA. [DN4988] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Filing of Revised Order, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, Establishing Initial Procedures With Respect to Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds and Granting Related Relief Regarding [4788] with attachments [DN 4982] | 0.50<br>280.00/hr | 140.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform Pursuant to Order Regarding Procedures for Attendance, Participation and Observation Relative to DN4863 Order. [DN4992] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Correspondence received (225 pages of emails, articles, letters, etc.). | 0.40<br>280.00/hr | 112.00 |
| | MA | Other Contested Matters (exclu<br>Conduct legal research on Puerto Rico securities law and limitations in applicable law for bond issuance. | 2.50<br>160.00/hr | 400.00 |
| 01/31/2019 | AGE | Pleadings Reviews | 0.30 | 84.00 |

Firm Tax ID:   66-0554116

|     |     | Receive and analyze Minutes from Jan 30 hearing. | 280.00/hr | |
| --- | --- | --- | --- | --- |
| AGE | Pleadings Reviews | | 1.20 | 336.00 |
| | Continue reading the Independent Investigator's Final Investigative Report. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING DN 4407 - MOTION Puerto Rico Sales Tax Financing Corporation's Third Omnibus Objection (Non-Substantive) to Subsequently Amended Claims. filed by (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DN 5014] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze USCA JUDGMENT as to DN 1182 - Notice of Appeal relative to Order at docket 1198. Essentially for the reasons summarized by the district court in its February 5, 2018 Order denying the plaintiff's request to proceed in forma pauperis, the orders on appeal are summarily affirmed for lack of a substantial question. See 1st Cir. R. 27.0(c). The motion to proceed in forma pauperis and the requests for an extension as to plaintiffFed. R. App. P. 24(a)(5) motion are denied as moot.  [DN 5013] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING DN 4409 MOTION Puerto Rico Sales Tax Financing Corporation's Fifth Omnibus Objection (Non-Substantive) to Claims Asserted Against the Incorrect Debtor. filed by  (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN 5015] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.70 | 196.00 |
| | Receive and analyze USCA OPINION dated 1/30/2019 as to DN3827 Notice of Appeal, DN3834 Notice of Appeal. [DN 5010] (55 pgs) | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING DN4405 - MOTION Puerto Rico Sales Tax Financing Corporation's First Omnibus Objection (Non-Substantive) to Subsequently Amended Claims [DN 5008], and ORDER GRANTING DN 4406 MOTION Puerto Rico Sales Tax Financing Corporation's Second Omnibus Objection (Non-Substantive) to Subsequently Amended Claims [DN 5012] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze USCA JUDGMENT as to DN3827 Notice of Appeal, DN3834 Notice of Appeal. The decisions of the district court are affirmed in part, reversed in part, and vacated in part, and the matter is remanded. [DN 5011] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze ORDER REGARDING SUBMISSION OF REVISED PROPOSED ORDER ESTABLISHING PROCEDURES WITH RESPECT TO OMNIBUS OBJECTION TO CLAIMS FILED OR ASSERTED BY HOLDERS OF CERTAIN COMMONWEALTH GENERAL OBLIGATION BONDS. Related | | 280.00/hr | |

Firm Tax ID:  66-0554116

document DN 4788 [DN 5022], and ORDER REGARDING REQUEST FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF HOLDERS OF GENERAL OBLIGATION BONDS. Related document DN4913. [DN 5023]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING DN4926 Motion to allow Paul Bradley ONeill to appear pro hac vice filed by OPPENHEIMER FUNDS [DN4940], ORDER GRANTING DN4919 Motion to allow Christopher Harris to appear pro hac vice filed by AMBAC ASSURANCE CORPORATION, AUTONOMY CAPITAL (JERSEY) LP [DN4939], and ORDER GRANTING [4406] MOTION Puerto Rico Sales Tax Financing Corporation's Second Omnibus Objection (Non-Substantive) to Subsequently Amended Claims. [DN 5008] | 0.20<br>280.00/hr | 56.00 | |
| PJH | Fee/Employment Applications<br>Draft First Monthly Fee Statement for Period of January 1, 2019 to January 31, 2019, including all supporting documents. | 3.70<br>220.00/hr | 814.00 | |
| MA | Other Contested Matters (exclu<br>Continue legal research on case law regarding Puerto Rico bond issuance and application of different state law in lieu of local securities law. | 1.50<br>160.00/hr | 240.00 | |

| | | |
|---|---|---|
| For professional services rendered | 88.40 | $21,876.00 |

**ADDITIONAL CHARGES**

| | | | Qty/Price | |
|---|---|---|---|---|
| 01/04/2019 | KCS | Copy cost for letter to US District Judge forwarding copy of documents filed. | 50.00 | 5.00 |
| | | | 0.10 | |
| 01/04/2019 | KCS | Postage for letter to US District Judge forwarding copy of documents filed. | 3.26 | 3.26 |
| | | | 1.00 | |
| 01/09/2019 | KCS | Clerk U.S. District Court; Invoice # 160001001a; Court Fees. Pro Hac Vice Application - Justin S. Weddle. | 300.00 | 300.00 |
| | | | 1.00 | |
| 01/09/2019 | KCS | Clerk U.S. District Court; Invoice # 160001001b; Court Fees. Pro Hac Vice Application - Sunni P. Beville. | 300.00 | 300.00 |
| | | | 1.00 | |
| 01/09/2019 | KCS | Clerk U.S. District Court; Invoice # 160001001c; Court Fees. Pro Hac Vice Application - Stephen A. Best. | 300.00 | 300.00 |
| | | | 1.00 | |
| 01/09/2019 | KCS | Clerk U.S. District Court; Invoice # 160001001; Court Fees. Pro Hac Vice Application - Angela M. Papalaskaris. | 300.00 | 300.00 |
| | | | 1.00 | |

| | | |
|---|---|---|
| Total costs | | $1,208.26 |
| **Total amount of fees and costs** | | $23,084.26 |
| TOTAL AMOUNT OF THIS INVOICE | | **$23,084.26** |

Timekeeper Summary

Firm Tax ID:   66-0554116

FOMB | General

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrés  Colberg | 1.00 | 260.00 | $260.00 |
| Alberto G. Estrella | 16.40 | 271.46 | $4,452.00 |
| Jean  Rosado | 2.00 | 95.00 | $190.00 |
| Kenneth C. Suria | 48.20 | 280.00 | $13,496.00 |
| Mayra  Artiles | 4.00 | 160.00 | $640.00 |
| Paul  J Hammer | 16.80 | 168.93 | $2,838.00 |

Firm Tax ID:  66-0554116

**<u>EXHIBIT E</u>**

**Time Entries for Each Professional Sorted by Task Code (501015)**



**ESTRELLA** LLC
ATTORNEYS & COUNSELORS

PO Box 9023596
San Juan, PR 00902
Tel 787.977.5050
Fax 787.977.5090
estrellallc.com

The Financial Oversight and Management Board of Puerto Rico
Acting through its Special Claims Committee
c/o Jaime A. El Koury, Esq.
PO Box 192018
San Juan, PR 00919

|  |  |
|---|---|
| Invoice # | 501015 |
| Invoice Date: | January 31, 2019 |
| Current Invoice Amount: | $23,084.26 |

