**Estimated Hearing Date**: June 12, 2019 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: April 15, 2018 at 4:00 p.m. (Atlantic Standard Time)

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

**SUMMARY OF FIFTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2018 THROUGH FEBRUARY 12, 2019**

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).   (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | October 1, 2018 through February 12, 2019 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $1,412,850.36 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $16,394.02 |

This is a(n): __ monthly   X interim   __ final application

- Blended Rate in this application for attorneys: $773/hr
- Blended Rate in this application for all timekeepers: $677/hr

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---:|---:|
| May 5, 2017 - May 31, 2017 | $211,023.64 | None. |
| June 1, 2017 - June 30, 2017 | $571,164.52 | $6,423.71 |
| July 1, 2017 - July 31, 2017 | $615,039.34 | $11,373.24 |
| August 1, 2017 - August 31, 2017 | $567,220.70 | $18,866.10 |
| September 1, 2017 - September 30, 2017 | $820,233.93 | $11,543.93 |
| October 1, 2017 - October 31, 2017 | $604,151.57 | $2,175.69 |
| November 1, 2017 - November 30, 2017 | $492,840.90 | $1,264.97 |
| December 1, 2017 - December 31, 2017 | $654,147.01 | $1,694.30 |
| January 1, 2018 - January 31, 2018 | $503,804.21 | $338.81 |
| February 1, 2018 - February 28, 2018 | $514,599.52 | $1,914.76 |
| March 1, 2018 - March 31, 2018 | $173,998.82 | $338.98 |
| April 1, 2018 - April 30, 2018 | $59,277.83 | $258.80 |
| May 1, 2018 - May 31, 2018 | $118,496.51 | $1,175.62 |
| June 1, 2018 - June 30, 2018 | $489,258.09 | $3,592.36 |
| July 1, 2018 - July 31, 2018 | $172,485.15 | $21.80 |
| August 1, 2018 - August 31, 2018 | $539,896.36 | $1,012.29 |
| September 1, 2018 - September 30, 2018 | $138,463.40 | $46.30 |
| October 1, 2018 - October 31, 2018 | $369,879.38 | $827.06 |
| November 1, 2018 - November 30, 2018 | $193,820.81 | $2,913.81 |
| December 1, 2018 - December 31, 2018 | $277,224.28 | $3,486.50 |
| January 1, 2019 - February 12, 2019 | $573,366.65 | $9,166.65 |
| **TOTAL INCURRED:** | **$8,660,392.62** | **$78,435.68** |

**Payments Made to Date:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---:|---:|
| May 5, 2017 - May 31, 2017 | $211,023.64 | None. |
| June 1, 2017 - June 30, 2017 | $571,164.52 | $6,423.71 |
| July 1, 2017 - July 31, 2017 | $615,039.34 | $11,373.24 |
| August 1, 2017 - August 31, 2017 | $567,220.70 | $18,866.10 |
| September 1, 2017 - September 30, 2017 | $820,233.93 | $11,543.93 |
| October 1, 2017 - October 31, 2017 | $604,151.57 | $2,175.69 |
| November 1, 2017 - November 30, 2017 | $492,840.90 | $1,264.97 |
| December 1, 2017 - December 31, 2017 | $654,147.01 | $1,694.30 |
| January 1, 2018 - January 31, 2018 | $503,804.21 | $338.81 |
| February 1, 2018 - February 28, 2018 | $463,139.57 | $1,914.76 |
| March 1, 2018 - March 31, 2018 | $156,598.94 | $338.98 |
| April 1, 2018 - April 30, 2018 | $53,350.05 | $258.80 |
| May 1, 2018 - May 31, 2018 | $106,646.86 | $1,175.62 |
| June 1, 2018 - June 30, 2018 | $440,332.28 | $3,592.36 |
| July 1, 2018 - July 31, 2018 | $155,236.64 | $21.80 |
| August 1, 2018 - August 31, 2018 | $485,906.72 | $1,012.29 |

| | | |
|---|---:|---:|
| September 1, 2018 - September 30, 2018 | $124,617.06 | $46.30 |
| October 1, 2018 - October 31, 2018 | $332,891.44 | $827.06 |
| **TOTAL PAID:** | **$7,358,345.38** | **$62,868.72** |

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A - Summary of Hours by Professional
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[2]

| Timekeeper Name | Title | 2019 Rate[3] | Total Hours | Total Fees |
|---|---|---|---|---|
| BRETT M. NEVE | Associate | 654.50 | 112.7 | $72,191.40 |
| DIANA M. PEREZ | Counsel | 740.84 | 21.5 | $15,919.65 |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 34.5 | $39,690.75 |
| JOSEPH A. SPINA | Associate | 654.50 | 12.1 | $7,919.45 |
| JOSEPH ZUJKOWSKI | Partner | 811.75 | 242.5 | $188,287.91 |
| MICHAEL F. LOTITO | Counsel | 743.75 | 619.5 | $458,128.66 |
| PETER FRIEDMAN | Partner | 914.75 | 130.4 | $118,300.52 |
| RICHARD HOLM | Counsel | 722.50 | 140.5 | $96,078.10 |
| SAMANTHA M. INDELICATO | Associate | 432.75 | 27.9 | $12,073.77 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 365.7 | $404,260.15 |
| **TOTAL** | | | **1707.3** | **$1,412,850.36** |

---

[2]    Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 27.3 hours and $16,991.10 in fees incurred by all timekeepers billing less than 10 hours during this Fifth Interim Compensation Period.

[3]    OMM has agreed to honor its 2018 hourly rates through June 30, 2019. The billing rates for certain timekeepers have been adjusted as of January 1, 2019 to reflect promotions effective as of that date.

## Schedule B

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Total Billed Hours | Total Amount |
|---|---|---|
| ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS | 0.7 | $510.00 |
| BUSINESS OPERATIONS | 41.9 | $29,744.94 |
| CASE ADMINISTRATION | 5.5 | $2,435.06 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 7.1 | $6,769.81 |
| CORPORATE GOVERNANCE AND BOARD MATTERS | 3.7 | $2,525.75 |
| FEE APPLICATIONS | 5.5 | $3,349.13 |
| HEARINGS | 16.1 | $7,931.29 |
| LITIGATION | 109.0 | $75,605.57 |
| MEDIATION | 2.0 | $1,405.05 |
| PLAN OF ADJUSTMENT | 1,540.6 | $1,297,128.10 |
| REPORTING | 2.5 | $2,436.76 |
| **SUBTOTAL** | **1,734.6** | **$1,429,841.46** |
| **LESS ADJUSTMENTS FOR TRANSITORY TIMEKEEPERS[4]** | **(27.3)** | **($16,991.10)** |
| **GRAND TOTAL** | **1,707.3** | **$1,412,850.36** |

---

[4]   *See* footnote 4.

## Schedule C

### EXPENSE SUMMARY

| Description | Total |
|---|---|
| Copying | $3,375.70 |
| Court Fees / Filing  Fees | $140.00 |
| Data Hosting Fee | $5,474.82 |
| Delivery Services / Messengers | $396.22 |
| Out of Town Travel | $4,389.81 |
| Local Travel | $421.07 |
| Meals | $111.05 |
| Online  Research | $1,085.35 |
| RELATIVITY | $1,000.00 |
| **TOTAL** | **$16,394.02** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2018 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,019 | 934 |
| Counsel/Associate | 659 | 612 |
| Paralegal/Other | 282 | 246 |
| Aggregated | 737 | 677 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## FIFTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2018 THROUGH FEBRUARY 12, 2019

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its fifth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $1,412,850.36 and reimbursement of expenses of $16,394.02 for the period from October 1, 2018 through February 12, 2019 (the "Compensation Period") in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and Process*, dated November 10, 2017, (the "Fee Examiner Guidelines").   In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.       On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.       On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

8.      On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF No. 2063] for matters related to the COFINA Title III matter ("OMM COFINA First Interim Fee Application") seeking compensation in the amount

of $2,278,774.28, and reimbursement of expenses in the amount of $48,206.98.

9.      Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "Initial Report"), the Fee Examiner recommended approval for $2,278,774.28 in fees and $48,206.98 in expenses in connection with the OMM COFINA First Interim Fee Application [ECF No. 2645]. On March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from May 3, 2017 through September 30, 2017* [ECF No. 2685] (the "First Omnibus Compensation Order").

10.     On March 19, 2018, OMM filed the *Second Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From October 1, 2017 through January 31, 2018* [ECF No. 2759] for matters related to the COFINA Title III matter ("OMM COFINA Second Interim Fee Application") seeking compensation in the amount of $2,254,943.69, and reimbursement of expenses of $5,473.77.

11.     Pursuant to the *Fee Examiner's Second Report on Professional Fees and Expenses (October 1, 2017–January 31, 2018)*, filed on May 30, 2018 (the "Second Report"), the Fee Examiner recommended approval for $2,205,125.32 in fees and $4,178.70 in expenses in connection with the OMM COFINA Second Interim Fee Application [ECF No. 2645]. On June 8, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Awarding Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses for the First Interim Compensation Period from October 1, 2017 through January 31, 2018* [ECF No. 3279] (the "Second Omnibus Compensation Order").

12.     On July 16, 2018, OMM filed the *Third Interim Application of O'Melveny & Myers*

*LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2018 through May 31, 2018* [ECF No. 3575] for matters related to the COFINA Title III matter ("OMM COFINA Third Interim Fee Application") seeking compensation in the amount of $837,368.29, and reimbursement of expenses of $3,688.16.

13. On November 16, 2018, OMM filed the *Fourth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From June 1, 2018 through September 30, 2018* [ECF No. 4283] for matters related to the COFINA Title III matter ("OMM COFINA Fourth Interim Fee Application") seeking compensation in the amount of $1,339,362.66, and reimbursement of expenses of $4,436.91.

14. On November 16, 2018, the Debtors filed the *Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation* (the "Plan") [ECF No. 4296].

15. On February 4, 2019, the Court entered the *Order and Judgment Confirming the Third Amended Title III Plan of the Puerto Rico Sales Tax and Financing Corporation* (the "Confirmation Order") [COFINA ECF No. 559]. On February 12, the Plan went effective [COFINA ECF No. 587].

16. This application seeks allowance of compensation and reimbursement of expenses incurred by OMM solely in connection with the COFINA related matters described below.

## COMPENSATION REQUESTED BY OMM

17. OMM executed (i) an engagement letter with AAFAF and the Puerto Rico Treasury Department for all work related to the pending Title III cases during Puerto Rico's 2019 fiscal year (the "Title III Engagement Letter"), and (ii) a separate engagement letter with AAFAF for all work unrelated to the pending Title III cases during Puerto Rico's 2019 fiscal year (the "Non-Title III

Engagement Letter" and together with the Title III Engagement Letter, the "Engagement Letters"). OMM has also (i) agreed to be paid directly by the Government Development Bank ("GDB") for all OMM work related to the GDB Title VI restructuring during Puerto Rico's 2019 fiscal year,[2] and (ii) signed engagement letters with both the Puerto Rico Electric Power Authority ("PREPA") and the Puerto Rico Aqueduct and Sewer Authority ("PRASA") for services to be provided to these agencies during Puerto Rico's 2019 fiscal year (hereinafter, the "PREPA Engagement Letter" and the "PRASA Engagement Letter").

18.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of Puerto Rico's debt restructuring, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letters, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.[3]

19.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise.  The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

20.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or

---

[2]     As a result of OMM's agreement with GDB, OMM will no longer be including its invoices related to GDB work in its interim fee applications or monthly fee statements.

[3]     OMM has agreed to honor its 2018 hourly rates through June 30, 2019.  The billing rates for certain timekeepers have been adjusted as of January 1, 2019 to reflect promotions effective as of that date.

understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.[4]

## SUMMARY OF SERVICES

21.     The Compensation Period was an extremely busy and productive time for OMM in connection with COFINA's Title III Case. Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided during the Compensation Period is set forth below.

### *Confirmation of COFINA Plan of Adjustment*

22.     On the heels of OMM leadership on the first-ever Qualifying Modification (defined below) for the Government Development Bank of Puerto Rico, the recently consummated COFINA transactions restructured approximately 24% of Puerto Rico's $72 billion of funded debt and were implemented through the first-ever plan of its kind, a plan of adjustment (the "COFINA Plan") under Title III of PROMESA. As lead restructuring counsel to AAFAF, OMM not only played an instrumental role in the development, negotiation, and implementation of the COFINA Plan but in also in each phase of the COFINA restructuring.

23.     During the Compensation Period, the OMM team (i) assisted in preparation of the scheduling motion establishing all key dates for the COFINA plan confirmation process, (ii) worked to resolve a variety of disclosure issues and Disclosure Statement objections in advance on November 20th Disclosure Statement hearing, (iii) worked closely with AAFAF, Prime Clerk and other parties on the various solicitation materials and other Disclosure Statement exhibits, (iv) advised AAFAF with respect to all amendments made to the COFINA Plan prior to the

---

[4] At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and disclosed in OMM's fee applications.

Confirmation Hearing, (v) played an integral role in negotiation of all the complex agreements included in the Plan Supplement, including the Master Indenture governing the new COFINA Bonds issued under the COFINA Plan, the Instruction Agreement (concerning the collection and application of sales and use tax revenues), the trust agreements contemplated under the COFINA Plan to facilitate insures distributions on account of bonds insured by certain monoline insurers, and the bylaws for reorganized COFINA, (vi) advised AAFAF with respect to amendments to the legislation passed by the Puerto Rico legislature necessary for implementation of the COFINA Plan, (vii) advised AAFAF on the composition of the new board of directors of reorganized COFINA and other corporate governance issues, (viii) worked closely with the plan support parties' advisors on the proposed Confirmation Order and related findings of fact and conclusions of law and the various revisions to each made in advance of confirmation, (ix) advised AAFAF on objections to the COFINA Plan filed by various parties, (x) attended the Confirmation Hearing and assisted in preparation of the substantial post-hearing briefing requested by the Court, and (xi) worked to finalize the various Plan Supplement documents and resolve other issues necessary to achieve the effectiveness of the COFINA Plan on February 12th.

24.     The COFINA Plan provides clear economic benefits to Puerto Rico. In addition to settling the Commonwealth-COFINA Dispute, once and for all, it provides COFINA with more than $17 billion in debt service savings and provides the Government of Puerto Rico with access to $425 million annually, on average, for the next 40 years—money that was used in the past to pay the COFINA debt. With OMM's counsel, the Government of Puerto Rico is able to turn the page from this chapter of its unprecedented fiscal crisis and move forward with creative solutions for its remaining funded debt.

*Title III Cases*

25.     The Compensation Period was also an extremely active time in the Commonwealth, HTA, and ERS Title III cases. In addition to all of the work summarized in the task code summaries below, OMM was also at the forefront of plan of adjustment and fiscal plan discussions with the Oversight Board, various creditor groups, and other stakeholders, represented AAFAF's interests in various bondholder initiated litigation, prepared for and participated in various mediation sessions, and counseled AAFAF on numerous corporate governance and compliance issues.

*Other Restructuring Efforts*

26.     Finally, OMM successfully advanced the out-of-court restructuring efforts of several other entities and instrumentalities. During the Compensation Period, for example, OMM:

- Analyzed potential restructuring transactions for the Puerto Rico Public Building Authority ("PBA") and assisted PBA in responding to various due diligence inquiries from creditor groups;

- Negotiated and finalized a settlement agreement with Voya Institutional Trust Company regarding the suspension of lump-sum payments to participants in the University of Puerto Rico's ("UPR") deferred compensation plan; and

- Engaged in confidential negotiations, analysis and discussions with various constituencies in the Title III cases.

As a result of all of these various work streams, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary. All fees were also billed at a 15% discount to OMM's hourly rates.

27.     Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors. The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[5]

---

[5]     Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount

a)      **Business Operations**

26.      This category includes all matters relating to COFINA's operations.  During the Compensation Period, OMM attorneys reviewed an appendix to COFINA's 2017 annual financial information and operating data report and coordinated with KPMG regarding the audit of COFINA's fiscal year 2016 financial statements.

b)      **Claims Administration and Objections**

27.      This category relates to the claims administration process in COFINA's Title III Case.  During the Compensation Period, OMM attorneys analyzed COFINA bond claims, reviewed the claims objection protocol, drafted claims objections, reviewed and analyzed the omnibus objection procedures motion, and reviewed the draft omnibus objection.

c)      **Litigation**

28.      This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation.  During the Compensation Period, OMM attorneys reviewed the FOMB's rule 9019 motion to settle the Commonwealth-COFINA dispute and analyzed pleadings regarding the same.

d)      **Plan of Adjustment**

29.      This category includes all work done in preparation for COFINA's plan of adjustment, as described in more detail above.  The COFINA Plan was confirmed on February 4, 2019 and went effective on February 12, 2019.

## ATTORNEY CERTIFICATION

28.      In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the

---

of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4). In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

29.     No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order: (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $1,412,850.36; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $16,394.02; and (c) granting such other relief as is appropriate under the circumstances.

Dated:  March 26, 2019          Respectfully submitted,
        New York, NY

                                */s/ John J. Rapisardi*
                                John J. Rapisardi
                                Nancy Mitchell
                                Suzzanne Uhland
                                Maria J. DiConza
                                (Admitted *Pro Hac Vice*)
                                **O'MELVENY & MYERS LLP**
                                7 Times Square
                                New York, NY 10036
                                Tel:  (212) 326-2000
                                Fax:  (212) 326-2061

                                Peter Friedman
                                (Admitted *Pro Hac Vice*)
                                **O'MELVENY & MYERS LLP**
                                1625 Eye Street, NW
                                Washington, DC 20006
                                Tel:  (202) 383-5300
                                Fax:  (202) 383-5414

                                *Attorneys for the Puerto Rico Fiscal Agency and*
                                *Financial Advisory Authority*

## Exhibit A

**ATTORNEY CERTIFICATION**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF No. 1063, 1150, 1715, 3269**<br><br>(Jointly  Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

# CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).   (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.    I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.    I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.    I have read the *Fifth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From October 1, 2018 through February 12, 2019* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.    To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated: March 26, 2019          */s/ John J. Rapisardi*
                                                John J. Rapisardi

**Exhibit B**

**DETAILED TIME AND EXPENSE RECORDS**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

12/12/18
Invoice:  1020666
Page No.   2

## COFINA TITLE III

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 10/25/18 | M LOTITO | REVIEW DRAFT OF APPENDIX TO 2017 ANNUAL FINANCIAL INFORMATION AND OPERATING DATA REPORT (.6); EMAIL TO S. UHLAND RE: ANALYSIS OF SAME (.1); REVIEW SUPPORTING MATERIALS FOR SAME (1.4); TELEPHONE CONFERENCE W/ S. TORRES (AAFAF) RE: SAME (.1); MARK UP SAME (1.3); CONFERENCE W/ S. UHLAND, B. NEVE, V. WONG (NIXON), K. LIND (NIXON), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), G. HOYES (BAML), E. ARIAS (PMA), M. RODRIGUEZ (PMA), M. YASSIN (AAFAF), AND S. TORRES (AAFAF) RE: TRUST INDENTURE DRAFTING STRATEGY (1.1). | 4.6 |
| 10/26/18 | M LOTITO | CONTINUE MARK UP OF APPENDIX TO 2017 ANNUAL FINANCIAL INFORMATION AND OPERATING DATA REPORT (2.7); REVIEW SUPPORTING MATERIALS FOR SAME (2.1); EMAIL TO S. UHLAND RE: APPENDIX (.1). | 4.9 |
| 10/27/18 | M LOTITO | REVIEW DRAFT OF FY 2016 FINANCIAL STATEMENTS (1.3); MARK UP DRAFT OF FY 2016 FINANCIAL STATEMENTS (3.6); EMAIL TO E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), AND S. UHLAND RE: SAME (.2); REVIEW AUDIT LETTER FROM M. YASSIN (AAFAF) TO S. UHLAND (.2); CORRESPOND W/ R. HOLM RE: DRAFT RESPONSE TO SAME (.1). | 5.4 |
| 10/27/18 | R HOLM | EMAIL W/ S. UHLAND, P. FRIEDMAN, AND M. LOTITO RE: DRAFTING OF LETTER TO KPMG RE: THE AUDIT OF COFINA'S FISCAL YEAR 2016 FINANCIAL STATEMENTS. | 1.0 |
| 10/28/18 | M LOTITO | EMAIL TO R. HOLM RE: DRAFT RESPONSE TO AUDIT LETTER. | 0.1 |
| 10/28/18 | R HOLM | EMAIL W/ M. LOTITO, D. PEREZ, AND M. KREMER RE: DRAFTING OF LETTER TO KPMG RE: THE AUDIT OF COFINA'S FISCAL YEAR 2016 FINANCIAL STATEMENTS. | 0.6 |
| 10/29/18 | M LOTITO | CONFERENCE W/ R. HOLM RE: AUDIT LETTER (.1); EDIT FINANCIAL STATEMENTS FOR FISCAL YEAR 2016 (1.8); ADVISE M. YASSIN (AAFAF) RE: COMMENTS TO SAME (.1). | 2.0 |
| 10/29/18 | M KREMER | REVISE COFINA AUDITED FINANCIALS AND EMAIL W/ M. LOTITO RE: SAME. | 0.3 |
| 10/29/18 | R HOLM | EMAIL W/ S. UHLAND, P. FRIEDMAN, M. LOTITO, I. BLUMBERG, AND M. BURKE RE: DRAFTING OF LETTER TO KPMG RE: AUDIT OF COFINA'S FISCAL YEAR 2016 FINANCIAL STATEMENTS (1.9); REVIEW COFINA'S DRAFT FINANCIAL STATEMENT FOR PURPOSES OF SAME (2.1); DRAFT LETTER (1.7). | 5.7 |
| 10/30/18 | M LOTITO | TELEPHONE CONFERENCE W/ P. NILSON (ANKURA) RE: 2016 FINANCIAL STATEMENTS (.1); CORRESPOND W/ P. NILSON RE: SAME (.1). | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

12/12/18
Invoice: 1020666
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/18 | R HOLM | EMAIL W/ S. UHLAND, P. FRIEDMAN, M. LOTITO, I. BLUMBERG, AND M. BURKE RE: DRAFTING OF AUDIT LETTER TO KPMG RE: COFINA'S FISCAL YEAR 2016 FINANCIAL STATEMENTS (1.1); REVISE LETTER (1.1). | 2.2 |
| **Total** | **004 BUSINESS OPERATIONS** | | **27.0** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | D PEREZ | EMAILS W/ B. REQUENA AND J. HERTZBERG RE: COFINA WRONG DEBTOR HR CLAIMS. | 0.2 |
| 10/10/18 | P FRIEDMAN | REVIEW CLAIMS OBJECTION PROTOCOL AND DRAFT CLAIMS OBJECTIONS. | 1.3 |
| 10/10/18 | D PEREZ | EMAILS W/ B. NEVE RE: COFINA CLAIMS. | 0.2 |
| 10/12/18 | D PEREZ | EMAILS TO J. ZUJKOWSKI AND P. FRIEDMAN RE: OBJECTIONS TO COFINA CLAIMS. | 0.2 |
| 10/16/18 | D PEREZ | REVIEW AND SUMMARIZE OMNIBUS OBJECTION PROCEDURES MOTION (.5); EMAIL S. UHLAND AND P. FRIEDMAN RE: SAME (.2). | 0.7 |
| 10/22/18 | B NEVE | REVIEW AND ANALYZE COFINA BOND CLAIMS 6. | 0.4 |
| 10/31/18 | P FRIEDMAN | REVIEW DRAFT OMNIBUS OBJECTION. | 0.3 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **3.3** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/18 | I BLUMBERG | PREPARE COFINA FOURTH INTERIM FEE APPLICATION. | 0.1 |
| 10/25/18 | I BLUMBERG | REVIEW COFINA FEE APPLICATION. | 0.2 |
| 10/27/18 | S UHLAND | REVIEW FEE APPLICATION FOR REDACTIONS. | 0.6 |
| 10/31/18 | I BLUMBERG | DRAFT COFINA FEE LETTER AND DECLARATION. | 1.6 |
| **Total** | **009 FEE APPLICATIONS** | | **2.5** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/07/18 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND E. MCKEEN RE: REVISING THE OVERSIGHT BOARD'S RULE 9019 MOTION ON BEHALF OF THE COMMONWEALTH RE: THE COMMONWEALTH-COFINA DISPUTE SETTLEMENT AGREEMENT (1.9); RESEARCH RELEVANT ADVERSARY PROCEDURE FILINGS FOR PURPOSES OF REVISING MOTION (1.8); RESEARCH COFINA LEGISLATION FOR PURPOSES OF REVISING MOTION (2.1); RESEARCH COFINA AGREEMENTS FOR PURPOSES OF REVISING MOTION (.8); REVISE MOTION (2.0). | 8.6 |
| 10/08/18 | R HOLM | EMAIL W/ P. FRIEDMAN, J. ZUJKOWSKI, M. LOTITO, AND M. RODRIGUEZ (PMA) RE: REVISING THE OVERSIGHT BOARD'S RULE 9019 MOTION ON BEHALF OF THE COMMONWEALTH RE: THE COMMONWEALTH-COFINA DISPUTE SETTLEMENT AGREEMENT (1.9); CONFERENCE W/ M. RODRIGUEZ RE: SAME (.1); EMAIL M. LOTITO RE: SAME (.1); EMAIL J. ZUJKOWSKI RE: SAME (.1); RESEARCH COFINA LEGISLATION FOR PURPOSES OF REVISING MOTION (1.8); REVISE MOTION (1.9). | 5.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    12/12/18
Matter Name:  COFINA TITLE III    Invoice: 1020666
Matter:  0686892-00012    Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/18 | R HOLM | EMAIL W/ J. RAPISARDI, P. FRIEDMAN, J. ZUJKOWSKI, AND M. RODRIGUEZ (PMA) RE: REVISING THE OVERSIGHT BOARD'S RULE 9019 MOTION ON BEHALF OF THE COMMONWEALTH REGARDING THE COMMONWEALTH-COFINA DISPUTE SETTLEMENT AGREEMENT (2.0); EMAIL J. RAPISARDI RE: SAME (.2); RESEARCH COFINA LEGISLATION FOR PURPOSES OF REVISING MOTION (1.8); RESEARCH RELEVANT ADVERSARY BRIEFING FOR PURPOSES OF REVISING MOTION (2.0); REVISE MOTION (1.8). | 7.8 |
| 10/10/18 | R HOLM | REVISE THE OVERSIGHT BOARD'S RULE 9019 MOTION ON BEHALF OF THE COMMONWEALTH RE: THE COMMONWEALTH-COFINA DISPUTE SETTLEMENT AGREEMENT. | 1.4 |
| 10/11/18 | R HOLM | EMAIL W/ P. FRIEDMAN, J. ZUJKOWSKI, AND B. NEVE RE: REVISING THE OVERSIGHT BOARD'S RULE 9019 MOTION ON BEHALF OF THE COMMONWEALTH REGARDING THE COMMONWEALTH-COFINA DISPUTE SETTLEMENT AGREEMENT. | 0.2 |
| 10/12/18 | R HOLM | EMAIL W/ P. FRIEDMAN, J. ZUJKOWSKI, B. NEVE, AND M. RODRIGUEZ (PMA) RE: REVISING THE OVERSIGHT BOARD'S RULE 9019 MOTION ON BEHALF OF THE COMMONWEALTH REGARDING THE COMMONWEALTH-COFINA DISPUTE SETTLEMENT AGREEMENT (1.1); CONFERENCE W/ M. RODRIGUEZ RE: SAME (.2); RESEARCH COFINA LEGISLATION FOR PURPOSES OF REVISING MOTION (1.9); REVISE MOTION (1.8); EMAIL W/ P. FRIEDMAN, J. ZUJKOWSKI, AND B. NEVE RE: REVISING COFINA DISCLOSURE STATEMENT (1.7); REVISE SAME (2.6). | 9.3 |
| 10/14/18 | R HOLM | EMAIL W/ P. FRIEDMAN AND J. ZUJKOWSKI RE: REVISING THE OVERSIGHT BOARD'S RULE 9019 MOTION ON BEHALF OF THE COMMONWEALTH RE: THE COMMONWEALTH-COFINA DISPUTE SETTLEMENT AGREEMENT (1.6); RESEARCH COFINA LEGISLATION FOR PURPOSES OF REVISING MOTION (1.9); RESEARCH COFINA AGREEMENTS FOR PURPOSES OF REVISING MOTION (2.0); RESEARCH BRIEFING IN RELATED ADVERSARY PROCEEDINGS FOR PURPOSES OF REVISING MOTION (1.9); REVISE MOTION (2.0). | 9.4 |
| 10/15/18 | R HOLM | EMAIL J. RAPISARDI RE: REVISING THE OVERSIGHT BOARD'S RULE 9019 MOTION ON BEHALF OF THE COMMONWEALTH RE: THE COMMONWEALTH-COFINA DISPUTE SETTLEMENT AGREEMENT (.3); EMAIL J. ZUJKOWSKI RE: SAME (.1); EMAIL W/ J. RAPISARDI, P. FRIEDMAN, AND J. ZUJKOWSKI RE: SAME (1.9); REVISE THE OVERSIGHT BOARD'S RULE 9019 MOTION ON BEHALF OF THE COMMONWEALTH RE: THE COMMONWEALTH-COFINA DISPUTE SETTLEMENT AGREEMENT (3.2) | 5.5 |
| 10/16/18 | R HOLM | EMAIL J. RAPISARDI RE: REVISING THE OVERSIGHT BOARD'S RULE 9019 MOTION ON BEHALF OF THE COMMONWEALTH RE: THE COMMONWEALTH-COFINA DISPUTE SETTLEMENT AGREEMENT (.1); EMAIL J. ZUJKOWSKI RE: SAME (.1); EMAIL W/ J. RAPISARDI, P. FRIEDMAN, AND J. ZUJKOWSKI RE: SAME (1.1); REVISE THE OVERSIGHT BOARD'S RULE 9019 MOTION ON BEHALF OF THE COMMONWEALTH RE: THE COMMONWEALTH-COFINA DISPUTE SETTLEMENT AGREEMENT (1.5) | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  COFINA TITLE III  
Matter:  0686892-00012  

12/12/18  
Invoice: 1020666  
Page No.  5  

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/18 | R HOLM | EMAIL W/ P. FRIEDMAN, J. ZUJKOWSKI, AND J. LEVITAN (PROSKAUER) RE: REVISING THE OVERSIGHT BOARD'S RULE 9019 MOTION ON BEHALF OF THE COMMONWEALTH RE: COMMONWEALTH-COFINA DISPUTE SETTLEMENT AGREEMENT (.3). | 0.3 |
| 10/19/18 | R HOLM | EMAIL W/ J. ZUJKOWSKI AND B. NEVE RE: THE OVERSIGHT BOARD'S RULE 9019 MOTION ON BEHALF OF THE COMMONWEALTH RE: COMMONWEALTH-COFINA DISPUTE SETTLEMENT AGREEMENT, THE COFINA PLAN OF ADJUSTMENT, AND THE COFINA DISCLOSURE STATEMENT. | 1.3 |
| 10/23/18 | R HOLM | EMAIL W/ P. FRIEDMAN AND J. ZUJKOWSKI RE: ANALYZING THE FOMB'S RULE 9019 SETTLEMENT MOTION ON BEHALF OF THE COMMONWEALTH (1.1); ANALYZE SAME FOR PURPOSES OF DECIDING WHETHER TO FILE A JOINDER (1.0). | 2.1 |
| 10/24/18 | R HOLM | EMAIL W/ P. FRIEDMAN RE: ANALYZING COMMONWEALTH-COFINA DISPUTE ADVERSARY PROCEEDING DOCKET FOR PURPOSES OF DRAFTING SUMMARY OF SETTLEMENT (.1); ANALYZE SAME (.5). | 0.6 |
| **Total** | **012 LITIGATION** | | **55.2** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | P FRIEDMAN | REVIEW PLAN OF ADJUSTMENT AND DRAFT SETTLEMENT AGREEMENT. | 0.7 |
| 10/01/18 | J RAPISARDI | REVIEW AND REVISE DISCLOSURE STATEMENT (1.2); REVIEW AND REVISE COFINA POA (1.1); ▮▮▮▮▮▮ (.6). | 2.9 |
| 10/01/18 | M LOTITO | REVIEW COMMENTS FROM B. ROSEN (PROSKAUER) TO SETTLEMENT AGREEMENT (.7); DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), C. WOLF (NIXON), K. LIND (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), F. BATLLE (ANKURA), D. BARRETT (ANKURA), D. MONDELL (ROTHSCHILD), V. D'AGATA (ROTHSCHILD), S. UHLAND, AND J. ZUJKOWSKI RE: PLAN OF ADJUSTMENT (1.9); REVIEW COMMENTS FROM V. WONG TO PLAN OF ADJUSTMENT (.3); RESEARCH ▮▮▮▮▮▮▮▮▮▮ (.6); REVIEW PRECEDENT PLANS OF ADJUSTMENT (.8); REVIEW COMMENTS FROM S. UHLAND TO PLAN OF ADJUSTMENT (.4); FOLLOW-UP CALL W/ M. YASSIN AND S. UHLAND RE: PLAN OF ADJUSTMENT (.2); MARK UP DRAFT PLAN OF ADJUSTMENT (4.5). | 9.4 |
| 10/01/18 | S UHLAND | DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), C. WOLF (NIXON), K. LIND (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), F. BATLLE (ANKURA), D. BARRETT (ANKURA), D. MONDELL (ROTHSCHILD), V. D'AGATA (ROTHSCHILD), J. ZUJKOWSKI, AND M. LOTITO RE: PLAN OF ADJUSTMENT (1.9); REVIEW AND REVISE PLAN MARK UP (.8); COMMUNICATION W/ M. LOTITO RE: SAME (.4); CONFERENCE W/ M. YASSIN RE: PLAN MARK UP (.4); FURTHER REVIEW AND REVISE POA MARK UP (.7). | 4.2 |
| 10/01/18 | J ZUJKOWSKI | REVIEW COFINA PLAN AND DISCLOSURE STATEMENT. | 6.5 |

---

Due upon receipt. Please remit to:  
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436  
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224  
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

12/12/18
Invoice: 1020666
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | J ZUJKOWSKI | DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), C. WOLF (NIXON), K. LIND (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), F. BATLLE (ANKURA), D. BARRETT (ANKURA), D. MONDELL (ROTHSCHILD), V. D'AGATA (ROTHSCHILD), S. UHLAND, AND M. LOTITO RE: PLAN OF ADJUSTMENT. | 1.9 |
| 10/02/18 | J RAPISARDI | TELEPHONE CONFERENCE ████████████████ | 0.9 |
| 10/02/18 | M LOTITO | REVIEW COMMENTS ████████ (.3); REVIEW ████████ (.2); REVISE ████ (.7); TELEPHONE CONFERENCE ████████ (.9); DRAFT CONFIRMATION CALENDAR (1.0); EMAILS TO E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND V. WONG (NIXON) RE: SAME (.2); REVIEW COMMENTS FROM J. RAPISARDI TO DISCLOSURE STATEMENT (.6); MARK UP DISCLOSURE STATEMENT (.6). | 4.5 |
| 10/02/18 | S UHLAND | TELEPHONE CONFERENCE W/ V. WONG, M. RODRIGUEZ, AND BAML RE: DISCLOSURE ISSUES (.5); REVIEW ████ (.4); TELEPHONE CONFERENCE ████ (.9). | 1.8 |
| 10/02/18 | J ZUJKOWSKI | REVIEW AND REVISE COFINA PLAN AND DISCLOSURE STATEMENT. | 5.5 |
| 10/02/18 | D PEREZ | EMAIL W/ M. LOTITO RE: STATUS OF PLAN AND DISCLOSURE STATEMENT. | 0.2 |
| 10/02/18 | J ZUJKOWSKI | TELEPHONE CONFERENCE ████████████ | 0.9 |
| 10/03/18 | J RAPISARDI | EMAIL W/ S. UHLAND RE: COFINA SETTLEMENT AND MISCELLANEOUS ISSUES. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/12/18
Matter Name: COFINA TITLE III                                                      Invoice: 1020666
Matter: 0686892-00012                                                              Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/18 | M LOTITO | REVIEW COMMENTS FROM ███████████ (.2); REVIEW COMMENTS ███████████ (.6); EMAILS TO M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ, AND S. UHLAND ███████████ (.2); EDIT CONFIRMATION CALENDAR (.4); ADVISE M. YASSIN RE: SAME (.1); CONTINUE MARK UP OF DISCLOSURE STATEMENT (2.9); DRAFTING CALL W/ M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), AND S. UHLAND RE: ███████████ (.3); DRAFTING CALL W/ S. KIRPALANI (QUINN), K. SCHERLING (QUINN), D. SALINAS (QUINN), E. KAY (QUINN), M. RODRIGUEZ, A. BILLOCH, AND S. UHLAND ███████████ (1.5); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. YAMIN (AAFAF), A. CAMPORREALE (AAFAF), J. SANTIAGO (AAFAF), B. FORNARIS (AAFAF), F. BATLLE (ANKURA), M. RODRIGUEZ, A. BILLOCH, V. WONG, K. LIND, AND S. UHLAND RE: RESTRUCTURING STRATEGY AND NEXT STEPS (.5). | 6.7 |
| 10/03/18 | S UHLAND | REVIEW QE COMMENTS TO ███████████ (.7); REVIEW PMA ███████████ (.4); DRAFTING CALL W/ M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), AND M. LOTITO ███████████ (.3); DRAFTING CALL W/ S. KIRPALANI (QUINN), K. SCHERLING (QUINN), D. SALINAS (QUINN), E. KAY (QUINN), M. RODRIGUEZ, A. BILLOCH, AND M. LOTITO ███████████ (1.5); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. YAMIN (AAFAF), A. CAMPORREALE (AAFAF), J. SANTIAGO (AAFAF), B. FORNARIS (AAFAF), F. BATLLE (ANKURA), M. RODRIGUEZ, A. BILLOCH, V. WONG, K. LIND, AND M. LOTITO RE: RESTRUCTURING STRATEGY AND NEXT STEPS (.5). | 3.4 |
| 10/03/18 | J ZUJKOWSKI | REVISE COFINA PLAN AND DISCLOSURE STATEMENT. | 3.9 |
| 10/04/18 | M LOTITO | DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), J. RAPISARDI, S. UHLAND, AND B. NEVE RE: DISCLOSURE STATEMENT (.5); CONFER W/ B. NEVE RE: COMMENTS TO DISCLOSURE STATEMENT (.4); REVIEW COMMENTS FROM M. RODRIGUEZ TO DISCLOSURE STATEMENT (.3); DRAFT COVER EMAIL TO PROSKAUER RE: COMMENTS TO DISCLOSURE STATEMENT (2.6); REVIEW DRAFT OF DISCLOSURE STATEMENT MOTION (2.6); REVIEW COMMENTS FROM M. RODRIGUEZ TO IMPLEMENTING ███████████ (.2). | 6.6 |
| 10/04/18 | J RAPISARDI | MEETING W/ M. YASSIN TO DISCUSS COFINA/POA AND DISCLOSURE STATEMENT (1.2); REVIEW COFINA DISCLOSURE STATEMENT (.8) | 2.0 |
| 10/04/18 | J RAPISARDI | DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), S. UHLAND, M. LOTITO, AND B. NEVE RE: DISCLOSURE STATEMENT. | 0.5 |
| 10/04/18 | S UHLAND | MARK UP DISCLOSURE STATEMENT. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   12/12/18
Matter Name: COFINA TITLE III   Invoice: 1020666
Matter: 0686892-00012   Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/18 | S UHLAND | DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), J. RAPISARDI, M. LOTITO, AND B. NEVE RE: DISCLOSURE STATEMENT (.5); REVIEW AND REVISE COMMUNICATION TO FOMB RE: DISCLOSURE STATEMENT (.6); CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), F. BATLLE (ANKURA), K. LIND (NIXON), AND J. RAPISARDI (PARTIAL) (.8). | 1.9 |
| 10/04/18 | B NEVE | DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), J. RAPISARDI, S. UHLAND, AND M. LOTITO RE: DISCLOSURE STATEMENT (.5); EMAIL W/ SAME RE: DISCLOSURE STATEMENT RISK FACTORS (.1); CONFERENCE W/ M. LOTITO RE: COMMENTS TO DISCLOSURE STATEMENT (.4); REVIEW AND COMMENT ON DISCLOSURE STATEMENT (3.2); CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), F. BATLLE (ANKURA), K. LIND (NIXON), J. RAPISARDI (PARTIAL), AND S. UHLAND (.8). | 5.0 |
| 10/05/18 | J RAPISARDI | MEET W/ M. YASSIN RE: COFINA POA ISSUES. | 1.2 |
| 10/05/18 | M LOTITO | REVIEW COMMENTS FROM E. KAY (QUINN EMANUEL) TO DISCLOSURE STATEMENT (1.2); REVIEW COMMENTS FROM M. RODRIGUEZ (PMA) TO ████████████████ (.4); DRAFT PRESS RELEASE ████████████ (1.7); DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND J. ZUJKOWSKI RE: █████████████ (.5); EMAILS TO S. UHLAND AND B. NEVE RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.2); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), I. GARAU (AAFAF), AND S. UHLAND RE: ██████████████ (.2). | 4.2 |
| 10/05/18 | S UHLAND | CONFERENCE W/ J. LEVITAN RE: DISCLOSURE STATEMENT (.4); REVIEW ████████████████ (.8); ANALYZE PROPOSED STRUCTURE (.4); CONFERENCE W/ J. RODRIGUEZ RE: SAME (.3); REVIEW AND REVISE PRESS RELEASE (.4). | 2.3 |
| 10/05/18 | S UHLAND | DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), J. ZUJKOWSKI, AND M. LOTITO ████████████████ AND DISCLOSURE STATEMENT (.5); CONFERENCE W/ J. ZUJKOWSKI, M. LOTITO, AND B. NEVE RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.2); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), I. GARAU (AAFAF), AND M. LOTITO ████████████████ (.2). | 0.9 |
| 10/05/18 | B NEVE | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, AND M. LOTITO RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.2); CONFERENCE W/ M. LOTITO RE: SAME (.2); REVIEW AND ANALYZE PRECEDENT DISCLOSURE STATEMENT RISK FACTORS (1.1); DRAFT AND REVISE DISCLOSURE STATEMENT RISK FACTORS (2.3). | 3.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/12/18
Matter Name:  COFINA TITLE III                                            Invoice: 1020666
Matter:  0686892-00012                                                    Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/18 | J ZUJKOWSKI | ATTEND TO PLAN, DISCLOSURE STATEMENT, SETTLEMENT AGREEMENT, AND SETTLEMENT AGREEMENT MOTION (2.3); ATTEND CALL RE: ▮▮▮▮▮▮▮▮▮ (.5); ATTEND DRAFTING STRATEGY CALL (.2). | 3.0 |
| 10/06/18 | M LOTITO | REVIEW DRAFT OF DISCLOSURE STATEMENT RISK FACTORS FROM B. NEVE (.7); REVIEW PRECEDENT RISK FACTORS FROM COFINA OFFICIAL STATEMENTS AND COMPARABLE CHAPTER 9 DISCLOSURE STATEMENTS (.9); MARK UP RISK FACTORS (1.5); DRAFT ADDITIONAL RISK FACTORS (2.3). | 5.4 |
| 10/06/18 | J ZUJKOWSKI | REVISE DISCLOSURE STATEMENT, DISCLOSURE STATEMENT MOTION AND MOTION TO APPROVE COMMONWEALTH SETTLEMENT. | 4.5 |
| 10/06/18 | J RAPISARDI | REVIEW COFINA POA/BALLOTS/ SOLICITATION MOTION. | 2.2 |
| 10/06/18 | S UHLAND | INITIAL REVIEW RISK FACTOR PRECEDENTS. | 0.9 |
| 10/06/18 | B NEVE | DRAFT AND REVISE DISCLOSURE STATEMENT RISK FACTORS. | 1.6 |
| 10/07/18 | P FRIEDMAN | REVIEW DRAFT 9019 SETTLEMENT MOTION RE: COMMONWEALTH/COFINA DISPUTE. | 0.9 |
| 10/07/18 | M LOTITO | EMAILS TO B. ROSEN (PROSKAUER) AND S. UHLAND RE: STATUS OF COMMONWEALTH-COFINA SETTLEMENT AGREEMENT (.2); REVIEW REVISED DRAFT OF PLAN OF ADJUSTMENT FROM C. THEODORIDIS (PROSKAUER) (1.5); REVIEW COMMENTS FROM S. UHLAND TO PLAN OF ADJUSTMENT (.8); MARK UP PLAN OF ADJUSTMENT (3.3); REVIEW REVISED DRAFT OF DISCLOSURE STATEMENT RISK FACTORS (.3). | 6.1 |
| 10/07/18 | J RAPISARDI | REVIEW AND REVISE RISK FACTORS FOR COFINA DISCLOSURE STATEMENT (1.2); REVIEW AND REVISE SOLICITATION PROCEDURES MOTION (1.6); REVIEW AND REVISE BALLOTS (1.4). | 4.2 |
| 10/07/18 | J ZUJKOWSKI | REVISE DISCLOSURE STATEMENT, DISCLOSURE STATEMENT MOTION, AND MOTION TO APPROVE COMMONWEALTH SETTLEMENT. | 4.7 |
| 10/07/18 | S UHLAND | REVIEW PMA COMMENTS TO COFINA BACKGROUND SECTIONS (.7); DRAFT AND REVISE RISK FACTOR SECTION OF DISCLOSURE STATEMENT (.9); REVIEW AND MARK UP DRAFT POA (2.3); FURTHER REVIEW AND REVISE RISK FACTOR (.8). | 4.7 |
| 10/07/18 | D PEREZ | EMAILS W/ B. NEVE AND M. LOTITO RE: DISCLOSURE STATEMENT MOTION (.2); REVIEW J. RAPISARDI COMMENTS TO SAME (.3). | 0.5 |
| 10/07/18 | B NEVE | DRAFT AND REVISE DISCLOSURE STATEMENT RISK FACTORS (3.8); EMAIL CORRESPONDENCE W/ S. UHLAND, J. ZUJKOWSKI, AND M. LOTITO RE: DISCLOSURE STATEMENT STRATEGY (.6); DRAFT AND REVISE COFINA BACKGROUND SECTION OF DISCLOSURE STATEMENT (.8); DRAFT AND REVISE COMMENTS TO DISCLOSURE STATEMENT MOTION (1.1); EMAIL W/ J. ZUJKOWSKI RE: DISCLOSURE STATEMENT RISK FACTORS (.1). | 6.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      12/12/18
Matter Name: COFINA TITLE III      Invoice: 1020666
Matter: 0686892-00012      Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/18 | P FRIEDMAN | REVIEW MOTION TO SETTLE COMMONWEALTH/ COFINA DISPUTE (1.3); REVIEW R. HOLM EDITS RE: SAME (.5). | 1.8 |
| 10/08/18 | J RAPISARDI | MEETING AT PROSKAUER W/ B. ROSEN, ET AL. RE: COFINA, POA, AND DISCLOSURE STATEMENT. | 0.9 |
| 10/08/18 | D PEREZ | MEET W/ B. NEVE RE: COMMENTS TO DISCLOSURE STATEMENT MOTION AND ORDER (.2); EMAIL W/ M. LOTITO RE: SAME (.3); REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION, ORDER, NOTICES, ELECTION FORMS, AND BALLOTS (4.6); REVIEW COMMENTS TO PLAN (.3); REVIEW COMMENTS TO THE DISCLOSURE STATEMENT (.4). | 5.8 |
| 10/08/18 | B NEVE | DRAFT AND REVISE DISCLOSURE STATEMENT RISK FACTORS (.4); DRAFTING CALL W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), F. BATTLE (ANKURA), D. BARRETT (ANKURA), P. MIRANDA (SPB), P. HERNANDEZ (SPB), S. UHLAND, D. PEREZ, AND M. LOTITO RE: PLAN AND DISCLOSURE STATEMENT (1.1); CONFERENCE W/ D. PEREZ RE: DISCLOSURE STATEMENT MOTION (.2); DRAFT AND REVISE COMMENTS TO DISCLOSURE STATEMENT (1.2). | 2.9 |
| 10/08/18 | S UHLAND | PREPARE FOR CALL RE: COFINA POA (.4); DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), J. RODRIGUEZ (BAML), F. BATLLE (ANKURA), J. RAPISARDI, J. ZUJKOWSKI, AND M. LOTITO RE: PLAN OF ADJUSTMENT (1.1); MEETING W/ J. RAPISARDI, J. ZUJKOWSKI, AND B. ROSEN RE: COFINA OPEN ISSUES (.9); REVIEW AND REVISE COFINA POA DRAFT (1.8). | 4.2 |
| 10/08/18 | M LOTITO | CONTINUE MARK UP OF PLAN OF ADJUSTMENT (4.8); DRAFT EMAIL TO PROSKAUER RE: MATERIAL COMMENTS TO PLAN OF ADJUSTMENT (1.6); DRAFTING CALL W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), J. RODRIGUEZ (BAML), F. BATLLE (ANKURA), J. RAPISARDI, S. UHLAND, AND J. ZUJKOWSKI RE: PLAN OF ADJUSTMENT (1.1); REVIEW COMMENTS FROM K. LIND (NIXON) TO PLAN OF ADJUSTMENT (.3); CORRESPOND W/ K. LIND RE: SAME (.1); REVIEW REVISED DRAFT OF RISK FACTORS FOR DISCLOSURE STATEMENT (1.3); EMAILS TO J. ZUJKOWSKI, D. PEREZ, AND B. NEVE RE: PLAN AND DISCLOSURE STATEMENT DRAFTING STRATEGY (.9); REVIEW COMMENTS FROM R. HOLM TO SETTLEMENT MOTION (.5); CORRESPOND W/ M. RODRIGUEZ RE: TALKING POINTS FOR ███████████ (.2). | 10.8 |
| 10/08/18 | J ZUJKOWSKI | REVIEW AND REVISE COFINA PLAN, DISCLOSURE STATEMENT, AND 9019 MOTION (5.7); ATTEND MEETING AT PROSKAUER RE: SAME W/ B. ROSEN, J. RAPISARDI, AND S. UHLAND (.9); ATTEND WORKING GROUP CALL W/ S. UHLAND, J. RAPISARDI, M. LOTITO, PMA, AND AAFAF (1.1). | 7.7 |
| 10/09/18 | P FRIEDMAN | TELEPHONE CONFERENCE RE: COFINA DISCLOSURE STATEMENT W/ NIXON PEABODY, PMA, AND AAFAF (.6); REVIEW COMMENTS TO COMMONWEALTH/COFINA 9019 MOTION (2.3); EMAILS W/ R. HOLM RE: 9019 MOTION (.3); REVIEW J. RAPISARDI COMMENTS TO 9019 MOTION (1.0). | 4.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     12/12/18
Matter Name: COFINA TITLE III     Invoice: 1020666
Matter: 0686892-00012     Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/18 | B NEVE | DRAFT AND REVISE COMMENTS TO DISCLOSURE STATEMENT (4.3); DRAFTING CALL W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), F. BATLLE (ANKURA), D. BARRETT (ANKURA), P. MIRANDA (SPB), P. HERNANDEZ (SPB), S. UHLAND, J. ZUJKOWSKI, D. PEREZ, AND M. LOTITO RE: PLAN AND DISCLOSURE STATEMENT (1.1). | 5.4 |
| 10/09/18 | D PEREZ | REVIEW AND COMMENT ON DISCLOSURE STATEMENT MOTION, ORDER, NOTICES, ELECTION FORMS, AND BALLOTS (3.3); DRAFTING CALL W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), F. BATLLE (ANKURA), D. BARRETT (ANKURA), P. MIRANDA (SPB), P. HERNANDEZ (SPB), S. UHLAND, J. ZUJKOWSKI, M. LOTITO, AND B. NEVE RE: PLAN AND DISCLOSURE STATEMENT (1.1); REVIEW COMMENTS TO DISCLOSURE STATEMENT (.2). | 4.6 |
| 10/09/18 | S UHLAND | COMMUNICATIONS W/ B. ROSEN RE: COFINA POA. | 0.4 |
| 10/09/18 | S UHLAND | REVIEW UPDATED CHART OF DISCLOSURE STATEMENT (1.7); DRAFTING CALL W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), F. BATLLE (ANKURA), D. BARRETT (ANKURA), P. MIRANDA (SPB), P. HERNANDEZ (SPB), J. ZUJKOWSKI, D. PEREZ, M. LOTITO, AND B. NEVE RE: PLAN AND DISCLOSURE STATEMENT (1.1). | 2.8 |
| 10/09/18 | J ZUJKOWSKI | REVIEW AND REVISE PLAN, DISCLOSURE STATEMENT, SETTLEMENT AGREEMENT, AND 9019 MOTION (5.6); DRAFTING CALL W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), F. BATLLE (ANKURA), D. BARRETT (ANKURA), P. MIRANDA (SPB), P. HERNANDEZ (SPB), S. UHLAND, D. PEREZ, M. LOTITO, AND B. NEVE RE: POA AND DISCLOSURE STATEMENT (1.1). | 6.7 |
| 10/09/18 | M LOTITO | REVIEW REVISED DRAFT OF DISCLOSURE STATEMENT FROM PROSKAUER (.8); REVIEW COMMENTS FROM D. PEREZ TO DISCLOSURE STATEMENT MOTION (.4); CONTINUE MARK UP OF POA (.6); DRAFTING CALL W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), F. BATLLE (ANKURA), D. BARRETT (ANKURA), P. MIRANDA (SPB), P. HERNANDEZ (SPB), S. UHLAND, J. ZUJKOWSKI, D. PEREZ, AND B. NEVE RE: POA AND DISCLOSURE STATEMENT (1.1); ADVISE S. UHLAND RE: RFP PROCESS ON SELECTION OF NEW BOND TRUSTEE (.5); EMAIL TO B. ROSEN (PROSKAUER) RE: RFP SUBMISSIONS (.1); REVIEW COMMENTS OF K. DENNISTON (BAML COUNSEL) TO POA (.7); EMAIL TO B. ROSEN (PROSKAUER) RE: COMMENTS TO POA (.2); EMAIL TO F. BATLLE (ANKURA) ███████████ (.1); MARK UP EXCHANGE DISTRIBUTION LIST FROM A. URBAN (BAML) RE: NEW COFINA BONDS (.1); UPDATE CONFIRMATION CALENDAR (.3). | 4.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     12/12/18
Matter Name: COFINA TITLE III     Invoice: 1020666
Matter: 0686892-00012     Page No. 12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN RE: 9019 MOTION (.2); REVIEW EDITS TO DRAFT MOTION (2.2); REVIEW DISCLOSURE STATEMENT AND EDIT (1.4). | 3.8 |
| 10/10/18 | J RAPISARDI | REVIEW AND REVISE MOTION TO APPEAL SETTLEMENT OF CW/COFINA DISPUTE (1.4); EMAIL W/ P. FRIEDMAN AND R. HOLM RE: SAME (.7); MEETING W/ D. BROWNSTEIN RE: POA ISSUES (1.2). | 3.3 |
| 10/10/18 | B NEVE | DRAFT AND REVISE COMMENTS TO DISCLOSURE STATEMENT (3.1); CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, D. PEREZ, M. YASSIN (AAFAF), S. TORRES (AAFAF), J. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), D. BARRETT (ANKURA), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.6); CONFERENCE W/ S. UHLAND RE: SAME (.1). | 3.8 |
| 10/10/18 | S UHLAND | REVIEW AND REVISE MARK UP OF DISCLOSURE STATEMENT (1.4); REVIEW AND REVISE MOTION FOR APPROVAL OF DISCLOSURE STATEMENT (.9) CONFERENCE W/ J. ZUJKOWSKI, D. PEREZ, B. NEVE, M. YASSIN (AAFAF), S. TORRES (AAFAF), J. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), D. BARRETT (ANKURA), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.6). | 2.9 |
| 10/10/18 | D PEREZ | REVIEW COMMENTS TO DISCLOSURE STATEMENT MOTION, ORDER, NOTICES, ELECTION FORMS, AND BALLOTS AND REVISE SAME (.9); EMAIL W/ S. UHLAND AND J. ZUJKOWSKI RE: SAME (.2); CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, B. NEVE, M. YASSIN (AAFAF), S. TORRES (AAFAF), J. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), D. BARRETT (ANKURA), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.6). | 1.7 |
| 10/10/18 | J ZUJKOWSKI | DRAFT AND REVISE COFINA PLAN, DISCLOSURE STATEMENT, AND 9019 MOTION (5.6); CONFERENCE W/ S. UHLAND, D. PEREZ, B. NEVE, M. YASSIN (AAFAF), S. TORRES (AAFAF), J. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), D. BARRETT (ANKURA), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.6). | 6.2 |
| 10/11/18 | B NEVE | DRAFT AND REVISE COMMENTS TO DISCLOSURE STATEMENT (.6); CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.2); CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, D. PEREZ, AND M. RODRIGUEZ (PMA) RE: SAME (.1). | 0.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         12/12/18
Matter Name:  COFINA TITLE III                                          Invoice: 1020666
Matter:  0686892-00012                                                  Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: COFINA POA (.4); CONFERENCE W/ J. RODRIGUEZ, C. REIN RE: RATINGS ISSUES (.5); CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.2); CONFERENCE W/ J. ZUJKOWSKI, D. PEREZ, B. NEVE, AND M. RODRIGUEZ (PMA) RE: SAME (.1); DRAFT AND REVISE DISCLOSURE STATEMENT RE: POA CONFIRMATION ISSUES (1.4); REVIEW TAX ANALYSIS FROM ORRICK (.9). | 3.5 |
| 10/11/18 | D PEREZ | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, B. NEVE, M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.2); CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, B. NEVE, AND M. RODRIGUEZ (PMA) RE: SAME (.1); REVIEW COMMENTS TO DISCLOSURE STATEMENT MOTION, ORDER, NOTICES, ELECTION FORMS, AND BALLOTS (.1); FOLLOW UP W/ S. UHLAND RE: SAME (.1), | 0.9 |
| 10/11/18 | J ZUJKOWSKI | REVISE PLAN, DISCLOSURE STATEMENT, AND 9019 MOTION (5.6); DISCUSS SAME W/ J. RAPISARDI AND S. UHLAND (1.5); CONFERENCE W/ S. UHLAND, B. NEVE, M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.2); TELEPHONE CONFERENCE W/ OMM TEAM AND PMA (.1) | 7.4 |
| 10/12/18 | P FRIEDMAN | REVIEW QUINN EMANUEL COMMENTS TO DISCLOSURE STATEMENT. | 0.7 |
| 10/12/18 | J RAPISARDI | REVIEW AND REVISE COMMONWEALTH /COFINA SETTLEMENT MOTION (1.2). | 1.2 |
| 10/12/18 | J RAPISARDI | REVIEW REVISIONS TO COFINA DISCLOSURE STATEMENT (1.2) | 1.2 |
| 10/12/18 | S UHLAND | REVIEW AND REVISE DISCLOSURE STATEMENT RE: QUINN EMANUEL COMMENTS (1.7); COMMUNICATIONS W/ M. YASSIN RE: SAME (.3); COMMUNICATIONS RE: ████████ ████████ (.4). | 2.4 |
| 10/12/18 | B NEVE | DRAFT AND REVISE COMMENTS TO DISCLOSURE STATEMENT (.6); EMAIL CORRESPONDENCE W/ J. ZUJKOWSKI RE: SAME (.1); CONFERENCE W/ J. ZUJKOWSKI, M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.3). | 1.0 |
| 10/12/18 | J ZUJKOWSKI | REVISE DISCLOSURE STATEMENT AND 9019 MOTION (5.7); DISCUSS SAME W/ J. RAPISARDI (1.6); CONFERENCE W/ B. NEVE, M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: DISCLOSURE STATEMENT DRAFTING STRATEGY (.3). | 7.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/12/18
Matter Name:  COFINA TITLE III                                           Invoice: 1020666
Matter:  0686892-00012                                                   Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/13/18 | S UHLAND | REVIEW TAX SECTIONS OF DISCLOSURE STATEMENT AND COMMENTS TO SAME. | 0.9 |
| 10/14/18 | P FRIEDMAN | REVIEW COFINA SETTLEMENT MOTION. | 1.3 |
| 10/14/18 | J ZUJKOWSKI | REVISE PLAN AND DISCLOSURE STATEMENT. | 6.5 |
| 10/15/18 | P FRIEDMAN | REVISE AND EDIT DRAFT 9019 MOTION. | 1.4 |
| 10/15/18 | J BEISWENGER | REVIEW, ANALYZE, AND SYNTHESIZE PRIOR MEMORANDUM DESCRIPTIONS OF PLAN OF ADJUSTMENT PROCESS FOR USE IN THE COFINA PLAN OF ADJUSTMENT DISCLOSURE STATEMENT. | 0.4 |
| 10/15/18 | J ZUJKOWSKI | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (5.8); CONFERENCE W/ S. UHLAND, C. THEODORIDIS (PROSKAUER) RE: DISCLOSURE STATEMENT, STATUS (.4); CONFERENCE W/ S. UHLAND, B. NEVE, M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), V. WONG (NIXON), K. LIND (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), P. MIRANDA (SPB), P. HERNANDEZ (SPB) RE: POA AND DISCLOSURE STATEMENT DRAFTING STRATEGY (.5); CONFERENCE W/ S. UHLAND, B. NEVE, S. KIRPALANI (QUINN), AND E. KAY (QUINN) RE: POA AND DISCLOSURE STATEMENT (.4); CONFERENCE W/ S. UHLAND, B. NEVE, M. YASSIN (AAFAF), S. TORRES (AAFAF), V. WONG (NIXON), P. HERNANDEZ (SPB), J. RODRIGUEZ (ANKURA), AND D. BARRETT (ANKURA) RE: POA DRAFTING STRATEGY (.7). | 7.8 |
| 10/15/18 | S UHLAND | CONFERENCE W/ M. YASSIN RFP (.3); CONFERENCE W/ J. RODRIGUEZ, C. REIN RE: INSURER ESCROWS (.4); CONFERENCE W/ J. ZUJKOWSKI, C. THEODORIDIS (PROSKAUER) RE: DISCLOSURE STATEMENT, STATUS (.4); CONFERENCE W/ B. ROSEN RE: STATUS, NEXT STEPS (.3); CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), V. WONG (NIXON), K. LIND (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), P. MIRANDA (SPB), P. HERNANDEZ (SPB) RE: POA AND DISCLOSURE STATEMENT DRAFTING STRATEGY (.5); CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, S. KIRPALANI (QUINN), AND E. KAY (QUINN) RE: POA AND DISCLOSURE STATEMENT (.4); CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, M. YASSIN (AAFAF), S. TORRES (AAFAF), V. WONG (NIXON), P. HERNANDEZ (SPB), J. RODRIGUEZ (ANKURA), AND D. BARRETT (ANKURA) RE: POA DRAFTING STRATEGY (.7); CONFERENCE W/ V. WONG (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), E. ARIAS (PMA) RE: CUSTODIAL TRUST STRUCTURE (.5); REVIEW AND REVISE COFINA POA (1.2). | 4.7 |
| 10/15/18 | J RAPISARDI | REVIEW AND REVISE 9019 COFINA/CW SETTLEMENT MOTION (1.1). | 1.1 |
| 10/15/18 | J RAPISARDI | EMAIL TO S. UHLAND RE: COFINA ISSUES. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

12/12/18
Invoice: 1020666
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/18 | B NEVE | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, S. KIRPALANI (QUINN), AND E. KAY (QUINN) RE: POA AND DISCLOSURE STATEMENT (.4); CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, M. YASSIN (AAFAF), S. TORRES (AAFAF), V. WONG (NIXON), P. HERNANDEZ (SPB), J. RODRIGUEZ (SPB), AND D. BARRETT (ANKURA) RE: POA DRAFTING STRATEGY (.7); CONFERENCE W/ S. UHLAND, V. WONG (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), AND E. ARIAS (PMA) RE: CUSTODIAL TRUST STRUCTURE (.5); DRAFT AND REVISE COMMENTS TO DISCLOSURE STATEMENT (2.1); DRAFT AND REVISE COMMENTS TO POA (.3). | 4.0 |
| 10/15/18 | D PEREZ | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, B. NEVE, M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: DISCLOSURE STATEMENT. | 0.5 |
| 10/16/18 | S UHLAND | EMAIL W/ J. RAPISARDI, P. FRIEDMAN, AND M. YASSIN RE: OPEN ISSUES, COFINA GOVERNANCE (.7); ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.6). | 1.3 |
| 10/16/18 | S UHLAND | MEETING W/ J. ZUJKOWSKI RE: OPEN ISSUES (.3); REVIEW AND REVISE DISCLOSURE STATEMENT SECTIONS (1.3); CONFERENCE W/ J. ZUJKOWSKI RE: PLAN DRAFTING STRATEGY (.4). | 2.0 |
| 10/16/18 | B NEVE | CONFERENCE W/ S. UHLAND AND J. ZUJKOWSKI RE: PLAN DRAFTING STRATEGY (.3); EMAIL W/ J. RAPISARDI RE: SAME (.5); EMAIL CORRESPONDENCE W/ S. UHLAND, J. ZUJKOWSKI, AND COFINA WORKING GROUP RE: SAME (.2); CONFERENCE W/ J. ZUJKOWSKI, M. YASSIN (AAFAF), S. TORRES (AAFAF), V. WONG (NIXON), K. LIND (NIXON), F. BATTLE (ANKURA), D. BARRETT (ANKURA), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), C. REIN (BAML), M. RADLEY (BAML), E. ARIAS (PMA), AND M. RODRIGUEZ (PMA) RE: PLAN AND DISCLOSURE STATEMENT DRAFTING STRATEGY (.7); CONFERENCE W/ J. ZUJKOWSKI, M. YASSIN (AAFAF), S. TORRES (AAFAF), K. LIND (NIXON), F. BATTLE (ANKURA), D. BARRETT (ANKURA), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), C. REIN (BAML), M. RADLEY (BAML), E. ARIAS (PMA), AND M. RODRIGUEZ (PMA) RE: SAME (.9); EMAIL W/ J. ZUJKOWSKI RE: SAME (.4); DRAFT AND REVISE POA (1.7). | 4.7 |
| 10/16/18 | J ZUJKOWSKI | FINALIZE PLAN, DISCLOSURE STATEMENT, AND 9019 MOTION FOR FILING (4.3); MEET W/ S. UHLAND RE: OPEN ISSUE (.3); MEET W/ S. UHLAND RE: PLAN (.4); ATTEND WORKING GROUP CALL (1.0); MULTIPLE CALLS W/ PROSKAUER TEAM (1.4); INSERT J. RAPISARDI COMMENTS TO PLAN AND DISCLOSURE STATEMENT (2.0). | 9.4 |
| 10/16/18 | D PEREZ | EMAIL W/ P. FRIEDMAN RE: COFINA PSA QUESTIONS (.2); EMAILS W/ C. YAMIN AND J. BERMAN RE: SAME (.3). | 0.5 |
| 10/16/18 | J RAPISARDI | REVIEW AND REVISE DRAFT COFINA DISCLOSURE STATEMENT (1.4) | 1.4 |
| 10/16/18 | J RAPISARDI | ADDITIONAL REVIEW/REVISION TO DRAFT AND CW 9019 MOTION ON COFINA SUT SETTLEMENT (1.2). | 1.2 |
| 10/16/18 | J RAPISARDI | REVIEW REVISED COFINA POA. | 1.2 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/12/18
Matter Name: COFINA TITLE III                                            Invoice: 1020666
Matter: 0686892-00012                                                    Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/18 | P FRIEDMAN | REVIEW EDITS TO 9019 MOTION (.6); EMAILS W/ R. HOLM RE: SAME (.2); REVIEW PLAN AND DISCLOSURE STATEMENT (.3). | 1.1 |
| 10/17/18 | R HOLM | CONFERENCE W/ S. UHLAND RE: DRAFTING SUMMARY OF BNYM-WHITEBOX MEDIATION IN RELATION TO COFINA PLAN OF ADJUSTMENT (.1); EMAIL W/ S. UHLAND RE: SAME (.7); DRAFT SUMMARY RE: SAME (1.9). | 2.7 |
| 10/17/18 | B NEVE | EMAIL W/ J. RAPISARDI RE: DISCLOSURE STATEMENT (.2); DRAFT AND REVISE DISCLOSURE STATEMENT (2.6); CONFERENCE W/ J. ZUJKOWSKI, D. PEREZ, M. YASSIN (AAFAF), S. TORRES (AAFAF), V. WONG (NIXON), K. LIND (NIXON), F. BATTLE (ANKURA), D. BARRETT (ANKURA), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), C. REIN (BAML), M. RADLEY (BAML), E. ARIAS (PMA), AND M. RODRIGUEZ (PMA) RE: PLAN AND DISCLOSURE STATEMENT DRAFTING STRATEGY (.6). | 3.4 |
| 10/17/18 | J ZUJKOWSKI | FINALIZE PLAN, DISCLOSURE STATEMENT, AND 9019 MOTION FOR FILING (5.5); MEET W/ S. UHLAND AND PROSKAUER TEAM RE: SAME (1.6); CONFERENCE W/ B. NEVE, D. PEREZ, M. YASSIN (AAFAF), S. TORRES (AAFAF), V. WONG (NIXON), K. LIND (NIXON), F. BATTLE (ANKURA), D. BARRETT (ANKURA), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), C. REIN (BAML), M. RADLEY (BAML), E. ARIAS (PMA), AND M. RODRIGUEZ (PMA) RE: PLAN AND DISCLOSURE STATEMENT DRAFTING STRATEGY (.6). | 7.7 |
| 10/17/18 | S UHLAND | FURTHER REVIEW AND REVISE DISCLOSURE STATEMENT (.8); MEETING AT PROSKAUER W/ B. ROSEN, J. LEVITAN, AND J. ZUJKOWSKI RE: DISCLOSURE STATEMENT (1.6); EMAIL W/ B. NEVE AND J. ZUJKOWSKI RE: PLAN DRAFTING STRATEGY (.3); CONFERENCE W/ M. YASSIN RE: BNY– WHITEBOX STATUS (.4); EMAIL W/ R. HOLM RE: SAME (.3); REVIEW AND REVISE MEMORANDUM RE: SAME (.5); CONFERENCE W/ M. YASSIN AND J. RODRIGUEZ RE: SOLICITATION (.4); REVIEW SETTLEMENT AGREEMENT (.7). | 5.0 |
| 10/17/18 | J RAPISARDI | REVIEW REVISIONS TO COFINA DISCLOSURE STATEMENT (1.3); EMAIL W/ N. MITCHELL AND S. UHLAND RE: STATUS (1.0). | 2.3 |
| 10/17/18 | P FRIEDMAN | EMAILS W/ J. ZUJKOWSKI RE: SETTLEMENT AGREEMENT (.2); REVIEW AND COMMENT ON DRAFT SETTLEMENT AGREEMENT (.9). | 1.1 |
| 10/17/18 | P FRIEDMAN | EMAILS W/ B. ROSEN, M. YASSIN, AND S. KIRPALANI RE: RESPONSE TO UCC MOTION TO BIFURCATE PLAN CONFIRMATION HEARING. | 0.8 |
| 10/17/18 | D PEREZ | TELEPHONE CONFERENCE W/ J. BERMAN RE: COFINA PSA QUESTIONS (.2); FOLLOW UP W/ J. BERMAN AND P. FRIEDMAN RE: SAME (.1). | 0.3 |
| 10/17/18 | D PEREZ | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, B. NEVE, M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: DISCLOSURE STATEMENT. | 0.6 |
| 10/18/18 | R HOLM | CONFERENCE W/ S. UHLAND RE: DRAFTING SUMMARY OF BNYM-WHITEBOX MEDIATION IN RELATION TO COFINA POA (.1); EMAIL W/ S. UHLAND RE: SAME (.5); REVISE SUMMARY RE: SAME (1.5). | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

12/12/18
Invoice: 1020666
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/18 | B NEVE | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, J. LEVITAN (PROSKAUER), AND C. THEODORIDIS (PROSKAUER) RE: DISCLOSURE STATEMENT (.7); CONFERENCE W/ S. UHLAND AND J. ZUJKOWSKI RE: SAME (.3); DRAFT AND REVISE CASE CALENDAR (.6); EMAIL CORRESPONDENCE W/ ANKURA AND BAML RE: DISCLOSURE STATEMENT (.2); CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, AND E. KAY (QUINN) RE: PLAN AND DISCLOSURE STATEMENT (.6); DRAFT AND REVISE DISCLOSURE STATEMENT (.4); CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, D. PEREZ, M. YASSIN (AAFAF), S. TORRES (AAFAF), V. WONG (NIXON), K. LIND (NIXON), F. BATTLE (ANKURA), D. BARRETT (ANKURA), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), C. REIN (BAML), M. RADLEY (BAML), E. ARIAS (PMA), AND M. RODRIGUEZ (PMA) RE: PLAN AND DISCLOSURE STATEMENT DRAFTING STRATEGY (.5); DRAFT AND REVISE PLAN OF ADJUSTMENT (.2). | 3.5 |
| 10/18/18 | J ZUJKOWSKI | CONFERENCE W/ J. RAPISARDI RE: COFINA (.6); FINALIZE PLAN, DISCLOSURE STATEMENT, AND 9019 MOTION FOR FILING (6.0); CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, J. LEVITAN (PROSKAUER), AND C. THEODORIDIS (PROSKAUER) RE: DISCLOSURE STATEMENT (.7); CONFERENCE W/ J. ZUJKOWSKI AND B. NEVE RE: SAME (.3); CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, AND E. KAY (QUINN) RE: PLAN AND DISCLOSURE STATEMENT (.6); CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, D. PEREZ, M. YASSIN (AAFAF), S. TORRES (AAFAF), V. WONG (NIXON), K. LIND (NIXON), F. BATTLE (ANKURA), D. BARRETT (ANKURA), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), C. REIN (BAML), M. RADLEY (BAML), E. ARIAS (PMA), AND M. RODRIGUEZ (PMA) RE: PLAN AND DISCLOSURE STATEMENT DRAFTING STRATEGY (.5). | 8.7 |
| 10/18/18 | S UHLAND | CONFERENCE W/ V. WONG RE: INDENTURE (.3); REVIEW AND REVISE BID INDENTURE PROVISIONS OF DISCLOSURE STATEMENT (1.3); REVIEW AND REVISE MEMORANDUM RE: BNYM STATUS (.9); CONFERENCE ███████ (.3); CONFERENCE ██████████, B. ROSEN, COUNSEL FOR BNYM RE: DISCLOSURE STATEMENT (.4); CONFERENCE W/ F. BATLLE , J. YORK RE: SUT QUESTIONS (.3); CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, J. LEVITAN (PROSKAUER), AND C. THEODORIDIS (PROSKAUER) RE: DISCLOSURE STATEMENT (.7); CONFERENCE W/ J. ZUJKOWSKI AND B. NEVE RE: SAME (.3); CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, AND E. KAY (QUINN) RE: PLAN AND DISCLOSURE STATEMENT (.6); CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, D. PEREZ, M. YASSIN (AAFAF), S. TORRES (AAFAF), V. WONG (NIXON), K. LIND (NIXON), F. BATTLE (ANKURA), D. BARRETT (ANKURA), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), C. REIN (BAML), M. RADLEY (BAML), E. ARIAS (PMA), AND M. RODRIGUEZ (PMA) RE: PLAN AND DISCLOSURE STATEMENT DRAFTING STRATEGY (.5). | 5.6 |
| 10/18/18 | B NEVE | DRAFT AND REVISE RULE 9019 MOTION RE: COMMONWEALTH-COFINA DISPUTE. | 0.6 |
| 10/18/18 | J RAPISARDI | CONFERENCE W/ J. ZUJKOWSKI RE: COFINA ISSUES (.6) | 0.6 |
| 10/18/18 | J RAPISARDI | REVIEW AND REVISE DRAFT COFINA DISCLOSURE STATEMENT AND COFINA SETTLEMENT AGREEMENT (2.2) | 2.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     12/12/18
Matter Name: COFINA TITLE III     Invoice: 1020666
Matter: 0686892-00012     Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. LEVITAN RE: EDITS TO 9019 MOTION (.7); EMAILS W/ J. ZUJKOWSKI RE: SETTLEMENT TERMS (.4); EDIT 9019 MOTION (1.1); REVIEW WILLKIE COMMENTS TO SETTLEMENT AGREEMENT (.3); REVIEW TERMS OF SETTLEMENT AGREEMENT AND PROVIDE COMMENTS (.7). | 3.2 |
| 10/18/18 | D PEREZ | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, B. NEVE, M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: DISCLOSURE STATEMENT (.5); EMAILS W/ S. UHLAND AND S. MASSMAN RE: TIMING OF VOTING/ELECTION DEADLINES (.3). | 0.8 |
| 10/19/18 | B NEVE | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, M. YASSIN (AAFAF), S. TORRES (AAFAF), V. WONG (NIXON), K. LIND (NIXON), F. BATTLE (ANKURA), D. BARRETT (ANKURA), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), C. REIN (BAML), M. RADLEY (BAML), E. ARIAS (PMA), AND M. RODRIGUEZ (PMA) RE: PLAN AND DISCLOSURE STATEMENT DRAFTING STRATEGY (.5); CONFERENCE W/ J. RODRIGUEZ (BAML) RE: DISCLOSURE STATEMENT (.1); EMAIL W/ PROSKAUER RE: DISCLOSURE STATEMENT (.3). | 0.9 |
| 10/19/18 | S UHLAND | COMMUNICATION W/ J. EL KOURY RE: TRUSTEE RFP (.4); CONFERENCE W/ B. ROSEN RE: POA, SETTLEMENT AGREEMENT (.4); CONFERENCE W/ J. ZUJKOWSKI RE: STATUS (.3); ATTEND CALL W/ J. ZUJKOWSKI, BAML, PMA, AAFAF RE: COFINA POA STATUS (.4); ATTEND CALL W/ V. WONG, SQUIRE, BAML RE: OPINIONS (.9); CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, M. YASSIN (AAFAF), S. TORRES (AAFAF), V. WONG (NIXON), K. LIND (NIXON), F. BATTLE (ANKURA), D. BARRETT (ANKURA), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), C. REIN (BAML), M. RADLEY (BAML), E. ARIAS (PMA), AND M. RODRIGUEZ (PMA) RE: PLAN AND DISCLOSURE STATEMENT DRAFTING STRATEGY (.5). | 2.9 |
| 10/19/18 | J ZUJKOWSKI | FINALIZE PLAN, DISCLOSURE STATEMENT, AND 9019 MOTION FOR FILING (8.3); CONFERENCE W/ S. UHLAND RE: STATUS (.3); ATTEND CALL W/ S. UHLAND, BAML, PMA, AAFAF RE: COFINA POA STATUS (.4); CONFERENCE W/ S. UHLAND, B. NEVE, M. YASSIN (AAFAF), S. TORRES (AAFAF), V. WONG (NIXON), K. LIND (NIXON), F. BATTLE (ANKURA), D. BARRETT (ANKURA), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), C. REIN (BAML), M. RADLEY (BAML), E. ARIAS (PMA), AND M. RODRIGUEZ (PMA) RE: PLAN AND DISCLOSURE STATEMENT DRAFTING STRATEGY (.5). | 9.5 |
| 10/22/18 | B NEVE | CONFERENCE W/ S. UHLAND, M. YASSIN (AAFAF), S. TORRES (AAFAF), V. WONG (NIXON), K. LIND (NIXON), AND PROSKAUER TEAM RE: SELECTION OF INDENTURE TRUSTEE. | 0.5 |
| 10/22/18 | S UHLAND | COMMUNICATIONS W/ M. YASSIN, J. EL KOURY RE: RFP (.4); TELEPHONE CONFERENCE W/ J. EL KOURY, B. ROSEN, M. YASSIN, AAFAF RE: RFP (.5); COMMUNICATION W/ PSA PARTIES RE: TRUSTEE RFP (.4). | 1.3 |
| 10/22/18 | D PEREZ | REVIEW FILED VERSION OF COFINA DISCLOSURE STATEMENT MOTION AND EXHIBITS. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     12/12/18
Matter Name: COFINA TITLE III     Invoice: 1020666
Matter: 0686892-00012     Page No. 19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/18 | S UHLAND | REVIEW AND COMMENT ON COFINA INDENTURE (1.3); CONFERENCE W/ J. ZUJKOWSKI, B. NEVE, V. WONG (NIXON), K. LIND (NIXON), A. VALENCIA (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), P. HERNANDEZ (SPB), P. MIRANDA (SPB), G. HOYES (BAML), A. URBAN (BAML), AND M. YASSIN (AAFAF) RE: TRUST INDENTURE DRAFTING STRATEGY (1.0). | 2.3 |
| 10/23/18 | B NEVE | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, V. WONG (NIXON), K. LIND (NIXON), A. VALENCIA (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), P. HERNANDEZ (SPB), P. MIRANDA (SPB), G. HOYES (BAML), A. URBAN (BAML), AND M. YASSIN (AAFAF) RE: TRUST INDENTURE DRAFTING STRATEGY. | 1.0 |
| 10/23/18 | D PEREZ | REVIEW CHANGES TO COFINA DISCLOSURE STATEMENT MOTION, BALLOTS, AND EXHIBITS (.6); SUMMARIZE SAME (.8). | 1.4 |
| 10/23/18 | J ZUJKOWSKI | ATTEND TO VARIOUS CLIENT QUESTIONS RE: PLAN AND DISCLOSURE STATEMENT. | 1.3 |
| 10/23/18 | R HOLM | EMAIL W/ S. UHLAND RE: ANALYSIS OF NEW DRAFT COFINA INDENTURE FOR PURPOSES OF IDENTIFYING PROVISIONS THAT COULD GIVE RISE TO ALLEGATIONS THAT EVENTS OF DEFAULT HAVE OCCURRED (1.9); CONFERENCE W/ S. UHLAND RE: SAME (.1); ANALYZE BRIEFING IN COFINA INTERPLEADER FOR PURPOSES OF SAME (2.0); ANALYZE NEW DRAFT COFINA INDENTURE FOR PURPOSES OF SAME (1.7). | 5.7 |
| 10/24/18 | B NEVE | EMAIL W/ S. UHLAND RE: COFINA DISCLOSURE STATEMENT (.3); CONFERENCE W/ S. UHLAND, V. WONG (NIXON), AND M. YASSIN (AAFAF) RE: COFINA DISCLOSURE STATEMENT (.5); CONFERENCE W/ S. UHLAND, V. WONG (NIXON), K. LIND (NIXON), J. LEVITAN (PROSKAUER), AND C. THEODORIDIS (PROSKAUER) RE: SAME (.3). | 1.1 |
| 10/24/18 | S UHLAND | ANALYZE R. HOLM INDENTURE ANALYSIS (.7); FURTHER MARK UP INDENTURE RE: SAME (.5); CONFERENCE W/ B. NEVE, V. WONG (NIXON), AND M. YASSIN (AAFAF) RE: COFINA DISCLOSURE STATEMENT (.5); CONFERENCE W/ B. NEVE, V. WONG (NIXON), K. LIND (NIXON), J. LEVITAN (PROSKAUER), AND C. THEODORIDIS (PROSKAUER) RE: DISCLOSURE STATEMENT (.3). | 2.0 |
| 10/24/18 | J ZUJKOWSKI | EMAIL TO S. UHLAND RE: DISCLOSURE STATEMENT QUESTIONS (.6); REVIEW DISCLOSURE STATEMENT (.5). | 1.1 |
| 10/25/18 | B NEVE | CONFERENCE W/ S. UHLAND, V. WONG (NIXON), K. LIND (NIXON), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), G. HOYES (BAML), E. ARIAS (PMA), AND M. RODRIGUEZ (PMA) RE: TRUST INDENTURE DRAFTING STRATEGY. | 1.1 |
| 10/25/18 | J TAYLOR | REVIEW PROPOSED BNYM EMMA NOTICE (.1); CORRESPOND W/ C. MCCONNIE RE: SAME (.1). | 0.2 |
| 10/25/18 | D PEREZ | EMAIL AND TELEPHONE CONFERENCE W/ M. YASSIN RE: COFINA PSA QUESTIONS (.2); REVIEW CHANGES TO COFINA DISCLOSURE STATEMENT MOTION AND EXHIBITS AND SUMMARIZE SAME (.8). | 1.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

12/12/18
Invoice: 1020666
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/18 | S UHLAND | REVIEW REVISED INDENTURE (.7); CONFERENCE W/ M. LOTITO, B. NEVE, V. WONG (NIXON), K. LIND (NIXON), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), G. HOYES (BAML), E. ARIAS (PMA), M. RODRIGUEZ (PMA), M. YASSIN (AAFAF), AND S. TORRES (AAFAF) RE: TRUST INDENTURE DRAFTING STRATEGY (1.1). | 1.8 |
| 10/26/18 | B NEVE | CONFERENCE W/ S. UHLAND, M. LOTITO, V. WONG (NIXON), K. LIND (NIXON), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), G. HOYES (BAML), E. ARIAS (PMA), M. YASSIN (AAFAF), AND S. TORRES (AAFAF) RE: TRUST INDENTURE DRAFTING STRATEGY. | 0.5 |
| 10/26/18 | M LOTITO | CONFERENCE W/ S. UHLAND, B. NEVE, V. WONG (NIXON), K. LIND (NIXON), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), G. HOYES (BAML), E. ARIAS (PMA), M. YASSIN (AAFAF), AND S. TORRES (AAFAF) RE: TRUST INDENTURE DRAFTING STRATEGY. | 0.5 |
| 10/26/18 | S UHLAND | REVIEW REVISED INDENTURE (.7); CONFERENCE W/ M. LOTITO, B. NEVE, V. WONG (NIXON), K. LIND (NIXON), P. HERNANDEZ (SPB), J. RODRIGUEZ (BAML), G. HOYES (BAML), E. ARIAS (PMA), M. YASSIN (AAFAF), AND S. TORRES (AAFAF) RE: TRUST INDENTURE DRAFTING STRATEGY (.5). | 1.2 |
| 10/29/18 | S UHLAND | COMMUNICATION W/ M. YASSIN RE: TRUSTEE RFP. | 0.3 |
| 10/29/18 | B NEVE | REVIEW SCHEDULING ORDER RE: CONFIRMATION. | 0.3 |
| 10/29/18 | M LOTITO | TELEPHONE CONFERENCE W/ P. FITZGERALD (BAIRD) RE: POA (.1); REVIEW INQUIRY FROM J. RODRIGUEZ (BAML) RE: CLAIMS CLASSIFICATION (.1); TELEPHONE CONFERENCES W/ Y. HABENICHT (PROSKAUER) AND S. MA (PROSKAUER) RE: SAME (.1); REVIEW POA RE: SAME (.4); TELEPHONE CONFERENCE AND CORRESPOND W/ J. RODRIGUEZ RE: SAME (.2). | 0.9 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **383.3** |
| **020 MEDIATION** | | | |
| 10/02/18 | J BEISWENGER | REVIEW, ANALYZE, AND COLLECT DESCRIPTIONS OF COFINA BONDS UNDER ACT 91 AS PER J. RAPISARDI. | 1.3 |
| 10/07/18 | E MCKEEN | REVIEW AND COMMENT ON DRAFT MOTION TO APPROVE SETTLEMENT. | 0.7 |
| **Total** | **020 MEDIATION** | | **2.0** |
| **Total Hours** | | | **473.3** |
| **Total Fees** | | | **372,685.66** |

## Disbursements

| | |
|---|---|
| Copying | $592.40 |
| Expense Report Other (Incl. Out of Town Travel) | 52.36 |
| Online Research | 57.70 |
| **Total Disbursements** | **$702.46** |

## Total Current Invoice                                   $373,388.12

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

12/12/18
Invoice:  1020666
Page No.   21

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

12/12/18
Invoice: 1020666
Page No.  22

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/28/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 78 | 78.00 | $7.80 |
| 10/02/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 71 | 71.00 | 7.10 |
| 10/02/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 10/02/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 46 | 46.00 | 4.60 |
| 10/02/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 131 | 131.00 | 13.10 |
| 10/03/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 32 | 32.00 | 3.20 |
| 10/03/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 34 | 34.00 | 3.40 |
| 10/03/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 6 | 6.00 | 0.60 |
| 10/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 26 | 26.00 | 2.60 |
| 10/05/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 13 | 13.00 | 1.30 |
| 10/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 70 | 70.00 | 7.00 |
| 10/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 10/05/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 22 | 22.00 | 2.20 |
| 10/05/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 75 | 75.00 | 7.50 |
| 10/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 10/05/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 139 | 139.00 | 13.90 |
| 10/05/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 137 | 137.00 | 13.70 |
| 10/05/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 8 | 8.00 | 0.80 |
| 10/05/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 137 | 137.00 | 13.70 |
| 10/05/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 137 | 137.00 | 13.70 |
| 10/05/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 13 | 13.00 | 1.30 |
| 10/06/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 38 | 38.00 | 3.80 |
| 10/06/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 10/07/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 58 | 58.00 | 5.80 |
| 10/07/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 139 | 139.00 | 13.90 |
| 10/07/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 38 | 38.00 | 3.80 |
| 10/07/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 10/07/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 10/07/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 115 | 115.00 | 11.50 |
| 10/07/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 10/07/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 96 | 96.00 | 9.60 |
| 10/07/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 45 | 45.00 | 4.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

12/12/18
Invoice: 1020666
Page No.  23

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/07/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 10/07/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 62 | 62.00 | 6.20 |
| 10/08/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 19 | 19.00 | 1.90 |
| 10/08/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 69 | 69.00 | 6.90 |
| 10/08/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 10/08/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 96 | 96.00 | 9.60 |
| 10/08/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 105 | 105.00 | 10.50 |
| 10/09/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 168 | 168.00 | 16.80 |
| 10/09/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 89 | 89.00 | 8.90 |
| 10/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 32 | 32.00 | 3.20 |
| 10/10/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 10/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 142 | 142.00 | 14.20 |
| 10/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 192 | 192.00 | 19.20 |
| 10/10/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 107 | 107.00 | 10.70 |
| 10/10/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 87 | 87.00 | 8.70 |
| 10/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 10/11/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 26 | 26.00 | 2.60 |
| 10/11/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 1 | 1.00 | 0.10 |
| 10/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 10/11/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 180 | 180.00 | 18.00 |
| 10/11/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 72 | 72.00 | 7.20 |
| 10/11/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 179 | 179.00 | 17.90 |
| 10/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 10/15/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 10/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 159 | 159.00 | 15.90 |
| 10/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 35 | 35.00 | 3.50 |
| 10/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 76 | 76.00 | 7.60 |
| 10/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 152 | 152.00 | 15.20 |
| 10/16/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 59 | 59.00 | 5.90 |
| 10/16/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 37 | 37.00 | 3.70 |
| 10/17/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 94 | 94.00 | 9.40 |
| 10/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 96 | 96.00 | 9.60 |
| 10/17/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 98 | 98.00 | 9.80 |
| 10/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 10/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

12/12/18
Invoice: 1020666
Page No. 24

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 10/18/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 26 | 26.00 | 2.60 |
| 10/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 182 | 182.00 | 18.20 |
| 10/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 53 | 53.00 | 5.30 |
| 10/18/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 32 | 32.00 | 3.20 |
| 10/18/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 156 | 156.00 | 15.60 |
| 10/18/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 106 | 106.00 | 10.60 |
| 10/18/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 140 | 140.00 | 14.00 |
| 10/18/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 57 | 57.00 | 5.70 |
| 10/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 34 | 34.00 | 3.40 |
| 10/19/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 148 | 148.00 | 14.80 |
| 10/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 51 | 51.00 | 5.10 |
| 10/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 49 | 49.00 | 4.90 |
| 10/21/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 71 | 71.00 | 7.10 |
| 10/23/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 116 | 116.00 | 11.60 |
| 10/23/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 26 | 26.00 | 2.60 |
| 10/23/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 114 | 114.00 | 11.40 |
| 10/23/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 66 | 66.00 | 6.60 |
| 10/23/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 27 | 27.00 | 2.70 |
| 10/28/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$592.40** |
| 09/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | $3.00 |
| 09/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRDC; IMAGE78-0; 3:16-CV-02374-FAB DOCUMENT 78-0 | 30.00 | 3.00 |
| 09/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRDC; IMAGE279-0; 3:16-CV-02374-FAB DOCUMENT 279-0 | 3.00 | 0.30 |
| 09/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRDC; IMAGE84-0; 3:16-CV-02374-FAB DOCUMENT 84-0 | 19.00 | 1.90 |
| 09/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRDC; IMAGE221-0; 3:16-CV-02374-FAB DOCUMENT 221-0 | 16.00 | 1.60 |
| 09/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

12/12/18
Invoice: 1020666
Page No.   25

| | | | | |
|---|---|---|---|---|
| | | IMAGE55-0; 10-12553-KG DOCUMENT 55-0 | | |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE86-0; 10-12553-KG DOCUMENT 86-0 | 4.00 | 0.40 |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE3-0; 10-12553-KG DOCUMENT 3-0 | 30.00 | 3.00 |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE399-0; 10-12553-KG DOCUMENT 399-0 | 17.00 | 1.70 |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 12553; CASE YEAR 2010; CASE NUMBER 10-12553; PAGE: 1 | 1.00 | 0.10 |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE335-0; 10-12553-KG DOCUMENT 335-0 | 30.00 | 3.00 |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE369-0; 10-12553-KG DOCUMENT 369-0 | 30.00 | 3.00 |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 12553; CASE YEAR 2010; CASE NUMBER 10-12553; PAGE: 1 | 1.00 | 0.10 |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; DOCKET REPORT; 10-12553-KG FIL OR ENT: FILED FROM: 7/30/2000 TO: 9/28/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; HISTORY/DOCUMENTS; 10-12553-KG TYPE: HISTORY | 30.00 | 3.00 |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; DOCKET REPORT; 10-12553-KG FIL OR ENT: FILED FROM: 7/30/2005 TO: 9/28/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; DOCKET REPORT; 10-12553-KG FIL OR ENT: FILED FROM: 7/30/2000 TO: 9/28/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE2940-3; 08-13384-MFW | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       12/12/18
Matter Name: COFINA TITLE III       Invoice: 1020666
Matter: 0686892-00012       Page No.   26

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 10080; CASE YEAR 2018; CASE NUMBER 18-10080; PAGE: 1 | 1.00 | 0.10 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NYSBK; ASSOCIATED CASES; 87-20142-RDD | 1.00 | 0.10 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; NYSBK; SEARCH; LNAME: CHINA FISHERY | 1.00 | 0.10 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; ASSOCIATED CASES; 08-13384-MFW | 1.00 | 0.10 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; DOCKET REPORT; 08-13384-MFW FIL OR ENT: FILED FROM: 7/31/2000 TO: 10/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; DOCKET REPORT; 18-10080-MFW FIL OR ENT: FILED FROM: 7/31/2010 TO: 10/1/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; NYSBK; IMAGE807-0; 16-11895-JLG DOCUMENT 807-0 | 30.00 | 3.00 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE38-1; 18-10080-MFW | 2.00 | 0.20 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NYSBK; DOCKET REPORT; 87-20142-RDD FIL OR ENT: FILED FROM: 9/14/2000 TO: 10/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 23.00 | 2.30 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE2940-2; 08-13384-MFW | 4.00 | 0.40 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 20142; CASE YEAR 1987; CASE NUMBER 87B20142; CASE TYPE B | 1.00 | 0.10 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE2940-0; 08-13384-MFW | 12.00 | 1.20 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NYSBK; HISTORY/DOCUMENTS; 87-20142-RDD TYPE: HISTORY | 6.00 | 0.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

12/12/18
Invoice: 1020666
Page No.  27

| | | | | |
|---|---|---|---|---|
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 13384; CASE YEAR 2008; CASE NUMBER 08-13384; PAGE: 1 | 1.00 | 0.10 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 20142; CASE YEAR 1987; CASE NUMBER 87-20142; PAGE: 1 | 1.00 | 0.10 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NYSBK; ALIASES; 87-20142-RDD | 1.00 | 0.10 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; NYSBK; DOCKET REPORT; 16-11895-JLG FIL OR ENT: FILED FROM: 1/1/2016 TO: 10/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NYSBK; DOCKET REPORT; 87-20142-RDD FIL OR ENT: FILED FROM: 9/14/1980 TO: 10/1/2018 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 27.00 | 2.70 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE268-0; 08-13384-MFW DOCUMENT 268-0 | 3.00 | 0.30 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE2940-1; 08-13384-MFW | 2.00 | 0.20 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE38-0; 18-10080-MFW | 2.00 | 0.20 |
| 09/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; NYSBK; PARTY LIST; 87-20142-RDD | 6.00 | 0.60 |

**Total for E106 - Online Research (Miscellaneous)**      **$57.70**

| | | | | |
|---|---|---|---|---|
| 09/29/18 | E110 | MICHAEL LOTITO - Out-of-Town Travel Meals Out-of-Town Travel Meals - MICHAEL F. LOTITO, DINNER, GUESTS: MICHAEL F. LOTITO OVERTIME MEAL | 1.00 | $22.36 |
| 09/30/18 | E110 | MICHAEL LOTITO - Out-of-Town Travel Meals - MICHAEL F. LOTITO, DINNER, GUESTS: MICHAEL F. LOTITO OVERTIME MEAL | 1.00 | 30.00 |

**Total for E110 - Out-of-Town Travel Meals**      **$52.36**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

12/12/18
Invoice:  1020666
Page No.   28

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 69.4 | 73,737.50 |
| PETER FRIEDMAN | 871.25 | 22.6 | 19,690.29 |
| JOHN J. RAPISARDI | 1,147.50 | 32.1 | 36,834.75 |
| JENNIFER TAYLOR | 765.00 | 0.2 | 153.00 |
| ELIZABETH L. MCKEEN | 807.50 | 0.7 | 565.25 |
| DIANA M. PEREZ | 739.50 | 20.7 | 15,307.65 |
| MICHAEL F. LOTITO | 709.75 | 77.2 | 54,792.74 |
| JACOB T. BEISWENGER | 646.00 | 1.7 | 1,098.20 |
| JOSEPH ZUJKOWSKI | 739.50 | 118.5 | 87,630.75 |
| MATTHEW P. KREMER | 688.50 | 0.3 | 206.55 |
| BRETT M. NEVE | 624.75 | 52.8 | 32,986.85 |
| RICHARD HOLM | 650.25 | 75.2 | 48,898.85 |
| IRENE BLUMBERG | 412.25 | 1.9 | 783.28 |
| **Total for Attorneys** | | **473.3** | **372,685.66** |
| **Total** | | **473.3** | **372,685.66** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

12/12/18
Invoice: 1020666
Page No.   29

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MATTHEW P. KREMER | Counsel | 688.50 | 0.3 | 206.55 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 17.2 | 12,207.71 |
| RICHARD HOLM | Associate | 650.25 | 9.5 | 6,177.38 |
| **Total for 004 BUSINESS OPERATIONS** | | | **27.0** | **18,591.64** |
| PETER FRIEDMAN | Partner | 871.25 | 1.6 | 1,394.01 |
| DIANA M. PEREZ | Counsel | 739.50 | 1.3 | 961.35 |
| BRETT M. NEVE | Associate | 624.75 | 0.4 | 249.90 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **3.3** | **2,605.26** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.6 | 637.50 |
| IRENE BLUMBERG | Associate | 412.25 | 1.9 | 783.28 |
| **Total for 009 FEE APPLICATIONS** | | | **2.5** | **1,420.78** |
| RICHARD HOLM | Associate | 650.25 | 55.2 | 35,893.83 |
| **Total for 012 LITIGATION** | | | **55.2** | **35,893.83** |
| SUZZANNE UHLAND | Partner | 1,062.50 | 68.8 | 73,100.00 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 32.1 | 36,834.75 |
| JENNIFER TAYLOR | Partner | 765.00 | 0.2 | 153.00 |
| PETER FRIEDMAN | Partner | 871.25 | 21.0 | 18,296.28 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 0.4 | 258.40 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 60.0 | 42,585.03 |
| DIANA M. PEREZ | Counsel | 739.50 | 19.4 | 14,346.30 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 118.5 | 87,630.75 |
| BRETT M. NEVE | Associate | 624.75 | 52.4 | 32,736.95 |
| RICHARD HOLM | Associate | 650.25 | 10.5 | 6,827.64 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **383.3** | **312,769.10** |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.7 | 565.25 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 1.3 | 839.80 |
| **Total for 020 MEDIATION** | | | **2.0** | **1,405.05** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/27/19
Invoice: 1024793
Page No.  2

## COFINA TITLE III

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND** █████ **OF LEASES AND CONTRACTS** | | | |
| 11/27/18 | M KREMER | EMAIL W/ PROSKAUER TEAM AND J. ZUJKOWSKI RE: ████ | 0.5 |
| 11/28/18 | M LOTITO | REVIEW MOTION TO ████ | 0.2 |
| **Total** | **003 ASSUMPTION AND** █████ **OF LEASES AND CONTRACTS** | | **0.7** |
| **004 BUSINESS OPERATIONS** | | | |
| 11/06/18 | M LOTITO | REVIEW COMMENTS FROM S. UHLAND TO DRAFT FY2016 FINANCIAL STATEMENTS (.3); CONFERENCE W/ M. RODRIGUEZ RE: DRAFT FY2016 FINANCIAL STATEMENTS (.1). | 0.4 |
| 11/27/18 | M LOTITO | MARK UP DRAFT OF AUDITED FINANCIAL STATEMENTS FOR FISCAL YEAR ENDED JUNE 2016. | 2.8 |
| 11/28/18 | M LOTITO | CONTINUE MARK UP DRAFT OF AUDITED FINANCIAL STATEMENTS FOR FISCAL YEAR ENDED JUNE 2016. | 3.1 |
| 11/30/18 | D RAYTIS | REVIEW ████ | 0.7 |
| **Total** | **004 BUSINESS OPERATIONS** | | **7.0** |
| **005 CASE ADMINISTRATION** | | | |
| 11/02/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 11/08/18 | A NADLER | ANALYZE, REVIEW AND ASSEMBLY OF ████ AND PREPARE WORKING SET FOR ATTORNEY REVIEW. | 1.8 |
| 11/14/18 | S INDELICATO | CONFERENCE W/ M. LOTITO RE: CLOSING CHECKLIST (.5); REVIEW ████ (1.1); DRAFT CLOSING CHECKLIST (.2). | 1.8 |
| 11/15/18 | S INDELICATO | DRAFT CLOSING CHECKLIST. | 1.1 |
| 11/29/18 | M KREMER | REVIEW AND REVISE COFINA AUDITED FINANCIAL STATEMENTS. | 0.7 |
| **Total** | **005 CASE ADMINISTRATION** | | **5.5** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 11/15/18 | S UHLAND | CONFERENCE W/ B. ROSEN, M. KREMER RE: ████ | 0.4 |
| 11/15/18 | S UHLAND | CONFERENCE W/ M. KREMER, B. ROSEN RE: ████ (.4); ANALYZE ████ (.7). | 1.1 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **1.5** |
| **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | |
| 11/08/18 | P FRIEDMAN | ASSIST HACIENDA RE: COFINA AUDITED FINANCIALS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/27/19
Invoice: 1024793
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/18 | J SPINA | CREATE DECK RE: ███████████████ ███████ | 3.3 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **3.7** |
| **009 FEE APPLICATIONS** | | | |
| 11/01/18 | I BLUMBERG | REVIEW DECLARATION AND LETTERS RE: COFINA FEES. | 0.4 |
| 11/05/18 | M LOTITO | DRAFT SUMMARY OF SERVICES PERFORMED RE: PLAN SUPPORT AGREEMENT AND PLAN OF ADJUSTMENT. | 0.6 |
| **Total** | **009 FEE APPLICATIONS** | | **1.0** |
| **011 HEARINGS** | | | |
| 11/15/18 | I BLUMBERG | DRAFT INFORMATIVE MOTION AND ELECTRONIC DEVICE REQUEST FOR COFINA DISCLOSURE STATEMENT HEARING. | 0.5 |
| 11/20/18 | I BLUMBERG | PREPARE DIAL IN FOR DISCLOSURE STATEMENT HEARING. | 0.2 |
| 11/20/18 | S INDELICATO | DISCLOSURE STATEMENT HEARING. | 2.3 |
| 11/20/18 | P FRIEDMAN | PARTICIPATE IN DISCLOSURE STATEMENT HEARING. | 2.0 |
| **Total** | **011 HEARINGS** | | **5.0** |
| **012 LITIGATION** | | | |
| 11/05/18 | R HOLM | EMAIL W/ S. UHLAND, M. BURKE RE: REVISING LETTER TO KPMG RE: ██████████ (.9); REVISE LETTER (.8). | 1.7 |
| 11/08/18 | R HOLM | EMAIL W/ S. UHLAND, P. FRIEDMAN, M. LOTITO, B. NEVE, AND A. NADLER RE: ████████████ (2.0); ANALYZE ██████████████ FOR PURPOSES OF SAME (2.1); DRAFT ANALYSIS FOR PURPOSES OF SAME (1.8). | 5.9 |
| 11/11/18 | R HOLM | EMAIL W/ P. FRIEDMAN AND B. NEVE RE: DRAFTING OF INFORMATIVE MOTION RE: ████████ (1.0); DRAFT MOTION RE: SAME (.9). | 1.9 |
| 11/16/18 | R HOLM | EMAIL W/ S. UHLAND AND P. FRIEDMAN RE: █████████ | 0.5 |
| 11/16/18 | P FRIEDMAN | REVIEW OBJECTIONS ████████ (.8); EMAILS W/ M. YASSIN RE: ████ (.6). | 1.4 |
| 11/17/18 | P FRIEDMAN | REVIEW ████████ OBJECTIONS. | 1.3 |
| 11/27/18 | R HOLM | EMAIL W/ P. FRIEDMAN, M. KREMER, AND R. LOPEZ CANO AND AAFAF TEAM RE: ██████████ (1.1); REVISE SAME (.7). | 1.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/27/19
Invoice: 1024793
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/18 | R HOLM | EMAIL W/ P. FRIEDMAN, M. KREMER, AND R. LOPEZ CANO AND AAFAF TEAM RE: ███████████ (.5); REVISE SAME (.5). | 1.0 |
| 11/30/18 | R HOLM | EMAIL W/ P. FRIEDMAN AND R. LOPEZ CANO AND AAFAF TEAM RE: ███████████ | 0.5 |
| **Total** | **012 LITIGATION** | | **16.0** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | J ZUJKOWSKI | REVIEW DISCLOSURE MATERIALS (1.2); RESPOND TO VARIOUS ITEMS FROM M. YASSIN (1.0). | 2.2 |
| 11/01/18 | M LOTITO | REVIEW ███████ OF AMENDED AND RESTATED PLAN SUPPORT AGREEMENT (.4); ADVISE J. ZUJKOWSKI RE: SAME (.1). | 0.5 |
| 11/02/18 | J ZUJKOWSKI | REVIEW DISCLOSURE MATERIALS. | 2.5 |
| 11/02/18 | M LOTITO | TELEPHONE CONFERENCE W/ P. FITZGERALD (BAIRD) RE: POA (.8); CORRESPOND W/ J. RODRIGUEZ (BAML) RE: PLAN DISTRIBUTIONS (.2); CORRESPOND W/ P. FITZGERALD RE: SAME (.2); REVIEW CORRESPONDENCE FROM A. MAZA (SEC) TO B. ROSEN (PROSKAUER) RE: ██████ (.1); REVIEW COMMONWEALTH AGENT'S MOTION FOR EXTENSION OF DEADLINE TO FILE MOTION TO ENFORCE (.2); ADVISE S. UHLAND RE: SAME (.2). | 1.7 |
| 11/04/18 | S UHLAND | REVIEW AND REVISE ███████ RE: ███████ | 0.6 |
| 11/04/18 | M LOTITO | MARK UP ███████████ | 1.4 |
| 11/05/18 | P FRIEDMAN | REVIEW UCC / BOARD INFORMATIVE MOTION RE: COFINA / COMMONWEALTH DISPUTE. | 0.4 |
| 11/05/18 | S UHLAND | REVIEW AND REVISE COFINA FINANCIAL STATEMENTS (.8); REVIEW AND REVISE ███████ (.7). | 1.5 |
| 11/05/18 | M LOTITO | REVIEW COMMONWEALTH AGENT'S MOTION FOR EXTENSION OF DEADLINE TO FILE MOTION TO ENFORCE (.1); ADVISE S. UHLAND RE: SAME (.1); WORKING GROUP CALL W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), AND B. NEVE RE: ███████ (.3); REVIEW ███████████ (1.1); EMAIL TO V. WONG RE: ███████ (.2). | 1.8 |
| 11/05/18 | B NEVE | WORKING GROUP CALL W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), AND M. LOTITO RE: ███████ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/27/19
Invoice: 1024793
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/18 | S UHLAND | MEETING W/ M. YASSIN, M. RODRIGUEZ, E. ARIAS RE: ██████ (.9); ATTEND MEETING W/ M. YASSIN, F. BATLLE, S. TORRES RE: COFINA OPEN ITEMS (1.1). | 2.0 |
| 11/06/18 | M LOTITO | REVIEW BOND ████████ (1.4); RESEARCH CASE LAW GOVERNING █████████ (1.0); DRAFT PRELIMINARY ANALYSIS OF SAME FOR S. UHLAND (.6). | 3.0 |
| 11/06/18 | B NEVE | REVIEW AND ANALYZE ███████████████ | 0.7 |
| 11/07/18 | S UHLAND | REVIEW ████████████ (.3); CONFERENCES W/ M. YASSIN RE: SAME (.5); TELEPHONE CONFERENCE W/ M. YASSIN, PROSKAUER, AND FOMB RE: ███████ (.4); REVIEW FINAL COFINA ████████ (.4); REVIEW AND REVISE ████████ (.7). | 2.3 |
| 11/07/18 | M LOTITO | REVIEW POA FOR PROVISIONS ON ██████████ (.2); REVIEW PLAN TERM SHEET FOR PROVISIONS ON ████████ (.1); REVIEW LETTER FROM ████████ (.5); REVIEW DRAFT REPLY LETTER FROM ████████ (.4); REVIEW ████████ W/ ████████ (.8); TELEPHONE CONFERENCE W/ S. UHLAND RE: ████ (.1); TELEPHONE CONFERENCE W/ E. STEVENS (PROSKAUER) RE: SAME (.2); RESEARCH CASE LAW ████████ (2.9); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), AND C. ALVAREZ (ANKURA) RE: CLOSING COSTS (.2); REVIEW ████████ (.4); DRAFT OUTLINE OF ████████ (3.6); TELEPHONE CONFERENCE W/ C. ALVAREZ (ANKURA) RE: ████████ (.2). | 9.6 |
| 11/07/18 | B NEVE | REVIEW AND ANALYZE PLAN SUPPORT AGREEMENT. | 0.5 |
| 11/08/18 | M LOTITO | ADVISE C. ALVAREZ (ANKURA) RE: ████████ (.3); REVIEW COMMENTS FROM E. ARIAS TO DISCLOSURE STATEMENT (.3); REVIEW REVISED DRAFT OF NEW ████████ (.2); REVIEW DRAFT OF CONFIRMATION CALENDAR FROM C. YOUNG (NIXON) (.2); MARK UP SAME (.3); REPLY TO INQUIRIES FROM C. YOUNG RE: SAME (.5). | 1.8 |
| 11/08/18 | B NEVE | EMAIL CORRESPONDENCE W/ M. LOTITO RE: DISCLOSURE STATEMENT (.2); REVIEW PMA COMMENTS TO DISCLOSURE STATEMENT (.3). | 0.5 |
| 11/09/18 | S UHLAND | ANALYZE COFINA POA ████████ (.4); ANALYZE PROSKAUER ████ COMMENTS (.4); TELEPHONE CONFERENCE W/ C. ALVAREZ (ANKURA), M. LOTITO, AND B. NEVE RE: PLAN DISTRIBUTION ████ (.4). | 1.2 |
| 11/09/18 | S UHLAND | DRAFTING CALL W/ M. YASSIN (AAFAF), V. WONG (NIXON), E. ARIAS (PMA), M. LOTITO, AND B. NEVE RE: NEW ████████ AND SUPPLEMENTAL DISCLOSURE (.5); CONFERENCE W/ M. LOTITO AND B. NEVE RE: ████ AND ████████ (.6); ANALYZE ████████ DOCUMENTS (.4). | 1.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/27/19
Invoice: 1024793
Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/18 | M LOTITO | REVIEW DRAFT OF ███████ (.6); MARK UP SAME (1.9); TELEPHONE CONFERENCE W/ C. ALVAREZ (ANKURA), S. UHLAND, AND B. NEVE RE: PLAN DISTRIBUTION ███████ (.4); REVIEW RELEASE PROVISIONS UNDER POA (.4); ADVISE S. UHLAND RE: SAME (.2); DRAFTING CALL W/ M. YASSIN (AAFAF), V. WONG (NIXON), E. ARIAS (PMA), S. UHLAND, AND B. NEVE RE: NEW ███████ AND SUPPLEMENTAL DISCLOSURE (.5); CONFERENCE W/ S. UHLAND AND B. NEVE RE: ███████ AND ███████ (.6); CONTINUE REVIEW OF ███████ AGREEMENT (1.0). | 5.6 |
| 11/09/18 | B NEVE | MARK UP DISCLOSURE STATEMENT (.9); DRAFTING CALL W/ M. YASSIN (AAFAF), V. WONG (NIXON), E. ARIAS (PMA), S. UHLAND, AND M. LOTITO RE: ███████ (.5); CONFERENCE W/ S. UHLAND AND M. LOTITO RE: ███████ AND ███████ (.6). | 2.0 |
| 11/10/18 | M LOTITO | REVIEW REVISED DRAFT OF ███████ FROM V. WONG (NIXON) (.2); MARK UP SAME (.3); CONTINUE RESEARCH RE: CALCULATION OF ███████ DAMAGES (1.9); RESEARCH CASE LAW RE: ███████ (3.7); ANALYZE ███████ (1.4); DRAFT MEMORANDUM TO CLIENT RE: SAME (3.6). | 11.1 |
| 11/10/18 | S UHLAND | REVIEW FINAL DRAFT ███████ (.7); REVIEW AND REVISE SUPPLEMENTAL COFINA DISCLOSURE (.8). | 1.5 |
| 11/11/18 | P FRIEDMAN | EMAILS W/ R. HOLM RE: ███████ (.2); EMAILS W/ C. SOBRINO RE: ███████ (.2); DRAFT ███████ (.5). | 0.9 |
| 11/11/18 | M LOTITO | REVIEW DRAFT OF ███████ RE: ███████ (.3); CONTINUE RESEARCH OF CASE LAW RE: ███████ (1.2); CONTINUE DRAFT OF MEMORANDUM TO CLIENT RE: SAME (3.5); EMAIL TO COUNSEL TO PSA PARTIES RE: NEW ███████ (.4). | 5.4 |
| 11/11/18 | S UHLAND | ANALYZE COFINA ███████ ISSUES. | 0.9 |
| 11/12/18 | J ZUJKOWSKI | REVIEW PLAN AND DISCLOSURE STATEMENT. | 2.1 |
| 11/12/18 | S UHLAND | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), D. BROWNSTEIN (CITI), AND M. LOTITO RE: ███████ CLAIM (.6); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF) RE: SAME (.4); REVIEW SQUIRE COMMENTS TO DISCLOSURE (.3); CONFERENCE W/ B. ROSEN RE: GS ███████ CLAIM (.4); REVIEW AND REVISE ███████ (.4); CONFERENCE W/ F. BATLLE RE: COFINA ███████ (.4). | 2.5 |
| 11/12/18 | M LOTITO | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), D. BROWNSTEIN (CITI), AND S. UHLAND RE: ███████ (.6); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF) AND S. UHLAND RE: SAME (.4); REVISE MEMORANDUM TO CLIENT RE: SAME (1.3). | 2.3 |
| 11/13/18 | A SORKIN | EMAIL W/ M. LOTITO RE: ███████ | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/27/19
Invoice: 1024793
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/18 | M KREMER | REVIEW COFINA ███ AND DRAFT ANALYSIS RE: SAME (.5); SEVERAL EMAILS W/ OMM TEAM RE: SAME (.2). | 0.7 |
| 11/13/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. REIN (BAML), J. RODRIGUEZ (BAML), AND M. LOTITO RE: ███ (.4); TELEPHONE CONFERENCE W/ M. YASSIN AND M. LOTITO RE: DISCLOSURE STATEMENT OBJECTIONS, AND ███ (.4). | 0.8 |
| 11/13/18 | S UHLAND | FURTHER ANALYSIS ███ (.9); CONFERENCE W/ B. ROSEN RE: SAME (.3); CONFERENCES W/ B. ROSEN (PROSKAUER), E. STEVENS (PROSKAUER), D. BROWNSTEIN (CITIBANK), AND M. LOTITO RE: ███ (1.7); TELEPHONE CONFERENCE W/ G. KAPLAN (FRIED FRANK), C. DUFFY (BOISE), B. ROSEN, E. STEVENS, AND M. LOTITO RE: ███ (.5). | 3.4 |
| 11/13/18 | J ZUJKOWSKI | REVIEW DISCLOSURE STATEMENT OBJECTIONS. | 1.5 |
| 11/13/18 | M LOTITO | CONFERENCES W/ B. ROSEN AND E. STEVENS (PROSKAUER), D. BROWNSTEIN (CITIBANK), AND S. UHLAND RE: ███ (1.7); TELEPHONE CONFERENCE W/ G. KAPLAN (FRIED FRANK), C. DUFFY (BOISE), B. ROSEN, E. STEVENS, AND S. UHLAND RE: ███ (.5); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. REIN (BAML), J. RODRIGUEZ (BAML), AND S. UHLAND RE: ███ UNDER PLAN (.4); REVIEW VERSION OF IMPLEMENTING LEGISLATION APPROVED BY SENATE (1.4); REVIEW COMMENTS OF M. RODRIGUEZ (PMA) TO DISCLOSURE STATEMENT (.5); REVIEW COMMENTS OF C. YOUNG (NIXON) TO DISCLOSURE STATEMENT (.3); REVIEW DISCLOSURE STATEMENT OBJECTION OF BNYM (.8); REVIEW DISCLOSURE STATEMENT OBJECTION OF ███ (.4); REVIEW DISCLOSURE STATEMENT OBJECTION OF PRO SE JUNIOR BONDHOLDER (.3); TELEPHONE CONFERENCE W/ M. YASSIN AND S. UHLAND RE: DISCLOSURE STATEMENT OBJECTIONS, ███ AND NEW COFINA BONDS (.4); REVISE DRAFT OF SUMMARY OF DISCLOSURE STATEMENT OBJECTIONS FOR AAFAF (1.7). | 8.4 |
| 11/13/18 | B NEVE | REVIEW AND ANALYZE OBJECTIONS TO COFINA DISCLOSURE STATEMENT (1.1); DRAFT AND REVISE ANALYSIS OF SAME (.5); EMAIL CORRESPONDENCE W/ M. LOTITO RE: SAME (.2). | 1.8 |
| 11/14/18 | P FRIEDMAN | REVIEW DRAFT OBJECTIONS TO DISCLOSURE STATEMENT (1.4); EMAILS W/ S. UHLAND, R. HOLM, AND M. KREMER RE: COFINA OBJECTIONS (.8). | 2.2 |
| 11/14/18 | S UHLAND | CONFERENCE W/ B. ROSEN RE: ███ EXPOSURE (.3); REVIEW DISCLOSURE STATEMENT COMMENTS (.9); TELEPHONE CONFERENCE W/ E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), AND M. LOTITO RE: ███ (.3); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND M. LOTITO RE: DRAFT OF DISCLOSURE STATEMENT (.4). | 1.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/27/19
Invoice: 1024793
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/18 | M LOTITO | TELEPHONE CONFERENCE W/ M. BROD (MILBANK) RE: NEW ▮▮▮▮▮ (.2); REVIEW PRECEDENT MATERIALS FOR MASTER CLOSING CHECKLIST (.2); EMAIL W/ S. INDELICATO RE: MASTER CLOSING CHECKLIST (.4); REVIEW COMMENTS FROM A. VALENCIA (NIXON) TO ▮▮▮▮▮ (.6); CONFERENCE W/ J. RODRIGUEZ (BAML) RE: ROUNDING AMOUNT CASH RISK FACTOR FOR DISCLOSURE STATEMENT (.4); DRAFT RISK FACTOR FOR DISCLOSURE STATEMENT RE: ▮▮▮▮▮ (.5); CONTINUE MARK UP OF DISCLOSURE STATEMENT (1.6); CONFERENCE W/ M. RODRIGUEZ (PMA) RE: COMMENTS TO DISCLOSURE STATEMENT (.2); TELEPHONE CONFERENCE W/ C. REIN (BAML), J. RODRIGUEZ (BAML), F. BATLLE (ANKURA), D. BROWNSTEIN (CITIBANK), AND J. ▮▮▮▮▮ (.3); TELEPHONE CONFERENCE W/ E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), AND S. UHLAND RE: ▮▮▮▮▮ UNDER NEW ▮▮▮▮▮ (.3); REVIEW SLIDE DECK RE: ▮▮▮▮▮ (.4); MARK UP SAME (.8); REVIEW CREDIT UNIONS' OBJECTION TO DISCLOSURE STATEMENT (.4); DRAFT SUMMARY OF SAME (.3); ADVISE CLIENT RE: SAME (.1); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND S. UHLAND RE: DRAFT OF DISCLOSURE STATEMENT (.4); REVIEW "BEST EFFORTS" PLAN PROVISIONS AGAINST PLAN SUPPORT AGREEMENT (.3); DRAFT COVER EMAIL TO PROSKAUER RE: PLAN DISCLOSURE STATEMENT COMMENTS (.5). | 7.9 |
| 11/15/18 | P FRIEDMAN | REVIEW DRAFT OF COFINA BONDHOLDER OPPOSITION TO BNY OBJECTION TO PLAN (.3); EMAIL W/ S. UHLAND RE: SAME (.2); REVIEW OBJECTION FROM SEIU TO SETTLEMENT (.5). | 1.0 |
| 11/15/18 | M LOTITO | REVIEW DRAFT OF AMENDED DISCLOSURE STATEMENT (2.1); REVIEW COMMENTS TO DISCLOSURE STATEMENT FROM V. WONG (NIXON) (.2); REVIEW COMMENTS TO DISCLOSURE STATEMENT FROM C. YOUNG (NIXON) (.5); REVIEW COMMENTS TO DISCLOSURE STATEMENT FROM C. ALVAREZ (ANKURA) (.6); TELEPHONE CONFERENCES W/ C. ALVAREZ RE: SAME (.3); MARK UP DISCLOSURE STATEMENT (3.8); REVIEW DRAFT OF AMENDED POA (.4); MARK UP AMENDED POA (.6); TELEPHONE CONFERENCES W/ M. YASSIN (AAFAF) AND S. UHLAND RE: ▮▮▮▮▮ (.2); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER) AND S. UHLAND RE: ▮▮▮▮▮ (.1); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), C. REIN (BAML), J. RODRIGUEZ (BAML), SPB, V. WONG (NIXON), S. UHLAND, J. ZUJKOWSKI, AND B. NEVE RE: PLAN AND DISCLOSURE STATEMENT (.7); REVIEW COMMENTS FROM S. UHLAND TO SLIDE DECK ON FEDERALLY PROTECTED MUNICIPAL BONDS (.1); EMAILS TO V. WONG RE: COMMENTS TO NEW ▮▮▮▮▮ (.2); REVIEW SEIU-UAW'S OBJECTION TO SETTLEMENT MOTION (.5). | 10.3 |
| 11/15/18 | S UHLAND | TELEPHONE CONFERENCES W/ M. YASSIN (AAFAF) AND M. LOTITO RE: ▮▮▮▮▮ (.2); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER) AND M. LOTITO RE: ▮▮▮▮▮ (.1). | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/27/19
Invoice: 1024793
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/18 | J ZUJKOWSKI | REVIEW PLAN AND DISCLOSURE STATEMENT (2.2); TELEPHONE CONFERENCE W/ BAML, AAFAF, AND NIXON RE: PLAN AND DISCLOSURE STATEMENT (.7). | 2.9 |
| 11/15/18 | S UHLAND | REVIEW AND COMMENT ON RATING AGENCY DECK (.8); ANALYZE AND MARK UP PLAN, DISCLOSURE STATEMENT (1.8). | 2.6 |
| 11/16/18 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ AAFAF, NIXON, PMA, AND BAML RE: DISCLOSURE STATEMENT (.4); FINALIZE SAME (2.5). | 2.9 |
| 11/16/18 | S UHLAND | REVIEW AND COMMENT ON DISCLOSURE STATEMENT (.8); REVIEW PSA PARTIES DRAFT RESPONSE (.7); COMMUNICATION W/ E. KAY RE: SAME (.4); REVIEW ORRICK COMMENTS TO ▮▮▮▮ (.9); DRAFTING CALL W/ M. YASSIN (AAFAF), V. WONG (NIXON), E. ARIAS (PMA), J. RODRIGUEZ (BAML), K. DENNISON (SPB), J. ZUJKOWSKI, AND M. LOTITO RE: AMENDED PLAN AND AMENDED DISCLOSURE STATEMENT (.4); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), M. YASSIN (AAFAF), AND M. LOTITO RE: AMENDED PLAN AND AMENDED DISCLOSURE STATEMENT (.2); COMMUNICATIONS W/ M. YASSIN, B. ROSEN RE: ADDITIONAL DISCLOSURE STATEMENT COMMENTS (.4); COMMUNICATIONS W/ M. LOTITO RE: SAME (.3). | 4.1 |
| 11/16/18 | S INDELICATO | REVIEW SETTLEMENT AND PLAN OF ADJUSTMENT AND DRAFT CLOSING CHECKLIST. | 2.7 |
| 11/16/18 | B NEVE | REVIEW AND ANALYZE OBJECTIONS TO DISCLOSURE STATEMENT (1.3); DRAFT AND REVISE ANALYSIS OF SAME (.4). | 1.7 |
| 11/16/18 | M LOTITO | DRAFTING CALL W/ M. YASSIN (AAFAF), V. WONG (NIXON), E. ARIAS (PMA), J. RODRIGUEZ (BAML), K. DENNISON (SPB), S. UHLAND, AND J. ZUJKOWSKI RE: AMENDED PLAN AND AMENDED DISCLOSURE STATEMENT (.4); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), M. YASSIN (AAFAF), AND S. UHLAND RE: AMENDED PLAN AND AMENDED DISCLOSURE STATEMENT (.2); REVIEW PROPOSED FINAL VERSION OF AMENDED POA (.5); TELEPHONE CONFERENCE W/ C. THEODORIDIS (PROSKAUER) AND S. MA (PROSKAUER) RE: AMENDED DISCLOSURE STATEMENT (.2); REVIEW COMMENTS FROM A. BILLOCH (PMA) TO DISCLOSURE STATEMENT (.1); DRAFT PROPOSED RISK FACTOR RE: ▮▮▮▮ (.5); CONTINUE MARK UP OF DISCLOSURE STATEMENT (1.9); REVIEW RETIREE COMMITTEE'S OBJECTION TO SETTLEMENT MOTION (.4); REVIEW ▮▮▮▮ ▮▮▮▮ (.5); REVIEW ▮▮▮▮ (.1); REVISE ▮▮▮▮ (1.1). | 5.9 |
| 11/17/18 | S UHLAND | ANALYZE CITI AND CWT COMMENTS TO ▮▮▮▮ | 1.2 |
| 11/17/18 | M LOTITO | REVIEW REVISED DRAFT OF NEW ▮▮▮▮ FROM V. WONG (NIXON) (.4); REVIEW COMMENTS FROM S. KIRPALANI (QUINN) TO NEW ▮▮▮▮ (.2). | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/27/19
Invoice: 1024793
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/18/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. LOTITO RE: COMMENTS TO NEW ▮▮▮▮▮▮▮▮ (.2); DRAFTING CALL W/ M. YASSIN (AAFAF), V. WONG (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), C. REIN (BAML), F. BATLLE (ANKURA), J. ZUJKOWSKI, M. LOTITO, AND B. NEVE RE: NEW ▮▮▮▮▮▮ (1.5). | 1.7 |
| 11/18/18 | S UHLAND | REVIEW AND REVISE NIXON MARK UP OF ▮▮▮▮▮▮▮ | 0.9 |
| 11/18/18 | J RAPISARDI | DRAFTING CALL W/ M. YASSIN (AAFAF), V. WONG (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), C. REIN (BAML), F. BATLLE (ANKURA), S. UHLAND, J. ZUJKOWSKI, AND B. NEVE RE: NEW ▮▮▮▮▮▮ | 1.5 |
| 11/18/18 | M LOTITO | TELEPHONE CONFERENCE W/ S. UHLAND RE: COMMENTS TO NEW ▮▮▮▮▮▮ (.2); REVIEW "AS FILED" DISCLOSURE STATEMENT AGAINST PRIOR VERSION FROM PROSKAUER (.8); REVIEW "AS FILED" AMENDED POA AGAINST PRIOR VERSION FROM PROSKAUER (.4); DRAFT ISSUES LIST RE: "AS FILED" AMENDED PLAN AND DISCLOSURE STATEMENT (1.3); REVIEW COVENANTS AND REMEDIES UNDER PRECEDENT MUNICIPAL ▮▮▮▮▮▮▮▮▮▮ (1.4); REVIEW RETENTION OF JURISDICTION PROVISIONS UNDER PRECEDENT CHAPTER 9 PLANS OF ADJUSTMENT (.5); MARK UP RECITALS TO NEW ▮▮▮▮▮▮ (.8); EMAILS TO V. WONG (NIXON) AND S. UHLAND RE: COMMENTS TO NEW BOND INDENTURE (.3); DRAFTING CALL W/ M. YASSIN (AAFAF), V. WONG (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), C. REIN (BAML), F. BATLLE (ANKURA), S. UHLAND, J. ZUJKOWSKI, AND B. NEVE RE: NEW ▮▮▮▮▮▮ (1.5); REVISE MASTER CLOSING CHECKLIST FOR PLAN OF ADJUSTMENT (.7). | 7.9 |
| 11/18/18 | B NEVE | DRAFTING CALL W/ M. YASSIN (AAFAF), V. WONG (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), C. REIN (BAML), F. BATLLE (ANKURA), S. UHLAND, AND J. ZUJKOWSKI RE: NEW ▮▮▮▮▮▮ | 1.5 |
| 11/18/18 | J ZUJKOWSKI | ATTEND INDENTURE CALL W/ BAML, AAFAF, PMA, AND NIXON. | 1.5 |
| 11/19/18 | S UHLAND | REVIEW REVISED INCENTIVE FOR DISTRIBUTION (.7); REVIEW REDLINE PLAN AND DISCLOSURE STATEMENT / COMPARE TO PLAN SUPPORT AGREEMENT (1.1). | 1.8 |
| 11/19/18 | S UHLAND | REVIEW REPLY TO OBJECTIONS TO DISCLOSURE STATEMENT (.8); TELEPHONE CONFERENCE W/ M. LOTITO RE: AMENDED PLAN AND DISCLOSURE STATEMENT (.1); DRAFTING CALL W/ D. MINTZ (ORRICK), J. COOPER (ORRICK), B. MORSE (ORRICK), D. BUCKLEY (KRAMER LEVIN), S. SEGAL (KRAMER LEVIN), S. KIRPALANI (QUINN), E. KAY (QUINN), V. WONG (NIXON), AND E. ARIAS (PMA) RE: NEW ▮▮▮▮▮▮ (.7). | 1.6 |
| 11/19/18 | J ZUJKOWSKI | PREPARE ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/27/19
Invoice: 1024793
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/18 | M LOTITO | EDIT MASTER CLOSING CHECKLIST (1.8); EMAIL TO V. WONG (NIXON) RE: MASTER CLOSING CHECKLIST (.1); TELEPHONE CONFERENCE W/ J. RODRIGUEZ (BAML) RE: VOTING PROCEDURES (.1); REVIEW VOTING PROCEDURES (.7); TELEPHONE CONFERENCE W/ S. UHLAND RE: AMENDED PLAN AND DISCLOSURE STATEMENT (.1); TELEPHONE CONFERENCE W/ V. WONG RE: DISCLOSURE STATEMENT (.1); TELEPHONE CONFERENCE W/ C. THEODORIDIS RE: DISCLOSURE STATEMENT (.1); MARK UP DISCLOSURE STATEMENT (2.2); DRAFTING CALL W/ D. MINTZ (ORRICK), J. COOPER (ORRICK), B. MORSE (ORRICK), D. BUCKLEY (KRAMER LEVIN), S. SEGAL (KRAMER LEVIN), S. KIRPALANI (QUINN), E. KAY (QUINN), V. WONG (NIXON), E. ARIAS (PMA), AND S. UHLAND RE: NEW ▬▬▬▬ (.7). | 5.9 |
| 11/19/18 | B NEVE | CONFERENCE W/ M. LOTITO RE: COFINA DISCLOSURE STATEMENT HEARING (.1); PREPARE MATERIALS FOR COFINA DISCLOSURE STATEMENT HEARING (1.5). | 1.6 |
| 11/19/18 | S INDELICATO | REVIEW DISCLOSURE STATEMENT AND SETTLEMENT AGREEMENT. | 1.2 |
| 11/20/18 | S UHLAND | REVIEW AND REVISE PROPOSED IRS RESPONSES (.8); TELEPHONE CONFERENCE W/ M. RAPAPORT (NIXON), V. WONG (NIXON), C. YOUNG (NIXON), E. ARIAS (PMA), AND F. BATLLE (ANKURA) RE: NIXON'S PROPOSED RESPONSES TO ▬▬▬▬ (.6). | 1.4 |
| 11/20/18 | S UHLAND | ATTEND HEARING ON COFINA DISCLOSURES STATEMENT. | 2.4 |
| 11/20/18 | M LOTITO | ATTEND HEARING ON APPROVAL OF DISCLOSURE STATEMENT (2.5); REVIEW NIXON'S PROPOSED RESPONSES ▬▬▬ RE: ▬▬▬▬ (.4); TELEPHONE CONFERENCE W/ M. RAPAPORT (NIXON), V. WONG (NIXON), C. YOUNG (NIXON), E. ARIAS (PMA), F. BATLLE (ANKURA), AND S. UHLAND RE: SAME (.6); MARK UP SAME (1.0); REVIEW COMMENTS FROM A. VALENCIA (NIXON) TO CLOSING CHECKLIST (.2). | 4.7 |
| 11/21/18 | M LOTITO | REVIEW COMMENTS FROM S. UHLAND TO DRAFT RESPONSES ▬▬▬ RE: ▬▬▬▬ (.2); REVIEW BAML SLIDE DECK RE: VOTING PROCEDURES (.6); MARK UP SAME (.4); TELEPHONE CONFERENCE W/ A. VALENCIA (NIXON) AND S. INDELICATO RE: CLOSING CHECKLIST (.5); MARK UP CLOSING CHECKLIST (.7). | 2.4 |
| 11/21/18 | S INDELICATO | CONFERENCE W/ M. LOTITO AND NIXON PEABODY RE: CLOSING CHECKLIST. | 0.5 |
| 11/25/18 | S UHLAND | ▬▬▬▬▬▬▬▬ | 0.7 |
| 11/25/18 | M LOTITO | MARK UP WEEKLY UPDATE TO CLIENT RE: CONFIRMATION STATUS. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/27/19
Invoice: 1024793
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/18 | M LOTITO | TELEPHONE CONFERENCE W/ C. REIN (BAML), J. RODRIGUEZ (BAML), V. WONG (NIXON), AND S. UHLAND RE: ASSURED NEW BONDS UNDER POA (.4); REVIEW COMMENTS FROM S. UHLAND TO DRAFT RESPONSES TO IRS RE: NEW COFINA BONDS (.2); MARK UP DRAFT RESPONSES TO ███████████████ (.2); ADVISE S. UHLAND RE: STATUS OF PLAN SUPPLEMENT (.1); REVIEW DRAFT NOTICES OF OMNIBUS OBJECTIONS TO CLAIMS (.3); TELEPHONE CONFERENCE W/ A. FRIEDMAN (PROSKAUER) RE: SAME (.1); MARK UP SAME (.2); REVIEW DRAFT OF SLIDE DECK FROM J. RODRIGUEZ (BAML) RE: ███████████ (.8); MARK UP SAME (1.2). | 3.5 |
| 11/26/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE ████████████████ | 0.4 |
| 11/26/18 | S UHLAND | FINISH MARK UP ████████████ (.8); TELEPHONE CONFERENCE W/ C. REIN (BAML), J. RODRIGUEZ (BAML), V. WONG (NIXON), AND M. LOTITO RE: ASSURED NEW BONDS UNDER PLAN OF ADJUSTMENT (.4); CONFERENCE W/ K. DENNISON RE: STATUS (.4). | 1.6 |
| 11/27/18 | M LOTITO | REVIEW STATUTES GOVERNING ████████████ (.3); EMAIL TO S. UHLAND RE: SAME (.2); REVISE MASTER CLOSING CHECKLIST (.4); REVIEW REVISED VERSION OF SECOND AMENDED POA (.6); MARK UP SAME (.5); REVIEW REVISED VERSION OF DISCLOSURE STATEMENT FOR SECOND AMENDED POA (.8); REVIEW REVISED FORM OF PROPOSED DISCLOSURE STATEMENT ORDER (.1); REVIEW REVISED FORM OF NOTICE OF APPROVAL OF DISCLOSURE STATEMENT (.1); REVIEW REVISED FORMS OF BALLOT/ELECTION FORMS (.4); ADVISE C. THEODORIDIS (PROSKAUER) RE: COMMENTS TO PLAN AND BALLOT/ELECTION FORMS (.4); REVIEW "DISCUSSION OF ████████████████████████████ (.8); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. REIN (BAML), J. RODRIGUEZ (BAML), M. RADLEY (BAML), V. WONG (NIXON), B. ROSEN (PROSKAUER), D. BROWNSTEIN (CITI), F. BATLLE (ANKURA), J. RAPISARDI, AND S. UHLAND RE: ███████████ (.9). | 5.5 |
| 11/27/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. REIN (BAML), J. RODRIGUEZ (BAML), M. RADLEY (BAML), V. WONG (NIXON), B. ROSEN (PROSKAUER), D. BROWNSTEIN (CITI), F. BATLLE (ANKURA), S. UHLAND, AND M. LOTITO RE; ████████████████ | 0.9 |
| 11/27/18 | S UHLAND | CONFERENCE W/ M. YASSIN, BAML RE: SOLICITATION ISSUES. | 0.5 |
| 11/27/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. REIN (BAML), J. RODRIGUEZ (BAML), M. RADLEY (BAML), V. WONG (NIXON), B. ROSEN (PROSKAUER), D. BROWNSTEIN (CITI), F. BATLLE (ANKURA), J. RAPISARDI, AND M. LOTITO RE: ████████████████ | 0.9 |
| 11/27/18 | D PEREZ | REVIEW CHANGES TO COFINA PLAN AND DISCLOSURE STATEMENT (.6); REVIEW OMM COMMENTS TO SAME (.2). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/27/19
Invoice: 1024793
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/18 | M LOTITO | DRAFTING CALL W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), C. REIN (BAML), J. RODRIGUEZ (BAML), V. WONG (NIXON), M. RAPAPORT (NIXON), K. LIND (NIXON), C. YOUNG (NIXON), E. ARIAS (PMA), AND S. UHLAND RE: NEW ▮▮▮ (1.1); TELEPHONE CONFERENCE W/ M. YASSIN, F. BATLLE, V. WONG, M. RAPAPORT, K. LIND, C. YOUNG, E. ARIAS, AND S. UHLAND RE: ▮▮▮ (.1). | 1.2 |
| 11/29/18 | S UHLAND | DRAFTING CALL W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), C. REIN (BAML), J. RODRIGUEZ (BAML), V. WONG (NIXON), M. RAPAPORT (NIXON), K. LIND (NIXON), C. YOUNG (NIXON), E. ARIAS (PMA), AND M. LOTITO RE: NEW ▮▮▮ (1.1); CALL W/ M. YASSIN, F. BATLLE, V. WONG, M. RAPAPORT, K. LIND, C. YOUNG, E. ARIAS, AND M. LOTITO RE: ▮▮▮ (.1). | 1.2 |
| 11/29/18 | S UHLAND | ANALYZE COFINA RECOURSE, REMEDY, CASH FLOW PROVISIONS, COMPARE TO ▮▮▮ | 2.2 |
| 11/30/18 | M LOTITO | REVIEW REVISED DRAFT OF SUMMARY OF VOTING PROCEDURES FROM J. RODRIGUEZ (BAML) (1.0); MARK UP SAME (1.1); EMAILS TO C. REIN (BAML), J. RODRIGUEZ (BAML), B. ROSEN (PROSKAUER), AND S. UHLAND RE: SAME (.3); REVIEW OFFICIAL STATEMENTS FOR DESCRIPTION OF CASH MANAGEMENT (.2); DRAFTING CONFERENCE W/ E. ARIAS (PMA), A. BILLOCH (PMA), AND S. UHLAND RE: NEW ▮▮▮ (3.1); REVIEW NOTICE OF CORRECTED VERSION OF SECOND AMENDED POA (.1); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), AND S. UHLAND RE: ▮▮▮ (.3); REVIEW ▮▮▮ (.2); DRAFT ▮▮▮ RE: ▮▮▮ (.4); MARK UP WEEKLY MEMORANDUM TO CLIENT RE: ▮▮▮ (.4). | 7.1 |
| 11/30/18 | J ZUJKOWSKI | ▮▮▮ | 1.2 |
| 11/30/18 | S UHLAND | REVIEW UCC COMMENTS TO ▮▮▮ (.8); DRAFTING CONFERENCE W/ E. ARIAS (PMA), A. BILLOCH (PMA), AND M. LOTITO RE: NEW ▮▮▮ (3.1); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), AND M. LOTITO RE: ▮▮▮ (.3). | 4.2 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **207.2** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/18 | J BEISWENGER | CORRESPOND W/ M. LOTITO RE: COFINA FINANCIAL STATEMENT REVISIONS. | 0.3 |
| 11/07/18 | P FRIEDMAN | DRAFT AUDITED FINANCIAL STATEMENTS. | 0.7 |
| 11/09/18 | P FRIEDMAN | EMAILS W/ KPMG RE: COFINA AUDITED FINANCIAL STATEMENTS. | 0.4 |
| **Total** | **017 REPORTING** | | **1.4** |
| **Total Hours** | | | **249.0** |
| **Total Fees** | | | **202,839.53** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/27/19
Invoice:  1024793
Page No.   14

## Disbursements

| | |
|---|---|
| Copying | $870.50 |
| Data Hosting Fee | 1,840.82 |
| Delivery Services / Messengers | 1.42 |
| Expense Report Other (Incl. Out of Town Travel) | 70.00 |
| Online Research | 131.07 |
| **Total Disbursements** | **$2,913.81** |
| **Total Current Invoice** | **$205,753.34** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/27/19
Invoice: 1024793
Page No.   15

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/30/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | $2.90 |
| 11/01/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 39 | 39.00 | 3.90 |
| 11/05/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 13 | 13.00 | 1.30 |
| 11/05/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 7 | 7.00 | 0.70 |
| 11/05/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 13 | 13.00 | 1.30 |
| 11/05/18 | E101 | Lasertrak Color Printing - Zujkowski, Joseph Pages: 7 | 7.00 | 0.70 |
| 11/07/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 27 | 27.00 | 2.70 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 50 | 50.00 | 5.00 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 83 | 83.00 | 8.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 83 | 83.00 | 8.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 104 | 104.00 | 10.40 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 83 | 83.00 | 8.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 89 | 89.00 | 8.90 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 89 | 89.00 | 8.90 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 83 | 83.00 | 8.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 90 | 90.00 | 9.00 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 83 | 83.00 | 8.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 50 | 50.00 | 5.00 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 8 | 8.00 | 0.80 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 135 | 135.00 | 13.50 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 77 | 77.00 | 7.70 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 48 | 48.00 | 4.80 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 83 | 83.00 | 8.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 89 | 89.00 | 8.90 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 83 | 83.00 | 8.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 90 | 90.00 | 9.00 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 77 | 77.00 | 7.70 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 150 | 150.00 | 15.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/27/19
Invoice: 1024793
Page No.   16

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 23 | 23.00 | 2.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 90 | 90.00 | 9.00 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 29 | 29.00 | 2.90 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 83 | 83.00 | 8.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 77 | 77.00 | 7.70 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 2 | 2.00 | 0.20 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 141 | 141.00 | 14.10 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 29 | 29.00 | 2.90 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 3 | 3.00 | 0.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 162 | 162.00 | 16.20 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 376 | 376.00 | 37.60 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 83 | 83.00 | 8.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 507 | 507.00 | 50.70 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 29 | 29.00 | 2.90 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 83 | 83.00 | 8.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 50 | 50.00 | 5.00 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 12 | 12.00 | 1.20 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 272 | 272.00 | 27.20 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 77 | 77.00 | 7.70 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 33 | 33.00 | 3.30 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 50 | 50.00 | 5.00 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 1 | 1.00 | 0.10 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 22 | 22.00 | 2.20 |
| 11/08/18 | E101 | Lasertrak Printing - Nadler, Andrew Pages: 90 | 90.00 | 9.00 |
| 11/09/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 61 | 61.00 | 6.10 |
| 11/15/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 98 | 98.00 | 9.80 |
| 11/15/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 99 | 99.00 | 9.90 |
| 11/15/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 24 | 24.00 | 2.40 |
| 11/18/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 70 | 70.00 | 7.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/27/19
Invoice: 1024793
Page No.   17

| | | | | |
|---|---|---|---|---|
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 14 | 14.00 | 1.40 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 524 | 524.00 | 52.40 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 524 | 524.00 | 52.40 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 11/19/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 574 | 574.00 | 57.40 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 458 | 458.00 | 45.80 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 12 | 12.00 | 1.20 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 14 | 14.00 | 1.40 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 90 | 90.00 | 9.00 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 22 | 22.00 | 2.20 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 246 | 246.00 | 24.60 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 14 | 14.00 | 1.40 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 40 | 40.00 | 4.00 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 352 | 352.00 | 35.20 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 90 | 90.00 | 9.00 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 40 | 40.00 | 4.00 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 512 | 512.00 | 51.20 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 12 | 12.00 | 1.20 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 192 | 192.00 | 19.20 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 2 | 2.00 | 0.20 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |
| 11/19/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 200 | 200.00 | 20.00 |
| 11/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 6 | 6.00 | 0.60 |

**Total for E101 - Lasertrak Printing**                                                            **$870.50**

| | | | | |
|---|---|---|---|---|
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 6109; CASE YEAR 2007; CASE NUMBER 07-6109; PAGE: 1 | 1.00 | $0.10 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE321-1; 10-12553-KG DOCUMENT 321-1 | 30.00 | 3.00 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE288-4; 10-12553-KG | 2.00 | 0.20 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE288-0; 10-12553-KG | 14.00 | 1.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   02/27/19
Matter Name:  COFINA TITLE III   Invoice: 1024793
Matter:  0686892-00012   Page No.  18

| | | | | |
|---|---|---|---|---|
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE288-2; 10-12553-KG | 14.00 | 1.40 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 12553; CASE YEAR 2010; CASE NUMBER 10-12553; PAGE: 1 | 1.00 | 0.10 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; DOCKET REPORT; 13-02800-MCF11 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; OHNBK; DOCKET REPORT; 07-06109-RK FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; MABK; DOCKET REPORT; 18-01091 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE158-0; 15-10253-ESL11 DOCUMENT 158-0 | 30.00 | 3.00 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE332-0; 12-00139-MCF11 DOCUMENT 332-0 | 1.00 | 0.10 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; DOCKET REPORT; 18-10122-KG FIL OR ENT: FILED FROM: 8/2/2000 TO: 10/1/2018 DOC FROM: 272 DOC TO: 272 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE222-0; 15-10253-ESL11 DOCUMENT 222-0 | 30.00 | 3.00 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE591-0; 13-02800-MCF11 DOCUMENT 591-0 | 30.00 | 3.00 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE321-2; 10-12553-KG DOCUMENT 321-2 | 30.00 | 3.00 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE272-0; 18-10122-KG DOCUMENT 272-0 | 30.00 | 3.00 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; DOCKET REPORT; 15-10253-ESL11 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS | 19.00 | 1.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/27/19
Invoice: 1024793
Page No.  19

FOR DOCUMENTS: INCLUDED

| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE160-0; 12-00139-MCF11 DOCUMENT 160-0 | 30.00 | 3.00 |
|---|---|---|---|---|
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; DOCKET REPORT; 12-00139-MCF11 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 10122; CASE YEAR 2018; CASE NUMBER 18-10122; PAGE: 1 | 1.00 | 0.10 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; OHNBK; IMAGE19-0; 05-64330-RK DOCUMENT 19-0 | 7.00 | 0.70 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; OHNBK; DOCKET REPORT; 05-64330-RK FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE288-3; 10-12553-KG | 18.00 | 1.80 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE571-0; 13-02800-MCF11 DOCUMENT 571-0 | 30.00 | 3.00 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; IMAGE321-0; 10-12553-KG DOCUMENT 321-0 | 5.00 | 0.50 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; DOCKET REPORT; 10-08844-EAG11 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; MABK; DOCKET REPORT; 18-11217 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; DOCKET REPORT; 18-10122-KG FIL OR ENT: FILED FROM: 8/2/2018 TO: 10/1/2018 DOC FROM: 272 DOC TO: 272 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.20 |
| 10/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; DEBK; DOCKET REPORT; 10-12553-KG FIL OR ENT: FILED FROM: 8/2/2000 TO: 10/1/2018 DOC FROM: 0 DOC TO: | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/27/19
Invoice: 1024793
Page No.   20

|  |  | 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
|---|---|---|---|---|
| 10/03/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 10/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE78-0; 3:16-CV-02374-FAB DOCUMENT 78-0 | 30.00 | 3.00 |
| 10/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE232-0; 3:16-CV-02374-FAB DOCUMENT 232-0 | 30.00 | 3.00 |
| 10/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 10/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE84-0; 3:16-CV-02374-FAB DOCUMENT 84-0 | 19.00 | 1.90 |
| 10/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE281-0; 3:16-CV-02374-FAB DOCUMENT 281-0 | 1.00 | 0.10 |
| 10/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE164-0; 3:16-CV-02374-FAB DOCUMENT 164-0 | 30.00 | 3.00 |
| 10/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE78-1; 3:16-CV-02374-FAB DOCUMENT 78-1 | 12.00 | 1.20 |
| 10/27/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 11/10/18 | E106 | Online Research - Westlaw; Michael Lotito | 1.00 | 57.37 |
| **Total for E106 - Online Research (Miscellaneous)** |  |  |  | **$131.07** |
| 11/05/18 | E107 | Delivery Services / Messengers - Tracking # POSL00509401 USPS psshipexport-20181001-20181121-posl-9-20181126114930826 Attn: Lorraine De la Cruz Virella KPMG LLP | 1.00 | $1.42 |
| **Total for E107 - Delivery Services / Messengers** |  |  |  | **$1.42** |
| 11/20/18 | E110 | IRENE BLUMBERG - Out-of-Town Telephone Out-of-Town Telephone - IRENE BLUMBERG; PHONE CHARGES. DIAL IN FOR COFINA DISCLOSURE STATEMENT HEARING | 1.00 | $70.00 |
| **Total for E110 - Out-of-Town Telephone** |  |  |  | **$70.00** |
| 11/30/18 | E160DHF | Data Hosting Fee - Total_GB = 149.4317199 For Period 11/01/2018 to 11/30/2018 | 1.00 | $1,793.18 |
| 11/30/18 | E160DHF | Data Hosting Fee - Total_GB = 3.97 For Period 11/01/2018 to 11/30/2018 | 1.00 | 47.64 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/27/19
Invoice: 1024793
Page No. 21

**Total for E160DHF - Data Hosting Fee**                                  **$1,840.82**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/27/19
Invoice: 1024793
Page No.  22

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,115.50 | 51.3 | 57,225.15 |
| JOHN J. RAPISARDI | 1,190.00 | 2.4 | 2,856.00 |
| PETER FRIEDMAN | 914.75 | 10.7 | 9,787.84 |
| DENISE RAYTIS | 845.75 | 0.7 | 592.03 |
| JENNIFER TAYLOR | 803.25 | 0.1 | 80.33 |
| MICHAEL F. LOTITO | 743.75 | 122.8 | 91,332.57 |
| ANDREW SORKIN | 722.50 | 0.1 | 72.25 |
| JOSEPH ZUJKOWSKI | 811.75 | 18.2 | 14,773.88 |
| MATTHEW P. KREMER | 722.50 | 1.9 | 1,372.75 |
| DIANA M. PEREZ | 765.00 | 0.8 | 612.00 |
| JACOB T. BEISWENGER | 678.25 | 0.3 | 203.48 |
| SAMANTHA M. INDELICATO | 432.75 | 9.6 | 4,154.42 |
| IRENE BLUMBERG | 432.75 | 1.1 | 476.03 |
| RICHARD HOLM | 722.50 | 13.3 | 9,609.25 |
| BRETT M. NEVE | 654.50 | 10.6 | 6,937.70 |
| JOSEPH A. SPINA | 654.50 | 3.3 | 2,159.85 |
| **Total for Attorneys** | | **247.2** | **202,245.53** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 330.00 | 1.8 | 594.00 |
| **Total for Paralegal/Litigation Support** | | **1.8** | **594.00** |
| **Total** | | **249.0** | **202,839.53** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/27/19
Invoice: 1024793
Page No. 23

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MATTHEW P. KREMER | Counsel | 722.50 | 0.5 | 361.25 |
| MICHAEL F. LOTITO | Counsel | 743.75 | 0.2 | 148.75 |
| **Total for 003 ASSUMPTION AND ███████ OF LEASES AND CONTRACTS** | | | **0.7** | **510.00** |
| DENISE RAYTIS | Partner | 845.75 | 0.7 | 592.03 |
| MICHAEL F. LOTITO | Counsel | 743.75 | 6.3 | 4,685.63 |
| **Total for 004 BUSINESS OPERATIONS** | | | **7.0** | **5,277.66** |
| JENNIFER TAYLOR | Partner | 803.25 | 0.1 | 80.33 |
| MATTHEW P. KREMER | Counsel | 722.50 | 0.7 | 505.75 |
| SAMANTHA M. INDELICATO | Associate | 432.75 | 2.9 | 1,254.98 |
| ANDREW NADLER | Paralegal | 330.00 | 1.8 | 594.00 |
| **Total for 005 CASE ADMINISTRATION** | | | **5.5** | **2,435.06** |
| SUZZANNE UHLAND | Partner | 1,115.50 | 1.5 | 1,673.25 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **1.5** | **1,673.25** |
| PETER FRIEDMAN | Partner | 914.75 | 0.4 | 365.90 |
| JOSEPH A. SPINA | Associate | 654.50 | 3.3 | 2,159.85 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **3.7** | **2,525.75** |
| MICHAEL F. LOTITO | Counsel | 743.75 | 0.6 | 446.25 |
| IRENE BLUMBERG | Associate | 432.75 | 0.4 | 173.10 |
| **Total for 009 FEE APPLICATIONS** | | | **1.0** | **619.35** |
| PETER FRIEDMAN | Partner | 914.75 | 2.0 | 1,829.50 |
| IRENE BLUMBERG | Associate | 432.75 | 0.7 | 302.93 |
| SAMANTHA M. INDELICATO | Associate | 432.75 | 2.3 | 995.33 |
| **Total for 011 HEARINGS** | | | **5.0** | **3,127.76** |
| PETER FRIEDMAN | Partner | 914.75 | 2.7 | 2,469.83 |
| RICHARD HOLM | Associate | 722.50 | 13.3 | 9,609.25 |
| **Total for 012 LITIGATION** | | | **16.0** | **12,079.08** |
| SUZZANNE UHLAND | Partner | 1,115.50 | 49.8 | 55,551.90 |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 2.4 | 2,856.00 |
| PETER FRIEDMAN | Partner | 914.75 | 4.5 | 4,116.38 |
| ANDREW SORKIN | Counsel | 722.50 | 0.1 | 72.25 |
| MATTHEW P. KREMER | Counsel | 722.50 | 0.7 | 505.75 |
| MICHAEL F. LOTITO | Counsel | 743.75 | 115.7 | 86,051.94 |
| DIANA M. PEREZ | Counsel | 765.00 | 0.8 | 612.00 |
| JOSEPH ZUJKOWSKI | Counsel | 811.75 | 18.2 | 14,773.88 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/27/19
Invoice: 1024793
Page No. 24

| | | | | |
|---|---|---|---|---|
| SAMANTHA M. INDELICATO | Associate | 432.75 | 4.4 | 1,904.11 |
| BRETT M. NEVE | Associate | 654.50 | 10.6 | 6,937.70 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **207.2** | **173,381.91** |
| | | | | |
| PETER FRIEDMAN | Partner | 914.75 | 1.1 | 1,006.23 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 0.3 | 203.48 |
| **Total for 017 REPORTING** | | | **1.4** | **1,209.71** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/28/19
Invoice: 1024795
Page No.  2

## COFINA TITLE III

For Professional Services Rendered Through December 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 12/03/18 | M LOTITO | REVIEW COMMENTS FROM M. KREMER TO DRAFT OF FY2016 FINANCIAL STATEMENTS (.2); MARK UP SAME (.4). | 0.6 |
| 12/04/18 | M LOTITO | REVIEW COMMENTS FROM S. UHLAND TO FY 2016 FINANCIAL STATEMENTS (.1); CONTINUE MARK UP OF FY 2016 FINANCIAL STATEMENTS (.4). | 0.5 |
| 12/05/18 | M LOTITO | MARK UP CONTINUING DISCLOSURE FOR FY2017 (.5); ADVISE C. MCCONNIE (AAFAF) RE: SAME (.1). | 0.6 |
| 12/09/18 | M LOTITO | REVIEW REVISED DRAFT OF FY2016 FINANCIAL STATEMENTS FROM S. TORRES (AAFAF) (.8); MARK UP SAME (3.5). | 4.3 |
| 12/10/18 | M LOTITO | ADVISE S. UHLAND RE: COMMENTS TO FY2016 FINANCIAL STATEMENTS (.2); ADVISE S. TORRES (AAFAF) RE: SAME (.1). | 0.3 |
| 12/19/18 | M LOTITO | ADVISE S. TORRES (AAFAF) RE: UPDATES TO DRAFT OF FY 2016 FINANCIAL STATEMENTS. | 0.2 |
| **Total** | **004 BUSINESS OPERATIONS** | | **6.5** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 12/10/18 | S UHLAND | REVIEW ██████ PLEADING. | 0.3 |
| 12/11/18 | S UHLAND | MEETING W/ B. ROSEN (PROSKAUER), M. ZERJAL (PROSKAUER), S. MA (PROSKAUER), A. FRIEDMAN (PROSKAUER), L. STAFFORD (PROSKAUER), J. HERTZBERG (A&M), AND J. HERRIMAN (A&M) RE: ██████ | 1.8 |
| 12/12/18 | M LOTITO | TELEPHONE CONFERENCE W/ A. FRIEDMAN (PROSKAUER) RE: ██████ | 0.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **2.3** |
| **012 LITIGATION** | | | |
| 12/06/18 | R HOLM | EMAIL W/ P. FRIEDMAN RE: ANALYSIS OF THE OVERSIGHT BOARD'S REPLY BRIEF RE: ██████ (.3); ANALYZE SAME (.6). | 0.9 |
| 12/20/18 | R HOLM | EMAILS W/ S. UHLAND AND D. PEREZ RE: RESEARCH ON ██████ | 0.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/28/19
Invoice: 1024795
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/18 | R HOLM | EMAIL W/ P. FRIEDMAN, M. LOTITO, D. PEREZ, A. PAVEL, M. KREMER, B. NEVE, AND J. ROTH RE: ██████ (2.1); RESEARCH ██████ (2.0); RESEARCH ██████ (2.1); DRAFT ANALYSIS FOR P. FRIEDMAN AND M. LOTITO RE: ██████ (.9); DRAFT ANALYSIS FOR P. FRIEDMAN AND M. LOTITO RE: ██████ (1.1). | 8.2 |
| 12/21/18 | P FRIEDMAN | EMAILS W/ I. GARAU AND C. GARCIA RE: ██████ (.3); REVIEW ENGLISH TRANSLATION OF LAWSUIT AND DISCUSS STRATEGY W/ M. YASSIN (.8); TELEPHONE CONFERENCE W/ B. ROSEN AND PROSKAUER TEAM RE: LITIGATION STRATEGY RE: ██████ (.5). | 1.6 |
| 12/21/18 | R HOLM | EMAIL W/ P. FRIEDMAN, M. LOTITO, AND B. ROSEN AND PROSKAUER TEAM RE: ██████ (1.0); CONFERENCE CALL W/ P. FRIEDMAN AND B. ROSEN AND PROSKAUER TEAM RE: SAME (.4). | 1.4 |
| 12/26/18 | P FRIEDMAN | ██████ (.3); TELEPHONE CONFERENCE W/ PROSKAUER LITIGATION TEAM RE: ██████ (.5); EMAILS W/ PR DOJ AND M. YASSIN RE: LAWSUIT (.3); REVIEW OBJECTIONS TO COFINA PLAN (1.0). | 2.1 |
| **Total** | **012 LITIGATION** | | **14.7** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 12/01/18 | M LOTITO | REVIEW COMMENTS FROM J. RODRIGUEZ (BAML) TO SUMMARY OF ██████ | 0.4 |
| 12/03/18 | M LOTITO | ADVISE M. BROD (MILBANK) RE: TERM OF NEW DIRECTORS (.1); REVIEW REVISED PPT FROM J. RODRIGUEZ (BAML) RE: ██████ (.8); MARK UP SAME (.9); REVIEW COMMENTS FROM S. BADAWI (MILBANK) TO ██████ (.7); DRAFTING TELEPHONE CONFERENCE W/ V. WONG (NIXON), E. ARIAS (PMA), M. PIETRANTONI (PMA), AND S. UHLAND RE: ██████ (.9); REVIEW ██████ (.8); DRAFT REPLY TO F. HOZ (WHITE & CASE) RE: ██████ (.7); REVIEW COMMENTS FROM A. BILLOCH (PMA) TO SAME (.2); ADVISE AAFAF WORKING GROUP RE: ██████ (.1); CORRESPOND W/ V. WONG RE: SAME (.1); UPDATE MASTER CLOSING CHECKLIST (.5); CORRESPOND W/ E. ARIAS, M. RODRIGUEZ, AND A. BILLOCH RE: SAME (.1). | 5.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/28/19
Invoice: 1024795
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/18 | S UHLAND | REVIEW CREDITOR / PMA / INDENTURE COMMENTS (1.2); DRAFTING CALL W/ V. WONG (NIXON), E. ARIAS (PMA), M. PIETRANTONI (PMA), AND M. LOTITO RE: ▮▮▮ (.9). | 2.1 |
| 12/03/18 | J ZUJKOWSKI | REVIEW ▮▮▮ | 4.1 |
| 12/04/18 | S UHLAND | REVIEW AND REVISE BAML ▮▮▮ DECK. | 0.4 |
| 12/04/18 | M LOTITO | TELEPHONE CONFERENCE W/ M. BROD (MILBANK), S. BADAWI (MILBANK), D. DUBROW (ARENT FOX), L. JACOBOWITZ (ARENT FOX), V. WONG (NIXON), AND S. UHLAND RE: AMBAC'S COMMENTS TO ▮▮▮ (.5); REVIEW ▮▮▮ (.2); CORRESPOND W/ D. BARRETT (ANKURA) RE: SAME (.1); ADVISE AAFAF WORKING GROUP RE: ▮▮▮ (.1); CALL W/ C. REIN (BAML) RE: ▮▮▮ (.1); TELEPHONE CONFERENCE W/ C. REIN AND S. UHLAND RE: SAME (.1); DRAFT ▮▮▮ (1.8); REVIEW COMMENTS FROM S. UHLAND TO BAML'S PPT ON ▮▮▮ (.2); REVIEW UPDATED DRAFT OF PPT ON ▮▮▮ FROM J. RODRIGUEZ (BAML) (.3); MARK UP BAML'S PPT ON ▮▮▮ (.6); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. REIN (BAML), J. RODRIGUEZ (BAML), M. RADLEY (BAML), E. ARIAS (PMA), AND S. UHLAND RE: BAML'S PPT ON ▮▮▮ (.4); TELEPHONE CONFERENCE W/ M. YASSIN AND S. UHLAND RE: ▮▮▮ (.1); TELEPHONE CONFERENCE W/ M. YASSIN, B. FORNARIS (AAFAF), AND S. UHLAND RE: SAME (.1); DRAFTING CONFERENCE W/ S. UHLAND RE: SAME (.5); REVIEW ▮▮▮ (.8); CORRESPOND W/ D. JOHNSON AND D. RAYTIS RE: SAME (.4); MARK UP SAME (3.1); REVIEW ▮▮▮ (.5); MARK UP SAME (.4). | 10.3 |
| 12/04/18 | S UHLAND | TELEPHONE CONFERENCE W/ C. REIN (BAML) AND M. LOTITO RE: PRESS RELEASE ON ▮▮▮ OF ▮▮▮ (.1); TELEPHONE CONFERENCE W/ M. BROD (MILBANK), S. BADAWI (MILBANK), D. DUBROW (ARENT FOX), L. JACOBOWITZ (ARENT FOX), V. WONG (NIXON), AND M. LOTITO RE: AMBAC'S COMMENTS TO ▮▮▮ (.5); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. REIN (BAML), J. RODRIGUEZ (BAML), M. RADLEY (BAML), E. ARIAS (PMA), AND M. LOTITO RE: BAML'S PPT ON ▮▮▮ (.4); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF) AND M. LOTITO RE: ▮▮▮ AND ▮▮▮ (.1); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), B. FORNARIS (AAFAF), AND M. LOTITO RE: ▮▮▮ AND ▮▮▮ (.1); TELEPHONE CONFERENCE W/ NIXON AND MILBANK RE: INDENTURE (.4); TELEPHONE CONFERENCE W/ AAFAF AND BAML RE: ▮▮▮ (.4); REVIEW AND REVISE DEALER-MANAGER AGREEMENT (.9); CONFERENCE W/ M. LOTITO RE: SAME (.7). | 3.6 |
| 12/04/18 | J ZUJKOWSKI | TELEPHONE CONFERENCES W/ V. WONG AND M. YASSIN (1.0); DRAFT COFINA UPDATE FOR J. RAPISARDI (1.5); REVIEW PLAN SUPPLEMENT MATERIALS (1.5). | 4.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/28/19
Invoice: 1024795
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/05/18 | M LOTITO | CONTINUE TO MARK UP ████████ ████ FOR ██████ (2.8); CONTINUE TO MARK UP ████████████ ██████ (1.1); REVIEW COMMENTS FROM M. YASSIN (AAFAF), A. BILLOCH (PMA), S. UHLAND, AND D. RAYTIS TO ████████████ (.6); REVISE DRAFT OF ████████████████ PER COMMENTS FROM S. UHLAND AND M. YASSIN (.8); REVIEW COMMENTS FROM A. BILLOCH TO ████████ FOR ████████████ (.2); REVISE DRAFT OF ████████████████ (.5); REVIEW COMMENTS FROM C. REIN (BAML), J. RODRIGUEZ (BAML), AND M. RADLEY (BAML) TO PRESS RELEASE RE: ████████ (.3); REVISE DRAFT OF PRESS RELEASE RE: ██████ (.8); CORRESPOND W/ C. REIN RE: SAME (.2); REVIEW REVISED DRAFT OF ████████ FROM A. VALENCIA (.3); REVIEW COMMENTS FROM L. SOBEL (ORRICK) TO NATIONAL TRUST AGREEMENT (.2). | 7.8 |
| 12/05/18 | S UHLAND | MEETING W/ M. YASSIN AND J. RAPISARDI RE: POA STRATEGY (1.3); MEETING W/ F. BATLLE, J. RAPISARDI, ████████████████████ (1.9); MEETING W/ M. YASSIN, J. SANTIAGO, AND B. FORNARIS RE: DOJ LETTER RE: TAXES / CUSTOMS (.7); MEETING W/ ████████████████ (.9). | 4.8 |
| 12/05/18 | S UHLAND | REVIEW ████████████████ (.7); COMMUNICATION W/ M. LOTITO RE: SAME (.4); CONFERENCE W/ E. ARIAS RE: SAME (.4); REVIEW AND ANALYZE COFINA ████████ OBJECTIONS (.9). | 2.4 |
| 12/05/18 | P FRIEDMAN | REVIEW LETTER FROM M. DALE TO RETIREE COMMITTEE RE: DISCOVERY. | 0.3 |
| 12/06/18 | M LOTITO | REVIEW COMMENTS FROM M. LIVINGSTON (CLEARY) TO ████████████████ (.3); REVIEW COMMENTS FROM M. LIVINGSTON AND A. BILLOCH (PMA) TO ████████ FOR ████████████ (.2); DRAFTING TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), M. LIVINGSTON, D. LOPEZ (CLEARY), E. ARIAS (PMA), AND A. BILLOCH (PMA) RE: ████████████████ AND ████████ (1.0); FOLLOW-UP DRAFTING TELEPHONE CONFERENCE W/ M. YASSIN, J. BATLLE (ANKURA), D. LOPEZ, M. LIVINGSTON, AND S. UHLAND (PARTIAL) RE: SAME (.6); MARK UP ████████████ (1.2); MARK UP ████████ FOR ████████████ (.8); VARIOUS CORRESPONDENCE W/ M. YASSIN, M. LIVINGSTON, D. LOPEZ, R. BECKOFF (CLEARY), N. BELL (CLEARY), E. ARIAS, M. RODRIGUEZ (PMA), A. BILLOCH, AND S. UHLAND RE: ████████ AND ████████ (.4); REVISE PRESS RELEASE RE: ██████ (.2); CORRESPOND W/ C. THEODORIDIS (PROSKAUER) RE: PLAN ████████ (.1); DRAFTING TELEPHONE CONFERENCE W/ M. YASSIN, V. WONG (NIXON), J. RODRIGUEZ (BAML), A. BILLOCH, AND S. UHLAND RE: NEW ████████ (.9); TELEPHONE CONFERENCE W/ F. DE LA HOZ (WHITE & CASE) RE: NEW BOARD OF DIRECTORS (.1); REVIEW TRANSCRIPT OF HEARING ON DISCLOSURE STATEMENT (.3). | 6.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/28/19
Invoice: 1024795
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/18 | S UHLAND | DRAFTING CALL (PARTIAL) W/ M. YASSIN (AAFAF), J. BATLLE (ANKURA), D. LOPEZ (CLEARY), M. LIVINGSTON (CLEARY), AND M. LOTITO RE: ███████ AND ███████ (.7); REVIEW AND REVISE ███████ (.9); DRAFTING CALL W/ M. YASSIN (AAFAF), V. WONG (NIXON), J. RODRIGUEZ (BAML), A. BILLOCH (PMA), AND M. LOTITO RE: ███████ (1.0); REVIEW ███████ (.8). | 3.4 |
| 12/07/18 | M LOTITO | REVIEW ███████ RESPONSE TO MOTION TO REJECT ███████ | 0.1 |
| 12/07/18 | S UHLAND | REVIEW SQUIRE COMMENTS TO AGREEMENT (.8); TELEPHONE CONFERENCE W/ PMA, AAFAF, CLEARY, BAML, AND SQUARE RE: DMA (1.1); TELEPHONE ███████ (.7); TELEPHONE CONFERENCE W/ M. LOTITO, B. ROSEN, AND S. KIRPALANI RE: DEFINITIVE DOCUMENTATION (1.0). | 3.6 |
| 12/07/18 | M LOTITO | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), AND S. UHLAND RE: DEFINITIVE DOCUMENTATION (1.0); TELEPHONE CONFERENCE W/ J. GERKIS (PROSKAUER) RE: AMBAC AND NATIONAL TRUST AGREEMENTS (.1); REVIEW COMMENTS FROM B. ARENTS (SPB) TO ███████ (.6); REVIEW COMMENTS OF B. ARENTS TO ███████ FOR ███████ (.2); REVIEW REVISED DRAFT OF ███████ FOR REORGANIZED COFINA (.2). | 2.1 |
| 12/07/18 | J ZUJKOWSKI | REVIEW BAML AGREEMENTS. | 2.4 |
| 12/08/18 | M LOTITO | REVIEW COMMENTS FROM M. LIVINGSTON (CLEARY) TO ███████ (.2); REVIEW COMMENTS FROM M. LIVINGSTON TO ███████ TO ███████ (.1); REVIEW COMMENTS FROM M. YASSIN (AAFAF) TO SAME (.4); MARK UP ███████ (1.2); TELEPHONE CONFERENCE W/ M. YASSIN, J. BATLLE (ANKURA), D. LOPEZ (CLEARY), M. LIVINGSTON, E. ARIAS (PMA), AND S. UHLAND RE: ███████ AND ███████ (.5). | 2.4 |
| 12/08/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), J. BATLLE (ANKURA), D. LOPEZ (CLEARY), M. LIVINGSTON (CLEARY), E. ARIAS (PMA), AND M. LOTITO RE: ███████ AND ███████ | 0.5 |
| 12/09/18 | M LOTITO | ADVISE C. YOUNG (NIXON) RE: STATUS OF POA AND PLAN SUPPORT AGREEMENT. | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    02/28/19
Matter Name:  COFINA TITLE III    Invoice: 1024795
Matter:  0686892-00012    Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/18 | M LOTITO | CONFERENCE W/ S. UHLAND RE: ███████ MARGIN CALL (.1); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), B. FERNANDEZ (AAFAF), AND S. UHLAND RE: ████████████ (.2); EMAILS TO J. HAWRYLEWICZ RE: ██████ MARGIN CALL; (.3); TELEPHONE CONFERENCE W/ J. HAWRYLEWICZ RE: SAME (.3); REVIEW ████████ FOR PROVISIONS GOVERNING ████████ (.8); RESEARCH LAW GOVERNING ████ (.5); REVIEW ISSUES LIST FROM S. BADAWI (MILBANK) RE: ████████████ (.5); TELEPHONE CONFERENCE W/ S. BADAWI (MILBANK), B. STEWART (MILBANK), M. BROD (MILBANK), L. JACOBOWITZ (ARENT FOX), V. WONG (NIXON), AND S. UHLAND (PARTIAL) RE: MILBANK COMMENTS TO ████████████ (1.7); UPDATE MASTER CLOSING CHECKLIST (.3); ADVISE V. WONG (NIXON) RE: SAME (.1); REVIEW REVISED DRAFTS OF ████████████ AND ████████ FROM N. BELL (CLEARY) (.2); TELEPHONE CONFERENCE W/ W. HEUER (JPMORGAN) RE: DEALER MANAGER ENGAGEMENT AND PAYMENT OF DEALER MANAGER FEES (.2); CONFERENCE W/ J. ZUJKOWSKI RE: PAYMENT OF ████████████████ (.2); CONFERENCE W/ S. UHLAND AND J. ZUJKOWSKI RE: SAME (.2); REVIEW NOTICE FROM TITLE III COURT RE: PROPER SUBMISSION OF OBJECTIONS TO CONFIRMATION (.1); EMAILS TO S. UHLAND AND C. THEODORIDIS (PROSKAUER) RE: SAME (.1); CONFERENCE W/ S. UHLAND RE: ████████████████ (.1); TELEPHONE CONFERENCE W/ M. RAPAPORT (NIXON) AND S. UHLAND RE: IRS RULING REQUEST (.1); TELEPHONE CONFERENCE W/ S. UHLAND AND V. WONG (NIXON) RE: DEPOSITORY AGREEMENT (.1). | 6.1 |
| 12/10/18 | J ZUJKOWSKI | ████████████████ | 0.2 |
| 12/10/18 | J ZUJKOWSKI | ████████████████ | 0.2 |
| 12/10/18 | S UHLAND | ANALYZE ████████ NOTICE AND AGREEMENT. | 0.8 |
| 12/10/18 | J HAWRYLEWICZ | REVIEW ISDA DOCUMENTATION RE: ████████████ | 2.3 |
| 12/10/18 | S UHLAND | CONFERENCE W/ M. LOTITO RE: ████████ MARGIN CALL (.1); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), B. FERNANDEZ (AAFAF), AND M. LOTITO RE: ████████ MARGIN CALL (.2); TELEPHONE CONFERENCE (PARTIAL) W/ S. BADAWI (MILBANK), B. STEWART (MILBANK), M. BROD (MILBANK), L. JACOBOWITZ (ARENT FOX), V. WONG (NIXON), AND M. LOTITO RE: MILBANK COMMENTS TO ████████ (1.3); CONFERENCE W/ J. ZUJKOWSKI AND M. LOTITO RE: ████████ (.2); CONFERENCE W/ M. LOTITO RE: ████████████ (.1); TELEPHONE CONFERENCE W/ M. RAPAPORT (NIXON) AND M. LOTITO RE: ████████████ (.1); TELEPHONE CONFERENCE W/ M. LOTITO AND V. WONG (NIXON) RE: DEPOSITORY AGREEMENT (.1). | 2.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/28/19
Invoice: 1024795
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/18 | M LOTITO | ADVISE S. UHLAND RE: ██████████ ██████████ (.6); DRAFT EMAIL TO C. SOBRINO (AAFAF) RE: SAME (.2); REVIEW PLAN PROVISIONS GOVERNING DISCHARGE AND INJUNCTION (.7); ADVISE M. RAPAPORT (NIXON) RE: SAME (.8); REVIEW DRAFT OF ██████████ (1.8); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), D. LOPEZ (CLEARY), M. LIVINGSTON (CLEARY), AND E. ARIAS (PMA) RE: ██████ (.3); MARK UP ██████████ (.3); REVIEW COMMENTS FROM M. LIVINGSTON TO ██████ (.1); ADVISE V. WONG (NIXON) RE: CLOSING CHECKLIST (.1). | 4.9 |
| 12/11/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE: DMA (.3); DRAFT EMAIL TO ██████████ (.8). | 1.1 |
| 12/11/18 | S UHLAND | CONFERENCE ██████████ ██████████ | 0.3 |
| 12/12/18 | S UHLAND | REVIEW G-17 LETTER (.4); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), AND M. LOTITO RE: ██████████ (.2). | 0.6 |
| 12/12/18 | S UHLAND | REVIEW BANKING SERVICES AGREEMENT (.9); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), AND M. LOTITO RE: ██████████ (.5). | 1.4 |
| 12/12/18 | M LOTITO | CONFERENCE W/ S. UHLAND AND M. KREMER RE: ██████████ REJECTION. | 0.2 |
| 12/12/18 | S UHLAND | ██████████ | 0.5 |
| 12/12/18 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), AND S. UHLAND RE: ██████████ (.5); CONTINUE ██████████ (1.9); MARK UP SAME (.7); DRAFT INSERT RE: PLAN DISCHARGE AND INJUNCTION FOR SAME (.8); REVIEW DRAFT OF ██████████ FROM J. RODRIGUEZ (BAML) (.6); MARK UP SAME (.5); TELEPHONE CONFERENCE W/ M. YASSIN, F. BATLLE (ANKURA), E. ARIAS, AND S. UHLAND RE: ██████████ (.2); REVISE DRAFT OF PRESS RELEASE RE: PLAN ██████ (.2); EMAIL TO C. REIN (BAML) RE: SAME (.1). | 5.5 |
| 12/13/18 | M LOTITO | REVIEW ██████████ (.3); REVIEW INDEMNIFICATION PROVISIONS OF BOND RESOLUTION AS APPLICABLE TO ██████████ (.3); RESEARCH LAW GOVERNING SCOPE OF CHARGING LIENS (1.4); DRAFT ANALYSIS RE: SAME FOR S. UHLAND (.3); REVIEW ██████████ PROOF OF CLAIM RE: ██████ (.4). | 2.7 |
| 12/13/18 | J HAWRYLEWICZ | ██████████ | 3.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/28/19
Invoice: 1024795
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/13/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), K. LIND (NIXON), J. RAPISARDI, AND M. LOTITO RE: ▮▮▮▮▮▮▮▮ | 0.2 |
| 12/13/18 | M LOTITO | ADVISE C. YOUNG (NIXON) RE: ▮▮▮▮▮▮ VERSION OF PLAN OF ADJUSTMENT (.1); REVIEW EMAIL FROM S. KIRPALANI (QUINN EMANUEL) RE: BONDHOLDERS' PROPOSED NEW DIRECTORS (.2); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), K. LIND (NIXON), J. RAPISARDI, AND S. UHLAND RE: BONDHOLDERS' PROPOSED NEW DIRECTORS (.2); UPDATE PRESS RELEASE RE: PLAN ▮▮▮▮▮▮ (.2). | 0.7 |
| 12/14/18 | S UHLAND | REVIEW AND REVISE ▮▮▮▮▮▮ (1.2); COMMUNICATION W/ M. LOTITO RE: REVISIONS (.3). | 1.5 |
| 12/14/18 | M LOTITO | REVIEW ▮▮▮▮▮▮ AND RELATED SCHEDULE FOR ▮▮▮▮▮▮ (1.7); REVIEW PRECEDENT MEMORANDUM ON ▮▮▮▮▮▮ (.4); TELEPHONE CONFERENCE W/ A. FRIEDMAN (PROSKAUER) RE: ▮▮▮▮▮ (.2). | 2.3 |
| 12/14/18 | S UHLAND | ANALYZE ▮▮▮▮▮▮ | 0.8 |
| 12/14/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), C. REIN (BAML), M. LOTITO, AND J. ZUJKOWSKI RE: ▮▮▮▮▮▮ , DRAFT ▮▮▮▮▮▮ , DRAFT ▮▮▮▮▮▮ (.6); TELEPHONE CONFERENCE W/ V. WONG, M. RAPAPORT (NIXON), C. YOUNG (NIXON), AND M. LOTITO RE: DRAFT ▮▮▮▮▮▮ (.2). | 0.8 |
| 12/14/18 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), C. REIN (BAML), S. UHLAND, AND M. LOTITO RE: ▮▮▮▮▮▮ , DRAFT ▮▮▮▮▮▮ , DRAFT ▮▮▮▮▮▮ (.6); REVIEW ▮▮▮▮▮▮ (2.8). | 3.4 |
| 12/14/18 | M LOTITO | UPDATE CLOSING CHECKLIST (.4); EMAIL TO AAFAF WORKING GROUP RE: SAME (.1); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), C. REIN (BAML), AND S. UHLAND RE: PROPOSED DIRECTORS, DRAFT ▮▮▮▮▮▮ , DRAFT BANKING SERVICES AGREEMENT, ▮▮▮▮▮▮ , AND CUSTODIAL TRUSTS (.6); ADVISE M. YASSIN RE: DEADLINE TO FILE NOTICE OF IDENTITY OF NEW BOARD MEMBERS (.4); TELEPHONE CONFERENCE W/ V. WONG, M. RAPAPORT (NIXON), C. YOUNG (NIXON), AND S. UHLAND RE: ▮▮▮▮▮▮ (.2); DRAFT INSERT FOR IRS RULING REQUEST ON COMMONWEALTH-COFINA ▮▮▮▮▮▮ (.4); ADVISE C. YOUNG (NIXON) RE: ▮▮▮▮▮▮ VERSION OF DISCLOSURE STATEMENT (.1); REVIEW SUMMARY OF TRUSTEE PROPOSALS FOR ▮▮▮▮▮▮ (.3); REVIEW DEPOSITORY AGREEMENT AND SCHEDULE OF ACCOUNTS (.4). | 2.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/28/19
Invoice: 1024795
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/15/18 | M LOTITO | EMAIL TO S. UHLAND RE: ████████████████ | 0.1 |
| 12/15/18 | S UHLAND | COMMUNICATION W/ M. LOTITO RE: ████████ | 0.4 |
| 12/15/18 | M LOTITO | REVIEW CONFIRMATION OBJECTION OF S. MANGIARACINA (.2); EMAIL TO B. NEVE RE: SAME (.1); REVIEW BACKGROUND MATERIALS ON ████████ (.9); DRAFT PROPOSED INTERVIEW QUESTIONS FOR ████████ (2.3); REVIEW COMMENTS FROM A. BONGARTZ (PAUL HASTINGS) TO ████████ (.3); REVIEW COMMENTS FROM B. MORSE (ORRICK) TO ████████ (.6); REVIEW MASTER AGREEMENT RE: DEPOSIT AND BANKING SERVICES (.8); REVIEW REVISED DRAFT OF ████████ (.5); REVIEW COMMENTS FROM S. UHLAND TO SAME (.1); MARK UP SAME (1.4). | 7.2 |
| 12/16/18 | S UHLAND | REVIEW AND REVISE ████████ | 0.7 |
| 12/16/18 | M LOTITO | ADVISE M. RODRIGUEZ (PMA) RE: COMMENTS TO ████ ████████ (.1); REVISE DRAFT OF ████████ (.3). | 0.4 |
| 12/17/18 | M LOTITO | CONFERENCE W/ S. UHLAND RE: ████████ (.2); TELEPHONE CONFERENCE W/ J. HAWRYLEWICZ RE: ████████ (.2); CONFERENCE W/ S. INDELICATO RE: RESEARCH ON ████████ (.3); TELEPHONE CONFERENCE W/ S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), AND S. UHLAND RE: ████████, REORGANIZED ████████, AND ████████ (1.0); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), A BILLOCH (PMA), V. WONG (NIXON), C. YOUNG (NIXON), AND S. UHLAND RE: ████████ (.8); TELEPHONE CONFERENCE W/ D. MINTZ (ORRICK), J. COOPER (ORRICK), B. STEWART (MILBANK), D. BUCKLEY (KRAMER LEVIN), S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), V. WONG (NIXON), C. YOUNG (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), AND S. UHLAND RE: ████████ (1.5); REVISE DRAFT OF INTERVIEW QUESTIONS FOR ████████ (.4); REVIEW DRAFT OF CONFIRMATION OBJECTION TRACKER FROM B. NEVE (.2); REVIEW COMMENTS FROM V. WONG TO REORGANIZED COFINA ████████ (.4); REVIEW UPDATED DRAFT OF REORGANIZED ████████ (.3); REVIEW UPDATED DRAFT OF ████████ (.3); REVIEW DRAFT OF ████████ (.2). | 5.8 |
| 12/17/18 | S UHLAND | REVIEW AND REVISE ████████ | 0.7 |
| 12/17/18 | S UHLAND | CONFERENCE W/ M. LOTITO RE: ████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/28/19
Invoice: 1024795
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/17/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), C. YOUNG (NIXON), AND M. LOTITO RE: ███████ AND REORGANIZED ███████ | 0.8 |
| 12/17/18 | S UHLAND | TELEPHONE CONFERENCE W/ D. MINTZ, (ORRICK), J. COOPER (ORRICK), B. STEWART (MILBANK), D. BUCKLEY (KRAMER LEVIN), S. KIRPALANI (QUINN EMMANUEL), V. WONG (NIXON), C. YOUNG (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), AND M. LOTITO RE: ███████ | 1.5 |
| 12/17/18 | S UHLAND | TELEPHONE CONFERENCE W/ S. KIRPALANI (QUINN EMMANUEL), E. KAY (QUINN EMMANUEL), AND M. LOTITO RE: ███████, REORGANIZED ███████, AND ███████ | 1.0 |
| 12/17/18 | J HAWRYLEWICZ | TELEPHONE CONFERENCE W/ M. LOTITO RE: ███████ (.2); REVIEW ███████ (1.2). | 1.4 |
| 12/18/18 | M LOTITO | REVISE DRAFT OF PRESS RELEASE RE: PLAN ███████ (.3); ADVISE M. YASSIN (AAFAF), C. REIN (BAML), AND J. RODRIGUEZ RE: SAME (.3); REVIEW REVISED DRAFT OF ███████ (.2); ADVISE B. FERNANDEZ (AAFAF) RE: ███████ (.1); REVIEW ███████ (.1); UPDATE MASTER CLOSING CHECKLIST (.2); RESEARCH CASE LAW GOVERNING ███████ (1.6); CONFERENCE W/ S. INDELICATO RE: RESEARCH ON ███████ (.2); TELEPHONE CONFERENCE W/ J. HAWRYLEWICZ RE: ███████ (.6); REVIEW ███████ NOTICE ON ███████ (.2); DRAFT SUMMARY OF RESEARCH AND ANALYSIS FOR S. UHLAND (.8); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF) AND S. UHLAND RE: ███████ (.2); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), C. DUFFY (BOIES SCHILLER), G. KAPLAN (FRIED FRANK), AND S. UHLAND RE: ███████ (.3); REVISE DRAFT OF ███████ (1.5). | 6.6 |
| 12/18/18 | S UHLAND | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), C. DUFFY (BOIES SCHILLER), G. KAPLAN (FRIED FRANK), AND M. LOTITO RE: ███████ | 0.3 |
| 12/18/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF) AND M. LOTITO RE: ███████ | 0.2 |
| 12/18/18 | J HAWRYLEWICZ | TELEPHONE CONFERENCE W/ M. LOTITO RE: ███████ EODS (.6); REVIEW AND ANALYZE ███████ (1.4). | 2.0 |
| 12/18/18 | S UHLAND | ANALYZE OPEN ███████ LETTER. | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  02/28/19
Matter Name:  COFINA TITLE III  Invoice:  1024795
Matter:  0686892-00012  Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/18 | M LOTITO | REVISE CLOSING CHECKLIST (.7); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), C. YOUNG (NIXON), C. REIN (BAML), P. HERNANDEZ (SPB), AND J. ZUJKOWSKI RE: PLAN SUPPLEMENT AND DEFINITIVE DOCUMENTATION (.5); TELEPHONE CONFERENCE W/ C. THEODORIDIS (PROSKAUER) RE: FILING OF PLAN SUPPLEMENT (.2); CONTINUE REVIEW OF COMMENTS FROM S. BODIE (MILBANK) TO ▇▇▇▇▇▇▇ (.2); TELEPHONE CONFERENCE W/ S. BODIE (MILBANK), M. BROD (MILBANK), D. MINTZ (ORRICK), S. MORRISON (WEIL), D. BUCKLEY (KRAMER LEVIN), C. SERVAIS (CADWALADER), D. DUBROW (ARENT FOX), V. WONG (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND A. BILLOCH (PMA) RE: ▇▇▇▇▇▇▇ (.5); MARK UP REMEDIES PROVISIONS OF ▇▇▇▇▇▇▇ (1.3); REVISE PROPOSED INTERVIEW QUESTIONS FOR ▇▇▇▇▇▇▇ (1.2); TELEPHONE CONFERENCE W/ E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), AND V. WONG (NIXON) RE: ▇▇▇▇▇▇▇ AND REORGANIZED ▇▇▇▇▇▇▇ (.3). | 4.9 |
| 12/19/18 | S UHLAND | ATTEND OMNIBUS HEARING. | 2.2 |
| 12/19/18 | P FRIEDMAN | DISCUSS W/ I. GARAU STATE COURT COMPLAINT FILED RE: COFINA (.3); REVIEW TRANSLATED COMPLAINT (.5); EMAILS W/ S. KIRPALANI AND B. ROSEN RE: DRAFT COMPLAINT (.5). | 1.3 |
| 12/19/18 | J ZUJKOWSKI | REVIEW PLAN SUPPLEMENT MATERIALS. | 2.1 |
| 12/19/18 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), C. YOUNG (NIXON), C. REIN (BAML), P. HERNANDEZ (SPB), AND M. LOTITO RE: PLAN SUPPLEMENT AND DEFINITIVE DOCUMENTATION. | 0.5 |
| 12/20/18 | S UHLAND | REVIEW AND REVISE ▇▇▇▇▇▇▇ . | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/28/19
Invoice:  1024769
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/18 | M LOTITO | ADVISE M. YASSIN (AAFAF) AND S. TORRES (AAFAF) RE: ████████ (.4); TELEPHONE CONFERENCE W/ C. THEODORIDIS (PROSKAUER) RE: ████████ (.1); REVISE DRAFT OF ████████ (.1); CONFERENCE W/ S. UHLAND RE: PLAN SUPPLEMENT AND DEFINITIVE DOCUMENTS (.6); ADVISE L. ALFARO (BARCLAYS) RE: ████████ (.5); REVISE SUMMARY OF ████████ (.2); ADVISE M. YASSIN (AAFAF) RE: SAME (.2); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), B. FERNANDEZ (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), G. HOYES (BAML), S. UHLAND, AND J. ZUJKOWSKI RE: ████████ (1.6); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), A. ROSSY (HACIENDA), AND S. UHLAND RE: ████████ (.8); REVIEW ████████ (.3); DRAFT ANALYSIS RE: ████████ (.9); EMAIL TO C. DUFFY (BOIES SCHILLER) RE: ████████ (.1); REVIEW ████████ SHEET FROM C. DUFFY (.3); ANALYZE TREATMENT OF BERKSHIRE INSURED BOND CLAIMS (.6); TELEPHONE CONFERENCE W/ PROSKAUER TEAM AND S. UHLAND (PARTIAL) RE: ████████ (1.0); REVIEW DRAFT OF ████████ (.4); MARK UP SAME (.2); REVIEW COMMENTS FROM A. VALENCIA (NIXON) TO ████████ (.3); REVIEW ANALYSIS FROM R. HOLM RE: ████████ (.3). | 8.9 |
| 12/20/18 | J ZUJKOWSKI | REVIEW PLAN SUPPLEMENT MATERIALS. | 3.5 |
| 12/20/18 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), B. FERNANDEZ (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), G. HOYES (BAML), S. UHLAND, AND M. LOTITO RE: ████████ | 1.6 |
| 12/20/18 | S UHLAND | CONFERENCE W/ M. LOTITO RE: PLAN SUPPLEMENT AND DEFINITIVE DOCUMENTS. | 0.6 |
| 12/20/18 | S UHLAND | TELEPHONE CONFERENCE (PARTIAL) W/ PROSKAUER TEAM AND M. LOTITO RE: PLAN ████████ AND ████████ | 0.6 |
| 12/20/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), B. FERNANDEZ (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), G. HOYES (BAML), J. ZUJKOWSKI, AND M. LOTITO RE: ████████ | 1.6 |
| 12/20/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), A. ROSSY (HACIENDA), AND M. LOTITO RE: ████████ | 0.8 |
| 12/21/18 | J ZUJKOWSKI | REVIEW PLAN SUPPLEMENT MATERIALS ONE PAGER RE: ████████ | 3.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/28/19
Invoice: 1024795
Page No. 14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/21/18 | M LOTITO | REVIEW REVISED ANALYSIS FROM R. HOLM RE: COMPLAINT FOR DECLARATORY RELIEF RE: NEW ███████ (.5); ADVISE R. HOLM RE: SAME (.3); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), A. ROSSY (HACIENDA), AND S. UHLAND RE: ███ ███████ (.2); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), AND J. ZUJKOWSKI RE: PLAN SUPPLEMENT AND DEFINITIVE DOCUMENTATION (.7); TELEPHONE CONFERENCE W/ C. THEODORIDIS (PROSKAUER) RE: ███████████████ (.1); ADVISE B. FERNANDEZ (AAFAF) RE: BALLOTS AND ELECTION FORMS (.4); ADVISE C. REIN (BAML) RE: PLAN ███████ (.3); REVISE CLOSING CHECKLIST (.5); TELEPHONE CONFERENCE W/ M. RODRIGUEZ RE: ███████ (.1); ADVISE R. HILLMAN (BARCLAYS) RE: PLAN ███████ (.3); ADVISE J. LIPTON (OPPENHEIMER) RE: PLAN ███████ (.2); TELEPHONE CONFERENCE W/ C. THEODORIDIS (PROSKAUER), J. GERKIS (PROSKAUER), AND V. WONG (NIXON) RE: ███████ AND AMBAC AND NATIONAL TRUST AGREEMENTS (.3); CORRESPOND W/ M. RODRIGUEZ (PMA) RE: ███████ (.1); REVIEW COMMENTS FROM C. SERVAIS (CADWALADER) TO REORGANIZED ███████ (.2); REVIEW COMMUNICATION FROM C. DUFFY (BOIES SCHILLER) RE: ███████ (.1). | 4.3 |
| 12/21/18 | S UHLAND | REVIEW AND REVISE ONE PAGER RE: ███████ | 0.4 |
| 12/21/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), A. ROSSY (HACIENDA), AND M. LOTITO RE: ███████ | 0.2 |
| 12/21/18 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), AND M. LOTITO RE: PLAN SUPPLEMENT AND DEFINITIVE DOCUMENTATION. | 0.7 |
| 12/22/18 | M LOTITO | REVIEW REVISED DRAFT OF ███████ | 0.3 |
| 12/23/18 | S UHLAND | REVIEW AND REVISE ISSUE LIST. | 0.9 |
| 12/23/18 | M LOTITO | REVIEW COMMENTS FROM V. WONG (NIXON) TO ███████ (.2); UPDATE CLOSING CHECKLIST (.2); REVIEW NATIONAL TRUST AGREEMENT AND STANDARD TERMS TO NATIONAL TRUST AGREEMENT (1.1); REVIEW COMMENTS FROM E. KAY (QUINN EMANUEL) TO REORGANIZED ███████ (.2); REVIEW COMMENTS FROM M. BROD (MILBANK) TO ███████ (.2). | 1.9 |
| 12/24/18 | S UHLAND | MULTIPLE COMMUNICATIONS W/ B. ROSEN, M. RAPAPORT AND IRS OBJECTION. | 0.4 |
| 12/24/18 | S UHLAND | REVIEW AND REVISE ███████ AND QUINN ███████ | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/28/19
Invoice:  1024795
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/24/18 | M LOTITO | MARK UP FORM OF NATIONAL TRUST AGREEMENT AND STANDARD TERMS (1.1); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), AND S. UHLAND RE: ██████████████, REORGANIZED ██████████████, AND ██████████████ (.7); TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES AND S. UHLAND RE: PLAN ██████████████, AND REORGANIZED ██████████ (.9); ADVISE M. YASSIN (AAFAF) RE: UPDATE CALL W/ PLAN SUPPORT PARTIES (.4); MARK UP AFFIRMATIVE COVENANTS UNDER ██████████ (1.4); MARK UP INDEMNIFICATION PROVISIONS OF REORGANIZED ██████████ (.4). | 4.9 |
| 12/24/18 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), AND M. LOTITO RE: ███████, REORGANIZED ██████████, AND ██. | 0.7 |
| 12/24/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), K. LIND (NIXON), AND M. LOTITO RE: ██, REORGANIZED ██████████, AND ██. | 0.7 |
| 12/24/18 | S UHLAND | TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES AND M. LOTITO RE: PLAN ██████████ AND REORGANIZED ██████. | 0.9 |
| 12/24/18 | J ZUJKOWSKI | REVIEW ██████ AND ████████████. | 2.3 |
| 12/26/18 | S UHLAND | DRAFT AND REVISE COFINA INDENTURE (1.3) AND ███ ██ (.3). | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/28/19
Matter Name:  COFINA TITLE III                                                Invoice: 1024795
Matter:  0686892-00012                                                        Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/26/18 | M LOTITO | REVIEW CREDITOR COMMENT MATRIX FROM V. WONG (NIXON) RE: ███████ (.4); DRAFTING CONFERENCE (TELEPHONIC) W/ COUNSEL TO PLAN SUPPORT PARTIES AND S. UHLAND RE: ███████ (2.5); REVIEW COMMENTS FROM S. UHLAND TO ███████ (.6); MARK UP ███████ (1.4); UPDATE CLOSING CHECKLIST (.4); REVIEW COMMENTS FROM M. RODRIGUEZ (PMA) TO REORGANIZED ███████ (.3); MARK UP ███████ (.2); REVIEW IRS MOTION FOR EXTENSION OF ███████ (.1); REVIEW ███████ (.2); REVIEW PROPOSED INSERT FROM C. SERVAIS (CADWALADER) TO PLAN OF ADJUSTMENT (.5); REVIEW PRIFA BOND HOLDINGS FROM B. FERNANDEZ (AAFAF) RE: BALLOTS AND ELECTION FORMS (.3); ADVISE M. YASSIN (AAFAF) AND F. BATLLE (ANKURA) RE: SCHEDULE OF ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES (.3); REVIEW REVISED DRAFTS OF NATIONAL TRUST AGREEMENT AND STANDARD TERMS (.4); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), B. FERNANDEZ (AAFAF), S. TORRES (AAFAF), C. YAMIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND J. ZUJKOWSKI RE: SELECTION OF NEW BOARD MEMBERS, ███████, AND ███████ (.5); CONTINUED TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), A. ROSSY (HACIENDA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), G. HOYES (BAML), P. HERNANDEZ (SPB), P. MIRANDA (SPB), S. UHLAND, AND J. ZUJKOWSKI RE: ███████ AND ███████ (1.3); DRAFTING CONFERENCE (TELEPHONIC) W/ COUNSEL TO PLAN SUPPORT PARTIES, S. UHLAND, AND J. ZUJKOWSKI RE: REORGANIZED ███████ (.9); EMAILS TO ███████ RE: INTERVIEWS (.6). | 10.9 |
| 12/26/18 | J ZUJKOWSKI | CONTINUED TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), A. ROSSY (HACIENDA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), G. HOYES (BAML), P. HERNANDEZ (SPB), P. MIRANDA (SPB), S. UHLAND, AND M. LOTITO RE: ███████ AND ███████ | 1.3 |
| 12/26/18 | J ZUJKOWSKI | TELEPHONE CONFERENCE M. YASSIN (AAFAF), B. FERNANDEZ (AAFAF), S. TORRES (AAFAF), C. YAMIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND M. LOTITO RE: SELECTION OF NEW BOARD MEMBERS, ███████, AND ███████ | 0.5 |
| 12/26/18 | S UHLAND | DRAFT TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES, J. ZUJKOWSKI, AND M. LOTITO RE: REORGANIZED ███████ | 0.9 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/28/19
Invoice:  1024795
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/26/18 | S UHLAND | CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), A. ROSSY (HACIENDA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), G. HOYES (BAML), P. HERNANDEZ (SPB), P. MIRANDA (SPB), J. ZUJKOWSKI, AND M. LOTITO RE: ███████ AND ████ | 1.3 |
| 12/26/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), B. FERNANDEZ (AAFAF), S. TORRES (AAFAF), C. YAMIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), J. ZUJKOWSKI, AND M. LOTITO RE: SELECTION OF ████████████, AND | 0.5 |
| 12/26/18 | S UHLAND | DRAFTING CONFERENCE (TELEPHONIC) W/ COUNSEL TO PLAN SUPPORT PARTIES AND M. LOTITO RE: ████████ | 2.5 |
| 12/26/18 | J ZUJKOWSKI | DRAFTING TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES, S. UHLAND, AND M. LOTITO RE: REORGANIZED ████████████ | 0.9 |
| 12/27/18 | S UHLAND | DRAFTING TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), C. YAMIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: ████████████ | 1.2 |
| 12/27/18 | S UHLAND | ████████████████████████ | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/28/19
Invoice: 1024795
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/27/18 | M LOTITO | CORRESPOND W/ ███████ RE: INTERVIEWS (.6); REVIEW COMMENTS FROM F. BATLLE (ANKURA) TO SUMMARY OF ████ (.1); MARK UP SAME (.2); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), C. YAMIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: BOARD INTERVIEWS (.2); BOARD INTERVIEW OF A. ZYNGIER W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), C. YAMIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND (.4); BOARD INTERVIEW OF D. HEIMOWITZ W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), C. YAMIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND P. FRIEDMAN (.6); REVIEW ORDER EXTENDING CONFIRMATION OBJECTION DEADLINE FOR IRS (.1); DRAFTING CONFERENCE (TELEPHONIC) W/ COUNSEL TO PLAN SUPPORT PARTIES, S. UHLAND, AND J. ZUJKOWSKI RE: ████ (1.8); CONTINUED DRAFTING CONFERENCE (TELEPHONIC) W/ COUNSEL TO PLAN SUPPORT PARTIES, S. UHLAND, AND J. ZUJKOWSKI RE: ████ (TELEPHONIC) (.5); DRAFTING CONFERENCE (TELEPHONIC) W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), C. YAMIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: ████ (1.2); MARK-UP ████ (.9); ADVISE M. YASSIN (AAFAF) RE: COMMENTS TO ████ (.2); REVIEW COMMENTS FROM B. MORSE (ORRICK) TO ████ AND ████ (.3); REVIEW ████ COMMUNICATION FROM C. DUFFY (BOISE SCHILLER) RE: ████ (.1); UPDATE CLOSING CHECKLIST (.3); TELEPHONE CONFERENCE W/ P. LABISSIERE (PRIME CLERK) RE: BALLOTS AND ELECTION FORMS (.1); ADVISE B. FERNANDEZ (AAFAF) RE: BALLOTS AND ELECTION FORMS (.2); ADVISE C. THEODORIDIS (PROSKAUER) RE: PLAN SUPPLEMENT NOTICE (.2); ADVISE S. UHLAND RE: PROVISIONS OF ████ GOVERNING ELIGIBLE INVESTMENTS (.3); REVIEW COMMENTS FROM M. RODRIGUEZ (PMA) TO REORGANIZED ████ (.2). | 8.5 |
| 12/27/18 | S UHLAND | ATTEND CALL W/ V. WONG, D. BROWNSTEIN RE: COFINA OPEN ISSUES. | 0.3 |
| 12/27/18 | S UHLAND | CONFERENCE W/ M. RODRIGUEZ, M. YASSIN RE: BANK ACCOUNT ISSUE (.5); FOLLOW UP W/ M. YASSIN RE: SAME (.3); FURTHER CALL W/ M. YASSIN AND M. RODRIGUEZ RE: ADVISOR PROPOSAL (.4); ANALYZE CREDITOR PROPOSED CHANGES TO ████ (.3); TELEPHONE CONFERENCE W/ M. RODRIGUEZ AND E. ARIAS RE: SAME (.4). | 1.9 |
| 12/27/18 | S UHLAND | DRAFT AND REVISE COFINA INDENTURE AND COMMENTS. | 0.9 |
| 12/27/18 | S UHLAND | DRAFTING TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES, J. ZUJKOWSKI, AND M. LOTITO RE: ████ | 1.8 |
| 12/27/18 | P FRIEDMAN | REVIEW PLAN OBJECTIONS AND OUTLINE OF OBJECTIONS FOR CLIENT (1.1); EMAILS W/ M. YASSIN RE: PLAN OBJECTIONS (.3); TELEPHONE CONFERENCE W/ SPEAKER OF PR HOUSE COUNSEL RE ACTION FILED IN STATE COURT (.5). | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/28/19
Matter Name:  COFINA TITLE III                                                   Invoice:  1024795
Matter:  0686892-00012                                                           Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/27/18 | J ZUJKOWSKI | DRAFTING TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES, S. UHLAND, AND M. LOTITO RE: | 1.8 |
| 12/27/18 | S UHLAND | CONTINUE DRAFTING CONFERENCE (TELEPHONIC) W/ COUNSEL TO PLAN SUPPORT PARTIES, J. ZUJKOWSKI, AND M. LOTITO RE: | 0.5 |
| 12/27/18 | P FRIEDMAN | | 0.6 |
| 12/27/18 | S UHLAND | | 0.4 |
| 12/27/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), C. YAMIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: | 0.2 |
| 12/27/18 | R HOLM | | 0.1 |
| 12/27/18 | J ZUJKOWSKI | CONTINUE DRAFTING TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES, S. UHLAND, AND M. LOTITO RE: | 0.5 |
| 12/28/18 | S UHLAND | CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: AND | 0.8 |
| 12/28/18 | S UHLAND | CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: AND | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter:  0686892-00012

02/28/19
Invoice: 1024795
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/18 | M LOTITO | CORRESPOND W/ ███████████ RE: INTERVIEWS (.1); REVIEW COMMENTS FROM A. VALENCIA (NIXON) TO FIRST SUPPLEMENTAL INDENTURE (.2); REVIEW COMMENTS FROM A. VALENCIA (NIXON) TO ███████████ (.3); REVIEW COMMENTS FROM S. UHLAND TO ███████████ (.3); MARK UP ███████████ (.5); REVIEW COMMENTS FROM M. RODRIGUEZ (PMA) TO REORGANIZED ███████████ (.2); REVIEW ███████████ UPDATE FROM G. HOYES (BAML) (.2); ADVISE E. MCDOWELL RE: AMENDED AND RESTATED PLAN SUPPORT AGREEMENT (.2); DRAFT RESERVATION OF RIGHTS LANGUAGE FOR PLAN SUPPLEMENT NOTICE (.3); ADVISE M. YASSIN (AAFAF) AND S. TORRES (AAFAF) RE: PLAN PROVISIONS GOVERNING ASSUMPTION OR REJECTION OF EXECUTORY CONTRACTS (.3); REVIEW CONFIRMATION OBJECTION OF P. HEIN (.6); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: ███████████ AND BOARD INTERVIEW PROCESS (.5); CONTINUED TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: ███████████ AND SELECTION OF NEW BOARD MEMBERS (.8); CONTINUED TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: ███████████ AND SELECTION OF NEW BOARD MEMBERS (.2); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), B. FERNANDEZ (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), A. VALENCIA (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), M. RADLEY (BAML), AND S. UHLAND RE: PLAN ███████████ REORGANIZED ███████████ AND ███████████ (1.2); BOARD INTERVIEW OF R. KOLMAN W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), C. YAMIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND P. FRIEDMAN (.5); BOARD INTERVIEW OF J. ST. PAER W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), C. YAMIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND P. FRIEDMAN (.5); BOARD INTERVIEW OF C. NIDO W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), C. YAMIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND (.4); DRAFTING CONFERENCE (TELEPHONIC) W/ COUNSEL TO PLAN SUPPORT PARTIES, S. UHLAND, AND J. ZUJKOWSKI RE: ███████████ (1.0); CONTINUE DRAFTING TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES, S. UHLAND, AND J. ZUJKOWSKI RE: ███████████ (1.1). | 9.4 |
| 12/28/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: ███████████ AND BOARD INTERVIEW PROCESS. | 0.5 |
| 12/28/18 | J ZUJKOWSKI | CONTINUE DRAFTING TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES, S. UHLAND, AND M. LOTITO RE: ███████████ | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/28/19
Invoice: 1024795
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/18 | P FRIEDMAN | ███████████████████████ | 0.5 |
| 12/28/18 | P FRIEDMAN | ███████████████████████ | 0.5 |
| 12/28/18 | S UHLAND | ███████████████████████ | 0.5 |
| 12/28/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), B. FERNANDEZ (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), A. VALENCIA (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), M. RADLEY (BAML), AND M. LOTITO RE:███████ REORGANIZED███████, AND███ | 1.2 |
| 12/28/18 | S UHLAND | DRAFTING TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES, J. ZUJKOWSKI, AND M. LOTITO RE:███████ | 1.0 |
| 12/28/18 | S UHLAND | ███████████████████████ | 0.4 |
| 12/28/18 | S UHLAND | ███████████████████████ | 0.5 |
| 12/28/18 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND M. LOTITO RE:███████████████████████ (1.3);███ RESEARCH CASE LAW RE:███████ (1.5);███ (1.4).███ | 4.2 |
| 12/28/18 | S UHLAND | CONFERENCE W/ M. YASSIN RE:███████ | 0.4 |
| 12/28/18 | S UHLAND | REVIEW AND REVISE COFINA INDENTURE. | 0.7 |
| 12/28/18 | S UHLAND | CONTINUE DRAFTING TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES, J. ZUJKOWSKI, AND M. LOTITO RE:███████ | 1.1 |
| 12/28/18 | J ZUJKOWSKI | DRAFTING TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES, S. UHLAND, AND M. LOTITO RE:███████ | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/28/19
Invoice: 1024795
Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/29/18 | S UHLAND | CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: ███████████ | 0.7 |
| 12/29/18 | S UHLAND | CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: ███████████ | 1.1 |
| 12/29/18 | S UHLAND | CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: ███████████ | 0.8 |
| 12/29/18 | S UHLAND | TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES AND M. LOTITO RE: ███████████ | 1.1 |
| 12/29/18 | S UHLAND | TELEPHONE CONFERENCE W/ A. ROSSY (HACIENDA), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: ███████████ | 0.4 |
| 12/29/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: ███████████ | 0.5 |
| 12/29/18 | S UHLAND | CONTINUE TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES AND M. LOTITO RE: ███ | 0.6 |
| 12/29/18 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: ███████████ (.5); CONTINUED TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: ███████████ (.8); CONTINUED TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: ███████████ (1.1); CONTINUED TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: ███████████ (.7); TELEPHONE CONFERENCE W/ A. ROSSY (HACIENDA), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: ███████████ (.4); TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES AND S. UHLAND RE: ███████████ (1.1); CONTINUED TELEPHONE CONFERENCE W/ COUNSEL TO PLAN SUPPORT PARTIES AND S. UHLAND RE: ███ (.6); DRAFT ███████████ PROPOSAL TO PLAN SUPPORT PARTIES (1.4); DRAFT REBUTTAL ARGUMENTS TO BONDHOLDER COUNSEL RE: ███████████ AND ███████████ (2.4); CORRESPOND W/ ███████████ RE: MAILING ADDRESSES (.3). | 9.3 |
| 12/29/18 | J ZUJKOWSKI | DRAFT REBUTTAL ARGUMENTS TO BONDHOLDER COUNSEL RE: ███████████ AND ███████████ | 2.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/28/19
Invoice: 1024795
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/30/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), J. ZUJKOWSKI, AND M. LOTITO RE: ███████ | 0.2 |
| 12/30/18 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND J. ZUJKOWSKI RE: ███████ (.2); CONTINUED TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), S. UHLAND, AND J. ZUJKOWSKI RE: ███████ (.8); DRAFTING CONFERENCE (TELEPHONIC) W/ S. UHLAND RE: ███████ (.1); DRAFT ███████ (2.5); EMAILS TO COUNSEL TO PLAN SUPPORT PARTIES RE: SAME (.6); REVISE DRAFT OF ███████ RE: ███████ (1.0); MARK UP SUMMARY OF ███████ (.3); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), D. BROWNSTEIN (CITIBANK), T. GREEN (CITIBANK), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), S. UHLAND, AND J. ZUJKOWSKI RE: ███████ (.3); TELEPHONE CONFERENCE W/ S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), D. SALINAS (QUINN EMANUEL), B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), D. BROWNSTEIN (CITIBANK), T. GREEN (CITIBANK), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), S. UHLAND, AND J. ZUJKOWSKI RE: ███████ (.5); CONTINUED TELEPHONE CONFERENCE W/ S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), D. SALINAS (QUINN EMANUEL), B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), D. BROWNSTEIN (CITIBANK), T. GREEN (CITIBANK), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), S. UHLAND, AND J. ZUJKOWSKI RE: ███████ (.7); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND J. ZUJKOWSKI RE: ███████ AND SELECTION OF NEW BOARD (.8); DRAFT EMAIL NOTIFICATIONS RE: SELECTION OF ███████ (.6). | 8.4 |
| 12/30/18 | S UHLAND | DRAFTING TELEPHONE CONFERENCE W/ M. LOTITO RE: ███████ | 0.1 |
| 12/30/18 | S UHLAND | CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), J. ZUJKOWSKI, AND M. LOTITO RE: ███████ | 0.8 |
| 12/30/18 | S UHLAND | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), D. BROWNSTEIN (CITIBANK), T. GREEN (CITIBANK), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), J. ZUJKOWSKI, AND M. LOTITO RE: ███████ | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/28/19
Invoice: 1024795
Page No.: 24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/30/18 | S UHLAND | TELEPHONE CONFERENCE W/ S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), D. SALINAS (QUINN EMANUEL), B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), D. BROWNSTEIN (CITIBANK), T. GREEN (CITIBANK), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), J. ZUJKOWSKI, AND M. LOTITO RE: ▓▓▓▓ | 0.5 |
| 12/30/18 | J ZUJKOWSKI | CONTINUE TELEPHONE CONFERENCE W/ S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), D. SALINAS (QUINN EMANUEL), B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), D. BROWNSTEIN (CITIBANK), T. GREEN (CITIBANK), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), S. UHLAND, AND M. LOTITO RE: ▓▓▓▓ | 0.7 |
| 12/30/18 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), D. BROWNSTEIN (CITIBANK), T. GREEN (CITIBANK), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), S. UHLAND, AND M. LOTITO RE: ▓▓▓▓ | 0.3 |
| 12/30/18 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND M. LOTITO RE: ANSWERING QUESTIONS FROM RATINGS AGENCIES RE: ▓▓▓▓ | 0.2 |
| 12/30/18 | S UHLAND | CONTINUE TELEPHONE CONFERENCE W/ S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), D. SALINAS (QUINN EMANUEL), B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), D. BROWNSTEIN (CITIBANK), T. GREEN (CITIBANK), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), J. ZUJKOWSKI, AND M. LOTITO RE: ▓▓▓▓ | 0.7 |
| 12/30/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), J. ZUJKOWSKI, AND M. LOTITO RE: ▓▓▓▓ | 0.8 |
| 12/30/18 | S UHLAND | CONFERENCE W/ B. ROSEN RE: STATUS AND NEXT STEPS (.4); CONFERENCE W/ S. KIRPALANI AND OPEN ISSUES (.3). | 0.7 |
| 12/30/18 | J ZUJKOWSKI | CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA.), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), S. UHLAND, AND M. LOTITO RE: ▓▓▓▓ | 0.8 |
| 12/30/18 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND M. LOTITO RE: ▓▓▓▓ | 0.2 |
| 12/30/18 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND M. LOTITO RE: ▓▓▓▓ AND ▓▓▓▓ | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/28/19
Invoice: 1024795
Page No. 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/30/18 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), D. SALINAS (QUINN EMANUEL), B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), D. BROWNSTEIN (CITIBANK), T. GREEN (CITIBANK), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), S. UHLAND, AND M. LOTITO RE: ███████████ | 0.5 |
| 12/31/18 | S UHLAND | REVIEW AND REVISE INSTRUCTIONS RE: ███████ (.3); ANALYZE AND DRAFT RESPONSES TO ████████████ (1.3). | 1.6 |
| 12/31/18 | M LOTITO | DRAFT REPLIES TO PLAN SUPPORT PARTIES RE:██ ███████ REPORTING (.9); REVIEW MONTHLY REPORT OF ██████ DISTRIBUTIONS (.3); ANALYZE ████████████████ FROM S. KIRPALANI (QUINN EMANUEL) (.8); DRAFT INTERNAL ANALYSIS RE: SAME (.7); DRAFT ████████████████ (.4); ADVISE C. THEODORIDIS (PROSKAUER) RE: ███████████████ ███████████ (.3); UPDATE MASTER CLOSING CHECKLIST (.3). | 3.7 |
| 12/31/18 | J ZUJKOWSKI | REVIEW FINAL PLAN SUPPLEMENT. | 1.2 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **299.6** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/18 | S UHLAND | DRAFT AND REVISE COFINA FINANCIAL STATEMENT. | 1.1 |
| **Total** | **017 REPORTING** | | **1.1** |
| **Total Hours** | | | **324.2** |
| **Total Fees** | | | **277,224.28** |

## Disbursements

| | |
|---|---|
| Copying | $100.50 |
| Data Hosting Fee | 1,840.82 |
| Expense Report Other (Incl. Out of Town Travel) | 30.00 |
| Local Travel | 421.07 |
| Meals | 111.05 |
| Online Research | 483.06 |
| RELATIVITY | 500.00 |
| **Total Disbursements** | **$3,486.50** |

**Total Current Invoice**  **$280,710.78**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

02/28/19
Invoice: 1024795
Page No.  26

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/30/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 8 | 8.00 | $0.80 |
| 11/30/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 2 | 2.00 | 0.20 |
| 11/30/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 108 | 108.00 | 10.80 |
| 11/30/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 144 | 144.00 | 14.40 |
| 11/30/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 2 | 2.00 | 0.20 |
| 12/04/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 24 | 24.00 | 2.40 |
| 12/04/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 25 | 25.00 | 2.50 |
| 12/04/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 26 | 26.00 | 2.60 |
| 12/04/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 25 | 25.00 | 2.50 |
| 12/06/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 65 | 65.00 | 6.50 |
| 12/06/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 70 | 70.00 | 7.00 |
| 12/06/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 1 | 1.00 | 0.10 |
| 12/13/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 89 | 89.00 | 8.90 |
| 12/14/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 67 | 67.00 | 6.70 |
| 12/14/18 | E101 | Lasertrak Printing - Lotito, Michael Pages: 178 | 178.00 | 17.80 |
| 12/14/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 37 | 37.00 | 3.70 |
| 12/14/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 32 | 32.00 | 3.20 |
| 12/21/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 12/21/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 12/27/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 93 | 93.00 | 9.30 |
| **Total for E101 - Lasertrak Printing** | | | | **$100.50** |
| | | | | |
| 11/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; Docket Report; 17-03283-LTS9 Fil or Ent: filed From: 11/5/2018 To: 11/5/2018 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 9.00 | $0.90 |
| 11/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 10077; Case Year 2018; Case Number 18-10077; Page: 2 | 1.00 | 0.10 |
| 11/05/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Spina; 00PCL; All Court Types Case Search; All Courts; Case Number 10077; Case Year 2018; Case Number 18-10077; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research - Westlaw; Michael Lotito | 1.00 | 80.33 |
| 12/03/18 | E106 | Online Research - Westlaw; Michael Lotito | 1.00 | 80.33 |
| 12/20/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 160.65 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/28/19
Invoice: 1024795
Page No.   27

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 12/28/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 160.65 |
| **Total for E106 - Online Research - Westlaw** | | | | **$483.06** |
| 11/30/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1670769 - - J ZUJKOWSKI - TRAVEL DATE: 11/15/2018, 11/30/18 | 1.00 | $96.92 |
| 11/30/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1670769 - - J ZUJKOWSKI - TRAVEL DATE: 11/16/2018, 11/30/18 | 1.00 | 102.83 |
| 11/30/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1670769 - - J ZUJKOWSKI - TRAVEL DATE: 11/19/2018, 11/30/18 | 1.00 | 73.91 |
| 11/30/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1670769 - - J ZUJKOWSKI - TRAVEL DATE: 11/14/2018, 11/30/18 | 1.00 | 87.69 |
| 12/15/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1671819 - - J ZUJKOWSKI - TRAVEL DATE: 12/05/2018, 12/15/18 | 1.00 | 59.72 |
| **Total for E109 - Local Travel (Accounts Payable)** | | | | **$421.07** |
| 12/15/18 | E110 | MICHAEL LOTITO - Out-of-Town Travel Meals - MICHAEL F. LOTITO, DINNER, GUESTS: MICHAEL F. LOTITO OVERTIME MEAL | 1.00 | $30.00 |
| **Total for E110 - Out-of-Town Travel Meals** | | | | **$30.00** |
| 11/18/18 | E111 | MICHAEL LOTITO - Meals Meals - MICHAEL F. LOTITO, DINNER, GUESTS: MICHAEL F. LOTITO OVERTIME MEAL | 1.00 | $30.00 |
| 11/18/18 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 3031693 - - M LOTITO - 11/13/2018 FOOD SERVICE, 11/18/18 | 1.00 | 28.99 |
| 11/25/18 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 3036166 - - M LOTITO - 11/19/2018 FOOD SERVICE, 11/25/18 | 1.00 | 27.15 |
| 12/02/18 | E111 | SEAMLESSWEB PROFESSIONAL - Meals (Overtime) - SEAMLESSWEB PROFESSIONAL - 3042734 - - M LOTITO - 11/26/2018 FOOD SERVICE, 12/02/18 | 1.00 | 24.91 |
| **Total for E111 - Meals** | | | | **$111.05** |
| 12/31/18 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2018; User: JTrejo@spg-legal.com For Period 12/01/2018 to 12/31/2018 | 1.00 | $100.00 |
| 12/31/18 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2018; User: WRyu@spg-legal.com For Period 12/01/2018 to 12/31/2018 | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/28/19
Invoice:  1024795
Page No.   28

| 12/31/18 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2018; User: JNdukwe@spg-legal.com For Period 12/01/2018 to 12/31/2018 | 1.00 | 100.00 |
|---|---|---|---|---|
| 12/31/18 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2018; User: JCrandall@spg-legal.com For Period 12/01/2018 to 12/31/2018 | 1.00 | 100.00 |
| 12/31/18 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2018; User: SAgnew@spg-legal.com For Period 12/01/2018 to 12/31/2018 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY** **$500.00**

| 12/31/18 | E160DHF | Data Hosting Fee - Total_GB = 149.4317199 For Period 12/01/2018 to 12/31/2018 | 1.00 | $1,793.18 |
|---|---|---|---|---|
| 12/31/18 | E160DHF | Data Hosting Fee - Total_GB = 3.97 For Period 12/01/2018 to 12/31/2018 | 1.00 | 47.64 |

**Total for E160DHF - Data Hosting Fee** **$1,840.82**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

02/28/19
Invoice:  1024795
Page No.   29

**Timekeeper Summary**

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,115.50 | 84.6 | 94,371.30 |
| PETER FRIEDMAN | 914.75 | 8.8 | 8,049.83 |
| JAROSLAW HAWRYLEWICZ | 803.25 | 8.8 | 7,068.61 |
| MICHAEL F. LOTITO | 743.75 | 163.1 | 121,305.76 |
| JOSEPH ZUJKOWSKI | 811.75 | 43.4 | 35,230.03 |
| RICHARD HOLM | 722.50 | 15.5 | 11,198.75 |
| **Total for Attorneys** | | **324.2** | **277,224.28** |
| **Total** | | **324.2** | **277,224.28** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  02/28/19
Matter Name:  COFINA TITLE III  Invoice:  1024795
Matter:  0686892-00012  Page No.  30

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MICHAEL F. LOTITO | Counsel | 743.75 | 6.5 | 4,834.39 |
| **Total for 004 BUSINESS OPERATIONS** | | | **6.5** | **4,834.39** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 2.1 | 2,342.55 |
| MICHAEL F. LOTITO | Counsel | 743.75 | 0.2 | 148.75 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **2.3** | **2,491.30** |
| | | | | |
| PETER FRIEDMAN | Partner | 914.75 | 3.7 | 3,384.58 |
| RICHARD HOLM | Associate | 722.50 | 11.0 | 7,947.50 |
| **Total for 012 LITIGATION** | | | **14.7** | **11,332.08** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 81.4 | 90,801.70 |
| JAROSLAW HAWRYLEWICZ | Partner | 803.25 | 8.8 | 7,068.61 |
| PETER FRIEDMAN | Partner | 914.75 | 5.1 | 4,665.25 |
| MICHAEL F. LOTITO | Counsel | 743.75 | 156.4 | 116,322.62 |
| JOSEPH ZUJKOWSKI | Counsel | 811.75 | 43.4 | 35,230.03 |
| RICHARD HOLM | Associate | 722.50 | 4.5 | 3,251.25 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **299.6** | **257,339.46** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 1.1 | 1,227.05 |
| **Total for 017 REPORTING** | | | **1.1** | **1,227.05** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

03/13/19
Invoice: 1027942
Page No. 2

## COFINA TITLE III

For Professional Services Rendered Through January 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **011 HEARINGS** | | | |
| 01/16/19 | S INDELICATO | SETTLEMENT AND PLAN HEARING. | 6.8 |
| 01/17/19 | S INDELICATO | COFINA PLAN AND SETTLEMENT HEARING. | 4.3 |
| **Total** | **011 HEARINGS** | | **11.1** |
| **012 LITIGATION** | | | |
| 01/03/19 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND M. LOTITO RE: ANSWERING QUESTIONS FROM ████████ RE: ████ AND ████████ (.9); REVISE ANALYSIS OF SAME (1.1). | 2.0 |
| 01/04/19 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND M. LOTITO RE: ANSWERING QUESTIONS FROM ████████ RE: ████ AND ████████ (1.9); REVISE ANALYSIS OF SAME (2.0). | 3.9 |
| 01/10/19 | R HOLM | EMAIL W/ P. FRIEDMAN AND M. LOTITO RE: REVISING ████████ (.2); REVISE SAME (1.1). | 1.3 |
| 01/11/19 | R HOLM | EMAIL W/ P. FRIEDMAN, J. RAPISARDI, S. UHLAND, AND M. LOTITO RE: ████████ (.1); REVISE SAME (1.3). | 1.4 |
| 01/13/19 | R HOLM | EMAIL W/ P. FRIEDMAN, J. ZUJKOWSKI, M. LOTITO, AND B. NEVE RE: REVISING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW RE: ████████ (1.1); ANALYZE SAME (2.0); REVISE SAME (1.1). | 4.2 |
| 01/14/19 | R HOLM | EMAIL W/ P. FRIEDMAN, J. RAPISARDI, AND B. NEVE RE: ████████ (1.9); RESEARCH PRIOR BRIEFING FOR PURPOSES OF SAME (1.4); DRAFT SAME (2.1). | 5.4 |
| 01/15/19 | R HOLM | EMAIL W/ P. FRIEDMAN, J. RAPISARDI, B. NEVE, C. SOBRINO, AND B. FORNARIS RE: ████████ (1.4); FILE SAME (.8). | 2.2 |
| **Total** | **012 LITIGATION** | | **20.4** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 01/01/19 | P FRIEDMAN | REVIEW ANALYSIS RE: ████████ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/13/19
Invoice:  1027942
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/01/19 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, AND M. LOTITO RE: ANSWERING QUESTIONS FROM ███████████ RE: ████ AND ████ (2.1); RESEARCH CASE LAW RE: REPEAL OF THE ████ (2.0); RESEARCH ████ (1.7). | 5.8 |
| 01/02/19 | B NEVE | REVIEW AND ANALYZE ████████ (4.2); DRAFT AND REVISE ANALYSIS OF ████ (2.1). | 6.3 |
| 01/02/19 | M LOTITO | DRAFT INTERNAL ANALYSIS RE: ████ (1.3); TELEPHONE CONFERENCES W/ R. HOLM RE: ████ (.2); TELEPHONE CONFERENCE (PARTIAL) W/ M. YASSIN (AAFAF) AND B. FERNANDEZ (AAFAF) RE: ████ (.1); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), ████ (CITIBANK), T. GREEN (CITIBANK), F. BATLLE (ANKURA), S. UHLAND, P. FRIEDMAN, R. HOLM, AND E. MCDOWELL RE: ████ (.7); REVIEW ████ (.8); REVIEW PLAN SUPPORT AGREEMENT FOR ████ PROVISION (.2); EMAIL TO B. ROSEN (PROSKAUER) AND C. THEODORIDIS (PROSKAUER) RE: ████ (.1); TELEPHONE CONFERENCE W/ B. FERNANDEZ (AAFAF) RE: ████ (.2); REVIEW ████ FROM B. FERNANDEZ (AAFAF) (.3); TELEPHONE CONFERENCE W/ P. LABISSIERE (PRIME CLERK) RE: ████ (.2); REVIEW ████ (1.5); REVIEW INTERNAL ████ (.3); REVIEW COMMENTS FROM A. BONGARTZ (PAUL HASTINGS) TO ████ (.3); UPDATE CLOSING CHECKLIST (.4); TELEPHONE CONFERENCE W/ A. BILLOCH (PMA) RE: ████ (.2); TELEPHONE CONFERENCE W/ C. YOUNG (NIXON) RE: ████ (.1). | 7.1 |
| 01/02/19 | P FRIEDMAN | REVIEW ████ . | 1.4 |
| 01/02/19 | P FRIEDMAN | REVIEW ████ . | 0.3 |
| 01/02/19 | P FRIEDMAN | PREPARE FOR CALL RE: ████ (MEET W/ R. HOLM, S. UHLAND, AND M. LOTITO). | 0.6 |
| 01/02/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ B. ROSEN AND T. GREEN RE: ████ | 1.0 |
| 01/02/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), ████ (CITIBANK), T. GREEN (CITIBANK), F. BATLLE (ANKURA), S. UHLAND, M. LOTITO, R. HOLM, AND E. MCDOWELL RE: ████ | 0.7 |
| 01/02/19 | J ZUJKOWSKI | ATTEND WORKING GROUP CALL (1.0); REVIEW ████ (1.4). | 2.4 |
| 01/02/19 | S UHLAND | REVIEW AND REVISE ████ . | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 03/13/19
Matter Name:  COFINA TITLE III                                                  Invoice:  1027942
Matter:  0686892-00012                                                          Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/19 | S UHLAND | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), ████████████ (CITIBANK), T. GREEN (CITIBANK), F. BATLLE (ANKURA), P. FRIEDMAN, M. LOTITO, R. HOLM, AND E. MCDOWELL RE: ████████████████. | 0.7 |
| 01/02/19 | R HOLM | EMAIL W/ P. FRIEDMAN, S. UHLAND, M. LOTITO, AND E. MCDOWELL RE: ██████████████████ RE: ██████████ AND ████████████████ (1.9); TELEPHONE CONFERENCES W/ M. LOTITO RE: ██████████ INQUIRIES (.2); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), ████████████ (CITIBANK), T. GREEN (CITIBANK). F. BATLLE (ANKURA), S. UHLAND, P. FRIEDMAN, M. LOTITO, AND E. MCDOWELL RE: █████████████ (.7); RESEARCH CASE LAW RE: █████ OF ████████ (2.0); RESEARCH ████████████████████████████ (1.9); DRAFT ANALYSIS RE: ████████████████████ (2.0); REVISE SAME (1.6). | 10.3 |
| 01/02/19 | S INDELICATO | REVIEW AND COMPILE ████████████████. | 1.7 |
| 01/03/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), J. RAPISARDI, S. UHLAND, J. ZUJKOWSKI, M. LOTITO, AND B. NEVE RE: █████████████████ | 0.7 |
| 01/03/19 | P FRIEDMAN | REVIEW ████████████████ | 1.6 |
| 01/03/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ CLIENT AND ANKURA RE: ████████████████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    03/13/19
Matter Name:  COFINA TITLE III                                      Invoice: 1027942
Matter:  0686892-00012                                              Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/19 | M LOTITO | ADVISE C. YOUNG (NIXON) RE: CONFIRMATION ORDER (.1); ▓▓▓▓ (.6); ADVISE S. UHLAND RE: AAFAF'S PUBLIC STATEMENTS IN SUPPORT OF PLAN (.3); MARK UP INTERNAL ANALYSIS RE: ▓▓▓▓ INQUIRIES (3.3); TELEPHONE CONFERENCE W/ C. THEODORIDIS (PROSKAUER) RE: CONFIRMATION ORDER (.1); TELEPHONE CONFERENCE W/ P. LABISSIERE (PRIME CLERK) RE: BALLOTS AND ELECTION FORMS (.1); TELEPHONE CONFERENCE W/ T. ANKNEY (BNYM) RE: BALLOTS AND ELECTION FORMS (.2); TELEPHONE CONFERENCE W/ A. MIGLIORISI (BNYM) RE: BALLOTS AND ELECTION FORMS (.2); DRAFT COVER LETTER FOR ERS AND PRIFA BALLOTS (.6); COMPLETE ERS AND PRIFA BALLOTS (.2); ▓▓▓▓ (.6); CORRESPOND W/ J. ▓▓▓▓ (.2); ADVISE J. RAPISARDI RE: CONFIRMATION TIMELINE (.3); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), J. RAPISARDI, S. UHLAND, P. FRIEDMAN, J. ZUJKOWSKI, AND B. NEVE RE: ▓▓▓▓ AND ▓▓▓▓ (.7); ANALYZE PRELIMINARY VOTING REPORT (.4); ADVISE F. BATLLE (ANKURA) RE: PRELIMINARY VOTING REPORT AND VOTING PROCEDURES (.7); CONFERENCES W/ B. NEVE RE: ▓▓▓▓ MEMORANDUM (.4); CONFERENCE W/ J. ZUJKOWSKI RE: ▓▓▓▓ MEMORANDUM (.2); TELEPHONE CONFERENCE W/ S. UHLAND AND B. NEVE RE: ▓▓▓▓ MEMORANDUM (.2); REVIEW DRAFT OF ▓▓▓▓ MEMORANDUM (1.8); MARK UP ▓▓▓▓ MEMORANDUM (1.5). | 12.7 |
| 01/03/19 | J ZUJKOWSKI | ATTEND TO ▓▓▓▓ MEMORANDUM. | 5.1 |
| 01/03/19 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), J. RAPISARDI, S. UHLAND, P. FRIEDMAN, M. LOTITO, AND B. NEVE RE: ▓▓▓▓ AND ▓▓▓▓ | 0.7 |
| 01/03/19 | B NEVE | CONFERENCE W/ M. LOTITO RE: ▓▓▓▓ ISSUES (.2); RESEARCH ▓▓▓▓ (2.1); RESEARCH ▓▓▓▓ (1.1); DRAFT AND REVISE MEMORANDUM RE: ▓▓▓▓ ISSUES (3.3); UPDATE COFINA PLAN OBJECTION TRACKER (.7); CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, J. ZUJKOWSKI, M. LOTITO, M. YASSIN (AAFAF), AND F. BATLLE (ANKURA) RE: ▓▓▓▓ (.7); CONFERENCE W/ S. UHLAND AND M. LOTITO RE: SAME (.2); CONFERENCES W/ M. LOTITO RE: ▓▓▓▓ MEMORANDUM (.4). | 8.7 |
| 01/03/19 | J ZUJKOWSKI | CONFERENCE W/ M. LOTITO RE: ▓▓▓▓ MEMORANDUM. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COFINA TITLE III                                        Invoice:  1027942
Matter:  0686892-00012                                                Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/19 | S UHLAND | TELEPHONE CONFERENCE W/ ███████████ ███████████ █ . | 0.6 |
| 01/03/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. LOTITO AND B. NEVE RE: ███████ MEMORANDUM. | 0.2 |
| 01/03/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), J. RAPISARDI, P. FRIEDMAN, J. ZUJKOWSKI, M. LOTITO, AND B. NEVE RE: ████████ AND ████████ | 0.7 |
| 01/03/19 | S UHLAND | REVIEW AND ANALYZE REPRESENTATIVE COMPLAINT RE: COFINA LEGISLATION (.6); CONFERENCE W/ F. BATLLE RE: COFINA VOTING (.3); DRAFT RESPONSES TO ████████ ███████ IN LIGHT OF OBJECTIONS (.7); REVIEW AND ANALYZE ████████████████ (1.9). | 3.5 |
| 01/03/19 | S INDELICATO | REVIEW AND COMPILE COFINA ████████ | 1.1 |
| 01/04/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), J. ESSES (PROSKAUER), S. MA (PROSKAUER), S. UHLAND, AND M. LOTITO RE: ████████ AND ████████ | 0.7 |
| 01/04/19 | P FRIEDMAN | REVISE AND EDIT TALKING POINT PRESENTATION TO ████████████ (.3); REVIEW NOTICE OF REMOVAL RE: STATE COURT LITIGATION RE: COFINA (.9). | 1.2 |
| 01/04/19 | J ZUJKOWSKI | ATTEND TO ████████ MEMORANDUM. | 4.5 |
| 01/04/19 | J ZUJKOWSKI | ████████████ . | 0.8 |
| 01/04/19 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████████ ISSUES (3.1); REVIEW AND UPDATE ████████████ TRACKER (1.4); CONFERENCE W/ M. LOTITO RE: ████████ TRACKER (.3). | 4.8 |
| 01/04/19 | S UHLAND | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), J. ESSES (PROSKAUER), S. MA (PROSKAUER), P. FRIEDMAN, AND M. LOTITO RE: ████████ AND ████████ | 0.7 |
| 01/04/19 | S UHLAND | FURTHER DRAFT AND REVISE ████████ RESPONSES (.8); DRAFT AND REVISE RESPONSES TO SENIOR BONDHOLDER DECEMBER 3 REQUESTS (1.1); ANALYZE ISSUES W/ ASSURED (.8); DRAFT AND REVISE COFINA ████████ MEMORANDUM (1.2). | 3.9 |
| 01/04/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: COFINA ISSUES (.4); FURTHER ANALYZE COFINA OBJECTIONS (1.7). | 2.1 |
| 01/04/19 | S INDELICATO | REVIEW AND PREPARE MATERIALS RE: PLAN AND SOLICITATION FOR COFINA. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/13/19
Invoice:  1027942
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/19 | M LOTITO | REVIEW COMMENTS FROM V. WONG (NIXON) TO REMARKETING AGREEMENT (.3); REVIEW COMMENTS FROM P. FRIEDMAN, R. HOLM, AND E. MCDOWELL TO ANALYSIS ON ███████ INQUIRIES (.5); REVIEW ███████ (.1); TELEPHONE CONFERENCE W/ BROADRIDGE RE: ███████ (.2); ADVISE M. YASSIN (AAFAF) RE: ███████ (.2); ADVISE B. FERNANDEZ (AAFAF) RE: ███████ 6); REVISE COVER LETTERS TO NOMINEE RE: ███████ (.3); DRAFT STATEMENT TO ███████ RE: ███████ (.5); TELEPHONE CONFERENCE W/ L. SIZEMORE (REED SMITH) RE: SUBMISSION OF ███████ (.2); ADVISE J. ZUJKOWSKI RE: ███████ (.1); REVIEW REVISED ███████ (.7); MARK UP SAME (.5); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), J. ESSES (PROSKAUER), S. MA (PROSKAUER), S. UHLAND, AND P. FRIEDMAN RE: ███████ AND ███████ (.7); REVIEW UPDATED DRAFT OF ███████ (.4); CONFERENCE W/ B. NEVE RE: ███████ TRACKER (.3). | 5.6 |
| 01/05/19 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND M. LOTITO RE: ███████ AND ███████ | 1.1 |
| 01/05/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), J. ZUJKOWSKI, AND M. LOTITO RE: ███████ AND ███████ | 1.1 |
| 01/05/19 | S UHLAND | REVIEW AND REVISE ███████ (.6); ANALYZE COFINA RESPONSE OUTLINE (.7); ATTEND MEETING W/ B. ROSEN AND S. MA OF PROSKAUER RE: ███████ (2.3). | 3.6 |
| 01/05/19 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND J. ZUJKOWSKI RE: ███████ AND ███████ (1.1); ANALYZE MARK UP TO ███████ (.7); DRAFT REJECTION NOTIFICATIONS TO ███████ (.5); ADVISE S. UHLAND RE: ███████ (.3). | 2.6 |
| 01/06/19 | B NEVE | DRAFT AND REVISE TALKING POINTS RE: ███████ | 0.6 |
| 01/06/19 | M LOTITO | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), C. PULLO (PRIME CLERK), ███████ (CITIBANK), T. GREEN (CITIBANK), J. CASTIGLIONI (CITIBANK), C. REIN (BAML), S. UHLAND, AND J. ZUJKOWSKI RE: ███████ (1.0); REVIEW ███████ FOR ███████ (.3); MARK UP ███████ (.2). | 1.5 |
| 01/06/19 | P FRIEDMAN | EMAILS W/ T. GREEN RE: ███████ ISSUES. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COFINA TITLE III                                            Invoice:  1027942
Matter:  0686892-00012                                                    Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/06/19 | J ZUJKOWSKI | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), C. PULLO (PRIME CLERK), ███████████ (CITIBANK), T. GREEN (CITIBANK), J. CASTIGLIONI (CITIBANK), C. REIN (BAML), S. UHLAND, AND M. LOTITO RE: ██████████████ | 1.0 |
| 01/06/19 | S UHLAND | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), C. PULLO (PRIME CLERK), ███████████ (CITIBANK), T. GREEN (CITIBANK), J. CASTIGLIONI (CITIBANK), C. REIN (BAML), J. ZUJKOWSKI, AND M. LOTITO RE: ████ | 1.0 |
| 01/06/19 | S UHLAND | DRAFT AND REVISE RESPONSE TO DECEMBER 31 BULLETS (.7); CONFERENCE W/ B. ROSEN RE: █████████ (.3). | 1.0 |
| 01/07/19 | B NEVE | DRAFT AND REVISE TALKING POINTS RE: ████████ (.5); DRAFT AND REVISE MEMORANDUM RE: ████████ (.6). | 1.1 |
| 01/07/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), I. GONZALEZ (AAFAF), F. BATLLE (ANKURA), S. UHLAND, AND M. LOTITO RE: ████ | 0.8 |
| 01/07/19 | M LOTITO | REVIEW ANALYSIS FROM C. REIN (BAML) RE: ████████ (.3); EDIT ████████ (.3); EMAIL TO PLAN SUPPORT PARTIES RE: SAME (.1); REVIEW INQUIRIES FROM C. SONG (MILLER BUCKFIRE) RE: ████████ (.2); CORRESPOND W/ A. CHANG (BNYM) RE: ████████ (.4); ANALYZE PRELIMINARY ████████ (.2); ADVISE J. RAPISARDI, S. UHLAND, AND P. FRIEDMAN RE: ████████ (.2); DRAFT MEMORANDUM TO ████████ (1.3); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), I. GONZALEZ (AAFAF), F. BATLLE (ANKURA), AND P. FRIEDMAN RE: ████████ (.8); REVIEW DRAFT OF THIRD AMENDED PLAN (1.4); REVIEW ████████ (.3); DRAFT REPLY TO A. BONGARTZ (PAUL HASTINGS) RE: PA ████████ (.7). | 6.2 |
| 01/07/19 | P FRIEDMAN | REVIEW ████████ (1.0); EMAILS W/ F. BATLLE RE: SAME (.3); EMAILS W/ M. FIRESTEIN AND B. ROSEN RE: O ████████ (.3). | 1.6 |
| 01/07/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ B. RESNICK RE: COFINA CONFIRMATION HEARING. | 0.3 |
| 01/07/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), I. GONZALEZ (AAFAF), F. BATLLE (ANKURA), P. FRIEDMAN, AND M. LOTITO RE: ████ | 0.8 |
| 01/07/19 | S UHLAND | DRAFT AND REVISE RESPONSE TO ████████. | 0.7 |
| 01/07/19 | S UHLAND | CONFERENCE W/ B. ROSEN, V. WONG, ATTORNEYS FOR ASSURED RE: ████████ (.5); FURTHER ANALYZE OBJECTIONS (.7); OUTLINE RESPONSES (.8). | 2.0 |
| 01/07/19 | J ZUJKOWSKI | DRAFT MEMORANDUM RE: ████████ ISSUES. | 5.7 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COFINA TITLE III                                            Invoice:  1027942
Matter:  0686892-00012                                                    Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/19 | S INDELICATO | DRAFT CONFIDENTIALITY AGREEMENT. | 0.6 |
| 01/08/19 | M LOTITO | ADVISE B. FERNANDEZ (AAFAF) RE: ▮▮▮ (1.5); ▮▮▮ (1.4); REVIEW DRAFT OF OMNIBUS REPLY TO ▮▮▮ (1.6); UPDATE MASTER ▮▮▮ (.4); CONFERENCE W/ S. INDELICATO RE: ▮▮▮ (.2); DRAFT FORM OF ▮▮▮ (1.3); REVIEW COMMENTS FROM S. TORRES (AAFAF) TO MEMO RE: ▮▮▮ (.1); EDIT MEMO RE: ▮▮▮ (.2); ADVISE M. YASSIN (AAFAF) RE: SAME (.1); REVIEW UPDATED PRELIMINARY VOTING RESULTS (.2); ADVISE J. RAPISARDI, S. UHLAND, AND P. FRIEDMAN RE: UPDATED PRELIMINARY ▮▮▮ (.2); EDIT ▮▮▮ MEMORANDUM TO CLIENT (.3); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. REIN (BAML), J. RODRIGUEZ (BAML), M. RADLEY (BAML), G. HOYES (BAML), F. BATLLE (ANKURA), AND S. UHLAND RE: ▮▮▮H (.5); TELEPHONE CONFERENCE W/ M. RAPAPORT (NIXON), F. BATLLE (ANKURA), AND S. UHLAND RE: ▮▮▮ (.4); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), AND S. UHLAND RE: ▮▮▮ (.5); CONFERENCE W/ F. BATLLE (ANKURA) AND S. UHLAND RE: ▮▮▮ AND USES (.2); TELEPHONE CONFERENCE W/ J. SPINA RE: SAME (.1). | 9.2 |
| 01/08/19 | P FRIEDMAN | REVIEW AND COMMENT ON OMNIBUS REPLY BRIEF (3.0); EMAILS C. THEODORIDIS AND J. ESSES RE: BRIEF (.5); EMAILS TO S. UHLAND AND M. YASSIN RE: BRIEF (.4); TELEPHONE CALL TO THEODORIDIS RE: BRIEF (.1); ANALYZE UTIER EXPERT REPORT (.3); REVIEW RAPISARDI COMMENTS ON BRIEF (.4); REVIEW SENIOR COALITION DRAFT BRIEF (.8). | 5.5 |
| 01/08/19 | J ZUJKOWSKI | DRAFT MEMORANDUM RE: ▮▮▮ ISSUES. | 5.1 |
| 01/08/19 | S INDELICATO | CONFERENCE W/ M. LOTITO RE: ▮▮▮. | 0.2 |
| 01/08/19 | S UHLAND | REVIEW PROSKAUER, QUINN REPLY BRIEFS. | 1.3 |
| 01/08/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. REIN (BAML), J. RODRIGUEZ (BAML), M. RADLEY (BAML), G. HOYES (BAML), F. BATLLE (ANKURA), AND M. LOTITO RE: ▮▮▮. | 0.5 |
| 01/08/19 | S UHLAND | CONFERENCE W/ F. BATLLE (ANKURA) AND M. LOTITO RE: ▮▮▮. | 0.2 |
| 01/08/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), AND M. LOTITO RE: ▮▮▮. | 0.5 |
| 01/08/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. RAPAPORT (NIXON), F. BATLLE (ANKURA), AND M. LOTITO RE: ▮▮▮. | 0.4 |
| 01/08/19 | S UHLAND | TELEPHONE CONFERENCE W/ BAML, AAFAF RE: ▮▮▮ | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  COFINA TITLE III                                                     Invoice:  1027942
Matter:  0686892-00012                                                             Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/09/19 | B NEVE | REVIEW AND ███████████ (.3); EMAIL W/ M. LOTITO RE: SAME (.2). | 0.5 |
| 01/09/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ S. KIRPALANI AND J. LEVITAN RE: ████████ (.4); REVIEW ████████ (2.6); REVIEW ████████ (.3); TELEPHONE CONFERENCE W/ ████████ RE: ████████ (.3). | 3.6 |
| 01/09/19 | M LOTITO | MARK UP DRAFTS OF ████████ OMNIBUS REPLY, AND OMNIBUS REPLY CHART (1.9); ADVISE B. FERNANDEZ (AAFAF) RE: ████████ (.7); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), B. FERNANDEZ (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), C. REIN (BAML), J. RODRIGUEZ (BAML), G. HOYES (BAML), M. RADLEY (BAML), AND S. UHLAND RE: PRELIMINARY ████████ (.8); TELEPHONE CONFERENCE W/ J. SPINA RE: ████████ (.3); TELEPHONE CONFERENCE W/ S. UHLAND RE: ████████ (.1); CONTINUE REVIEW OF ████████ (1.0); TELEPHONE CONFERENCE W/ B. FERNANDEZ (AAFAF), F. BATLLE (ANKURA), R. ROY (ANKURA), J. MCGINLEY (ANKURA), C. ALVAREZ (ANKURA), AND S. UHLAND RE: ████████ (.8); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), F. BATLLE (ANKURA), AND S. UHLAND RE: ████████ (1.1); REVIEW FILINGS IN SUPPORT OF CONFIRMATION (.6). | 7.3 |
| 01/09/19 | S INDELICATO | REVIEW AND COMPILE PLEADINGS RE: ████████. | 0.7 |
| 01/09/19 | J ZUJKOWSKI | PROVIDE COMMENTS ON VARIOUS DOCUMENTS TO M. LOTITO. | 3.4 |
| 01/09/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. LOTITO RE: THIRD AMENDED PLAN. | 0.1 |
| 01/09/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), B. FERNANDEZ (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), C. REIN (BAML), J. RODRIGUEZ (BAML), G. HOYES (BAML), M. RADLEY (BAML), AND M. LOTITO RE: ████████ | 0.8 |
| 01/09/19 | S UHLAND | TELEPHONE CONFERENCE W/ B. FERNANDEZ (AAFAF), F. BATLLE (ANKURA), R. ROY (ANKURA), J. MCGINLEY (ANKURA), C. ALVAREZ (ANKURA), AND M. LOTITO RE: ████████ | 0.8 |
| 01/09/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), F. BATLLE (ANKURA), AND M. LOTITO RE: ████████ | 1.1 |
| 01/09/19 | S UHLAND | REVIEW AND ANALYZE THIRD AMENDMENT TO POA. | 1.3 |
| 01/09/19 | S UHLAND | DRAFT AND REVISE REPLY BRIEF. | 0.9 |
| 01/09/19 | S UHLAND | CONFERENCE W/ M. YASSIN, F. BATLLE, AND M. RODRIGUEZ RE: STATUS OF ████ ISSUES. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        03/13/19
Matter Name:  COFINA TITLE III                                          Invoice: 1027942
Matter:  0686892-00012                                                  Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/19 | M LOTITO | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), ▊▊▊ (CITI), T. GREEN (CITI), AND S. UHLAND RE: ▊▊▊▊ (.7); CONTINUE TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), ▊▊▊ (CITI), T. GREEN (CITI), AND S. UHLAND RE: ▊▊▊▊ (.3); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), ▊▊▊ (CITI), C. REIN (BAML), AND S. UHLAND RE: ▊▊▊▊ (.6); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), AND S. UHLAND RE: ▊▊▊▊ AND ▊▊▊ (.8); TELEPHONE CONFERENCE W/ B. FORNARIS (AAFAF), J. SANTIAGO (AAFAF), M. YASSIN (AAFAF), S. UHLAND, AND P. FRIEDMAN RE: CASE STATUS AND ▊▊▊ (.4); REVISE EMAIL RESPONSE TO A. BONGARTZ (PAUL HASTINGS) RE: ▊▊▊ (.6); DRAFT SUMMARY OF CLASS 5 ▊▊▊ ELECTION FOR B. FERNANDEZ (AAFAF) (1.8); ADVISE C. THEODORIDIS (PROSKAUER) RE: AMENDMENT TO SCHEDULE OF ASSUMED CONTRACTS (.2); REVIEW ▊▊▊▊ (2.2). | 7.6 |
| 01/10/19 | B NEVE | REVIEW AND ANALYZE ▊▊▊▊ | 0.3 |
| 01/10/19 | S UHLAND | TELEPHONE CONFERENCE W/ B. FORNARIS (AAFAF), J. SANTIAGO (AAFAF), M. YASSIN (AAFAF), P. FRIEDMAN, AND M. LOTITO RE: CASE STATUS AND ▊▊▊ | 0.4 |
| 01/10/19 | S INDELICATO | COMPILE AND REVIEW PLEADINGS IN CONNECTION W/ PLAN AND SETTLEMENT FOR HEARING. | 2.3 |
| 01/10/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. SANTIAGO, M. YASSIN, B. FORNARIS, AND S. UHLAND RE: COFINA LITIGATION ISSUES (.6); REVIEW BROWNFIELD AND ▊▊▊ DECLARATIONS (1.1); ANALYZE RESPONSE TO ▊▊▊ (1.2). | 2.9 |
| 01/10/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ B. FORNARIS (AAFAF), J. SANTIAGO (AAFAF), M. YASSIN (AAFAF), S. UHLAND, AND M. LOTITO RE: CASE STATUS AND ▊▊▊ | 0.4 |
| 01/10/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), F. BATLLE (ANKURA), AND M. LOTITO RE: ▊▊▊ AND ▊▊▊ | 0.8 |
| 01/10/19 | S UHLAND | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), ▊▊▊ (CITI), C. REIN (BAML) AND M. LOTITO RE: ▊▊▊▊ | 0.6 |
| 01/10/19 | S UHLAND | CONTINUE TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), ▊▊▊ (CITI), T. GREEN (CITI), AND M. LOTITO RE: ▊▊▊ | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name: COFINA TITLE III                                            Invoice: 1027942
Matter: 0686892-00012                                                    Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/19 | S UHLAND | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), ███ ███ (CITI), T. GREEN (CITI), AND M. LOTITO RE: | 0.7 |
| 01/10/19 | S UHLAND | ███████████ . | 0.6 |
| 01/10/19 | S UHLAND | REVIEW AND REVISE ███████ AND COMMENTS. | 1.2 |
| 01/11/19 | M LOTITO | REVIEW COMMENTS FROM P. FRIEDMAN TO ████ (.3); ADVISE R. HOLM RE: SAME (.2); TELEPHONE CONFERENCE W/ S. KIRPALANI (QE), E. KAY (QE), C. SONG (MILLER BUCKFIRE), E. ARIAS (PMA), M. RODRIGUEZ (PMA), F. BATLLE (ANKURA), AND S. UHLAND RE: ███ AND ███ (1.5); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), J. RODRIGUEZ (BAML), AND S. UHLAND RE: AMENDED PLAN SUPPLEMENT AND ███ (1.0); DRAFT MEMORANDA TO ERS AND PRIFA RE: JUNIOR ███ (.7); DRAFT COVER LETTERS FROM ERS AND PRIFA TO BNYM RE: JUNIOR ███ (.7); ADVISE B. FERNANDEZ (AAFAF) AND BNYM RE: ███ FOR ERS AND PRIFA (1.8); ADVISE M. YASSIN (AAFAF) RE: FORM OF CONFIDENTIALITY AGREEMENT FOR PROPOSED DIRECTORS OF REORGANIZED COFINA (.2); EDIT DRAFT OF PRESS RELEASE RE: VOTING RESULTS (.4); ADVISE C. THEODORIDIS (PROSKAUER) RE: IDENTITY OF PROPOSED BOARD MEMBERS (.1). | 6.9 |
| 01/11/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), J. RODRIGUEZ (BAML), AND M. LOTITO RE: AMENDED PLAN SUPPLEMENT AND ███ | 1.0 |
| 01/11/19 | S UHLAND | TELEPHONE CONFERENCE W/ CITI, PROSKAUER, BAML, AND NIXON RE: ███ | 0.7 |
| 01/11/19 | J ZUJKOWSKI | REVIEW ███ AND OMNIBUS REPLY CHART. | 3.6 |
| 01/11/19 | P FRIEDMAN | DISCUSS W/ L. RAPAPORT REMOVAL NOTICE RE: ███ ███ . | 0.2 |
| 01/11/19 | P FRIEDMAN | REVIEW REMOVAL NOTICE RE: ███ . | 0.9 |
| 01/11/19 | P FRIEDMAN | REVIEW AAFAF STATEMENT RE: ███ . | 0.2 |
| 01/11/19 | P FRIEDMAN | REVIEW OBJECTIONS TO UTIER EVIDENCE. | 0.7 |
| 01/11/19 | P FRIEDMAN | REVIEW ███ . | 1.9 |
| 01/11/19 | S UHLAND | REVIEW AND REVISE ███ . | 0.9 |
| 01/11/19 | S UHLAND | TELEPHONE CONFERENCE W/ S. KIRPALANI (QE), E. KAY (QE), C. SONG (MILLER BUCKFIRE), E. ARIAS (PMA), M. RODRIGUEZ (PMA), F. BATLLE (ANKURA), AND M. LOTITO RE: ███ AND ███ | 1.5 |
| 01/11/19 | S UHLAND | CONFERENCE W/ F. BATLLE, V. WONG, AND M. RAPAPORT RE: ███ . | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/13/19
Invoice: 1027942
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/12/19 | B NEVE | REVIEW AND ANALYZE PROPOSED CONFIRMATION ORDER (.7); REVIEW AND ANALYZE FINDINGS OF FACT AND CONCLUSIONS OF LAW (1.2). | 1.9 |
| 01/12/19 | P FRIEDMAN | REVIEW DRAFT EVIDENTIARY OBJECTIONS. | 0.3 |
| 01/12/19 | P FRIEDMAN | REVIEW ███████████████████████ | 2.7 |
| 01/12/19 | P FRIEDMAN | ANALYZE ████████████████ . | 1.1 |
| 01/12/19 | S UHLAND | REVIEW AND REVISE INDENTURE (.9); REVIEW AND REVISE BULLETS RE: ██████ FLOW (.7); CONFERENCE W/ B. ROSEN RE: ████████████ (.4); CONFERENCE W/ B. ROSEN RE: ████████ (.3). | 2.3 |
| 01/12/19 | M LOTITO | ADVISE PLAN SUPPORT PARTIES RE: ██████████ (.3); ADVISE S. UHLAND RE: ████████████ (.2); REVIEW INITIAL DRAFTS OF ████████ AND RELATED FINDINGS AND CONCLUSIONS (2.5). | 3.0 |
| 01/12/19 | J ZUJKOWSKI | REVIEW AND REVISE ████████████ AND ██████ . | 5.5 |
| 01/13/19 | M LOTITO | CONTINUE REVIEW OF INITIAL DRAFTS OF ████████ (1.2); REVIEW COMMENTS FROM M. YASSIN (AAFAF) TO ████████████ (1.6); REVIEW COMMENTS FROM S. UHLAND TO ████████████ (1.5); REVIEW COMMENTS FROM J. ZUJKOWSKI TO ████████ (.8); REVIEW COMMENTS FROM R. HOLM TO ████████ (.3); MARK UP ████████████ (3.3); REVIEW REVISED DRAFTS OF ████████ (1.7); REVIEW REVISED DRAFT OF ████████ (.5); MARK UP ████████ (.4); DRAFT ████████ (.4); ADVISE ████████ (.2). | 11.9 |
| 01/13/19 | B NEVE | REVIEW AND ANALYZE PROPOSED ████████ (2.2); REVIEW AND ANALYZE ████████████ (2.4); REVIEW AND ANALYZE ████████ (.5); REVIEW AND ANALYZE ████████ (1.1). | 6.2 |
| 01/13/19 | S UHLAND | DRAFT AND REVISE ████████████ ████ . | 3.4 |
| 01/13/19 | J ZUJKOWSKI | INSERT J. RAPISARDI ████████████ . | 4.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/13/19
Matter Name:  COFINA TITLE III     Invoice: 1027942
Matter:  0686892-00012     Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/14/19 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), S. MOHANTY (MOHANTY), A. ROTHBAUM (MOHANTY), AND S. UHLAND RE: ███████████ (.5); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), C. REIN (BAML), AND S. UHLAND RE: ███████████ (.6); REVIEW DRAFTS OF ███████████ (.2); REVIEW COMMENTS FROM S. UHLAND TO REVISED DRAFTS OF ███████████ (.9); REVIEW COMMENTS FROM J. RAPISARDI TO REVISED DRAFTS OF ███████████ (1.2); MARK UP REVISED DRAFTS OF ███████████ (2.4); DRAFT INSERT TO FINDINGS AND ███████████ (.9); REVIEW FURTHER REVISED DRAFTS OF ███████████ (2.2); REVIEW FURTHER REVISED DRAFT ███████████ (.4); ADVISE M. RAPAPORT (NIXON) RE: ███████████ (.4); REVIEW COMMENTS TO ███████████ (1.1); REVIEW COMMENTS TO ███████████ (1.2); CORRESPOND W/ ███████████ (.3); EDIT MOTION FOR ADMISSION PRO HAC VICE (.2). | 12.5 |
| 01/14/19 | P FRIEDMAN | DRAFT ███████████. | 0.6 |
| 01/14/19 | J ZUJKOWSKI | ATTEND STATUS CALL (.6); REVIEW VARIOUS PLAN SUPPLEMENT MATERIALS (4.0). | 4.6 |
| 01/14/19 | S UHLAND | REVIEW AND ANALYZE ███████████ (.9); COMMUNICATIONS W/ M. YASSIN RE: FINDINGS, ORDER (.5); COMMUNICATIONS W/ J. RAPISARDI RE: SAME (.4); ATTEND DRAFTING SESSIONS RE: FINDINGS AND ORDER AT O'NEILL (1.2). | 3.0 |
| 01/14/19 | S UHLAND | DRAFT AND REVISE FINDINGS AND CONCLUSIONS RE: ███████████ | 1.3 |
| 01/14/19 | S UHLAND | REVIEW AND REVISE ███████████ (.8); CONFERENCE W/ S. KIRPALANI RE: ███████████ (.5); REVIEW AND REVISE ███████████ (.7); DRAFTING SESSION AT O'NEILL RE: ███████████ (1.8). | 3.8 |
| 01/14/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), C. REIN (BAML), AND M. LOTITO RE: ███████████. | 0.6 |
| 01/14/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), S. MOHANTY (MOHANTY), A. ROTHBAUM (MOHANTY), AND M. LOTITO RE: ███████████. | 0.5 |
| 01/14/19 | B NEVE | REVIEW AND ANALYZE ███████████ (.5); REVIEW ███████████ (.5). | 1.0 |
| 01/14/19 | P FRIEDMAN | REVIEW ███████████ RE: ███████████. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      03/13/19
Matter Name:  COFINA TITLE III      Invoice:  1027942
Matter:  0686892-00012      Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/14/19 | P FRIEDMAN | EMAIL TO B. ROSEN RE: HEARING. | 0.2 |
| 01/14/19 | P FRIEDMAN | REVIEW ███████████████████████████. | 3.2 |
| 01/15/19 | S UHLAND | REVIEW AND REVISE FINDINGS RE: ██████████ (.4); CONFERENCE W/ M. LOTITO RE: SAME (.3); ANALYZE QE COMMENTS TO FINDINGS AND ORDER (.7); CONFERENCE W/ S. KIRPALANI RE: FINDINGS (.3); REVIEW AND REVISE FINDINGS (.4); CONFERENCE W/ M. LOTITO RE: FINDINGS (.3). | 2.4 |
| 01/15/19 | S UHLAND | ANALYZE INDENTURE ████████████████ (.7); ██████ (.4); CONFERENCE W/ M. YASSIN, V. WONG RE: ████████████████ (.8); ATTEND DRAFTING SESSION AT PMA W/ M. RODRIGUEZ, M. LOTITO, M. YASSIN, V. WONG, AND E. ARIAS (2.3). | 4.2 |
| 01/15/19 | J ZUJKOWSKI | ASSIST W/ VARIOUS HEARING PREPARATION (4.0) AND ATTEND STATUS CALL (.5). | 4.5 |
| 01/15/19 | M LOTITO | REVIEW ███████████████ (.3); MARK UP DRAFT OF PRESS RELEASE RE: ████████ (.9); REVIEW COMMENTS FROM E. KAY (QUINN EMANUEL) TO ██████████████████████████████ (.8); MARK UP SAME (1.0); REVIEW COMMENTS FROM S. BADAWI (MILBANK) TO ████████████ (.3); TELEPHONE CONFERENCE W/ S. BADAWI (MILBANK) AND M. BROD (MILBANK) RE: SAME (.2); MARK UP SAME (.2); REVIEW COMMENTS TO NEW ████████████ (.7); REVIEW COMMENTS TO ████████████ (.8); CONFERENCES W/ AAFAF, PMA, AND NIXON TEAMS RE: ████████████ (1.2); CONFERENCES W/ AAFAF, PMA, AND NIXON TEAMS RE: ████████████ (1.5); PREPARE MATERIALS FOR ████████████ (2.4). | 10.3 |
| 01/15/19 | B NEVE | DRAFT AND REVISE PRESS RELEASE RE: ████████ (1.1); REVIEW AND REVISE ████████████ (.6). | 1.7 |
| 01/15/19 | P FRIEDMAN | PREPARE FOR HEARING: ███████████████████████████ RE: ███████████████████. | 6.4 |
| 01/16/19 | M LOTITO | ATTEND HEARING ON ████████ (2.9); ATTEND ████████ (3.1); REVIEW REVISED DRAFT OF ████████ RE: ████████ (.4); ADVISE P. FRIEDMAN RE: ████████████ (1.3). | 7.7 |
| 01/16/19 | S UHLAND | COMMUNICATIONS W/ V. WONG, M. RODRIGUEZ RE: ████████ (.7); DRAFT AND REVISE ████████ (.8); ATTEND ████████ (6.7). | 8.2 |
| 01/16/19 | J ZUJKOWSKI | REVIEW HEARING SUMMARY (1.5); REVIEW CONFIRMATION ORDER REVISIONS (1.7). | 3.2 |
| 01/16/19 | B NEVE | DRAFT AND REVISE PRESS RELEASE RE: ████████████ | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COFINA TITLE III                                                Invoice: 1027942
Matter:  0686892-00012                                                        Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/19 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN ██████ ███████████████ . | 10.2 |
| 01/17/19 | M LOTITO | ATTEND CONTINUED ███████████ (4.4); ATTEND HEARING ON ████████████████ (1.1); MARK UP NEW ████████████ (.6); DRAFT SUMMARY OF HEARINGS FOR S. TORRES (AAFAF) (1.2). | 7.3 |
| 01/17/19 | S UHLAND | TELEPHONE CONFERENCE W/ N. MITCHELL AND J. RAPISARDI RE: CW██████████████ . | 0.8 |
| 01/17/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN, E. ARIAS, AND V. WONG RE: ████████████████ (.8); CONFERENCE W/ S. KIRPALANI, M. YASSIN RE: ████ (.7); ATTEND HEARING RE: ██████ (5.2); DRAFT AND REVISE ████████████ (.5); COMMUNICATION W/ M. YASSIN RE: ████████ (.4); ANALYZE OPEN ISSUES RE: █████████████ (.7); TELEPHONE CONFERENCE W/ M. YASSIN, V. WONG, AND M. RODRIGUEZ RE: ██████████ (.8). | 9.1 |
| 01/17/19 | B NEVE | DRAFT AND REVISE PRESS RELEASE RE: ████████████ ██████████ . | 0.2 |
| 01/17/19 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN ████████ . | 8.3 |
| 01/18/19 | S UHLAND | TELEPHONE CONFERENCE W/ KPMG, AAFAF, AND M. LOTITO RE: ███████████ . | 1.0 |
| 01/18/19 | M LOTITO | RELEASE FULLY EXECUTED CONFIDENTIALITY AGREEMENTS W/ ████████████████ (.3); REVIEW COMMENTS FROM S. KIRPALANI (QUINN EMANUEL) TO FINDINGS AND ████████████ (.6); TELEPHONE CONFERENCE W/ KPMG, AAFAF, AND S. UHLAND RE: ████████████ (1.0). | 1.9 |
| 01/18/19 | P FRIEDMAN | REVIEW DRAFTS OF REVISED FINDINGS OF FACT AND CONCLUSIONS OF LAW (1.1); EMAILS W/ L. MARINI RE: SUPPLEMENTAL ████████ (.4); REVIEW HEARING TRANSCRIPT (.7). | 2.2 |
| 01/18/19 | S UHLAND | COFINA STATUS CALL W/ BAML, AAFAF, NIXON, PMA (1.2); DRAFT AND REVISE ████████████ (.8); DRAFT AND REVISE ██████████ (.7); DRAFT AND REVISE FINDINGS OF FACT AND ORDER (1.8). | 4.5 |
| 01/19/19 | P FRIEDMAN | EMAILS W/ S. KIRPALANI RE: ██████████ (.3); EMAILS W/ S. UHLAND AND M. LOTITO RE: ████████ (.4). | 0.7 |
| 01/19/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: ████████████ ██████████████ . | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/13/19
Invoice: 1027942
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/19/19 | M LOTITO | REVISE ███████ (1.5); REVISE ███████ (.4); REVIEW ███████ (.4); REVIEW ███████ (1.0); ANALYZE PROVISIONS OF ███████ (.8); TELEPHONE CONFERENCE W/ S. KIRPALANI (QUINN EMANUEL), B. MORSE (ORRICK), V. WONG (NIXON), E. ARIAS (PMA), AND M. RODRIGUEZ (PMA) RE: ███████ (.6); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: ███████ (1.1). | 5.8 |
| 01/20/19 | P FRIEDMAN | REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW (.8); EMAILS W/ S. UHLAND, M. YASSIN, AND S. KIRPALANI RE: ███████ (.7). | 1.5 |
| 01/20/19 | S UHLAND | DRAFTING CONFERENCE (TELEPHONIC) W/ E. ARIAS (PMA) AND M. LOTITO RE: ███████ (.2); DRAFTING CONFERENCE (TELEPHONIC) W/ M. LOTITO RE: ███████ (.2). | 0.4 |
| 01/20/19 | S UHLAND | ANALYZE ███████ (.6); CONFERENCE W/ E. ARIAS, M. LOTITO RE: SAME (.4); CONFERENCE W/ S. KIRPALANI RE: SAME (.7); REVIEW / ███████ AND ███████ (1.1). | 2.8 |
| 01/20/19 | M LOTITO | DRAFTING CONFERENCE (TELEPHONIC) W/ E. ARIAS (PMA) AND S. UHLAND RE: ███████ (.2); DRAFTING CONFERENCE (TELEPHONIC) W/ S. UHLAND RE: ███████ (.2); MARK-UP ███████ (.5); MARK-UP ███████ (1.1); MARK-UP FINDINGS AND CONCLUSIONS (2.2); MARK-UP DRAFT OF ███████ (.6); REVIEW COMMENTS FROM M. RODRIGUEZ (PMA) TO ███████ (.8); TELEPHONE CONFERENCE W/ V. WONG (NIXON), A. VALENCIA (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND F. BATLLE (ANKURA) RE: ███████ (.6); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), V. WONG (NIXON), A. VALENCIA (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND F. BATLLE (ANKURA) RE: ███████ (.4). | 6.6 |
| 01/21/19 | P FRIEDMAN | REVIEW ███████ BRIEFS FILED RE: ███████. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name: COFINA TITLE III                                          Invoice: 1027942
Matter: 0686892-00012                                                  Page No.   18

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/21/19 | M LOTITO | DRAFTING CONFERENCE (TELEPHONIC) W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), AND A. VALENCIA (NIXON) RE: ███████████████ ███████ (1.0); CONTINUED DRAFTING CONFERENCE (TELEPHONIC) W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), AND A. VALENCIA (NIXON) RE: ████████ ██████ (.7); CONTINUED DRAFTING CONFERENCE (TELEPHONIC) W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), AND A. VALENCIA (NIXON) RE: ████████████ (.4); DRAFTING CONFERENCE (TELEPHONIC) W/ B. MORSE (ORRICK), D. MINTZ (ORRICK), E. KAY (QUINN EMANUEL), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), AND A. VALENCIA (NIXON) RE: ██████T (.6); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), J. CASTIGLIONI (CITI), F. BATLLE (ANKURA), C. REIN (BAML), J. RODRIGUEZ (BAML), V. WONG (NIXON), C. YOUNG (NIXON), AND A. VALENCIA (NIXON) RE: ███████ (.3); REVIEW MOTION OF D. ████████████████████ (.4); REVIEW ████████████ (.2); REVIEW COMMENTS TO ████████████ (.4). | 4.0 |
| 01/22/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. YAMIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), S. UHLAND, AND M. LOTITO RE: ████████. | 0.4 |
| 01/22/19 | P FRIEDMAN | REVIEW ██████ BRIEFS AND ANALYSIS RE: SAME (1.7); EMAILS W/ B. ROSEN AND S. KIRPLANI RE: SAME (.4). | 2.1 |
| 01/22/19 | S UHLAND | TELEPHONE CONFERENCE W/ S. KIRPLANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), M. FIRESTEIN (PROSKAUER), P. FRIEDMAN, AND M. LOTITO RE: ████████ (.5); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. YAMIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), P. FRIEDMAN, AND M. LOTITO RE: ████████ (.4); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: ████████ (.3); TELEPHONE CONFERENCE W/ C. PULLO (PRIME CLERK), B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), J. RODRIGUEZ (BAML), F. BATLLE (ANKURA), C. ALVAREZ (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), A. VALENCIA (PMA), AND M. LOTITO RE: ████████ (.4). | 1.6 |
| 01/22/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ S. KIRPLANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), M. FIRESTEIN (PROSKAUER), S. UHLAND, AND M. LOTITO RE: ████████████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COFINA TITLE III                                            Invoice: 1027942
Matter:  0686892-00012                                                    Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/19 | S UHLAND | COMMUNICATIONS W/ P. FRIEDMAN, S. KIRPALANI RE: ████ BRIEFS (.4); REVIEW ████ BRIEFS (.9); OUTLINE RESPONSES TO ████ BRIEFS (.7); CONFERENCE W/ B. RESNICK RE: ████ (.4); REVIEW / REVISED ████ (.4). | 2.8 |
| 01/22/19 | M LOTITO | ADVISE S. TORRES (AAFAF) RE: CONFIRMATION STATUS (.2); REVIEW ████ (.9); ADVISE M. YASSIN (AAFAF) AND S. UHLAND RE: SAME (.5); REVIEW MOTION OF ████ (.7); REVIEW ████ (.2); TELEPHONE CONFERENCE W/ S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), M. FIRESTEIN (PROSKAUER), S. UHLAND, AND P. FRIEDMAN RE: MOTIONS FOR LEAVE TO FILE ████ BRIEFS IN OPPOSITION TO CONFIRMATION (.5); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. YAMIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), S. UHLAND, AND P. FRIEDMAN RE: MOTIONS FOR LEAVE TO FILE ████ BRIEFS IN OPPOSITION TO CONFIRMATION (.4); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: ████ (.3); TELEPHONE CONFERENCE W/ C. PULLO (PRIME CLERK), B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), J. RODRIGUEZ (BAML), F. BATLLE (ANKURA), C. ALVAREZ (ANKURA), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), A. VALENCIA (PMA), AND S. UHLAND RE: ████ (.4); ADVISE C. ALVAREZ (ANKURA) RE: ████ (.1). | 4.2 |
| 01/23/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. YAMIN (AAFAF), E. ARIAS (PMA), P. FRIEDMAN, AND M. LOTITO RE: ████ (.4); CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), A. BILLOCH (PMA), V. WONG (NIXON), P. FRIEDMAN, AND M. LOTITO RE: ████ (.2); CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), V. WONG (NIXON), AND M. LOTITO RE: ████ (.7); CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), P. FRIEDMAN, AND M. LOTITO RE: ████ (.5); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), J. LEVITAN (PROSKAUER), M. FIRESTEIN (PROSKAUER), L. RAPAPORT (PROSKAUER), C. THEODORIDIS (PROSKAUER), S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND M. LOTITO RE: ████ (.4); TELEPHONE CONFERENCE W/ M. LOTITO RE: DRAFT OF ████ (.3). | 2.5 |
| 01/23/19 | P FRIEDMAN | CONTINUED TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND M. LOTITO RE: ████ | 0.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/13/19
Invoice: 1027942
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/19 | P FRIEDMAN | REVIEW DRAFT RESPONSES TO ███ BRIEF (2.8); EMAILS W/ S. KIRPALANI RE: SAME (.3); EMAILS W/ J. RAPISARDI AND S. UHLAND RE: RESPONSE TO ███ BRIEF (.4). | 3.5 |
| 01/23/19 | B NEVE | DRAFT AND REVISE RESPONSE TO ███ BRIEF (2.4); CONFERENCE W/ M. YASSIN RE: SAME (.3) REVIEW AND █████████████ (1.7); REVIEW AND ███████ (1.3); REVIEW AND ██████ (.6); REVIEW AND ANALYZE ██████ (.9). | 7.2 |
| 01/23/19 | S UHLAND | REVIEW AND REVISE ███ BRIEFS (2.3); ANALYZE ████ (.9). | 3.2 |
| 01/23/19 | M LOTITO | REVIEW ORDER RE: ██████ (.1); ADVISE S. TORRES (AAFAF) RE: █████████ (.2); ADVISE S. UHLAND RE: █████████ (.2); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. YAMIN (AAFAF), E. ARIAS (PMA), S. UHLAND, AND P. FRIEDMAN RE: ██████ (.4); CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), A. BILLOCH (PMA), V. WONG (NIXON), S. UHLAND, AND P. FRIEDMAN RE: █████████ (.2); CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), V. WONG (NIXON), AND S. UHLAND RE: ██████ (.7); CONTINUE TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), S. UHLAND, AND P. FRIEDMAN RE: ████████ (.5); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), J. LEVITAN (PROSKAUER), M. FIRESTEIN (PROSKAUER), L. RAPAPORT (PROSKAUER), C. THEODORIDIS (PROSKAUER), S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND S. UHLAND RE: ████ (.4); TELEPHONE CONFERENCE W/ S. UHLAND RE: DRAFT OF █████ (.3); REVIEW DRAFTS OF ██████ (1.4); REVIEW COMMENTS FROM PLAN SUPPORT PARTIES TO ████████ (1.7); REVISE DRAFTS OF ████ (2.5); DRAFT ARGUMENT RE: ███████ (2.8). | 11.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name: COFINA TITLE III                                    Invoice: 1027942
Matter: 0686892-00012                                            Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/19 | S UHLAND | DRAFTING CONFERENCE (TELEPHONIC) W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. LOTITO, AND B. NEVE RE: ███████████████ REBUTTAL (.9); CONTINUED DRAFTING CONFERENCE (TELEPHONIC) W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), M. LOTITO, AND B. NEVE RE: ████████ (.3); CONTINUED DRAFTING CONFERENCE (TELEPHONIC) W/ M. LOTITO RE: ██████████ (.3); DRAFTING CONFERENCE (TELEPHONIC) W/ S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), J. LEVITAN (PROSKAUER), M. FIRESTEIN (PROSKAUER), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), A. VALENCIA (NIXON), M. LOTITO, AND B. NEVE RE: ████████ (.4). | 1.9 |
| 01/24/19 | P FRIEDMAN | FINALIZE REBUTTAL BRIE██████████ (3.8); EMAILS W/ S. KIRPALANI, B. ROSEN, S. UHLAND, J. RAPISARDI, AND M. YASSIN RE: ████ (1.1); REVIEW ██████████████ (.6). | 5.5 |
| 01/24/19 | B NEVE | CONFERENCE W/ S. UHLAND, M. LOTITO, M. YASSIN (AAFAF), C. YAMIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND V. WONG (NIXON) RE: ████████████████ (1.2); DRAFT AND REVISE RESPONSE TO ███████████ (2.5); REVIEW AND ANALYZE ████████████ (1.3); REVIEW AND ANALYZE ██████████████ (.9); REVIEW AND ANALYZE PROPOSED ORDER (.5). | 6.4 |
| 01/24/19 | S UHLAND | MULTIPLE CONFERENCES W/ S. KIRPALANI RE: ████████ BRIEF (.8); DRAFT AND REVISE REPLY TO ██████ BRIEF (1.3); DRAFT AND REVISE ████████████ (1.9). | 4.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/13/19
Matter Name:  COFINA TITLE III     Invoice: 1027942
Matter:  0686892-00012     Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/19 | M LOTITO | DRAFTING CONFERENCE (TELEPHONIC) W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), S. UHLAND, AND B. NEVE RE: ██████████ AND ██████ REBUTTAL (.9); CONTINUED DRAFTING CONFERENCE (TELEPHONIC) W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), S. UHLAND, AND B. NEVE RE: ████████ AND ██████████ REBUTTAL (.3); CONTINUED DRAFTING CONFERENCE (TELEPHONIC) W/ S. UHLAND RE: ████████ (.3); DRAFTING CONFERENCE (TELEPHONIC) W/ S. KIRPALANI (QUINN EMANUEL), E. KAY (QUINN EMANUEL), B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), J. LEVITAN (PROSKAUER), M. FIRESTEIN (PROSKAUER), M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), A. VALENCIA (NIXON), S. UHLAND, AND B. NEVE RE: ██████████████████ (.4); REVIEW REVISED DRAFTS OF ████████ (1.5); REVIEW COMMENTS FROM PLAN SUPPORT PARTIES TO ████████ (1.2); RESEARCH CASE LAW IN SUPPORT OF ██████████ (1.2); REVISE DRAFTS OF ████████ (2.1); REVIEW DRAFT OF KIRPALANI DECLARATION IN SUPPORT OF ████████ (.2); REVIEW DRAFT OF REPLY TO ████████ BRIEFS IN OPPOSITION TO CONFIRMATION (.8); REVIEW AMBAC'S ████████ IN SUPPORT OF CONFIRMATION (.3); REVIEW NATIONAL'S ████████ IN SUPPORT OF CONFIRMATION (.2). | 9.4 |
| 01/25/19 | S UHLAND | REVIEW AND REVISE ████████ (.8); COMMUNICATIONS W/ V. WONG RE: ████████ (.7); REVIEW AND REVISE EMAIL RE: ████ (.3). | 1.8 |
| 01/25/19 | M LOTITO | REVIEW UPDATED ████████ FROM J. RODRIGUEZ (BAML) (.2); FOLLOW-UP CORRESPONDENCE W/ M. FELDMAN (WILLKIE) RE: ████████ (.1); CALL W/ M. YASSIN (AAFAF) RE: ████████ (.1); REVISE CLOSING CHECKLIST (1.1); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), J. RODRIGUEZ (BAML), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. RAPAPORT (NIXON) RE: ████████ (.6); CONTINUED TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), J. RODRIGUEZ (BAML), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND V. WONG (NIXON) RE: ████████ (.7); FOLLOW-UP CALL W/ V. WONG (NIXON) RE: ████████ (.1). | 2.9 |
| 01/26/19 | S UHLAND | CONFERENCE W/ S. KIRPALANI RE: ████████ (.7); ANALYZE ████████ (.8). | 1.5 |
| 01/26/19 | M LOTITO | ADVISE V. WONG (NIXON) RE: ████████ (.1); ADVISE C. YOUNG (NIXON) RE: PLAN AND DISCLOSURE STATEMENT (.1). | 0.2 |

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  COFINA TITLE III                                                     Invoice: 1027942
Matter:  0686892-00012                                                             Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/27/19 | S UHLAND | CONFERENCE W/ COUNSEL TO BARCLAY'S RE: ▮▮▮ (.5); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), J. RODRIGUEZ (BAML), E. ARIAS (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. YOUNG (NIXON), A. VALENCIA (NIXON), AND M. LOTITO RE: ▮▮▮ (.4). | 0.9 |
| 01/27/19 | M LOTITO | REVIEW RESPONSE OF P. HEIN TO PROPOSED FINDINGS AND CONCLUSIONS (.3); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), J. RODRIGUEZ (BAML), E. ARIAS (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), C. YOUNG (NIXON), A. VALENCIA (NIXON), AND S. UHLAND RE: ▮▮▮ (.4); EMAIL TO S. KIRPALANI (QUINN EMANUEL) RE: ▮▮▮ (.4); REVISE ▮▮▮ (.8); REVIEW CHANGES TO ▮▮▮ (.3). | 2.2 |
| 01/28/19 | S UHLAND | CONFERENCE W/ S. KIRPALANI RE: STATUS OF ▮▮▮ (.7); CONFERENCE W/ B. ROSEN RE: SAME (.4). | 1.1 |
| 01/28/19 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), C. PULLO (PRIME CLERK), J. RODRIGUEZ (BAML), C. ALVAREZ (ANKURA), V. WONG (NIXON), AND A. VALENCIA (NIXON) RE: ▮▮▮ (.3); TELEPHONE CONFERENCE W/ J. RODRIGUEZ (BAML) RE: ▮▮▮ (.2); REVIEW ▮▮▮ (2.4); ADVISE AAFAF TEAM RE: FILING OF ▮▮▮ (.2). | 3.1 |
| 01/28/19 | B NEVE | DRAFT AND REVISE PRESS RELEASE RE: ▮▮▮ . | 1.1 |
| 01/29/19 | S UHLAND | CONFERENCE W/ M. YASSIN, V. WONG (NIXON), AND M. RAPAPORT (NIXON) RE: ▮▮▮ (.4); CONFERENCE W/ J. RAPISARDI, M. YASSIN, AND N. WONG RE: ▮▮▮ (.7); CONFERENCE W/ S. KIRPALANI RE: ▮▮▮ (.7); CONFERENCE W/ A. CATON RE: ▮▮▮ (.5); CONFERENCE W/ B. ROSEN RE: ▮▮▮ (.4); CONFERENCE W/ S. KIRPALANI RE: ▮▮▮ (.5); CONFERENCE W/ A. CATON RE: ▮▮▮ (.4); CONFERENCE W/ M. YASSIN RE: ▮▮▮ (.2). | 3.8 |
| 01/29/19 | J ZUJKOWSKI | REVIEW ▮▮▮ (3.0); ▮▮▮ (.5). | 3.5 |
| 01/29/19 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), B. FERNANDEZ (AAFAF), F. BATLLE (ANKURA), J. RODRIGUEZ (BAML), E. ARIAS (PMA), M. RODRIGUEZ (PMA), A. BILLOCH (PMA), V. WONG (NIXON), AND A. VALENCIA (NIXON) RE: ▮▮▮ (.5); CALL W/ ▮▮▮ (CITI) RE: ▮▮▮ (.2); REVIEW ▮▮▮ ) (.3); REVIEW UPDATED ▮▮▮ FROM J. RODRIGUEZ (BAML) (.4); REVIEW ▮▮▮ (1.0); ADVISE J. RODRIGUEZ (BAML) RE: SAME (.3); ADVISE B. FERNANDEZ RE: ▮▮▮ UNDER PLAN (.3); DRAFT REPLY TO ▮▮▮ RE: CASE STATUS (.4); REVISE PRESS RELEASE RE: ▮▮▮ (.5). | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      03/13/19
Matter Name:  COFINA TITLE III      Invoice: 1027942
Matter:  0686892-00012      Page No.   24

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/30/19 | P FRIEDMAN | DISCUSSION W/ F. BATLLE RE: ███████ (.2); TELEPHONE CONFERENCES W/ M. YASSIN RE: ██████ (.4); REVIEW MODIFIED ██████ (.5); TELEPHONE CONFERENCE W/ E. BARAK RE: ██████ (.2); TELEPHONE CONFERENCE TO JUDGE SWAIN'S CHAMBERS RE: ██████ (.1); TELEPHONE CONFERENCES W/ A. GEIST RE: ██████ (.2). | 1.6 |
| 01/30/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN, V. WONG (NIXON), M. RAPAPORT (NIXON) RE: ██████ (1.2); REVIEW AND REVISE ██████ (.5); CONFERENCES W/ M. YASSIN, E. ARIAS RE: ██████ (.7); CONFERENCE W/ M. YASSIN, V. WONG, M. RAPAPORT RE: ██████ (.6); FURTHER REVIEW AND REVISE ██████ (.8); CONFERENCE W/ M. LOTITO RE: ██████ (.5). | 4.3 |
| 01/30/19 | J ZUJKOWSKI | REVIEW CLOSING CHECKLIST (1.0); ██████ (.4). | 1.4 |
| 01/30/19 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), F. BATLLE (ANKURA), J. RODRIGUEZ (BAML), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), AND A. VALENCIA (NIXON) RE: ██████ (.3); TELEPHONE CONFERENCE W/ C. ALVAREZ (ANKURA), J. RODRIGUEZ (BAML), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND A. VALENCIA (NIXON) RE: ██████ (.6); REVISE PRESS RELEASE RE: CONFIRMATION (.3); REVIEW SAN JUAN'S MOTION FOR LEAVE TO FILE ██████ (.7); CALL W/ C. THEODORIDIS (PROSKAUER) RE: ██████ (.2); ADVISE J. RODRIGUEZ (BAML) RE: ██████ (.3); REVIEW ██████ (.2); EMAIL TO PLAN SUPPORT PARTIES RE: ██████ (.2). | 2.8 |
| 01/31/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), ██████ (CITI), B. ROSEN (PROSKAUER), V. WONG (NIXON), M. RAPAPORT (NIXON), C. YOUNG (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND M. LOTITO RE: ██████ (1.1); FOLLOW-UP TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), M. RAPAPORT (NIXON), C. YOUNG (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND M. LOTITO RE: ██████ (.5). | 1.6 |
| 01/31/19 | S UHLAND | ANALYZE PAUL HASTINGS COMMENTS TO ██████ (.8); CONFERENCE W/ V. WONG (NIXON), M. RAPAPORT (NIXON), M. YASSIN, E. ARIAS RE: ██████ (.8); CONFERENCE W/ ██████ B. ROSEN, E. ARIAS, V. WONG, M. RAPAPORT, M. YASSIN RE: ██████ (.9); CONFERENCE W/ E. ARIAS, V. WONG, M. RAPAPORT, M. YASSIN RE: ██████ (.7); TELEPHONE CONFERENCE W/ M. YASSIN RE: ██████ (.3). | 3.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/13/19
Invoice:  1027942
Page No.  25

| Date | Name | Description | Hours |
|------|------|------------|-------|
| 01/31/19 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), ▮ ▮ (CITI), B. ROSEN (PROSKAUER), V. WONG (NIXON), M. RAPAPORT (NIXON), C. YOUNG (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND S. UHLAND RE: ▮ (1.1); FOLLOW-UP TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), M. RAPAPORT (NIXON), C. YOUNG (NIXON), E. ARIAS (PMA), M. RODRIGUEZ (PMA), AND S. UHLAND RE: ▮ (.5); ADVISE J. RODRIGUEZ (BAML) RE: ▮ (.5); REVIEW DRAFTS OF ▮ (.6); DRAFT SUMMARY OF OPEN ▮ (.6); EMAIL TO E. KAY (QUINN EMANUEL) RE: ▮ (.1); TELEPHONE CONFERENCE W/ K. DENNISTON (SPB) RE: ▮ (.2). | 3.6 |

| | | | |
|------|------|------------|-------|
| **Total** | **015 PLAN OF ADJUSTMENT** | | **523.0** |
| **Total Hours** | | | **554.5** |
| **Total Fees** | | | **466,534.16** |

## Disbursements

| | |
|---|---|
| Copying | $1,465.40 |
| Court Fees / Filing Fees | 140.00 |
| Data Hosting Fee | 1,793.18 |
| Delivery Services / Messengers | 394.80 |
| Expense Report Other (Incl. Out of Town Travel) | 1,473.50 |
| Online Research | 413.52 |
| RELATIVITY | 500.00 |
| **Total Disbursements** | **$6,180.40** |

## Total Current Invoice
$472,714.56

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COFINA TITLE III                                            Invoice: 1027942
Matter:  0686892-00012                                                    Page No.   26

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/02/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 31 | 31.00 | $3.10 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 22 | 22.00 | 2.20 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 3 | 3.00 | 0.30 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 44 | 44.00 | 4.40 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 29 | 29.00 | 2.90 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 16 | 16.00 | 1.60 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 44 | 44.00 | 4.40 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 44 | 44.00 | 4.40 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 129 | 129.00 | 12.90 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 129 | 129.00 | 12.90 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 39 | 39.00 | 3.90 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 47 | 47.00 | 4.70 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 47 | 47.00 | 4.70 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 22 | 22.00 | 2.20 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 39 | 39.00 | 3.90 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 955 | 955.00 | 95.50 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 16 | 16.00 | 1.60 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 29 | 29.00 | 2.90 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 47 | 47.00 | 4.70 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 29 | 29.00 | 2.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

03/13/19
Invoice: 1027942
Page No. 27

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 44 | 44.00 | 4.40 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 226 | 226.00 | 22.60 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 226 | 226.00 | 22.60 |
| 01/03/19 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 25 | 25.00 | 2.50 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 47 | 47.00 | 4.70 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 22 | 22.00 | 2.20 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 01/03/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 22 | 22.00 | 2.20 |
| 01/04/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 656 | 656.00 | 65.60 |
| 01/04/19 | E101 | Lasertrak Color Printing - Indelicato, Samantha Pages: 4 | 4.00 | 0.40 |
| 01/04/19 | E101 | Lasertrak Printing - Lotito, Michael Pages: 21 | 21.00 | 2.10 |
| 01/04/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 184 | 184.00 | 18.40 |
| 01/04/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 964 | 964.00 | 96.40 |
| 01/04/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 232 | 232.00 | 23.20 |
| 01/07/19 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 96 | 96.00 | 9.60 |
| 01/08/19 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 39 | 39.00 | 3.90 |
| 01/08/19 | E101 | Lasertrak Printing - Lotito, Michael Pages: 11 | 11.00 | 1.10 |
| 01/08/19 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 14 | 14.00 | 1.40 |
| 01/08/19 | E101 | Lasertrak Printing - Lotito, Michael Pages: 21 | 21.00 | 2.10 |
| 01/08/19 | E101 | Lasertrak Printing - Lotito, Michael Pages: 42 | 42.00 | 4.20 |
| 01/08/19 | E101 | Lasertrak Printing - Marinelli, Margaret Pages: 42 | 42.00 | 4.20 |
| 01/08/19 | E101 | Lasertrak Printing - Lotito, Michael Pages: 6 | 6.00 | 0.60 |
| 01/08/19 | E101 | Lasertrak Printing - Lotito, Michael Pages: 75 | 75.00 | 7.50 |
| 01/08/19 | E101 | Lasertrak Color Printing - Marinelli, Margaret Pages: 14 | 14.00 | 1.40 |
| 01/08/19 | E101 | Lasertrak Printing - Marinelli, Margaret Pages: 11 | 11.00 | 1.10 |
| 01/08/19 | E101 | Lasertrak Printing - Marinelli, Margaret Pages: 75 | 75.00 | 7.50 |
| 01/08/19 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 20 | 20.00 | 2.00 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 129 | 129.00 | 12.90 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 44 | 44.00 | 4.40 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                03/13/19
Matter Name:  COFINA TITLE III                                                          Invoice: 1027942
Matter:  0686892-00012                                                                  Page No.   28

| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 16 | 16.00 | 1.60 |
|---|---|---|---|---|
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 16 | 16.00 | 1.60 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 01/09/19 | E101 | Lasertrak Color Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 27 | 27.00 | 2.70 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 14 | 14.00 | 1.40 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 84 | 84.00 | 8.40 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 108 | 108.00 | 10.80 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 27 | 27.00 | 2.70 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 129 | 129.00 | 12.90 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 47 | 47.00 | 4.70 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 226 | 226.00 | 22.60 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 22 | 22.00 | 2.20 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 14 | 14.00 | 1.40 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 73 | 73.00 | 7.30 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 123 | 123.00 | 12.30 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1222 | 1,222.00 | 122.20 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 16 | 16.00 | 1.60 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 82 | 82.00 | 8.20 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 4 | 4.00 | 0.40 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 92 | 92.00 | 9.20 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 92 | 92.00 | 9.20 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 84 | 84.00 | 8.40 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  COFINA TITLE III                                                     Invoice: 1027942
Matter:  0686892-00012                                                             Page No.   29

| | | | | |
|---|---|---|---|---|
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 73 | 73.00 | 7.30 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 4 | 4.00 | 0.40 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 955 | 955.00 | 95.50 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 01/09/19 | E101 | Lasertrak Color Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 73 | 73.00 | 7.30 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 47 | 47.00 | 4.70 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 12 | 12.00 | 1.20 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 73 | 73.00 | 7.30 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1222 | 1,222.00 | 122.20 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 16 | 16.00 | 1.60 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 22 | 22.00 | 2.20 |
| 01/09/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 44 | 44.00 | 4.40 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 52 | 52.00 | 5.20 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 258 | 258.00 | 25.80 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 24 | 24.00 | 2.40 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 54 | 54.00 | 5.40 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 452 | 452.00 | 45.20 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 168 | 168.00 | 16.80 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 82 | 82.00 | 8.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/13/19
Invoice: 1027942
Page No.  30

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 42 | 42.00 | 4.20 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 58 | 58.00 | 5.80 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 30 | 30.00 | 3.00 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 108 | 108.00 | 10.80 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 46 | 46.00 | 4.60 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 146 | 146.00 | 14.60 |
| 01/10/19 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 23 | 23.00 | 2.30 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 44 | 44.00 | 4.40 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 15 | 15.00 | 1.50 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 146 | 146.00 | 14.60 |
| 01/10/19 | E101 | Lasertrak Printing - Lotito, Michael Pages: 28 | 28.00 | 2.80 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 123 | 123.00 | 12.30 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 18 | 18.00 | 1.80 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 14 | 14.00 | 1.40 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 196 | 196.00 | 19.60 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 94 | 94.00 | 9.40 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 56 | 56.00 | 5.60 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 50 | 50.00 | 5.00 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 24 | 24.00 | 2.40 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 32 | 32.00 | 3.20 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 88 | 88.00 | 8.80 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 48 | 48.00 | 4.80 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 14 | 14.00 | 1.40 |
| 01/10/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 22 | 22.00 | 2.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COFINA TITLE III                                          Invoice: 1027942
Matter:  0686892-00012                                                   Page No.   31

| 01/11/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 47 | 47.00 | 4.70 |
|---|---|---|---|---|
| 01/11/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 28 | 28.00 | 2.80 |
| 01/11/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 39 | 39.00 | 3.90 |
| 01/11/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 68 | 68.00 | 6.80 |
| 01/12/19 | E101 | Lasertrak Printing - Lotito, Michael Pages: 178 | 178.00 | 17.80 |
| 01/12/19 | E101 | Lasertrak Printing - Lotito, Michael Pages: 178 | 178.00 | 17.80 |
| 01/12/19 | E101 | Lasertrak Printing - Lotito, Michael Pages: 36 | 36.00 | 3.60 |
| 01/14/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 01/14/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 98 | 98.00 | 9.80 |
| 01/14/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 46 | 46.00 | 4.60 |
| 01/14/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 01/20/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 49 | 49.00 | 4.90 |
| 01/20/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 26 | 26.00 | 2.60 |
| 01/21/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 26 | 26.00 | 2.60 |
| 01/23/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 01/23/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 01/23/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 01/23/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 01/23/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 6 | 6.00 | 0.60 |
| 01/24/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 01/24/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 01/24/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 01/25/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 154 | 154.00 | 15.40 |
| 01/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 72 | 72.00 | 7.20 |
| 01/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 01/25/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 67 | 67.00 | 6.70 |

**Total for E101 - Lasertrak Printing**                                          **$1,465.40**

| 12/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; DOCKET REPORT; 17-00133-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
|---|---|---|---|---|
| 12/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE523-0; 17-00133-LTS DOCUMENT 523-0 | 3.00 | 0.30 |
| 12/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PAEBK; IMAGE1478-1; 10-10239-ELF DOCUMENT 1478-1 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COFINA TITLE III                                            Invoice: 1027942
Matter:  0686892-00012                                                    Page No.   32

| | | | | |
|---|---|---|---|---|
| 12/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PAEBK; IMAGE1959-1; 10-10239-ELF DOCUMENT 1959-1 | 30.00 | 3.00 |
| 12/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PAEBK; IMAGE1478-0; 10-10239-ELF DOCUMENT 1478-0 | 2.00 | 0.20 |
| 12/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PAEBK; IMAGE1478-2; 10-10239-ELF DOCUMENT 1478-2 | 30.00 | 3.00 |
| 12/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PAEBK; DOCKET REPORT; 10-10239-ELF FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PAEBK; IMAGE1959-2; 10-10239-ELF DOCUMENT 1959-2 | 22.00 | 2.20 |
| 12/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PAEBK; IMAGE2240-0; 10-10239-ELF DOCUMENT 2240-0 | 2.00 | 0.20 |
| 12/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; NYSDC; IMAGE16-0; 1:09-CV-09839-JSR DOCUMENT 16-0 | 2.00 | 0.20 |
| 12/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; NYSBK; TRANSCRIPT:4433-0; 08-13555-SCC DOCUMENT 4433-0 | 62.00 | 6.20 |
| 12/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; NYSBK; DOCKET REPORT; 08-13555-SCC FIL OR ENT: FILED FROM: 1/1/2008 TO: 12/18/2018 DOC FROM: 4433 DOC TO: 4433 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.50 |
| 12/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; TXSBK; DOCKET REPORT; 18-03243 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 12/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; NYSDC; DOCKET REPORT; 1:09-CV-09839-JSR | 3.00 | 0.30 |
| 12/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; TXSBK; IMAGE11-0; 18-03243 DOCUMENT 11-0 | 13.00 | 1.30 |
| 12/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; NYSDC; IMAGE2-0; 1:09-CV-09839-JSR DOCUMENT 2-0 | 6.00 | 0.60 |
| 12/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; NYSDC; IMAGE15-0; 1:09-CV-09839-JSR DOCUMENT 15-0 | 1.00 | 0.10 |
| 01/04/19 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 193.06 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COFINA TITLE III
Matter: 0686892-00012

03/13/19
Invoice: 1027942
Page No. 33

| | | | | |
|---|---|---|---|---|
| 01/20/19 | E106 | Online Research - Westlaw; Michael Lotito | 1.00 | 96.53 |
| 01/23/19 | E106 | Online Research - Westlaw; Michael Lotito | 1.00 | 96.53 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$413.52** |
| 01/11/19 | E107 | Delivery Services / Messengers - Tracking # 784920594576 FDX 177735872 ATTN AMANDA BILLOCH VAZQUEZ PIETRANTONI MENDEZ & ALVAREZ LLC Court filing documents | 1.00 | $394.80 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$394.80** |
| 12/30/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M LOTITO; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 01/13/2019 - 01/17/2019; AGENCY/INV: LTS - 121051; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1764.80; | 1.00 | $384.80 |
| 01/13/19 | E110 | MICHAEL LOTITO - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - MICHAEL F. LOTITO, 01/13/2019-01/16/2019 LODGING. CLIENT MEETINGS AND COURT APPEARANCES, 3 NIGHTS CAPPED AT $200/NIGHT | 1.00 | 600.00 |
| 01/16/19 | E110 | MICHAEL LOTITO - Out-of-Town Travel Hotel - MICHAEL F. LOTITO, 01/17/2019-01/18/2019 LODGING. CLIENT MEETINGS AND COURT APPEARANCES, 1 NIGHT CAPPED AT $200/NIGHT | 1.00 | 200.00 |
| 01/20/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M LOTITO; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 01/18/2019 - 01/18/2019; AGENCY/INV: LTS - 121600; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $501.70; | 1.00 | 288.70 |
| **Total for E110 - Out-of-Town Travel Hotel** | | | | **$1,473.50** |
| 01/16/19 | E112 | SAMANTHA INDELICATO - Court Fees / Filing Fees (Accounts Payable) - SAMANTHA M. INDELICATO; COURT COSTS.  PARTICIPATION IN COURT HEARING | 1.00 | $70.00 |
| 01/17/19 | E112 | SAMANTHA INDELICATO - Court Fees / Filing Fees (Accounts Payable) - SAMANTHA M. INDELICATO; COURT COSTS.  PARTICIPATION IN COURT HEARING | 1.00 | 70.00 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$140.00** |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: WRyu@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | $100.00 |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: JCrandall@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | 100.00 |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: JNdukwe@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | 100.00 |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: SAgnew@spg-legal.com For Period | 1.00 | 100.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                      03/13/19
Matter Name:  COFINA TITLE III                                                        Invoice:  1027942
Matter:  0686892-00012                                                                Page No.   34

01/01/2019 to 01/31/2019

| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: JTrejo@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY** **$500.00**

| 01/31/19 | E160DHF | Data Hosting Fee - Total_GB = 149.4317199 For Period 01/01/2019 to 01/31/2019 | 1.00 | $1,793.18 |

**Total for E160DHF - Data Hosting Fee** **$1,793.18**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/13/19
Invoice:  1027942
Page No.   35

## Timekeeper Summary

| **Timekeeper** | **Rate** | **Hours** | **Amount** |
|---|---|---|---|
| **Attorneys** | | | |
| PETER FRIEDMAN | 914.75 | 82.7 | 75,649.94 |
| JOSEPH ZUJKOWSKI | 811.75 | 60.6 | 49,192.10 |
| SUZZANNE UHLAND | 1,115.50 | 125.7 | 140,218.35 |
| MICHAEL F. LOTITO | 743.75 | 181.4 | 134,916.32 |
| RICHARD HOLM | 722.50 | 36.5 | 26,371.25 |
| SAMANTHA M. INDELICATO | 432.75 | 18.3 | 7,919.35 |
| BRETT M. NEVE | 654.50 | 49.3 | 32,266.85 |
| **Total for Attorneys** | | **554.5** | **466,534.16** |
| **Total** | | **554.5** | **466,534.16** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY               03/13/19
Matter Name:  COFINA TITLE III                                    Invoice:  1027942
Matter:  0686892-00012                                            Page No.   36

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SAMANTHA M. INDELICATO | Associate | 432.75 | 11.1 | 4,803.53 |
| **Total for 011 HEARINGS** | | | **11.1** | **4,803.53** |
| | | | | |
| RICHARD HOLM | Counsel | 722.50 | 20.4 | 14,739.00 |
| **Total for 012 LITIGATION** | | | **20.4** | **14,739.00** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 125.7 | 140,218.35 |
| JOSEPH ZUJKOWSKI | Partner | 811.75 | 60.6 | 49,192.10 |
| PETER FRIEDMAN | Partner | 914.75 | 82.7 | 75,649.94 |
| RICHARD HOLM | Counsel | 722.50 | 16.1 | 11,632.25 |
| MICHAEL F. LOTITO | Counsel | 743.75 | 181.4 | 134,916.32 |
| SAMANTHA M. INDELICATO | Associate | 432.75 | 7.2 | 3,115.82 |
| BRETT M. NEVE | Associate | 654.50 | 49.3 | 32,266.85 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **523.0** | **446,991.63** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COFINA TITLE III                                           Invoice:  1027943
Matter:  0686892-00012                                                   Page No.   2

## COFINA TITLE III

For Professional Services Rendered Through February 12, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 02/05/19 | M LOTITO | MARK UP ███████████████████████ | 1.4 |
| **Total** | **004 BUSINESS OPERATIONS** | | **1.4** |
| **009 FEE APPLICATIONS** | | | |
| 02/11/19 | J SPINA | BEGIN PREPARING FINAL FEE APPLICATION FOR COFINA. | 2.0 |
| **Total** | **009 FEE APPLICATIONS** | | **2.0** |
| **012 LITIGATION** | | | |
| 02/11/19 | A NADLER | DOCKET REVIEW FOR █████████████████. | 0.9 |
| 02/12/19 | E MCKEEN | REVIEW PRIOR ████████████████████ RE: SAME, AND NUMEROUS STRATEGY EMAILS. | 1.1 |
| 02/12/19 | J ROTH | REVISE MOTION RE: ██████████████. | 0.7 |
| **Total** | **012 LITIGATION** | | **2.7** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 02/01/19 | J SPINA | PREPARE AND FINALIZE C████████████ ██████ | 2.8 |
| 02/01/19 | M LOTITO | REVIEW REQUEST OF A. SAMODOVITZ TO DESIGNATE ████████████████████████ (.3); ADVISE M. YASSIN (AAFAF) RE: FILING OF SAME (.1); REVIEW UPDATED MASTER FUNDS FLOW FROM J. RODRIGUEZ (BAML) (.2); EMAIL TO PLAN SUPPORT PARTIES RE: ████████████ ████ (.3); CORRESPOND W/ ██████████ RE: MAILING ADDRESSES (.2). | 1.1 |
| 02/01/19 | S UHLAND | CONFERENCE W/ D. BROWNSTEIN RE: ██████████ (.7); CONFERENCE W/ S. KIRPALANI, B. ROSEN, D. BROWNSTEIN, V. WONG RE: ███████ (1.2). | 1.9 |
| 02/02/19 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), V. WONG (NIXON), AND S. UHLAND RE: █████████████ (.3); TELEPHONE CONFERENCE W/ D. HEIMOWITZ, R. KOLMAN, A. ZYNGIER, M. YASSIN (AAFAF), E. ARIAS (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), A. VALENCIA (NIXON), AND S. UHLAND RE: ███████████████████ ████████████ (1.3). | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        03/13/19
Matter Name:  COFINA TITLE III                                         Invoice: 1027943
Matter:  0686892-00012                                                 Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/02/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), V. WONG (NIXON), AND M. LOTITO RE: ███████ (.3); PREPARE FOR BOARD CALL W/ ███████ (.2); TELEPHONE CONFERENCE W/ D. HEIMOWITZ, R. KOLMAN, A. ZYNGIER, M. YASSIN (AAFAF), E. ARIAS (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), A. VALENCIA (NIXON), AND M. LOTITO RE: ███████ (1.3); FOLLOW UP CALL W/ V. WONG, E. ARIAS AND M. YASSIN (.5). | 2.3 |
| 02/04/19 | P FRIEDMAN | REVIEW FINDINGS ███████ (2.3); EMAILS W/ S. UHLAND, M. YASSIN, AND J. RAPISARDI RE: ███████ (.6). | 2.9 |
| 02/04/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), F. BATLLE (ANKURA), J. RODRIGUEZ (BAML), E. ARIAS (PMA), V. WONG (NIXON), AND M. LOTITO RE: ███████. | 0.5 |
| 02/04/19 | S UHLAND | ANALYZE ███████. | 1.3 |
| 02/04/19 | P FRIEDMAN | ANALYZE ███████. | 1.1 |
| 02/04/19 | M LOTITO | CORRESPOND W/ G. GAMBLE (███████) RE: ███████ (.4); CORRESPOND W/ C. BILETSKY (ICE DATA SERVICES) RE: PLAN AND DISCLOSURE STATEMENT (.2); CORRESPOND W/ A. WHITE (GOLDMAN) RE: ███████ (.3); REVIEW ███████ (.8); REVIEW "AS ENTERED" ███████ (.8); REVIEW "AS ENTERED" ███████ (.4); ADVISE M. YASSIN (AAFAF) RE: SAME (.3); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), F. BATLLE (ANKURA), J. RODRIGUEZ (BAML), E. ARIAS (PMA), V. WONG (NIXON), AND S. UHLAND RE: PLAN CONFIRMATION AND NEXT STEPS (.5); ADVISE S. TORRES (AAFAF) RE: ███████ (.2); TELEPHONE CONFERENCE W/ C. PULLO (PRIME CLERK), J. RODRIGUEZ (BAML), G. HOYES (BAML), C. ALVAREZ (ANKURA), V. WONG (NIXON), AND A. VALENCIA (NIXON) RE: ███████ (.2); REVIEW COMMENTS FROM M. RODRIGUEZ (PMA) TO ███████ (.3); CORRESPOND W/ COUNSEL TO PLAN SUPPORT PARTIES RE: ███████ (.5). | 4.9 |
| 02/05/19 | P FRIEDMAN | REVIEW REVISED ███████ | 1.1 |
| 02/05/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), J. RODRIGUEZ (BAML), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), A. VALENCIA (NIXON), M. RAPAPORT (NIXON), AND M. LOTITO RE: ███████ (.8); ANALYZE ISSUES RE: ███████ (1.3); COMMUNICATION W/ B. ROSEN RE: ███████ (.4). | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 03/13/19
Matter Name:  COFINA TITLE III                                                  Invoice: 1027943
Matter:  0686892-00012                                                          Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/05/19 | I BLUMBERG | REVIEW ████████████████ (1.4); REVIEW ████████████ (1.0); PREPARE ████████████████ (1.5). | 3.9 |
| 02/05/19 | M LOTITO | REVIEW UPDATED ████████████ FROM A. URBAN (BAML) (1.0); TELEPHONE CONFERENCE W/ A. URBAN (BAML) RE: SAME (.1); TELEPHONE CONFERENCE W/ S. FRANCES (AMBAC) RE: ████████████ (.1); TELEPHONE CONFERENCE W/ V. WONG (NIXON) RE: ████████████ (.2); TELEPHONE CONFERENCE W/ C. THEODORIDIS (PROSKAUER) AND S. MA (PROSKAUER) RE: AMENDED FINDINGS OF FACT AND CONCLUSIONS OF LAW (.2); REVIEW ████████████████████ (.6); ADVISE M. YASSIN (AAFAF) RE: SAME (.2); TELEPHONE CONFERENCE W/ V. WONG (NIXON) RE: ████████████ (.1); TELEPHONE CONFERENCE W/ C. THEODORIDIS (PROSKAUER) RE: ████████████ (.1); TELEPHONE CONFERENCE W/ C. PULLO (PRIME CLERK), J. RODRIGUEZ (BAML), G. HOYES (BAML), C. ALVAREZ (ANKURA), AND V. WONG (NIXON) RE: ████████████ (.1); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), J. RODRIGUEZ (BAML), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), A. VALENCIA (NIXON), M. RAPAPORT (NIXON), AND S. UHLAND RE: ████████████ (.8); CORRESPOND W/ COUNSEL TO PLAN SUPPORT PARTIES RE: ████████████ (.4); REVIEW ORDER DENYING MOTION OF A. SAMODOVITZ RE: ████████████ (.1); ADVISE M. YASSIN (AAFAF) RE: SAME (.1); ADVISE F. BATLLE (ANKURA) RE: ████████████ (.1); ADVISE M. YASSIN (AAFAF) RE: ████████████ (.1); DRAFT EMAIL TO B. ROSEN (PROSKAUER) RE: ████████████ (.3). | 4.6 |
| 02/06/19 | S UHLAND | FURTHER ANALYSIS ████████████████████ (.6); CONFERENCE W/ B. ROSEN, M. LOTITO RE: ████████████████████ (.4); TELEPHONE CONFERENCE W/ D. HEIMOWITZ, R. KOLMAN, A. ZYNGIER, M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), AND M. LOTITO RE: D████████████████ (.6). | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            03/13/19
Matter Name:  COFINA TITLE III                                                                         Invoice:  1027943
Matter:  0686892-00012                                                                                   Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/06/19 | M LOTITO | TELEPHONE CONFERENCES W/ M. BROD (MILBANK) RE: BNYM/AMBAC DISPUTE (.2); TELEPHONE CONFERENCE W/ L. SIZEMORE (REED SMITH) RE: SAME (.1); REVIEW BNYM'S URGENT MOTION RE: ███████ (.5); ADVISE M. YASSIN (AAFAF) AND S. TORRES (AAFAF) RE: SAME (.2); REVIEW ORDER █████████ MOTION (.1); REVIEW ████████████ (.2); REVIEW ORDER GRANTING IN ██████ (.2); REVIEW BNYM'S OBJECTION TO ██████████ (.4); ADVISE █████████ (.3); TELEPHONE CONFERENCE W/ D. HEIMOWITZ, R. KOLMAN, A. ZYNGIER, M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), AND S. UHLAND RE: ████ (.6); TELEPHONE CONFERENCE W/ J. RODRIGUEZ (BAML), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), A. VALENCIA (NIXON), M. RAPAPORT (NIXON), AND C. YOUNG (NIXON) RE: ███████ (.3); ADVISE C. ALVAREZ (ANKURA) RE: ██████ (.2); CORRESPOND W/ COUNSEL TO PLAN SUPPORT PARTIES RE: ██████ (.3); REVIEW CONFIRMATION ████████ (1.4); DRAFT ANALYSIS REGARDING SAME (1.2); REVIEW ████████ (1.2); CORRESPOND W/ ████ A PROFESSIONALS RE: ████ (.6). | 8.0 |
| 02/06/19 | I BLUMBERG | PREPARE DOCUMENT OF ████████████ | 1.1 |
| 02/07/19 | P FRIEDMAN | REVIEW ██████████ | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/13/19
Invoice: 1027943
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/07/19 | M LOTITO | CORRESPONDENCE W/ ███████████████ RE: ██████████; REVIEW PLAN FEES (.7); CONFERENCE W/ J. ZUJKOWSKI RE: ████████ (.3); ADVISE P. FRIEDMAN RE: F ████████ (.3); ADVISE C. ALVAREZ (ANKURA) RE: ████████ (2.7); ANALYZE ████████ (.5); DRAFT ████████ (2.8); CORRESPOND W/ M. RAPAPORT (NIXON) RE: SAME (.2); REVISE ████████ (.3); REVIEW ████████ REPLY IN SUPPORT OF MOTION FOR RECONSIDERATION (.3); REVIEW MEMORANDUM OPINION AND ORDER RE: ████████ (.5); TELEPHONE CONFERENCE W/ B. FERNANDEZ (AAFAF), S. TORRES (AAFAF), J. RODRIGUEZ (BAML), G. HOYES (BAML), AND V. WONG (NIXON) RE: ████████ (.2); CONTINUED TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), V. WONG (NIXON), AND S. UHLAND RE: ████ ████████ (.5); CONTINUED TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), B. ROSEN (PROSKAUER), V. WONG (NIXON), AND S. UHLAND RE: ████████ (.3). | 10.2 |
| 02/07/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), V. WONG (NIXON), AND M. LOTITO RE: ████████ (.5); CONTINUED TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), B. ROSEN (PROSKAUER), V. WONG (NIXON), AND M. LOTITO RE: ████████ (.3); MEETING CONFERENCE W/ B. ROSEN, M. YASSIN, M. LOTITO, F. BATLLE RE: ████████ (.4). | 1.2 |
| 02/07/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), V. WONG (NIXON), AND M. LOTITO RE: ████████ (.5); MEETING CONFERENCE W/ B. ROSEN, M. YASSIN, M. LOTITO, F. BATLLE RE: ████████ (.4). | 0.9 |
| 02/07/19 | S UHLAND | REVIEW REVISED ORRICK DRAFT. | 0.5 |
| 02/07/19 | S UHLAND | OUTLINE ████████ (.7); COMMUNICATION W/ M. LOTITO RE: ████████ (.5); REVIEW AND REVISE OMM ████████ (.8); CONFERENCE W/ F. BATLLE AND M. YASSIN RE: ████████ (.8). | 2.8 |
| 02/07/19 | J SPINA | PREPARE ████████ (3.3); CORRESPOND W/ ANKURA RE: SAME (.7). | 4.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/13/19
Invoice: 1027943
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/08/19 | M LOTITO | REVIEW DRAFT ███████████████████ FROM D. MINTZ (ORRICK) (1.6); REVIEW COMMENTS OF C. YOUNG (NIXON) TO ███████████████ (.2); REVIEW COMMENTS OF C. THEODORIDIS (PROSKAUER) TO ORRICK DRAFT OF AGREEMENT ON ████████ (.3); MARK-UP ORRICK ████████ (2.8); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), V. WONG (NIXON), M. RAPAPORT (NIXON), AND S. UHLAND RE: ████████████ (.6); TELEPHONE CONFERENCE W/ D. BROWNSTEIN (CITI), M. RAPAPORT (NIXON), AND S. UHLAND RE: ████████ (.6); REVIEW ████████████████ (.2); MARK-UP SAME (.2); ADVISE J. RODRIGUEZ (BAML) RE: ████████████ (.5); EMAIL TO S. UHLAND RE: ████████ (.1); ADVISE A. VALENCIA (NIXON) RE: COMMENTS TO CLOSING CHECKLIST (.1); CORRESPOND W/ C. THEODORIDIS (PROSKAUER) RE: ████████████ (.2); TELEPHONE CONFERENCE W/ D. HEIMOWITZ, A. ZYNGIER, R. KOLMAN, E. ARIAS (PMA), V. WONG (NIXON), A. VALENCIA (NIXON), AND S. UHLAND RE: ████████ (.2); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), J. RODRIGUEZ (BAML), C. ALVAREZ (ANKURA), M. RODRIGUEZ (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), AND S. UHLAND RE: ████████ (.4); REVIEW DRAFT OF STIPULATION RE: ████████ FROM E. STEVENS (PROSKAUER) (1.4); MARK-UP PROSKAUER DRAFT OF ████████ (.7); REVIEW "A ████████ (.3). | 10.4 |
| 02/08/19 | S UHLAND | TELEPHONE CONFERENCE W/ D. HEIMOWITZ, A. ZYNGIER, R. KOLMAN, E. ARIAS (PMA), V. WONG (NIXON), A. VALENCIA (NIXON), AND M. LOTITO RE: ████████ (.2); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), J. RODRIGUEZ (BAML), C. ALVAREZ (ANKURA), M. RODRIGUEZ (PMA), V. WONG (NIXON), M. RAPAPORT (NIXON), AND M. LOTITO RE: ████████ (.4). | 0.6 |
| 02/08/19 | S UHLAND | CONFERENCE W/ E. SCHAEFFER RE: ████████ (.4); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), V. WONG (NIXON), M. RAPAPORT (NIXON), AND M. LOTITO RE: ████████ (.6); TELEPHONE CONFERENCE W/ D. BROWNSTEIN (CITI), M. RAPAPORT (NIXON), AND M. LOTITO RE: ████████ (.6). | 1.6 |
| 02/08/19 | S UHLAND | DRAFT AND REVISE ████████. | 0.9 |
| 02/08/19 | S UHLAND | REVIEW ████████ (.8); CONFERENCE W/ S. KIRPALANI RE: SAME (.4). | 1.2 |
| 02/09/19 | S UHLAND | ANALYZE ISSUES RE ████████ (.8); TELEPHONE CONFERENCE W/ J. RODRIGUEZ (BAML), C. ALVAREZ (ANKURA), V. WONG (NIXON), AND M. LOTITO RE: DRAFTS ████████ (.2). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  COFINA TITLE III                                              Invoice:  1027943
Matter:  0686892-00012                                                      Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/09/19 | M LOTITO | CONTINUE MARK-UP TO ORRICK DRAFT OF AGREEMENT ███████ (.6); TELEPHONE CONFERENCE W/ V. WONG (NIXON) RE: SAME (.1); ADVISE S. UHLAND RE: PLAN ███████ (.3); ███████ (3.1); TELEPHONE CONFERENCES W/ J. RODRIGUEZ (BAML) RE: ███████ (.5); TELEPHONE CONFERENCE W/ J. RODRIGUEZ (BAML), C. ALVAREZ (ANKURA), V. WONG (NIXON), AND S. UHLAND RE: ███████ FLOW (.2); REVIEW ORDER ███████ (.2). | 5.0 |
| 02/10/19 | M LOTITO | ANALYZE ███████ (1.8); TELEPHONE CONFERENCE W/ S. UHLAND RE: ███████ (.2); TELEPHONE CONFERENCE W/ D. BROWNSTEIN (CITI), J. CASTIGLIONI, B. ROSEN (PROSKAUER), J. RODRIGUEZ (BAML), C. REIN (BAML), AND S. UHLAND RE: ███████ (.9); TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER) RE: AGREEMENT ███████ (.1); MARK UP AGREEMENT ███████ (1.1). | 4.1 |
| 02/10/19 | S UHLAND | ANALYZE ISSUES RE: ███████ (.6); TELEPHONE CONFERENCE W/ M. LOTITO RE: ███████ (.2); TELEPHONE CONFERENCE W/ D. BROWNSTEIN (CITI), J. CASTIGLIONI, B. ROSEN (PROSKAUER), J. RODRIGUEZ (BAML), C. REIN (BAML), AND M. LOTITO RE: ███████ (.9); FOLLOW UP CALL W/ BAML, AAFAF RE: ███████ (.4). | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COFINA TITLE III                                                                    Invoice:  1027943
Matter:  0686892-00012                                                                                Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/11/19 | M LOTITO | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: ███████████████ (.5); DRAFTING CONFERENCE (TELEPHONIC) W/ COUNSEL TO SENIOR BONDHOLDERS, M. YASSIN (AAFAF), F. BATTLE (ANKURA), V. WONG (NIXON), M. RAPAPORT (NIXON), AND S. UHLAND RE: ███████████ (1.3); REVISE ███████████████ (2.5); ADVISE CLIENT RE: ███████████ (.2); TELEPHONE CONFERENCE W/ D. HEIMOWITZ, R. KOLMAN, A. ZYNGIER, M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND S. UHLAND RE: NEW BOARD MATTERS (.4); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), C. YOUNG (NIXON), M. RAPAPORT (NIXON), A. VALENCIA (NIXON), AND S. UHLAND RE: ███████████ (.2); REVIEW ORDER APPROVING ███████████ (.2); ADVISE M. YASSIN (AAFAF) RE: SAME (.1); REVISE DRAFT OF PRESS RELEASE RE: ███████████ (.8); DRAFT ███████████ RE: ███████████ T (1.0); ADVISE C. THEODORIDIS (PROSKAUER) RE: ███████████ (.3); REVIEW CHANGES TO NEW ███████████ (.3); COORDINATE ███████████ (.3); REVIEW NOTICE OF FILING OF THIRD AMENDED ███████████ (.2); ADVISE COUNSEL TO PLAN SUPPORT PARTIES RE: ███████████ (.8); VARIOUS CONFERENCES W/ M. YASSIN (AAFAF) AND AAFAF ADVISORS RE: ███████████ (3.1). | 12.2 |
| 02/11/19 | S UHLAND | DRAFT, ███████████ (.7); FURTHER REVIEW / REVISE ███████████ (8); COMMUNICATION W/ C. YOUNG RE: ███████████ (.4); MEETING W/ B. ROSEN, D. BROWNSTEIN RE: ███████████ (1.3). | 3.2 |
| 02/11/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: ███████████ (.5); DRAFTING CONFERENCE (TELEPHONIC) W/ COUNSEL TO SENIOR BONDHOLDERS, M. YASSIN (AAFAF), F. BATTLE (ANKURA), V. WONG (NIXON), M. RAPAPORT (NIXON), AND M. LOTITO RE: ███████████ (1.3). | 1.8 |
| 02/11/19 | S UHLAND | TELEPHONE CONFERENCE W/ D. HEIMOWITZ, R. KOLMAN, A. ZYNGIER, M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), AND M. LOTITO RE: ███████████ (.4); TELEPHONE CONFERENCE W/ M. YASSIN (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), C. YOUNG (NIXON), M. RAPAPORT (NIXON), A. VALENCIA (NIXON), AND M. LOTITO RE: ███████████ (.2). | 0.6 |
| 02/11/19 | J ZUJKOWSKI | ASSIST W/ ███████████. | 1.8 |
| 02/11/19 | S UHLAND | ATTEND ███████████ AT NIXON RE ███████████ ███████████. | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/13/19
Matter Name: COFINA TITLE III                                        Invoice: 1027943
Matter: 0686892-00012                                                Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/12/19 | S UHLAND | ATTEND CLOSING MEETINGS AT NIXON RE: ███████ ██████ (1.6); ██████████████████); ATTEND███ ███████████████ (1.1); REVIEW / REVISE ███████████████ (.7); COMMUNICATIONS W/ ERIC KING RE: ██████ (.6). | 4.0 |
| 02/12/19 | M LOTITO | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), V. WONG (NIXON), AND S. UHLAND RE:███████ (.2); CONTINUE TELEPHONE CONFERENCE W/ C. SOBRINO (AAFAF), M. YASSIN (AAFAF), B. ROSEN AND C. THEODORIDIS (PROSKAUER), V. WONG (NIXON), AND S. UHLAND RE: ███████████ (.1); TELEPHONE CONFERENCE W/ J. RODRIGUEZ (BAML) RE: ███████████ (.1); TELEPHONE CONFERENCES W/ M. BROD (MILBANK) AND L. JACOBWITZ (ARENT FOX) RE: AGREEMENT ON ████ (.3); MARK UP AGREEMENT ON ████████████ (2.5); CORRESPOND W/ COUNSEL TO SENIOR BONDHOLDER COALITION AND AMBAC RE: AGREEMENT ON ███████ (1.4); COORDINATE EXECUTION OF AGREEMENT██ (1.1); FURTHER REVISE AGREEMENT ON ███████ (1.3); TELEPHONE CONFERENCE W/ S. TORRES (AAFAF) RE: (.1); REVIEW ORRICKS REVISED DRAFT OF AGREEMENT ON ████████ (.4); ADVISE J. RODRIGUEZ (BAML) RE: WITHHOLDING OF SECTION 15.2 EXPENSES (.2); CORRESPOND W/ R. DE SOUZA (ICE DATA SERVICES) RE: ████████████ (.3); CORRESPOND W/ COUNSEL TO F████████ 5); REVIEW DRAFTS OF EMMA FILINGS RE:██████████ (.2); MARK UP SAME (.5); DRAFT MATERIALS FOR NEW BOARD MEETING (.8); ATTEND ████████████ (1.5). | 11.5 |
| 02/12/19 | S UHLAND | TELEPHONE CONFERENCE W/ B. ROSEN (PROSKAUER), C. THEODORIDIS (PROSKAUER), V. WONG (NIXON), AND M. LOTITO RE:████████ (.2); CONTINUED TELEPHONE CONFERENCE W/ C. SOBRINO (AAFAF), M. YASSIN (AAFAF), B. ROSEN (PROSKAUER, C. THEODORIDIS (PROSKAUER), V. WONG (NIXON), AND M. LOTITO RE: ██████████ (.1). | 0.3 |

| | | | |
|------|------|-------------|-------|
| **Total** | **015 PLAN OF ADJUSTMENT** | | **127.5** |
| **Total Hours** | | | **133.6** |
| **Total Fees** | | | **110,557.83** |

## Disbursements

| | |
|--|--|
| Copying | $222.30 |
| Expense Report Other (Incl. Out of Town Travel) | 2,763.95 |
| **Total Disbursements** | **$2,986.25** |
| **Total Current Invoice** | **$113,544.08** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/13/19
Invoice:  1027943
Page No.   11

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 02/01/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 390 | 390.00 | $39.00 |
| 02/02/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 02/04/19 | E101 | Lasertrak Printing - Lotito, Michael Pages: 43 | 43.00 | 4.30 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/06/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 1.30 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 44 | 44.00 | 4.40 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 91 | 91.00 | 9.10 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 91 | 91.00 | 9.10 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 44 | 44.00 | 4.40 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 108 | 108.00 | 10.80 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 89 | 89.00 | 8.90 |
| 02/06/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/06/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 1.30 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 91 | 91.00 | 9.10 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 89 | 89.00 | 8.90 |
| 02/06/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 108 | 108.00 | 10.80 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 108 | 108.00 | 10.80 |
| 02/06/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/06/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 1.30 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 44 | 44.00 | 4.40 |
| 02/06/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 89 | 89.00 | 8.90 |
| 02/06/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 02/11/19 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 282 | 282.00 | 28.20 |
| 02/11/19 | E101 | Lasertrak Printing - Lotito, Michael Pages: 218 | 218.00 | 21.80 |
| 02/11/19 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 176 | 176.00 | 17.60 |
| 02/11/19 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 44 | 44.00 | 4.40 |

**Total for E101 - Lasertrak Printing**                                                                    **$222.30**

| 12/13/18 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Out-of-Town Travel - SUZZANNE UHLAND, 01/12/2019-01/12/2019, AIRFARE-COACH; NEWARK TO SAN JUAN, PR. | 1.00 | $549.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/13/19
Invoice: 1027943
Page No.   12

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | REIMBURSEMENT OF AIRFARE RE TRIP TO SAN JUAN, PUERTO RICO TO ATTEND COFINA CONFIRMATION HEARING AND MEETINGS (1 TICKET @ 549.40PP) |  |  |
| 01/12/19 | E110 | SUZZANNE UHLAND - Out-of-Town Travel - SUZZANNE UHLAND - TAXI, 136 W 22ND ST./NEWARK AIRPORT. REIMBURSEMENT OF TAXI RE TRIP TO SAN JUAN, PUERTO RICO TO ATTEND COFINA CONFIRMATION HEARING AND MEETINGS | 1.00 | 147.15 |
| 01/14/19 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Hotel Hotel - SUZZANNE UHLAND, 01/12/2019-01/14/2019 LODGING. REIMBURSEMENT OF HOTEL STAY RE TRIP TO SAN JUAN, PUERTO RICO TO ATTEND COFINA CONFIRMATION HEARING AND MEETINGS (PARTIAL STAY FROM 1/12-1/14). 2 NIGHTS @ $200/NIGHT. | 1.00 | 400.00 |
| 01/17/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel - PETER FRIEDMAN, 01/15/2019-01/17/2019 LODGING. ATTEND COFINA CONFIRMATION HEARING. 2 NIGHTS @ $200/NIGHT. | 1.00 | 400.00 |
| 01/17/19 | E110 | SUZZANNE UHLAND - Out-of-Town Travel Hotel - SUZZANNE UHLAND, 01/14/2019-01/17/2019 LODGING. REIMBURSEMENT OF HOTEL STAY RE TRIP TO SAN JUAN, PUERTO RICO TO ATTEND COFINA CONFIRMATION HEARING AND MEETINGS. 3 NIGHTS @ $200/NIGHT. | 1.00 | 600.00 |
| 02/03/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: WASHINGTON - SAN JUAN - NEW YORK;; TRAVEL DATES: 01/29/2019 - 01/30/2019; AGENCY/INV: LTS - 122014; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE FARE $1257.40; | 1.00 | 667.40 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                                          **$2,763.95**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COFINA TITLE III
Matter:  0686892-00012

03/13/19
Invoice: 1027943
Page No.   13

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| **Attorneys** | | | |
| PETER FRIEDMAN | 914.75 | 5.6 | 5,122.62 |
| SUZZANNE UHLAND | 1,115.50 | 34.7 | 38,707.85 |
| ELIZABETH L. MCKEEN | 845.75 | 1.1 | 930.33 |
| JOSEPH ZUJKOWSKI | 811.75 | 1.8 | 1,461.15 |
| MICHAEL F. LOTITO | 743.75 | 75.0 | 55,781.27 |
| IRENE BLUMBERG | 432.75 | 5.0 | 2,163.76 |
| JOSEPH A. SPINA | 654.50 | 8.8 | 5,759.60 |
| JOSEPH L. ROTH | 477.50 | 0.7 | 334.25 |
| **Total for Attorneys** | | **132.7** | **110,260.83** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 330.00 | 0.9 | 297.00 |
| **Total for Paralegal/Litigation Support** | | **0.9** | **297.00** |
| **Total** | | **133.6** | **110,557.83** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  03/13/19
Matter Name:  COFINA TITLE III  Invoice:  1027943
Matter:  0686892-00012  Page No.   14

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MICHAEL F. LOTITO | Counsel | 743.75 | 1.4 | 1,041.25 |
| **Total for 004 BUSINESS OPERATIONS** | | | **1.4** | **1,041.25** |
| | | | | |
| JOSEPH A. SPINA | Associate | 654.50 | 2.0 | 1,309.00 |
| **Total for 009 FEE APPLICATIONS** | | | **2.0** | **1,309.00** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 1.1 | 930.33 |
| JOSEPH L. ROTH | Associate | 477.50 | 0.7 | 334.25 |
| ANDREW NADLER | Paralegal | 330.00 | 0.9 | 297.00 |
| **Total for 012 LITIGATION** | | | **2.7** | **1,561.58** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 34.7 | 38,707.85 |
| JOSEPH ZUJKOWSKI | Partner | 811.75 | 1.8 | 1,461.15 |
| PETER FRIEDMAN | Partner | 914.75 | 5.6 | 5,122.62 |
| MICHAEL F. LOTITO | Counsel | 743.75 | 73.6 | 54,740.02 |
| IRENE BLUMBERG | Associate | 432.75 | 5.0 | 2,163.76 |
| JOSEPH A. SPINA | Associate | 654.50 | 6.8 | 4,450.60 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **127.5** | **106,646.0 0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**