General

## PROFESSIONAL SERVICES

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 01/02/2019 | PJH | Case Administration<br>Internal communications with other attorneys leading this engagement, Alberto Estrella and Ken Suria, regarding retention of firm as local counsel for Special Claims Committee, scope of engagement as discussed with Brown Rudnick, strategic determination of delegation of assignments and responsibilities to firm team members, and other related issues, so as to avoid duplication of services going forward in this engagement. | 3.90<br>-/hr | N/C |
| 01/03/2019 | PJH | Case Administration<br>Telephone conference with counsel for Prime Clerk, Jessica Berman, regarding methods and protocols in connection with notifications of pleadings and other documents to be filed. | 0.70<br>220.00/hr | 154.00 |
| 01/08/2019 | PJH | Case Administration<br>Telephone conference with counsel for Epiq, Brad Tuttle, regarding methods and protocols in connection with notifications of pleadings and other documents to be filed. | 0.80<br>220.00/hr | 176.00 |
| 01/14/2019 | PJH | Case Administration<br>Examination of several orders entered in case by Fee Examiner in connection with best practices and protocols in fee application and invoice submittals, in addition to pertinent bankruptcy rules and local rules, in order to ensure timely and proper submittal of our firm's applications and invoices and to avoid duplication of services going forward in this engagement. | 3.30<br>220.00/hr | 726.00 |
| 01/17/2019 | PJH | Case Administration<br>Examination of prior invoice and fee application submittals of other counsel retained by the Fiscal Board, in addition to pertinent bankruptcy rules and local rules, to ensure timely and proper submittal of our firm's applications and invoices and to avoid of duplication of services going forward in this engagement. | 4.40<br>220.00/hr | 968.00 |
| 01/03/2019 | KCS | Pleadings Reviews<br>Receive and analyze PHV applications for Rosa Sierra, Benjamin Chew and Edward Weisfelner. Receive and review email from Carol Ennis with Brown Rudnick's notice of appearance. | 0.30<br>280.00/hr | 84.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | ACT | Pleadings Reviews | 1.00 | 260.00 |
|  |  | Receive and analyze several PHV Applications to be filed in the case, as well as discussions with attorney Kenneth C. Suria regarding conforming same to Local Rules and filing of the same. | 260.00/hr |  |
| 01/04/2019 | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze order granting the three motions for admission PHV (Chew, Sierra and Weisfelner) | 280.00/hr |  |
| 01/08/2019 | KCS | Pleadings Reviews | 0.30 | 84.00 |
|  |  | Receive and analyze MEMORANDUM ORDER DENYING [4444] Motion for Relief From Stay Under 362 [e]. filed by Frente Unido de Policias Organizados, Concilio Nacional de Policias. [DN4639] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Notice of Appearance and Request for Notice filed by ISABEL M FULLANA on behalf of FINCA MATILDE,INC. [DN 4638] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.30 | 84.00 |
|  |  | Receive and analyze order from court with proposed hearing dates and request to file objections.  Draft email to Claims Counsel with copy of the order. | 280.00/hr |  |
| 01/09/2019 | KCS | Pleadings Reviews | 0.30 | 84.00 |
|  |  | Receive and analyze Second Urgent Consented Motion for Extension of Deadlines Regarding DN4443 - MOTION REQUEST FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM OF POST-PETITION LEASE PAYMENTS UNDER UNEXPIRED NON-RESIDENTIAL LEASE filed by ARCADIO BIGIO-ROMERO, [4565] Order Granting Motion (Attachments # (1) Exhibit A-Proposed Order) filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [DN4648] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.20 | 56.00 |
|  |  | Receive and analyze ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF JANUARY 16, 2019 HEARING REGARDING (1) THE 9019 SETTLEMENT APPROVAL MOTION, (2) COFINA PLAN OF ADJUSTMENT CONFIRMATION MOTION, AND (3) DISPUTE REGARDING SECTION 19.5 OF PLAN. [DN4647] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.40 | 112.00 |
|  |  | Receive and analize Notice of Correspondence Received by the Court [DN4650]. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.70 | 196.00 |
|  |  | Receive and analyze  Notice Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. Relative to DN4363 Notice filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) (92 PGS.) [DN4652] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 2.20 | 616.00 |
|  |  | Receive and analyze Notice of Filing of the Third Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation filed by COFINA, The Financial Oversight | 280.00/hr |  |

Firm Tax ID:66-0554116

| | | | | |
|---|---|---|---|---|
| | | and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico [DN5658] (193 pgs.) | | |
| | KCS | **Pleadings Reviews** Receive and analyze Urgent motion for Leave to File Memorandum of Law in Support of Puerto Rico Sales Tax Financing Corporations Third Amended Title III Plan of Adjustment in Excess Pages. filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), Financial Oversight and Management Board for Puerto Rico. [4663] | 0.10 280.00/hr | 28.00 |
| | KCS | **Pleadings Reviews** Receive and analyze ORDER GRANTING [4660] Urgent motion for Leave to File Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment in Excess Pages [DN 4669] and ORDER GRANTING [4662] Urgent motion for Leave to File Memorandum of Law in Support of Puerto Rico Sales Tax Financing Corporations Third Amended Title III Plan of Adjustment in Excess Pages [DN 4667] and ORDER GRANTING [4661] MOTION for Leave to File Spanish Language Document and Extension of Time to File a Certified Translation filed by COFINA Senior Bondholders' Coalition. Related document- [4665].  [DN 4668] | 0.10 280.00/hr | 28.00 |
| 01/10/2019 | AGE | **Pleadings Reviews** Start analyze of draft Omnibus Objection of Certain GO Bond Obligations  (57 pages). | 2.00 280.00/hr | 560.00 |
| | KCS | **Pleadings Reviews** Receive and analyze notice of filing PHV Motion on behalf of Sunni Beville and forward notice to Carol Ennis. | 0.10 280.00/hr | 28.00 |
| | KCS | **Pleadings Reviews** Receive and analyze notice of filing PHV Motion on behalf of Justin Weddle and forward notice to Carol Ennis. | 0.10 280.00/hr | 28.00 |
| | KCS | **Pleadings Reviews** Receive and analyze notice of filing PHV Motion on behalf of Stephen Best and forward notice to Carol Ennis. | 0.10 280.00/hr | 28.00 |
| | KCS | **Pleadings Reviews** Receive and analyze draft of Objection to Publlic Building Authoriy bondholder proofs of claim. (59 pages) | 2.50 280.00/hr | 700.00 |
| | KCS | **Pleadings Reviews** Receive and analyze notice of filing PHV Motion on behalf of Angela Papalskaris and forward notice to Carol Ennis. | 0.10 280.00/hr | 28.00 |
| | KCS | **Pleadings Reviews** Receive and analyze PHV Motion on behalf of Justin Weddle for local rules compliance and file the same with the Clerk of the Court. | 0.10 280.00/hr | 28.00 |
| | KCS | **Pleadings Reviews** Receive and analyze email from Carol Ennis with four PHV motions to be filed and respond. | 0.20 280.00/hr | 56.00 |

Firm Tax ID:66-0554116

FOMB | General                                                                                    Page No.:   4

| KCS | Pleadings Reviews<br>Receive and analyze PHV Motion on behalf of Sunni Beville, Stephen Best and Angela Papalaskaris for local rules compliance and file the same with the Clerk of the Court. | 0.50<br>280.00/hr | 140.00 |
|---|---|---|---|
| KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform The GMS Group, LLC attendance to the Hearing on January 16-17, 2019 Relative DN 4647 - Order filed by GMS Group, LLC.  [DN4696] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Motion to allow Steve Y. Ma to appear pro hac vice filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.  [DN4700] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform Attendance and Request to be Heard at the January 16-17, 2019 Hearing Regarding DN4647 - Order filed by MORAIMA S RIOS ROBLES on behalf of Pandora Select Partners, L.P. [DN4705] | 0.20<br>280.00/hr | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform Financial Guaranty Insurance Company for Appearance at the January 16, 2019 Hearing Regarding (1) the 9019 Settlement Approval Motion, (2) COFINA Plan of Adjustment Confirmation Motion, and (3) Dispute Regarding Section 19.5 of Plan Relative to DN4647 Order filed by Financial Guaranty Insurance Company [DN4706] | 0.20<br>280.00/hr | 56.00 |
| KCS | Pleadings Reviews<br>Receive and review Motion to allow Zachary W. Chalett, Joshua A. Esses and Lucy C. Wolf to appear pro hac vice filed by  The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN4701] | 0.20<br>280.00/hr | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze Urgent motion Extension of Time until January 15, 2019 at 12:00pm  AST to File Interrogatories Relative to DN4647 Order filed by GMS Group, LLC. [DN4676] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze ORDER SCHEDULING REPLIES TO THE JANUARY 9, 2019 SUBMISSIONS REGARDING THE 19.5 DISPUTE [DN4672] and ORDER DENYING REQUEST FOR LEAVE TO FILE REPLY TO JANUARY 9, 2019 FILINGS AND GRANTING REQUEST TO PARTICIPATE IN JANUARY 16, 2019 HEARING FROM NEW YORK COURTROOM. Relative to DN4673 MOTION.  [DN4686] | 0.20<br>280.00/hr | 56.00 |
| KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform Regarding Attendance to the January 16, 2019  Hearing Regarding (1) The 9019 Settlement Approval Motion, (2) COFINA Plan of Adjustment Confirmation Motion, And (3) Dispute Regarding Section 19.5 of | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:66-0554116

Plan Relative to [4647] Order filed by PROSOL UTIER. [DN4674]

| | KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform -Ambac Assurance Corporations Informative Motion Regarding the January 16-17, 2019 Hearing filed by AMBAC ASSURANCE CORPORATION . [DN4675] | 0.10<br>280.00/hr | 28.00 |
|---|---|---|---|---|
| | KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform in Response to Order Regarding Procedures for Attendance, Participation and Observation of January 16, 2019 Hearing [Dkt. Entry Nos. 4647, 431] Relative to DN4647 Order filed by Service Employees International Union, United Auto Workers International Union [DN4684] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform of the COFINA Senior Bondholders' Coalition regarding January 16, 2019 Hearing concerning Confirmation of the COFINA Plan of Adjustment filed by on behalf of Aristea Horizons, L.P., et al. [DN4687] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform REGARDING JANUARY 16, 2019, 19.5 DISPUTE HEARING filed by THE BANK OF NEW YORK MELLON [DN4680] | 0.10<br>280.00/hr | 28.00 |
| 01/11/2019 | AGE | Pleadings Reviews<br>Complete my analysis of the draft Omnibus Objection of Certain GO Bond Obligations (57 pages). | 1.50<br>280.00/hr | 420.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING 4713 Motion to allow Yelizaveta Burton, 4714 Motion to allow Adam Goldberg and 4719 Motion to allow Jeffrey Bjork to appear pro hac vice filed by AUTONOMY CAPITAL (JERSEY) LP. [DN4726] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Motion to allow Angela Libby to appear pro hac vice filed by Commonwealth Bondholders [DN4739] and Motion to allow Trevor Welch to appear pro hac vice filed by Pandora Select. [DN4738] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform -Informative Motion Regarding Attendance at January 16, 2019 Hearing Regarding (1) the 9019 Settlement Approval Motion, (2) COFINA Plan of Adjustment Confirmation Motion, and (3) Dispute Regarding Section 19.5 of Plan Relative to DN4647 Order filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY. [DN4734] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform Participation in the January 16, 2019 COFINA Hearing Relative to 4647 Order filed by Official Committee of Retired Employees of Puerto Rico. [DN4735] | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:66-0554116

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion to allow Stephanie N. Morrison to appear pro hac vice filed NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DN4737] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze ORDER GRANTING 4720 Notice of Withdrawal of 362 filed by Corporacion Marcaribe Investment. The 4493 Motion for Relief From Stay Under 362 [e] [DN47221] and ORDER APPROVING STIPULATION 4625 Notice of Presentment OF STIPULATION relative to DN4221 and Order Terminating Motion filed by COMMONWEALTH OF PUERTO RICO. Related document - 4012 Motion for Relief From Stay Under 362 [e]. filed by Luz Pizarro-Correa. [DN4712] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion to allow Yelizaveta Burton to appear pro hac vice [DN4713] and Motion to allow Adam Goldberg to appear pro hac vice filed by AUTONOMY CAPITAL (JERSEY) LP [DN4714] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING 4691 Motion to allow Matthew Brod to appear pro hac vice filed by AMBAC ASSURANCE CORPORATION. [DN4711] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze ORDER relative to Motions to Inform filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA), The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al.,  at DN 4678 and DN 4679. Jaresko and Brownstein declarations due by 1/12/2019 at 4:00 PM  (AST). [DN4707] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze ORDER GRANTING 4700 Motion to allow Steve Y. Ma, 4701 Motion to allow Zachary W. Chalett, 4702 Motion to allow Joshua A. Esses and 4703 Motion to allow Lucy C. Wolf to appear pro hac vice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN4708] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze MOTION to inform Regarding Procedures for Attendance, Participation and Observation of January 16-17, 2019 Hearing on Confirmation Plan of Adjustment of the Puerto Rico Sales Tax Financing Corporation filed by Mark Elliot, pro se. [DN4708] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Informative MOTION to inform January 16-17, 2019 Hearing Regarding DN4647 Order filed by Assured Guaranty Corp., et al. [DN4721] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze ORDER SETTING DEADLINE TO FILE | 280.00/hr | |

Firm Tax ID:66-0554116

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | FORM OF PROPOSED ORDER, FINDINGS OF FACT AND CONCLUSIONS OF LAW. Related document: 4652 Notice Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation filed by COFINA, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. FOMB's from of proposed order, findings of facts and conclusions of law due by 1/14/2019 at 3:00 PM  (AST). [DN4722] |  |  |
|  | KCS | Pleadings Reviews<br>Receive and analyze INFORMATIVE MOTION OF AUTONOMY CAPITAL (JERSEY) LP, ON BEHALF OF CERTAIN OF ITS AFFILIATED INVESTMENT FUNDS REGARDING JANUARY 16, 2019 HEARING (JERSEY) LP . [DN4717] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze ORDER REGARDING OMNIBUS HEARING SCHEDULED FOR JANUARY 30, 2019. Omnibus Hearing set for 1/30/2019 and 1/31/2019 at 09:30 AM  will be held in US Southern District of New York (VTC - USDC Puerto Rico) before Judge LAURA TAYLOR SWAIN. [DN4714] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze MOTION to Withdraw Urgent Motion for an Extension of Time Without Prejudice regarding 4476 Notice of Presentment of Bridge Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). relative to DN1875 Order, 2292 Order. [DN4718] | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze Informative Motion of Bettina M. Whyte, in her Capacity as COFINA Agent, Regarding Appearance at the January 16, 2019  Hearing Rgarding DN4647 Order filed by Bettina Whyte [DN4724] and MOTION to inform THE BANK OF NEW YORK MELLONS INFORMATIVE MOTION REGARDING JANUARY 16-17, 2019 HEARING filed by THE BANK OF NEW YORK MELLON. [DN4725] | 0.30<br>280.00/hr | 84.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze Informative Motions by Official Unsecured Creditors Committee In Its Statutory Capacity and As Commonwealth Agent Regarding January 16, 2019  Hearing Rlativr DN4647 Order at DN 4728, Informative Motion at DN 4730 and Informative Motion at DN 4727. | 0.20<br>280.00/hr | 56.00 |
| 01/14/2019 | AGE | Pleadings Reviews<br>Analysis of procedural motions to be filed with the Omnibus Objections. Receive and review filed Debtor's Omnibus Objection to Claims.  Share with Brown Rudnick team. | 1.60<br>280.00/hr | 448.00 |
|  | KCS | Pleadings Reviews<br>Read and analyze Notice of Agenda of Matters Scheduled for the Hearing on January 16-17, 2019 at 9:30 A.M. AST. Regarding [4647] Order filed by Commonweath of Puerto Rico, The Financial Oversight and Management Board for Puerto Rico, as Representative ofthe Commonwealth of Puerto Rico, et al. [4782] | 0.10<br>280.00/hr | 28.00 |

| | | | |
|---|---|---|---|
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Read and analyze MOTION to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II)Concerning Confirmation of the COFINA Plan of Adjustment (Part II). Including exhibits  filed by (COFINA). [4781] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Read and analyze Motion to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II)Concerning Confirmation of the COFINA Plan of Adjustment (Part I) with exhibits filed by PUERTO RICO SALES TAX FINANCING CORPORATION (COFINA) [4777]. | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Read and analyze Amended Motion to inform Regarding the January 16-17, 2019 Hearing regarding [4675] Motion to Inform filed by AMBAC Assurance Corporation. [4771] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.20 | 56.00 |
| | Read and analyze Motion to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II)Concerning Confirmation of the COFINA Plan of Adjustment (Part I) along with several exhibits filed by  Puerto Rico Sales Tax Financing Corporation ( COFINA). [4777] | 280.00/hr | |
| 01/15/2019 | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Read and analyze Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplement to Consolidated Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment, along with exhibits filed by (COFINA) [4803] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.10 | 28.00 |
| | Read and analyze Motion to inform Correspondences Received by the Court filed The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [4801] | 280.00/hr | |
| KCS | Pleadings Reviews | 0.70 | 196.00 |
| | Read and analyze Notice of Correspondence Received by the Court regarding: Eduardo Nin, Janice Hildago, Leigh Myers, Edwin, Jossana Lopez, Mirka Morales, Omayra Andujar,Rosana Rosario, Vivian Caylor, Alexavier Otero, Ana Maria Serrano Reyes, Kathy Kearney, Mario Godoy, Adam Jacobs, Bonnie Greenberg, CynthiaRodriguez, Emanuel Pacheco Rivera, Felix | 280.00/hr | |

Firm Tax ID:66-0554116

Perez, Flandes Spartako, Grace Toapanta, Katia Garcia Crespo,
Lee Ann Truesdell, Marcia Halpern, MariaIrizarry, Will Badger,
William Garcia, Abel Gonzalez, Adalina Agosto, Amanda Castro,
Marian Feinberg, Marisol Jimenez, Maritza Rivera, Richard
Sigal,Lin Benitez, Marina Barsy, Oscar Marcelo Suarez, Vanessa
Lombardi, Antonio Herron, Apolonia Gonzalez Rodriguez,
Desiree Michelle Molina, KristiSanjurjo, Luis Carbia, Miriam
Gonzalez, Norma Rodriguez, Oswald Inoa, Vilmarie Castillo,
Yasmara Rios, Aida Lugo-Rivera, Ailed Morales, AlanaLopez,
Alejandro Francisco, Andre Padovani, Anonymous, Anonymous,
Carmen Gonzalez, Diane Casillas, Edward Maldonado, Elisabet
Rodriguez,Elizabeth Echevarria, Francisco Ocasio, Gilberto
Rodriguez, Glorimar Lopez, Hipolita Guerra, Joe Escobar, Julio
Baez, Keila Caffey, Leonardo Vazquez,Lina Delgado, Olivier
David Perrinjaquet Cruz, Pedro Robles, Rafael Ramos, Ramon
Perez-Gatell, Ramon Torres, Robin Gail Garland Consobre,
RosaRivera Alamo, Samantha Correa Flores, Wilfred Matias,
Yexsaira Oritz, Astrid Flores Mercado, Chris Evangelista, Claudia
Aponte, David Montanez,Gloria Rodriguez, Hugo Arenas Forteza,
Luis Burgos, Luis Casillas, Sarah Delgado, Puerto Rico
Transparency Network, Narielys Marquez Carrasquilloand Carina
Marie Nieves. [4809]

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Notice of Submission of Amended Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation. Regarding [4813] Notice filed by (COFINA) filed by (COFINA) [4814] an the Notice Amended Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation. Regarding: [4588] Notice filed by (COFINA), [4590] Notice filed (COFINA) filed by (COFINA) [4813] . | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Urgent Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors for Expedited Consideration of Urgent Motion, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds Regarding: [4788]Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of UnsecuredCreditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedure filed by Official Committee of Unsecured Creditors (Attachments: # (1) Proposed Order) filed by Official Committee of Unsecured Creditors [4789] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Affidavit Submitting Documents Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation filed by Puerto Rico Sales Tax Financing Corporation.  [4794] | | 280.00/hr | |

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Motion to inform Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Interrogatories as Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Confirmation of the COFINA Plan of Adjustment. Regarding: [4689] Order Granting Motion filed by Puerto Rico Sales Tax Financing Corporation. [4792]. | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Affidavit Submitting Documents / Declaration of James R. Bliss In Support of Omnibus Objection of (I) Financial Oversight and Management Board,Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 andBankruptcy Rule 3007, to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Regarding [4784] Debtor's Omnibus Objection toClaims / Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Committeeof Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 filed by Official Committee of Unsecured Creditors, including attachments filed by Official Committee of Unsecured Creditors [4785] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Debtor's Omnibus Objection to Claims / Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special ClaimsCommittee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed orAsserted By Holders of Certain Commonwealth General Obligation Bonds filed by Official Committee of Unsecured Creditors  [4784] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Motion to allow Michael F. Lotito to appear pro hac vice filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. [4783] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Read and analyze Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of UnsecuredCreditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Objection toClaims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds and Requesting Related Relief Regarding [4784] Debtor's Omnibus Objection to Claims / Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II)Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Ba filed by Official Committee of Unsecured Creditors Official Committee of Unsecured Creditors [4788] | | 280.00/hr | |

Firm Tax ID:66-0554116

FOMB | General

| Date | Initials | Description | Rate | Amount |
|---|---|---|---|---|
| 01/16/2019 | AGE | Pleadings Reviews<br>Read and secure news articles related to Omnibus Motion. Forward to Sunni Beville. | 0.50<br>-/hr | N/C |
| | KCS | Pleadings Reviews<br>Read and analyze Notice of Filing of Revised Proposed Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation. Regarding [4067] filed by COMMONWEALTH OF PUERTO RICO filed by Commonwealth of Puerto Rico [4816] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Read and analyze Motion to inform / Status Report Pursuant to Order Granting Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Rule 2004, Authorizing Discovery of Title III Debtors, Other Than COFINA, Concerning Potential Avoidance Actions Regarding: [4484] Order Granting Motion filedby Official Committee of Unsecured Creditors [4818]. | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Read and analyze Urgent Motion Third Urgent Consented Motion for Extension of Deadlines Regarding : [4651] Order Granting Motion filed by Puerto Rico Fiscal Agency and Financial Advisory Authority. [4824] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Read and analyze Notice of Filing of Revised Proposed (I) Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Tittle III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, and (II) Order and Judgement Confirming the Third Amended Tittle Plan Notice filing Regarding: [4722] Order Setting Due Date with exhibits filed by The Financial Oversight and Management Boardfor Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [4817] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Read and analyze Notice of Amended Agenda of Matters Scheduled fot the hearing on January 16-17 2019 at 9:30  Notice Notice Regarding [4782] Notice filed by Commonweath of Puerto Rico, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by Commonweath of Puerto Rico [4820]. | 0.10<br>280.00/hr | 28.00 |
| 01/17/2019 | AGE | Pleadings Reviews<br>Receive and analyze Minutes for 1/16 and 1/17 hearings. | 0.50<br>280.00/hr | 140.00 |
| | KCS | Pleadings Reviews<br>Receipt and analyze Minute Entry for proceedings held before Judge Laura Taylor Swain. Further Confirmation Hearing of Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation and Hearing on Dispute Regarding Section 19.5 of the COFINA Plan held on 01/17/2019. Evidence received. Matters taken under advisement.  [DN 4835] | 0.10<br>280.00/hr | 28.00 |
| 01/18/2019 | KCS | Pleadings Reviews<br>Receipt and analyze of ORDER GRANTING [4824] THIRD URGENT CONSENTED MOTION FOR EXTENSION OF | 0.10<br>280.00/hr | 28.00 |

Firm Tax ID:66-0554116

DEADLINES Regarding  [DN 4651]. [DN 4837]

| | | | | |
|---|---|---|---|---|
| | KCS | Pleadings Reviews<br>Receipt and analyze of Notice of Correspondence Received by the Court as to Emails from Adriana De Persia Colon, Arthur Samodovitz, Carlos Aja, ecetera.  [DN 4838] | 0.10<br>280.00/hr | 28.00 |
| 01/20/2019 | AGE | Pleadings Reviews<br>Receive and analyze emails related to Bond Objection - Extension of Deadline to Respond to Procedures Motion. | 0.30<br>280.00/hr | 84.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze email from Douglas Buckey relative to extension of time to respond.  Receive and review Luc Despins response. | 0.20<br>280.00/hr | 56.00 |
| 01/21/2019 | KCS | Pleadings Reviews<br>Receive and analyze email from Sunni Beville relative to conference call on Wednesday, and enclosing informative motion to be filed today.  Review the informative motion. | 0.40<br>280.00/hr | 112.00 |
| | KCS | Pleadings Reviews<br>Receipt and analyze of (I) Revised Proposed Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, and (II) Revised Order and Judgment Confirming the Third Amended Title III Plan, including 396 pages of supporting documents, as filed by The Financial Oversight and Management Board for Puerto Rico. [DN 4846] | 3.90<br>280.00/hr | 1,092.00 |
| | KCS | Pleadings Reviews<br>Receipt and analyze of Informative Motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors Regarding Consensual Extension of Deadlines With Respect to Their Urgent Motion, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds and Requesting Related Relief.  [DN 4843] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receipt and analyze of Motion of The Bank of New York Mellon, as Trustee, for Entry of Order Regarding Compliance with Section 19.5 of the Plan.  [DN 4844] | 0.30<br>280.00/hr | 84.00 |
| 01/22/2019 | AGE | Pleadings Reviews<br>Continue reading the Independent Investigator's Final Investigative Report. | 1.80<br>280.00/hr | 504.00 |
| 01/23/2019 | KCS | Pleadings Reviews<br>Receive and analyze order of proceedings relative to the hearing to be held on 1/30/2019. | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receipt and analyze of ORDER APPROVING STIPULATION FILED AT [DN 4840] FOR A PROTECTIVE ORDER OF AAFAF, | 0.10<br>280.00/hr | 28.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | AS REPRESENTATIVE OF GDB, REGARDING STIPULATION AND PROPOSED ORDER OF AAFAF, GDB, AND THE COMMITTEES REGARDING SHARING CERTAIN AUDITORS DOCUMENTS [DN 4867] and  ORDER FURTHER AMENDING CASE MANAGEMENT PROCEDURES with date for Next Omnibus Hearings through June 2020 [4866] |  |  |
|  | KCS | Pleadings Reviews | 0.20 | 56.00 |
|  |  | Receipt and analyze of MOTION SUBMITTING FEE EXAMINER'S SUPPLEMENTAL REPORT AND STATUS REPORT ON PRESUMPTIVE STANDARDS MOTION AND ON UNCONTESTED INTERIM FEE APPLICATIONS RECOMMENDED FOR COURT APPROVAL AT OR BEFORE THE OMNIBUS HEARING SCHEDULED FOR JANUARY 30, 2019 AT 9:30 A.M. (AST).  [DN 4868] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receipt and analyze ORDER APPROVING STIPULATION FILED AT [DN 4840] FOR A PROTECTIVE ORDER OF AAFAF, AS REPRESENTATIVE OF GDB, REGARDING STIPULATION AND PROPOSED ORDER OF AAFAF, GDB, AND THE COMMITTEES REGARDING SHARING CERTAIN AUDITORS DOCUMENTS [DN 4867] and ORDER DENYING Motion for Leave to File Amicus Brief regarding Supplemental Briefing on Commonwealth-COFINA Settlement and COFINA Plan of Adjustment filed at DN 4847.  [DN 4870] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receipt and analyze of ORDER REGARDING PROCEDURES FOR ATTENDANCE, PARTICIPATION AND OBSERVATION OF JANUARY 30-31, 2019, OMNIBUS HEARING. Omnibus Hearing reset for 01/30/2019  - 01/31/2019  10:00 AM (AST) in USDC-SDNY (VTC in PR) before Judge Laura Taylor Swain [DN 4863] and Receipt and review of ORDER as to Status Report Pursuant to Order as [DN 4818] tatus Report updating the Court on the progress of document productions and related negotiations due on or before February 22, 2019.  [DN 4862] | 280.00/hr |  |
| 01/24/2019 | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze MOTION Submitting Statement Concerning the Court's Authority to Determine and Declare the Validity of the New Bond Legislation relative to DN4860 Order filed by AMBAC ASSURANCE CORPORATION.  [DN4889] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 1.50 | 420.00 |
|  |  | Receive and analyze MOTION Supplemental Brief of Plan Support Parties in Support of Proposed Findings of Fact and Conclusions of Law and Order Confirming Third Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. relative to DN4860 Order with attached Kirpalani Declaration filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY and COFINA.  [DN4890]  (124 pgs.) | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.20 | 56.00 |
|  |  | Receive and analyze Exhibit List for the Hearing held on 01/16/2019 and 01/17/2019. See DN4834 Minute Entry for proceedings, 4835 Minute Entry for proceedings (Attachment #1 | 280.00/hr |  |

Supplement).  [DN4884]

| | | | | |
|---|---|---|---|---|
| | KCS | Pleadings Reviews<br>Receive and analyze Notice Declaration of Susheel Kirpalani in Support of Supplemental Brief of Plan Support Parties in Support of Proposed Findings of Fact and Conclusions of Law and Order Confirming Third Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. Relative to DN4890 and DN4860 filed by COFINA.  [DN4892]  (124 pgs.) | 0.50<br>280.00/hr | 140.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze ORDER Related to DN4659, Response to Debtor's Objection to Claims (Number 20186) relative to DN4408, FOMB shall submit a certified translation of 4659 by 2/7/2019. [DN4886] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Motion to allow David Fioccola [DN4879] and Grant Esposito to appear pro hac vice filed by PBA Funds [DN4880] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Response to Debtor's Objection to Claims (Number 29560) relavtive to DN4410  filed by Miriam Sanchez Lebron.  [DN4878] | 0.20<br>280.00/hr | 56.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform PROCEDURES FOR ATTENDANCE, PARTICIPATION, AND OBERVATION OF JANUARY 30-31, 2019 OMNIBUS HEARING filed by Brady C. Williamson.  [DN4891] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze Notice of Filing of Corrected Revised Proposed Order and Judgment Confirming the Third Amended Title III Plan. Relative to DN4846 Notice filed by COFINA (Attachments #1 Exhibit A and #2 Exhibit B) filed by COFINA. [DN4894] (147 pgs.) | 1.30<br>280.00/hr | 364.00 |
| 01/25/2019 | KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING DN4918 Urgent motion/Paul Hastings' Consented to Urgent Motion for Expedited Consideration of DN4917 Urgent Motion, Pursuant to PROMESA Sections 316 and 317, Bankruptcy Code Section 105(a), Paul Hastings' August 10, 2017 Retention Order, and June 6, 2018 filed by Paul Hastings LLP. Responses due by 1/28/2019 at 5:00 PM  (AST). Movant is authorized to reply during the January 30, 2019  hearing. Hearing on Motion set for 1/30/2019  10:00 AM (AST) in US Southern District of New York (VTC - USDC Puerto Rico) before Judge LAURA TAYLOR SWAIN [DN4932] and ORDER GRANTING DN4851 MOTION to Withdraw COFINA Proofs of Claim filed by QTCB Noteholder Group. [DN4902] | 0.10<br>280.00/hr | 28.00 |
| | KCS | Pleadings Reviews<br>Receive and analyze MOTIONS to inform Participation in the January 30-31, 2019 Omnibus Hearing relative to DN4863 Order filed by Official Committee of Retired Employees of Puerto Rico | 0.30<br>280.00/hr | 84.00 |

[DN4905], filed by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [DN4904], MOTION to inform Appearance at January 30-31 2019 Omnibus Hearing filed by Financial Guaranty Insurance Company [DN4899], MOTION to inform -Ambac Assurance Corporations Informative Motion Regarding January 30-31, 2019 Omnibus Hearing Relative to DN4863 Order filed by AMBAC ASSURANCE CORPORATION. [DN4898].

| | | | | |
|---|---|---|---|---|
| KCS | Pleadings Reviews | | 0.20 | 56.00 |
| | Receive and analyze RESPONSE and OBJECTION to Motion Relative to DN4788 and DN4789 Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedur filed by Official Committee of Unsecured Creditors (Attachment #1 Exhibit Envelope) filed by Peter C. Hein, pro se. [DN4913] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze Motions to Inform Participation at hearing of 1/30/2019 filed by THE BANK OF NEW YORK MELLON [DN4907],  by PUERTO RICO AAA PORTFOLIO BOND FUND INC, et al. [DN4906], by Aristea Horizons [4904], by OPPENHEIMER FUNDS [4908], by PEAJE INVESTMENTS LLC [4900] and Assured Guaranty Corp., et al. [DN4931] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform Omnibus Hearing filed by Commonwealth Bondholder Group. [DN4903] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.30 | 84.00 |
| | Receive and analyze Objection of the Oppenheimer Funds to Urgent Motion of Special Claims Committee. [DN 4924] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.50 | 140.00 |
| | Receive and analyze Joint Objection to the Motion of Special Claims Committee to establish omnibus objection procedures. (29 pgs.) [DN 4923] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Motion to allow Paul Bradley ONeill to appear pro hac vice filed by OPPENHEIMER FUND [DN4926] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze Response to Debtor's Objection to Claims (Number 7999) Relative tp DN4410 filed by Edilberto Berrios-Perez and Ariadne Febles Gordian. [DN4922] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze MOTION to inform DN4863 relative to DN4863 Order filed by AUTONOMY CAPITAL (JERSEY) LP [DN4928] | | 280.00/hr | |
| KCS | Pleadings Reviews | | 0.10 | 28.00 |
| | Receive and analyze ORDER GRANTING DN4879 Motion to allow Grant Esposito and DN4880 Motion to allow David Fioccola | | 280.00/hr | |

|  |  | to appear pro hac vice filed by PBA Funds. [DN4916] |  |  |
|---|---|---|---|---|
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Informative Motion of Official Committee of Unsecured Creditors Regarding January 30-31, 2019 Omnibus Hearing Relative to DN4863 Order filed by Official Committee of Unsecured Creditors [DN4921] and MOTION to inform Attendance, Participation and Observation of January 30-31 Omnibus Hearing Relative to DN4863 Order filed by Ad Hoc Group of Constitutional Debt Holders . [DN4920] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze MOTION to inform Submitting Translation of Exhibit Y to the Peter Hein Declaration Relative to DN4606 Affidavit Submitting Documents filed by GMS Group, LLC (Attachment #1 Exhibit Translation of Exhibit Y to Peter Hein Declaration) filed by GMS Group, LLC. [DN4934] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.30 | 84.00 |
|  |  | Receive and review MOTIONS to inform Appearance at January 30, 2019 Omnibus Hearing filed by NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION. [DN4933],  by PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY [DN4937] and by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [DN4936] | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze Notice of Appearance and Request for Notice filed by AUTONOMY CAPITAL (JERSEY) LP [DN4929] and Notice of Appearance and Request for Notice filed by OPPENHEIMER FUNDS. [DN4915] | 280.00/hr |  |
| 01/28/2019 | AGE | Pleadings Reviews | 2.40 | 672.00 |
|  |  | Continue reading the Independent Investigator's Final Investigative Report. | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 3.70 | 1,036.00 |
|  |  | Receive and analyze MOTION SECOND AMENDED PLAN SUPPLEMENT AND PLAN RELATED DOCUMENTS OF PUERTO RICO SALES TAX FINANCING CORPORATION filed by  COMMONWEALTH OF PUERTO RICO. [DN4953] (793 pgs.) | 280.00/hr |  |
|  | KCS | Pleadings Reviews | 0.10 | 28.00 |
|  |  | Receive and analyze ORDER GRANTING [DN4948] Informative Motion Regarding Withdrawal of Paul Hastings' [DN4917] Urgent Motion, filed by Official Committee of Unsecured Creditors. WITHDRAWING [DN4917] Urgent motion / Paul Hastings Urgent Motion, Pursuant to PROMESA Sections 316 and 317, Bankruptcy Code Section 105(a), Paul Hastings' August 10, 2017 Retention Order, and June 6, 2018 Interim Compensation Order, to Compel Debtors to Comply With Jun filed by Paul Hastings LLP [DN4955] and ORDER GRANTING [DN4946] Motion to allow Bob Bruner to appear pro hac vice, [DN4947] Motion to allow Lawrence Bauer to appear pro hac vice filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO, [DN4949] Motion to allow Peter Canzano to appear pro hac vice,  and [DN4950] | 280.00/hr |  |

Firm Tax ID:66-0554116

Motion to allow Toby Gerber to appear pro hac vice all filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO. [DN4952]

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze Motion to allow Toby Gerber to appear pro hac vice filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO [DN4950] and Motion to allow Laura Stafford to appear pro hac vice filed by COMMONWEALTH OF PUERTO RICO. [DN4959] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Urgent Informative Motion regarding: Urgent Informative Motion of Luskin, Stern & Eisler LLP Regarding January 30-31, 2019 Omnibus Hearing. Relartive to DN4863 Order filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al [DN4960] | 280.00/hr | |
| | KCS | Pleadings Reviews | 3.80 | 1,064.00 |
| | | Receive and analyze Notice of Presentment OF SECOND AMENDED PLAN SUPPLEMENT AND PLAN RELATED DOCUMENTS BY PUERTO RICO SALES TAX FINANCING CORPORATION relative to DN4953 filed by COMMONWEALTH OF PUERTO RICO. [DN4956] (799 pgs.) | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Notice of Appearance and Request for Notice filed by Julio J Pagan-Perez on behalf of PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO. [DN4945] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze REPLY to Response to Motion / Reply of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors to Objections Filed to Motion Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Objection to Claims Relative to DN4788 Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedure filed by Official Committee of Unsecured Creditors filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DN4942] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Motion to allow Peter Canzano [DN 4949], Bob Bruner [DN4946] and Lawrence Bauer [DN4947] to appear pro hac vice and filed by PUBLIC BUILDINGS AUTHORITY OF PUERTO RICO. [DN4949] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Notice of Agenda filed by the Oversight Board. | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Receive and analyze Motion to allow Matthew J. Morris to appear pro hac vice filed by COMMONWEALTH OF PUERTO RICO [DN4960] | 280.00/hr |  |
| 01/29/2019 | AGE | Pleadings Reviews<br>Continue reading the Independent Investigator's Final Investigative Report. | 0.90<br>280.00/hr | 252.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze Notice of Filing of Revised Order, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, Establishing Initial Procedures With Respect to Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds and Granting Related Relief Relative to DN4788 Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedur filed by Official Committee of Unsecured Creditors (Attachments #1 Proposed Order - Clean #2 Proposed Order - Blackline) filed by Luc A. Despins on behalf of Official Committee of Unsecured Creditors. [DN4982] (38 pgs.) | 0.40<br>280.00/hr | 112.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze MOTION Leave to File Brief as Amicus Curiae by Autonomous Municipality of San Juan (Attachments #1 Exhibit Proposed Amicus Brief and #2 Proposed Order) filed by Autonomous Municipality of San Juan. [DN4985] (23 pages) | 0.20<br>280.00/hr | 56.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze MOTION to inform Transfer of Claim (Attachments: # (1) Exhibit A - Transfer of Claim) filed by AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority [DN 4971] ($2.3B). | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze Notice of Appearance and Request for Notice filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority.[4969] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze Order indicating expectations to conclude hearing on 1/30/2019 and that there will be no hearing on 1/31/2019. [4978] | 0.10<br>280.00/hr | 28.00 |
|  | KCS | Pleadings Reviews<br>Receive and analyze ORDER EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY PURSUANT TO BANKRUPTCY CODE SECTION 365(d)(4). Related documents #1518, 4549 and 4858. Signed by Judge Laura Taylor Swain on 01/29/2019. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) [DN4977] | 0.40<br>280.00/hr | 112.00 |

FOMB | General

Page No.:  19

| | KCS | Pleadings Reviews | 0.10 | 28.00 |
|---|---|---|---|---|
| | | Receive and analyze ORDER GRANTING DN4959 Motion to allow Laura Stafford to appear pro hac vice and DN4960 Motion to allow Matthew J. Morris to appear pro hac vice  filed by COMMONWEALTH OF PUERTO RICO.   [DN4967] | 280.00/hr | |
| 01/30/2019 | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze SUPPLEMENTAL OMNIBUS ORDER AWARDING INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE THIRD COMPENSATION PERIODS FROM FEBRUARY 1 THROUGH MAY 31, 2018. Related documents: 2944, 3569 and 3831 [DN4998], and  ORDER APPROVING STIPULATION regarding DN4875 - Notice of Presentment OF STIPULATION AND AGREED ORDER REGARDING WITHDRAWAL OF PROOFS OF CLAIM FILED BY MEMBERS OF THE COFINA SENIOR BONDHOLDERS COALITION IN RESPECT OF COFINA BONDS. [DN4996] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze ORDER GRANTING DN4986 - Motion to allow Julissa Reynoso to appear pro hac vice filed by Autonomous Municipality of San Juan, DN4987 Motion to allow Marcelo Blackburn to appear pro hac vice filed by Autonomous Municipality of San Juan.[DN5003] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze Response to Debtor's Objection to Claims (Number 20525) Relative to DN4416 Motion by  Puerto Rico Sales Tax Financing Corporation's Twelfth Omnibus Objection (Non-Substantive) To Duplicate Bond Claims filed by COFINA. [DN4988] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.50 | 140.00 |
| | | Receive and analyze Notice of Filing of Revised Order, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, Establishing Initial Procedures With Respect to Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds and Granting Related Relief Regarding [4788] with attachments [DN 4982] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.10 | 28.00 |
| | | Receive and analyze MOTION to inform Pursuant to Order Regarding Procedures for Attendance, Participation and Observation Relative to DN4863 Order. [DN4992] | 280.00/hr | |
| | KCS | Pleadings Reviews | 0.40 | 112.00 |
| | | Receive and analyze Notice of Correspondence received (225 pages of emails, articles, letters, etc.). | 280.00/hr | |
| 01/31/2019 | AGE | Pleadings Reviews | 0.30 | 84.00 |
| | | Receive and analyze Minutes from Jan 30 hearing. | 280.00/hr | |

Firm Tax ID:66-0554116

| | | | | |
|---|---|---|---|---|
| AGE | Pleadings Reviews<br>Continue reading the Independent Investigator's Final<br>Investigative Report. | 1.20<br>280.00/hr | 336.00 |
| KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING DN 4407 - MOTION<br>Puerto Rico Sales Tax Financing Corporation's Third Omnibus<br>Objection (Non-Substantive) to Subsequently Amended Claims.<br>filed by (COFINA), The Financial Oversight and Management<br>Board for Puerto Rico, as Representative of the Commonwealth<br>of Puerto Rico, et al.  [DN 5014] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze USCA JUDGMENT as to DN 1182 - Notice<br>of Appeal relative to Order at docket 1198. Essentially for the<br>reasons summarized by the district court in its February 5, 2018<br>Order denying the plaintiff's request to proceed in forma pauperis,<br>the orders on appeal are summarily affirmed for lack of a<br>substantial question. See 1st Cir. R. 27.0(c). The motion to<br>proceed in forma pauperis and the requests for an extension as to<br>plaintiffFed. R. App. P. 24(a)(5) motion are denied as moot.  [DN<br>5013] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING DN 4409 MOTION<br>Puerto Rico Sales Tax Financing Corporation's Fifth Omnibus<br>Objection (Non-Substantive) to Claims Asserted Against the<br>Incorrect Debtor. filed by  (COFINA), The Financial Oversight and<br>Management Board for Puerto Rico, as Representative of the<br>Commonwealth of Puerto Rico, et al. [DN 5015] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze USCA OPINION dated 1/30/2019 as to<br>DN3827 Notice of Appeal, DN3834 Notice of Appeal. [DN 5010]<br>(55 pgs) | 0.70<br>280.00/hr | 196.00 |
| KCS | Pleadings Reviews<br>Receive and analyze ORDER GRANTING DN4405 - MOTION<br>Puerto Rico Sales Tax Financing Corporation's First Omnibus<br>Objection (Non-Substantive) to Subsequently Amended Claims<br>[DN 5008], and ORDER GRANTING DN 4406 MOTION Puerto<br>Rico Sales Tax Financing Corporation's Second Omnibus<br>Objection (Non-Substantive) to Subsequently Amended Claims<br>[DN 5012] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze USCA JUDGMENT as to DN3827 Notice of<br>Appeal, DN3834 Notice of Appeal. The decisions of the district<br>court are affirmed in part, reversed in part, and vacated in part,<br>and the matter is remanded. [DN 5011] | 0.10<br>280.00/hr | 28.00 |
| KCS | Pleadings Reviews<br>Receive and analyze ORDER REGARDING SUBMISSION OF<br>REVISED PROPOSED ORDER ESTABLISHING PROCEDURES<br>WITH RESPECT TO OMNIBUS OBJECTION TO CLAIMS FILED<br>OR ASSERTED BY HOLDERS OF CERTAIN<br>COMMONWEALTH GENERAL OBLIGATION BONDS. Related | 0.20<br>280.00/hr | 56.00 |

Firm Tax ID:66-0554116

| | | | | |
|---|---|---|---|---|
| | | document DN 4788 [DN 5022], and ORDER REGARDING REQUEST FOR APPOINTMENT OF AN OFFICIAL COMMITTEE OF HOLDERS OF GENERAL OBLIGATION BONDS. Related document DN4913. [DN 5023] | | |
| | KCS | Pleadings Reviews | 0.20 | 56.00 |
| | | Receive and analyze ORDER GRANTING DN4926 Motion to allow Paul Bradley ONeill to appear pro hac vice filed by OPPENHEIMER FUNDS [DN4940], ORDER GRANTING DN4919 Motion to allow Christopher Harris to appear pro hac vice filed by AMBAC ASSURANCE CORPORATION, AUTONOMY CAPITAL (JERSEY) LP [DN4939], and ORDER GRANTING [4406] MOTION Puerto Rico Sales Tax Financing Corporation's Second Omnibus Objection (Non-Substantive) to Subsequently Amended Claims. [DN 5008] | 280.00/hr | |
| | PJH | Fee/Employment Applications | 3.70 | 814.00 |
| | | Draft First Monthly Fee Statement for Period of January 1, 2019 to January 31, 2019, including all supporting documents. | 220.00/hr | |
| 01/03/2019 | KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | | Draft our notice of appearance. | 280.00/hr | |
| 01/04/2019 | KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | | Finalize Notice of Appearance for Estrella, LLC and file the same with the Court. | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | | Finalize PHV motion for Benjamin G. Chew and file the same with the Court. | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | | Finalize PHV motion for Rosa Sierra and file the same with the Court. | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | | Finalize PHV motion for Edward Weisfelner and file the same with the Court. | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.60 | 168.00 |
| | | Draft letter to Court and to US Trustee in compliance with CMO 4086 with copies of all of todays filings. | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.50 | 140.00 |
| | | Email communication with Carol Ennis relative to the filing of the documents today.  Email to her copy of all notices of filing. | 280.00/hr | |
| | KCS | Other Contested Matters (exclu | 0.30 | 84.00 |
| | | Finalize Notice of Appearance for Brown Rudnick and file the same with the Court. | 280.00/hr | |
| 01/08/2019 | AGE | Other Contested Matters (exclu | 0.30 | 84.00 |
| | | Email exchange with team to schedule kick off call. | 280.00/hr | |
| 01/09/2019 | AGE | Other Contested Matters (exclu | 0.50 | 140.00 |
| | | Draft and process my appearance in the case on behalf of the | 280.00/hr | |

Firm Tax ID:66-0554116

FOMB, Special Claims Committee.

| Date | Init | Description | Qty/Price | Amount |
|---|---|---|---|---|
| 01/10/2019 | AGE | Other Contested Matters (exclu<br>Telephone conference with team at Brown Rudnick to discuss collaboration in handling of this case. | 1.00<br>280.00/hr | 280.00 |
| | KCS | Other Contested Matters (exclu<br>Conference with client concerning strategy and expectations from us as local counsel. | 1.00<br>280.00/hr | 280.00 |
| 01/21/2019 | AGE | Other Contested Matters (exclu<br>Email from Sunny Beville regarding Informative Motion regarding Extension of Deadlines for Procedures Motion, and to schedule call this week. Read the Informative Motion. | 0.60<br>280.00/hr | 168.00 |
| 01/22/2019 | KCS | Other Contested Matters (exclu<br>Electronic communications with Carol Ennis and Sunni Beville setting conference call for tomorrow. | 0.30<br>280.00/hr | 84.00 |
| 01/23/2019 | AGE | Other Contested Matters (exclu<br>Participate in conference call with Brown Rudnick colleagues. Task corporate attorney N. Natal with researching various issues discussed during the call. Task paralegal C. Bonilla with securing budget approval records from the Legislature. | 1.00<br>280.00/hr | 280.00 |
| | KCS | Other Contested Matters (exclu<br>Telephone call with client Sunni Beville and Angela Palaskaris concerning three issues of local law, and one budgetary concern for years 2011-2015. | 1.00<br>280.00/hr | 280.00 |
| 01/25/2019 | KCS | Other Contested Matters (exclu<br>Draft Informative Motion for Edward Weisfelner regaring topics he will address at January 30-31 hearing. File the same | 0.60<br>280.00/hr | 168.00 |
| | KCS | Other Contested Matters (exclu<br>Email correspondence with Sunni Beville relative to informative motions being filed. | 0.40<br>280.00/hr | 112.00 |
| 01/30/2019 | MA | Other Contested Matters (exclu<br>Conduct legal research on Puerto Rico securities law and limitations in applicable law for bond issuance. | 2.50<br>160.00/hr | 400.00 |
| 01/31/2019 | MA | Other Contested Matters (exclu<br>Continue legal research on case law regarding Puerto Rico bond issuance and application of different state law in lieu of local securities law. | 1.50<br>160.00/hr | 240.00 |
| 01/04/2019 | JR | Non-Working Travel<br>Visit the Federal Court to file Application and Order for Admission Pro Hac Vice for Edward Wesfelner, Rosa Sierra and Benjamin G. Chew. And to file Brown Rudick's Notice of Appearance and Request for Service of Papers. | 2.00<br>95.00/hr | 190.00 |
| | | For professional services rendered | 88.40 | $21,876.00 |

ADDITIONAL CHARGES                                                    Qty/Price

Firm Tax ID:66-0554116

FOMB | General

| 01/04/2019 | KCS | Copy cost for letter to US District Judge forwarding copy of documents filed. | 50.00 | 5.00 |
|---|---|---|---|---|
| | | | 0.10 | |
| 01/04/2019 | KCS | Postage for letter to US District Judge forwarding copy of documents filed. | 3.26 | 3.26 |
| | | | 1.00 | |
| 01/09/2019 | KCS | Clerk U.S. District Court; Invoice # 160001001a; Court Fees. Pro Hac Vice Application - Justin S. Weddle. | 300.00 | 300.00 |
| | | | 1.00 | |
| 01/09/2019 | KCS | Clerk U.S. District Court; Invoice # 160001001b; Court Fees. Pro Hac Vice Application - Sunni P. Beville. | 300.00 | 300.00 |
| | | | 1.00 | |
| 01/09/2019 | KCS | Clerk U.S. District Court; Invoice # 160001001c; Court Fees. Pro Hac Vice Application - Stephen A. Best. | 300.00 | 300.00 |
| | | | 1.00 | |
| 01/09/2019 | KCS | Clerk U.S. District Court; Invoice # 160001001; Court Fees. Pro Hac Vice Application - Angela M. Papalaskaris. | 300.00 | 300.00 |
| | | | 1.00 | |

|  |  |
|---|---|
| Total costs | $1,208.26 |
| **Total amount of fees and costs** | $23,084.26 |
| TOTAL AMOUNT OF THIS INVOICE | **$23,084.26** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrés  Colberg | 1.00 | 260.00 | $260.00 |
| Alberto G. Estrella | 16.40 | 271.46 | $4,452.00 |
| Jean  Rosado | 2.00 | 95.00 | $190.00 |
| Kenneth C. Suria | 48.20 | 280.00 | $13,496.00 |
| Mayra  Artiles | 4.00 | 160.00 | $640.00 |
| Paul  J Hammer | 16.80 | 168.93 | $2,838.00 |

Firm Tax ID:66-0554116

| Case Administration | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |
| Paul J. Hammer | Senior Staff Attorney | B110 | Case Administration | 13.1 | $220.00 | $2,024.00 | 3.9 hrs No charge |
| **Case Administration Total** | | | | **13.1** | | **$2,024.00** | |

| Pleading Reviews | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |
| Alberto G. Estrella | Partner | B113 | Pleadings Reviews | 13 | $280.00 | $3,500.00 | 0.5 hr No charge |
| Kenneth C. Suria | Partner | B113 | Pleadings Reviews | 42 | $280.00 | $11,760.00 | |
| Andrés Colberg Trigo | Partner | B113 | Pleadings Reviews | 1 | $260.00 | $260.00 | |
| **Pleading Review Total** | | | | **56** | | **$15,520.00** | |

| Fee/Employment Applications | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |
| Paul J. Hammer | Senior Staff Attorney | B160 | Fee/Employment Applications | 3.7 | $220.00 | $814.00 | |
| **Fee/Employment Applications Total** | | | | **3.7** | | **$814.00** | |

| Other Contested Matters | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Professional** | **WrkPersonnelTypeDesc** | **Task Code** | **Task Code Description** | **Hours** | **Rate** | **Value** | **Adjustments** |
| Alberto G. Estrella | Partner | B190 | Other Contested Matters | 3.4 | $280.00 | $952.00 | |
| Kenneth C. Suria | Partner | B190 | Other Contested Matters | 6.2 | $280.00 | $1,736.00 | |
| Mayra Artiles | Staff Attorney | B190 | Other Contested Matters | 4 | $160.00 | $640.00 | |
| **Other Contested Matters Total** | | | | **13.6** | | **$3,328.00** | |

| Non- Working Travel | | | | | | | |
|---|---|---|---|---|---|---|---|
| Professional | WrkPersonnelTypeDesc | Task Code | Task Code Description | Hours | Rate | Value | Adjustments |
| Rosado, Jean | Paralegal | B195 | Non-Working Travel | 2 | $95.00 | $190.00 | |
| **Non- Working Travel Total** | | | | **2** | | **$190.00** | |

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this First Monthly Fee Statement for Estrella, LLC covering the period from October 1, 2018 through January 31, 2019.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico