**Estimated Hearing Date**: June 12, 2019 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline**: April 15, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors. [1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## SUMMARY OF FIFTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM <u>OCTOBER 1, 2018 THROUGH JANUARY 31, 2019</u>

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | October 1, 2018 through January 31, 2019 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $188,464.21 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $10,558.23 |

This is a(n):  __ monthly   _X_ interim  __final application

- Blended Rate in this application for attorneys: $773/hr
- Blended Rate in this application for all timekeepers: $677/hr

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 21, 2017 - May 31, 2017 | $51,854.08 | None |
| June 1, 2017 - June 30, 2017 | $41,915.81 | $902.60 |
| July 1, 2017 - July 31, 2017 | $203,869.79 | $402.90 |
| August 1, 2017 - August 30, 2017 | $452,593.66 | $6,035.44 |
| September 1, 2017 - September 30, 2017 | $527,094.47 | $12,513.06 |
| October 1, 2017 - October 31, 2017 | $676,956.40 | $21,423.18 |
| November 1, 2017 - November 30, 2017 | $523,925.54 | $12,740.41 |
| December 1, 2017 - December 31, 2017 | $227,058.13 | $13,012.92 |
| January 1, 2018 - January 31, 2018 | $33,364.64 | $4,176.64 |
| February 1, 2018 - February 28, 2018 | $87,964.48 | $13,327.68 |
| March 1, 2018 - March 31, 2018 | $88,853.23 | $91.40 |
| April 1, 2018 - April 30, 2018 | $25,375.92 | $238.80 |
| May 1, 2018 - May 31, 2018 | $14,011.42 | None |
| June 1, 2018 - June 30, 2018 | $8,900.79 | $5,244.01 |
| July 1, 2018 - July 31, 2018 | $12,194.10 | $26.10 |
| August 1, 2018 - August 31, 2018 | $117,387.66 | $29.10 |
| September 1, 2018 - September 30, 2018 | $46,361.21 | $288.18 |
| October 1, 2018 - October 31, 2018 | $52,876.02 | $213.23 |
| November 1, 2018 - November 30, 2018 | $54,589.02 | $4,590.39 |
| December 1, 2018 - December 31, 2018 | None | None |
| January 1, 2019 - January 31, 2019 | $51,780.30 | $5,754.61 |
| **TOTAL INCURRED:** | **$3,298,926.67** | **$101,010.65** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $51,854.08 | None |
| June 1, 2017 - June 30, 2017 | $41,915.81 | $902.60 |
| July 1, 2017 - July 31, 2017 | $203,869.79 | $402.90 |
| August 1, 2017 - August 31, 2017 | $452,593.66 | $6,035.44 |
| September 1, 2017 - September 30, 2017 | $527,094.47 | $12,513.06 |
| October 1, 2017 - October 31, 2017 | $676,956.40 | $21,423.18 |
| November 1, 2017 - November 30, 2017 | $523,925.54 | $12,740.41 |
| December 1, 2017 - December 31, 2017 | $227,058.13 | $13,012.92 |
| January 1, 2018 - January 31, 2018 | $33,364.64 | $4,176.64 |
| February 1, 2018 - February 28, 2018 | $79,168.03 | $13,327.68 |
| March 1, 2018 - March 31, 2018 | $79,967.91 | $91.40 |
| April 1, 2018 - April 30, 2018 | $22,838.33 | $238.80 |
| May 1, 2018 - May 31, 2018 | $12,610.28 | None |
| June 1, 2018 - June 30, 2018 | $8,010.71 | $5,244.01 |
| July 1, 2018 - July 31, 2018 | $10,974.69 | $26.10 |
| August 1, 2018 - August 31, 2018 | $105,648.89 | $29.10 |

| | | |
|---|---|---|
| September 1, 2018 - September 30, 2018 | $41,725.09 | $288.18 |
| October 1, 2018 - October 31, 2018 | $47,588.42 | $213.23 |
| **TOTAL PAID:** | **$3,147,164.87** | **$90,665.65** |

## TABLE OF SCHEDULES AND EXHIBITS

<u>Schedule A</u> - List and Summary of Hours by Professional
<u>Schedule B</u> - Summary of Hours and Compensation by Matter Code
<u>Schedule C</u> - Expense Summary
<u>Schedule D</u> - Customary and Comparable Disclosures
<u>Exhibit A</u> - Attorney Certification
<u>Exhibit B</u> - Detailed Time and Expense Records

## Schedule A

## LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL[2]

| Timekeeper Name | Title | 2019 Rate[3] | Total Hours | Total Fees |
|---|---|---|---|---|
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 5.5 | $3,436.14 |
| ASHLEY PAVEL | Counsel | 727.50 | 5.3 | $3,671.58 |
| BRETT M. NEVE | Associate | 654.50 | 142.0 | $92,144.70 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 15.2 | $12,373.47 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 5.3 | $3,423.80 |
| MADHU POCHA | Counsel | 731.75 | 7.6 | $5,550.91 |
| PETER FRIEDMAN | Partner | 914.75 | 44.5 | $40,127.90 |
| RICHARD HOLM | Counsel | 722.50 | 13.3 | $9,175.76 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 16.7 | $18,559.95 |
| | | | **255.4** | **$188,464.21** |

---

[2]     Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 12.9 hours and $11,489.49 in fees incurred by all timekeepers billing less than 5 hours during this Compensation Period.

[3]     OMM has agreed to honor its 2018 hourly rates through June 30, 2019. The billing rates for certain timekeepers have been adjusted as of January 1, 2019 to reflect promotions effective as of that date

**Schedule B**

**SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE**

| Task Code | Total Billed Hours | Total Amount |
|---|---|---|
| CASE ADMINISTRATION | 5.2 | $3,418.28 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 60.3 | $42,270.25 |
| EMPLOYEE BENEFITS AND PENSIONS | 6.9 | $4,623.59 |
| FEE APPLICATIONS | 1.5 | $618.38 |
| LITIGATION | 70.0 | $54,325.45 |
| PLAN OF ADJUSTMENT | 49.0 | $33,837.60 |
| RELIEF FROM STAY AND ADEQUATE PROTECTION | 52.0 | $41,423.35 |
| REPORTING | 8.7 | $5,989.96 |
| ERS V. ALTAIR LITIGATION | 14.7 | $13,446.84 |
| **SUBTOTAL** | **268.3** | **$199,953.70** |
| **LESS ADJUSTMENTS FOR TRANSITORY TIMEKEEPERS**[4] | **(12.9)** | **($11,489.49)** |
| **GRAND TOTAL** | **255.4** | **$188,464.21** |

---

[4] *See* footnote 4.

**Schedule C**

**EXPENSE SUMMARY**

| Category | Amount |
|---|---|
| Copying | $45.30 |
| Data Hosting Fee | $5,254.61 |
| Online Research | $4,758.32 |
| RELATIVITY | $500.00 |
| **Grand Total** | **$10,558.23** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2018 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,019 | 934 |
| Counsel/Associate | 659 | 612 |
| Paralegal/Other | 282 | 246 |
| Aggregated | 737 | 677 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>     Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>     as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>     Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## FIFTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2018 THROUGH JANUARY 31, 2019

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its fifth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $188,464.21 and reimbursement of expenses of $10,558.23 for the period from October 1, 2018 through January 31, 2019 (the "Compensation Period") in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and Process*, dated November 10, 2017 (the "Fee Examiner Guidelines").   In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3. On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4. On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5. On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6. Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7. On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

8. On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From May 3, 2017 through September 30, 2017* [ECF No. 2064] for matters related to the ERS Title III matter ("OMM ERS First Interim Fee Application") seeking compensation in the amount of

$1,272,965.00,  and reimbursement  of expenses of $19,854.00.

9.      Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "Initial
Report"), the Fee Examiner  recommended approval for $1,272,965.00  in fees and $19,854.00  in
expenses in connection  with the OMM ERS First Interim Fee Application  [ECF No. 2645].  On
March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Award
Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of
Expenses for the First Interim Compensation Period from May 3, 2017 through September 30,
2017* [ECF No. 2685] (the "First Omnibus  Compensation  Order").

10.     On March 19, 2018, OMM filed the *Second Interim Application of O'Melveny &
Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
October 1, 2017 through January 31, 2018* [ECF No. 2760] for matters related to the ERS Title
III matter ("OMM ERS Second Interim Fee Application")  seeking compensation in the amount of
$1,461,304.71,  and reimbursement  of expenses of $51,353.15.

11.     Pursuant to the *Fee Examiner's Second Report on Professional Fees and Expenses
(October 1, 2017–January 31, 2018)*, filed  on May 30, 2018 (the "Second Report"), the Fee
Examiner  recommended  approval for $1,411,486.34  in fees and $50,048.09  in expenses  in
connection  with the OMM ERS Second Interim Fee Application  [ECF No. 3193].  On June 8,
2018, such fees and expenses were approved pursuant to the *Omnibus Order Awarding Interim
Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses
for the First Interim Compensation Period from October 1, 2017 through January 31, 2018* [ECF
No. 3279] (the "Second Omnibus  Compensation  Order").

12.     On July 16, 2018, OMM filed the *Third Interim Application of O'Melveny & Myers*

- 4 -

*LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses
as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February
1, 2018 through May 31, 2018* [ECF No. 3578] for matters related to the ERS Title III matter
("OMM ERS Third Interim Fee Application") seeking compensation in the amount of
$194,579.33, and reimbursement of expenses of $13,657.88.

13.     On November 16, 2018, OMM filed the *Fourth Interim Application of O'Melveny
& Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of
Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From
June 1, 2018 through September 30, 2018* [ECF No. 4288] for matters related to the ERS Title III
matter ("OMM ERS Fourth Interim Fee Application") seeking compensation in the amount of
$184,302.74, and reimbursement of expenses of $5,587.39.

14.     This application seeks allowance of compensation and reimbursement of expenses
incurred by OMM solely in connection with the ERS related matters described below.

## COMPENSATION REQUESTED BY OMM

15.     OMM executed (i) an engagement letter with AAFAF and the Puerto Rico Treasury
Department for all work related to the pending Title III cases during Puerto Rico's 2019 fiscal year
(the "Title III Engagement Letter"), and (ii) a separate engagement letter with AAFAF for all work
unrelated to the pending Title III cases during Puerto Rico's 2019 fiscal year (the "Non-Title III
Engagement Letter" and together with the Title III Engagement Letter, the "Engagement Letters").
OMM has also (i) agreed to be paid directly by the Government Development Bank ("GDB") for
all OMM work related to the GDB Title VI restructuring during Puerto Rico's 2019 fiscal year,[2]
and (ii) signed engagement letters with both the Puerto Rico Electric Power Authority ("PREPA")

---

[2] As a result of OMM's agreement with GDB, OMM will no longer be including its invoices related to GDB work in its interim fee applications or monthly fee statements.

and the Puerto Rico Aqueduct and Sewer Authority ("PRASA") for services to be provided to these agencies during Puerto Rico's 2019 fiscal year (hereinafter, the "PREPA Engagement Letter" and the "PRASA Engagement Letter").

16.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of Puerto Rico's debt restructuring, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letters, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.[3]

17.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

18.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.[4]

---

[3]     OMM has agreed to honor its 2018 hourly rates through June 30, 2019. The billing rates for certain timekeepers have been adjusted as of January 1, 2019 to reflect promotions effective as of that date.

[4]     At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and disclosed in OMM's fee applications.

## SUMMARY OF SERVICES

19.     The Compensation Period was an extremely busy and productive time for OMM in connection with both the Title III Cases and out-of-court restructuring efforts related to other entities and instrumentalities.   Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided during the Compensation Period is set forth below and in the summaries for each of the main invoice tasks codes.

### *Confirmation of COFINA Plan of Adjustment*

20.     On the heels of OMM leadership on the first-ever Qualifying Modification for the Government Development Bank of Puerto Rico, the recently consummated COFINA transactions restructured approximately 24% of Puerto Rico's $72 billion of funded debt and were implemented through the first-ever plan of its kind, a plan of adjustment (the "COFINA Plan") under Title III of PROMESA. As lead restructuring counsel to AAFAF, OMM not only played an instrumental role in the development, negotiation, and implementation of the COFINA Plan but in also in each phase of the COFINA restructuring.

21.     During the Compensation Period, the OMM team (i) assisted in preparation of the scheduling motion establishing all key dates for the COFINA plan confirmation process, (ii) worked to resolve a variety of disclosure issues and Disclosure Statement objections in advance on November 20th Disclosure Statement hearing, (iii) worked closely with AAFAF, Prime Clerk and other parties on the various solicitation materials and other Disclosure Statement exhibits, (iv) advised AAFAF with respect to all amendments made to the COFINA Plan prior to the Confirmation Hearing, (v) played an integral role in negotiation of all the complex agreements included in the Plan Supplement, including the Master Indenture governing the new COFINA Bonds issued under the COFINA Plan, the Instruction Agreement (concerning the collection and

application of sales and use tax revenues), the trust agreements contemplated under the COFINA Plan to facilitate insures distributions on account of bonds insured by certain monoline insurers, and the bylaws for reorganized COFINA, (vi) advised AAFAF with respect to amendments to the legislation passed by the Puerto Rico legislature necessary for implementation of the COFINA Plan, (vii) advised AAFAF on the composition of the new board of directors of reorganized COFINA and other corporate governance issues, (viii) worked closely with the plan support parties' advisors on the proposed Confirmation Order and related findings of fact and conclusions of law and the various revisions to each made in advance of confirmation, (ix) advised AAFAF on objections to the COFINA Plan filed by various parties, (x) attended the Confirmation Hearing and assisted in preparation of the substantial post-hearing briefing requested by the Court, and (xi) worked to finalize the various Plan Supplement documents and resolve other issues necessary to achieve the effectiveness of the COFINA Plan on February 12th.

22.     The COFINA Plan provides clear economic benefits to Puerto Rico. In addition to settling the Commonwealth-COFINA Dispute, once and for all, it provides COFINA with more than $17 billion in debt service savings and provides the Government of Puerto Rico with access to $425 million annually, on average, for the next 40 years—money that was used in the past to pay the COFINA debt. With OMM's counsel, the Government of Puerto Rico is able to turn the page from this chapter of its unprecedented fiscal crisis and move forward with creative solutions for its remaining funded debt.

### Title III Cases

23.     The Compensation Period was also an extremely active time in the Commonwealth, HTA, and ERS Title III cases. In addition to all of the work summarized in the task code summaries below, OMM was also at the forefront of plan of adjustment and fiscal plan discussions with the

Oversight Board, various creditor groups, and other stakeholders, represented AAFAF's interests in various bondholder initiated litigation, prepared for and participated in various mediation sessions, and counseled AAFAF on numerous corporate governance and compliance issues.

***Other Restructuring Efforts***

24.     Finally, OMM successfully advanced the out-of-court restructuring efforts of several other entities and instrumentalities. For example, during the Compensation Period, OMM:

- Analyzed potential restructuring transactions for the Puerto Rico Public Building Authority ("PBA") and assisted PBA in responding to various due diligence inquiries from creditor groups;

- Negotiated and finalized a settlement agreement with Voya Institutional Trust Company regarding the suspension of lump-sum payments to participants in the University of Puerto Rico's ("UPR") deferred compensation plan; and

- Engaged in confidential negotiations, analysis and discussions with various constituencies in the Title III cases.

25.     As a result of all of these various work streams, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary. All fees were also billed at a 15% discount to OMM's hourly rates.

26.     Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors. The following is a summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[5]

**a)      Case Administration**

27.     This category includes all matters relating to general case administration and

---

[5]     Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

coordination, and assisting ERS in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code. During the Compensation Period, OMM attorneys drafted daily summaries of key case developments in the ERS title III case and related adversary proceedings for AAFAF.

**b)     Plan of Adjustment**

28.     This category includes all work related to ERS's eventual plan of adjustment. During the Compensation Period, OMM professionals researched various issues regarding plans of adjustment and drafted relevant strategic memoranda. In addition, OMM professionals closely worked and coordinated with AAFAF and its financial advisors in evaluating potential capital and financial structures.

**c)     Litigation**

29.     This category includes analysis, preparation, and prosecution of adversary proceedings or other litigation. During the Compensation Period, OMM researched and analyzed case law regarding various issues related to ERS, including contractual matters, ultra vires bond issuances, claims objections, and discovery-related matters. OMM attorneys also reviewed an amicus brief filed by the United States and the reply filed by the ERS bondholder group for an appeal in the First Circuit.

**d)     Reporting**

30.     This category includes all time relating to reporting requirements of ERS. During the Compensation Period, OMM reviewed ERS's draft audited financial statements for fiscal year 2016, which have not yet been publically released. As part of this process, OMM revised various sections of the financial statement, including the Management's Discussion and Analysis section and the Subsequent Events note, which OMM attorneys updated to include all material developments and litigation to date.

e)      **Claims Administration and Objections**

31.      This category relates to the claims administration process in ERS's Title III Case. During the Compensation Period, OMM attorneys reviewed proofs of claim, analyzed the nature of bondholders' claims, and evaluating objections thereto.

## ATTORNEY CERTIFICATION

32.      In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

33.      No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order:  (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $188,464.21;  (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $10,558.23;  and (c) granting such other relief as is appropriate under the circumstances.

Dated:      March 26, 2019                         Respectfully submitted,
            New York, NY

                                                   /s/ John J. Rapisardi
                                                   John J. Rapisardi
                                                   Nancy Mitchell
                                                   Suzzanne Uhland
                                                   Maria J. DiConza
                                                   (Admitted *Pro Hac Vice*)
                                                   **O'MELVENY & MYERS LLP**
                                                   7 Times Square
                                                   New York, NY 10036
                                                   Tel:  (212) 326-2000
                                                   Fax:  (212) 326-2061

                                                   Peter Friedman
                                                   (Admitted *Pro Hac Vice*)
                                                   **O'MELVENY & MYERS LLP**
                                                   1625 Eye Street, NW
                                                   Washington, DC 20006
                                                   Tel:  (202) 383-5300
                                                   Fax:  (202) 383-5414

                                                   *Attorneys for the Puerto Rico Fiscal Agency and*
                                                   *Financial Advisory Authority*

## Exhibit A

**ATTORNEY CERTIFICATION**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>              Debtors. [1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re:  ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly  Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>      as representative of<br><br>THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF PUERTO RICO ("ERS"),<br><br>              Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID:  3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii)  Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID:  3808); (iv)  Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID:  9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID:  3747).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.       I am a partner with the law firm of O'Melveny & Myers LLP ("OMM").  I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.       I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.       I have read the *Fifth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From October 1, 2018 through January 31, 2019* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.       To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated: March 26, 2019                    */s/ John J. Rapisardi*
                                         John J. Rapisardi

## Exhibit B

## DETAILED TIME AND EXPENSE RECORDS

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 12/12/18 |
| Matter Name:  ERS TITLE III | Invoice: 1020669 |
| Matter:  0686892-00015 | Page No.  2 |

## ERS TITLE III

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 10/01/18 | B NEVE | REVIEW AND ANALYZE ERS BONDHOLDERS' PROOF OF CLAIMS (1.8); EMAIL CORRESPONDENCE W/ PRIME CLERK RE: SAME (.4); REVIEW AND ANALYZE ███████ ████████ (1.3); RESEARCH ███████ ███ (2.2); REVIEW AND ANALYZE ███████ (1.1); DRAFT AND REVISE OBJECTION TO ████████ (3.2). | 10.0 |
| 10/01/18 | P FRIEDMAN | EMAILS W/ E. MCKEEN AND B. NEVE RE: ██████ ████████ | 0.4 |
| 10/02/18 | P FRIEDMAN | ANALYZE ████████ ████████. | 0.4 |
| 10/02/18 | A PAVEL | ANALYZE LEGAL AUTHORITIES SUPPORTING ████████ (4.4); COMMUNICATIONS W/ E. MCKEEN RE: SAME (.9). | 5.3 |
| 10/03/18 | M HINKER | REVIEW DRAFT ████████. | 0.8 |
| 10/03/18 | B NEVE | DRAFT AND REVISE ████████ (3.1); RESEARCH ISSUES RE: ████████ (1.8); RESEARCH ████████ (1.4); CORRESPOND W/ E. MCKEEN RE: ████████ (.5). | 6.8 |
| 10/08/18 | P FRIEDMAN | REVIEW AND REVISE DRAFT ████████ | 1.6 |
| 10/09/18 | J RAPISARDI | REVIEW AND REVISE ████████. | 1.2 |
| 10/09/18 | P FRIEDMAN | REVISE DRAFT ████████. | 1.4 |
| 10/09/18 | B NEVE | DRAFT AND REVISE ████████ (1.0); EMAIL CORRESPONDENCE W/ P. FRIEDMAN AND E. MCKEEN RE: SAME (.3). | 1.3 |
| 10/11/18 | P FRIEDMAN | WORK ON ████████ (.6); EMAIL W/ J. RAPISARDI RE: SAME (.3); REVIEW N. MITCHELL COMMENTS RE: SAME (.2); EMAIL W/ ████████ RE: SAME (.2). | 1.3 |
| 10/11/18 | B NEVE | DRAFT AND REVISE ████████ ████. | 0.3 |
| 10/12/18 | P FRIEDMAN | WORK ON ████████. | 1.1 |
| 10/15/18 | R HOLM | EMAIL W/ B. NEVE AND A. SAX-BOLDER RE: ████████ (.9); ANALYZE ████████ FOR PURPOSES OF SAME (1.2). | 2.1 |
| 10/16/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: ████████ | 0.8 |
| 10/16/18 | P FRIEDMAN | EMAILS W/ M. YASSIN RE: ████████ ████. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

12/12/18
Invoice: 1020669
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/18 | R HOLM | ANALYZE ███████████████████ (2.0); EMAIL W/ E. MCKEEN RE: SAME (1.9). | 3.9 |
| 10/22/18 | P FRIEDMAN | EMAILS W/ C. SOBRINO RE: ████████████████. | 0.2 |
| 10/31/18 | A SAX-BOLDER | CONFERENCE W/ B. NEVE RE: ███████████. | 0.3 |
| 10/31/18 | B NEVE | RESEARCH ████████████ (2.7); REVIEW ████ (.8); DRAFT AND REVISE ANALYSIS RE: ████████ (2.4); EMAIL CORRESPONDENCE W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.4). | 6.3 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **45.8** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/18 | A SAX-BOLDER | RESEARCH RE: █████████████ (2.1); DRAFT DECK RE: SAME (.9); CONFERENCE W/ S. UHLAND RE: SAME (.2); CONFERENCE W/ B. NEVE RE: SAME (.1). | 3.3 |
| 10/11/18 | B NEVE | DRAFT AND REVISE ███████████████████. | 0.9 |
| 10/12/18 | A SAX-BOLDER | FOLLOW-UP RESEARCH RE: ████████ (1.4); REVISE ██████████████ TO REFLECT SAME (.5). | 1.9 |
| 10/24/18 | N MITCHELL | ████████ MEMORANDUM CALL W/ M. BATLLE AND OMM TEAM. | 0.8 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **6.9** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | E MCKEEN | ANALYZE ████████████████ IN CONNECTION W/ ████████. | 1.1 |
| 10/02/18 | E MCKEEN | REVIEW AND ANALYZE CASES RE: ███████████. | 3.6 |
| 10/02/18 | E MCKEEN | COMMENT ON DRAFT ██████████ IN ERS. | 0.9 |
| 10/02/18 | E MCKEEN | REVIEW MEMORANDUM FROM PMA RE ████████████ ████████████. | 0.7 |
| 10/02/18 | E MCKEEN | REVISE DRAFT ██████████████████. | 1.6 |
| 10/03/18 | E MCKEEN | MULTIPLE REVISIONS TO ███████████. | 1.9 |
| 10/09/18 | E MCKEEN | STRATEGIZE RE: ██████████. | 0.4 |
| 10/11/18 | E MCKEEN | REVIEW ANALYSIS RE: ████████. | 0.6 |
| 10/16/18 | E MCKEEN | REVIEW M. YASSIN CORRESPONDENCE RE: ████████. | 0.2 |
| 10/16/18 | E MCKEEN | REVIEW R. HOLM ANALYSIS OF ████████. | 0.8 |
| 10/22/18 | P FRIEDMAN | REVIEW APPELLATE BRIEF OF FOMB TO FIRST CIRCUIT. | 2.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     12/12/18
Matter Name:  ERS TITLE III     Invoice: 1020669
Matter:  0686892-00015     Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/18 | E MCKEEN | CONFERENCE W/ M. POCHA, M. YASSIN, A. RODRIGUEZ, AND ERS RE: UNION REQUESTS. | 0.5 |
| 10/26/18 | E MCKEEN | REVIEW QUESTIONS FOR ███████████ RE: ██████. | 0.3 |
| 10/30/18 | P FRIEDMAN | REVIEW AMICUS BRIEF FILED BY UNITED STATES AND REPLY BRIEF FILED BY BONDHOLDER GROUP. | 3.4 |
| **Total** | **012 LITIGATION** | | **18.6** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/18 | J RAPISARDI | REVIEW ANALYSIS ON POTENTIAL ERS ██████. | 1.4 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **1.4** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/18 | D PEREZ | REVIEW NEW ERS STAY MOTION FILED BY COOPERATIVA. | 0.2 |
| 10/24/18 | P FRIEDMAN | REVIEW REPLY TO VEGABAJENA STAY MOTION AND COORDINATE W/ MARINI. | 0.6 |
| 10/25/18 | D PEREZ | REVIEW OBJECTION TO VEGABAJENA STAY MOTION (.4); EMAILS W/ P. FRIEDMAN AND C. RIVERO RE: SAME (.2). | 0.6 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **1.4** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | J BEISWENGER | REVIEW AND REVISE ERS 2016 FINANCIAL STATEMENTS (.3); FOLLOW-UP EMAILS W/ J. RAPISARDI, P. FRIEDMAN, AND S. UHLAND (.2); CORRESPOND W/ A. RODRIGUEZ VEGA RE: SAME (.1). | 0.6 |
| 10/03/18 | J BEISWENGER | CORRESPOND W/ J. RAPISARDI, P. FRIEDMAN, AND S. UHLAND RE: ERS 2016 FINANCIAL STATEMENTS. | 0.3 |
| 10/05/18 | J BEISWENGER | REVIEW AND REVISE ERS 2016 FINANCIAL STATEMENTS. | 2.3 |
| 10/07/18 | S UHLAND | DRAFT AND REVISE ERS FINANCIAL STATEMENTS. | 1.3 |
| 10/08/18 | J BEISWENGER | DRAFT AND REVISE ERS 2016 FINANCIAL STATEMENTS AS PER S. UHLAND COMMENTS (1.6); CORRESPOND W/ M. POCHA RE: SAME (.3). | 1.9 |
| 10/08/18 | I BLUMBERG | REVIEW ERS 2016 FINANCIAL STATEMENTS LITIGATION UPDATES. | 0.7 |
| 10/08/18 | M POCHA | REVIEW AND REVISE ERS 2016 FINANCIAL STATEMENT RE: PENDING LITIGATION. | 0.3 |
| 10/10/18 | J BEISWENGER | EMAILS W/ S. UHLAND AND A. RODRIGUEZ VEGA RE: REVISIONS TO ERS 2016 FINANCIAL STATEMENTS. | 0.2 |
| 10/24/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: AUTHORITY TO ESTABLISH TRUST ACCOUNT FOR EMPLOYEE CONTRIBUTIONS TO RETIREMENT PLANS. | 1.1 |
| **Total** | **017 REPORTING** | | **8.7** |
| **Total Hours** | | | **84.3** |
| **Total Fees** | | | **61,274.03** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/12/18
Matter Name:  ERS TITLE III                                      Invoice:  1020669
Matter:  0686892-00015                                           Page No.   5

### Disbursements

| | |
|---|---|
| Copying | $36.90 |
| Online Research | 176.33 |
| **Total Disbursements** | **$213.23** |
| **Total Current Invoice** | **$61,487.26** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

12/12/18
Invoice: 1020669
Page No.  6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/02/18 | E101 | Lasertrak Printing - McKeen, Elizabeth Pages: 22 | 22.00 | $2.20 |
| 10/03/18 | E101 | Lasertrak Printing - McKeen, Elizabeth Pages: 27 | 27.00 | 2.70 |
| 10/04/18 | E101 | Lasertrak Printing - McKeen, Elizabeth Pages: 64 | 64.00 | 6.40 |
| 10/09/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 24 | 24.00 | 2.40 |
| 10/10/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 36 | 36.00 | 3.60 |
| 10/12/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 60 | 60.00 | 6.00 |
| 10/17/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 49 | 49.00 | 4.90 |
| 10/17/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 20 | 20.00 | 2.00 |
| 10/29/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 67 | 67.00 | 6.70 |

**Total for E101 - Lasertrak Printing**     **$36.90**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; PDF DOCUMENT; CASE: 16-1376, DOCUMENT: 00117237671 | 4.00 | $0.40 |
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; PDF DOCUMENT; CASE: 16-1376, DOCUMENT: 00117330750 | 3.00 | 0.30 |
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; PDF DOCUMENT; CASE: 16-1376, DOCUMENT: 00117280990 | 3.00 | 0.30 |
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SUMMARY; 16-1376 | 1.00 | 0.10 |
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; PDF DOCUMENT; CASE: 16-1376, DOCUMENT: 00117225627 | 3.00 | 0.30 |
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; MADC; DOCKET REPORT; 1:10-CV-10921-DPW | 27.00 | 2.70 |
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SELECTION TABLE; CASE: 16-1376 | 1.00 | 0.10 |
| 10/02/18 | E106 | Online Research - Westlaw; Brett Neve | 1.00 | 172.13 |

**Total for E106 - Online Research (Miscellaneous)**     **$176.33**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

12/18/18
Invoice:  1020669
Page No.  7

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| JOHN J. RAPISARDI | 1,147.50 | 3.4 | 3,901.50 |
| PETER FRIEDMAN | 871.25 | 13.3 | 11,587.64 |
| ELIZABETH L. MCKEEN | 807.50 | 12.6 | 10,174.50 |
| SUZZANNE UHLAND | 1,062.50 | 1.3 | 1,381.25 |
| NANCY MITCHELL | 1,015.75 | 0.8 | 812.60 |
| JACOB T. BEISWENGER | 646.00 | 5.3 | 3,423.80 |
| DIANA M. PEREZ | 739.50 | 0.8 | 591.60 |
| MADHU POCHA | 697.00 | 0.3 | 209.10 |
| MATTHEW HINKER | 743.75 | 0.8 | 595.00 |
| ASHLEY PAVEL | 692.75 | 5.3 | 3,671.58 |
| BRETT M. NEVE | 624.75 | 26.7 | 16,680.85 |
| AMALIA Y. SAX-BOLDER | 624.75 | 5.5 | 3,436.14 |
| IRENE BLUMBERG | 412.25 | 2.2 | 906.96 |
| RICHARD HOLM | 650.25 | 6.0 | 3,901.51 |
| **Total for Attorneys** | | **84.3** | **61,274.03** |
| **Total** | | **84.3** | **61,274.03** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

02/27/19
Invoice:  1026049
Page No.   2

## ERS TITLE III

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 11/02/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 11/09/18 | B NEVE | EMAIL W/ M. POCHA RE: RESPONSE TO AFSCME DILIGENCE REQUESTS (.3); CONFERENCE W/ M. POCHA RE: SAME (.2). | 0.5 |
| 11/15/18 | B NEVE | EMAIL W/ L. ORTEGA RE: PRODUCTION TO BOND INSURERS ON PENSION ISSUES (.3); REVIEW PRODUCTION TO BOND INSURERS RE: PENSION ISSUES (2.9). | 3.2 |
| 11/16/18 | B NEVE | REVIEW PRODUCTION TO BOND INSURERS RE: PENSION ISSUES. | 1.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **4.9** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 11/01/18 | P FRIEDMAN | EMAILS W/ S. UHLAND RE: ███████████ (.4); ANALYZE ███████████ (.7). | 1.4 |
| 11/01/18 | B NEVE | RESEARCH ███████████ (2.0); EMAIL W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.6); CONFERENCE W/ P. FRIEDMAN RE: SAME (.2). | 2.8 |
| 11/01/18 | R HOLM | EMAIL W/ S. UHLAND AND B. NEVE RE: ███████████ | 0.2 |
| 11/05/18 | B NEVE | RESEARCH ███████████ | 0.9 |
| 11/17/18 | R HOLM | EMAIL W/ B. NEVE RE: ███████████ | 0.3 |
| 11/19/18 | B NEVE | CONFERENCE W/ R. HOLM RE: ███████████ (.6); EMAIL W/ PMA RE: ███████████ (.3). | 0.9 |
| 11/19/18 | R HOLM | EMAIL W/ B. NEVE RE: ███████████ (.9); CONFERENCE W/ B. NEVE RE: ███████████ (.1); ANALYZE RELEVANT CASE LAW FOR PURPOSES OF SAME (2.1). | 3.1 |
| 11/20/18 | B NEVE | CONFERENCE W/ E. ARIAS (PMA), A. VELAZ (PMA), AND R. HOLM RE: ███████████ (.5); CONFERENCE W/ R. HOLM RE: SAME (.3); EMAIL CORRESPONDENCE W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.4). | 1.2 |
| 11/20/18 | R HOLM | EMAIL W/ B. NEVE RE: ███████████ (.5); CONFERENCE W/ B. NEVE RE: SAME (.2); CONFERENCE W/ B. NEVE AND E. ARIAS AND PMA TEAM RE: SAME (.5); ANALYZE RELEVANT CASE LAW RE: SAME (1.1). | 2.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                  02/27/19
Matter Name:  ERS TITLE III                                                      Invoice: 1026049
Matter:  0686892-00015                                                           Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/18 | R HOLM | ANALYZE RELEVANT CASE LAW FOR PURPOSES OF ███████████████████████ | 1.2 |
| 11/28/18 | R HOLM | EMAIL W/ B. NEVE AND A. BILLOCH VAZQUEZ (PMA) RE: ████████████ | 0.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **14.5** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/18 | E MCKEEN | REVIEW DRAFT EMAIL RE: AFSCME. | 0.2 |
| 11/09/18 | E MCKEEN | CONFERENCE W/ S. UHLAND (PARTIAL), B. NEVE, AAFAF TEAM AND ERS TEAM RE: AFSCME'S RULE 2004 PENSION DISCOVERY REQUESTS. (PARTIAL). | 0.7 |
| 11/13/18 | S UHLAND | REVIEW AND REVISE ERS AFFIDAVIT. | 0.8 |
| 11/14/18 | L ORTEGA | REVIEW EMAIL FROM M. POCHA RE: ██████ ██████████████ (.1); CORRESPOND W/ B. NEVE RE: ██████████ (.1). | 0.2 |
| 11/16/18 | L ORTEGA | PREPARE PRODUCTION SEARCHES FOR B. NEVE REVIEW (.3); CORRESPOND W/ B. NEVE RE: ████████ ██ (.1). | 0.4 |
| 11/20/18 | E MCKEEN | REVIEW EMAILS RE: ███████████████ | 0.3 |
| 11/26/18 | B NEVE | DRAFT AND REVISE EMAIL CORRESPONDENCE TO ERS RE: ██████████ (.6); REVIEW AND ANALYZE ██████ (1.4). | 2.0 |
| 11/26/18 | E MCKEEN | REVIEW COMMUNICATIONS RE: ██████████ | 0.3 |
| 11/26/18 | E MCKEEN | REVIEW PRE-MOTION CORRESPONDENCE FROM PROSKAUER IN UESCME. | 0.4 |
| 11/27/18 | B NEVE | DRAFT AND REVISE EMAIL CORRESPONDENCE TO ERS RE: MONOLINES 2004 PRODUCTION (1.3); REVIEW AND ████████████ (.8). | 2.1 |
| 11/28/18 | B NEVE | REVIEW AND REVISE LETTER TO MONOLINES ████████ | 0.1 |
| 11/28/18 | E MCKEEN | REVIEW UPDATE FROM M. POCHA RE: ██████████ | 0.2 |
| **Total** | **012 LITIGATION** | | **7.7** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/18 | N MITCHELL | REVIEW ███████████ | 1.8 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **1.8** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | D PEREZ | REVIEW NEW ERS LIFT STAY NOTICE. | 0.2 |
| 11/06/18 | P FRIEDMAN | EMAILS W/ PROSKAUER RE: COOPERATIVA LIFT STAY MOTION. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

02/27/19
Invoice:  1026049
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/18 | P FRIEDMAN | EMAILS W/ S. UHLAND AND J. RAPISARDI RE: ██████ ██████ (.5); EMAILS W/ M. POCHA RE: ██████ ██████ (.3). | 0.8 |
| 11/07/18 | S UHLAND | CONFERENCE W/ L. MARINI RE: ERS STAY RELIEF (.4); ATTEND OMNIBUS HEARING RE: ERS STAY RELIEF MOTION (2.3); MEETING W/ L. MARINI AND M. YASSIN RE: ERS STAY MOTION AND NEXT STEPS (.4). | 3.1 |
| 11/08/18 | D PEREZ | EMAILS W/ B. NEVE AND S. UHLAND RE: COOPERATIVA STAY MOTION. | 0.2 |
| 11/08/18 | S UHLAND | ANALYZE ██████████████ | 0.8 |
| 11/08/18 | B NEVE | REVIEW AND ANALYZE FILINGS RE: COOPERATIVA'S MOTION FOR RELIEF FROM STAY (2.3); EMAIL W/ S. UHLAND RE: SAME (.2); REVIEW ██████ (1.4); DRAFT AND REVISE ANALYSIS OF COOPERATIVA'S MOTION FOR RELIEF FROM STAY (1.8); EMAIL W/ S. UHLAND RE: SAME (.5). | 6.2 |
| 11/09/18 | S UHLAND | REVIEW LEGISLATION RE: ██████ (.7); ANALYZE PROPOSED UNION RESPONSES (.4). | 1.1 |
| 11/09/18 | S UHLAND | FURTHER ANALYZE ██████ RE: ██████ | 0.7 |
| 11/09/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. YASSIN, B. NEVE, M. POCHA, AND ERS RE: ██████ | 1.0 |
| 11/09/18 | B NEVE | REVIEW AND ANALYZE PENSION STATUTES (1.7); REVIEW TRANSCRIPT OF HEARING RE: COOPERATIVA STAY MOTION (.3); CONFERENCE W/ S. UHLAND RE: ██████ AND INFORMATIVE MOTION (.4); REVIEW AND ANALYZE STATUTE RE: ██████ (.5). | 2.9 |
| 11/10/18 | S UHLAND | CONFERENCE W/ B. NEVE, L. MARINI (MPM), C. VELAZ (MPM), E. ARIAS (PMA), AND A. BILLOCH (PMA) RE: SUPPLEMENTAL AFFIDAVIT AND INFORMATIVE MOTION IN SUPPORT OF OPPOSITION TO COOPERATIVA MOTION FOR RELIEF FROM STAY (.6); ANALYZE MATERIALS RE: ██████ (.7). | 1.3 |
| 11/10/18 | B NEVE | CONFERENCE W/ S. UHLAND AND W. JACOBSEN RE: ██████ | 0.5 |
| 11/10/18 | B NEVE | CONFERENCE W/ S. UHLAND, L. MARINI (MPM), C. VELAZ (MPM), E. ARIAS (PMA), AND A. BILLOCH (PMA) RE: SUPPLEMENTAL AFFIDAVIT AND INFORMATIVE MOTION IN SUPPORT OF OPPOSITION TO COOPERATIVA MOTION FOR RELIEF FROM STAY (.6); REVIEW AND ANALYZE CASE LAW RE: ██████ (.8). | 1.4 |
| 11/11/18 | S UHLAND | CONFERENCE W/ W. JACOBSEN AND B. NEVE RE: ██████ | 0.5 |
| 11/11/18 | W JACOBSEN | ANALYZE AND DRAFT MESSAGE RE: ██████ | 1.0 |
| 11/11/18 | W JACOBSEN | CONFERENCE W/ S. UHLAND AND B. NEVE RE: ██████ | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

02/27/19
Invoice: 1026049
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/11/18 | B NEVE | CONFERENCE W/ S. UHLAND AND W. JACOBSEN RE: ███████████ | 0.5 |
| 11/12/18 | W JACOBSEN | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, B. NEVE, L. MARINI (MPM), C. VELAZ (MPM), E. ARIAS (PMA), AND A. BILLOCH (PMA) RE: SUPPLEMENTAL AFFIDAVIT AND INFORMATIVE MOTION IN OPPOSITION TO COOPERATIVA RELIEF FROM STAY. | 0.5 |
| 11/12/18 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, W. JACOBSEN, L. MARINI (MPM), C. VELAZ (MPM), E. ARIAS (PMA), AND A. BILLOCH (PMA) RE: SUPPLEMENTAL AFFIDAVIT AND INFORMATIVE MOTION IN OPPOSITION TO COOPERATIVA RELIEF FROM STAY. | 0.5 |
| 11/12/18 | P FRIEDMAN | DRAFT AND REVISE DECLARATION IN SUPPORT OF OBJECTION TO COOPERATIVA STAY MOTION (3); DRAFT AND REVISE INFORMATIVE MOTION IN SUPPORT OF OBJECTION TO COOPERATIVA STAY MOTION (2); CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, M. YASSIN (AAFAF), L. MARINI (MPA), C. VELAZ (MPA), AND E. ARIAS (PMA) RE: DECLARATION AND INFORMATIVE MOTION (.8); CONFERENCE W/ P. FRIEDMAN, L. MARINI (MPA), AND C. VELAZ (MPA) RE: STAY MOTION (.2); REVIEW AND PREPARE EXHIBITS FOR INFORMATIVE MOTION (.9). | 0.8 |
| 11/12/18 | B NEVE | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, W. JACOBSEN, L. MARINI (MPM), C. VELAZ (MPM), E. ARIAS (PMA), AND A. BILLOCH (PMA) RE: SUPPLEMENTAL AFFIDAVIT AND INFORMATIVE MOTION IN OPPOSITION TO COOPERATIVA RELIEF FROM STAY (.5); REVIEW COMMONWEALTH FINANCIAL DISCLOSURES RE RETIREMENT SYSTEMS (1.8); REVIEW FISCAL PLAN RE: ████████ (.7); REVIEW HEARING TRANSCRIPT RE: COOPERATIVA STAY MOTION (.6); REVIEW AFFIDAVIT IN SUPPORT OF OBJECTION TO COOPERATIVA STAY MOTION (1.3). | 4.9 |
| 11/12/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, W. JACOBSEN, L. MARINI (MPM), C. VELAZ (MPM), E. ARIAS (PMA), AND A. BILLOCH (PMA) RE: SUPPLEMENTAL AFFIDAVIT AND INFORMATIVE MOTION IN OPPOSITION TO COOPERATIVA RELIEF FROM STAY. | 0.5 |
| 11/12/18 | P FRIEDMAN | CONFERENCE W/ S. UHLAND, W. JACOBSEN, L. MARINI (MPM), C. VELAZ (MPM), E. ARIAS (PMA), AND A. BILLOCH (PMA) RE: SUPPLEMENTAL AFFIDAVIT AND INFORMATIVE MOTION IN OPPOSITION TO COOPERATIVA RELIEF FROM STAY. | 0.5 |
| 11/13/18 | B NEVE | DRAFT AND REVISE AFFIDAVIT IN SUPPORT OF OBJECTION TO COOPERATIVA STAY MOTION (1.9); REVIEW COMMONWEALTH FINANCIAL DISCLOSURES RE: RETIREMENT SYSTEMS (1.3); REVIEW AND ANALYZE PENSION STATUTES (1.6). | 4.8 |
| 11/13/18 | P FRIEDMAN | REVIEW DRAFT OF ███████████ AND INFORMATIVE MOTION RE: COOPERATIVA STAY CASE. | 0.9 |
| 11/14/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, B. NEVE, M. YASSIN (AAFAF), L. MARINI (MPA), C. VELAZ (MPA), AND E. ARIAS (PMA) RE: ███████████ AND INFORMATIVE MOTION. | 0.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ERS TITLE III
Matter: 0686892-00015

02/27/19
Invoice: 1026049
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ PMA AND B. NEVE RE: ERS ▮▮▮▮▮▮ RE: COOPERATIVAS MOTION TO LIFT STAY (.4); REVIEW AND REVISE ▮▮▮▮▮▮ (.7). | 1.1 |
| 11/14/18 | B NEVE | DRAFT AND REVISE DECLARATION IN SUPPORT OF OBJECTION TO COOPERATIVA STAY MOTION (3); DRAFT AND REVISE INFORMATIVE MOTION IN SUPPORT OF OBJECTION TO COOPERATIVA STAY MOTION (2); CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, M. YASSIN (AAFAF), L. MARINI (MPA), C. VELAZ (MPA), AND E. ARIAS (PMA) RE: ▮▮▮▮▮▮ AND INFORMATIVE MOTION (.8); CONFERENCE W/ P. FRIEDMAN, L. MARINI (MPA), AND C. VELAZ (MPA) RE: STAY MOTION (.2); REVIEW AND PREPARE EXHIBITS FOR INFORMATIVE MOTION (.9). | 6.7 |
| 11/15/18 | P FRIEDMAN | REVIEW ERS SUPPLEMENTAL DECLARATION AND PROVIDE COMMENTS AND EDITS RE: SAME (1.1); TELEPHONE CONFERENCES W/ B. NEVE, M. YASSIN, AND L. COLLAZZO RE: ▮▮▮▮▮▮ (.7). | 1.8 |
| 11/15/18 | B NEVE | REVIEW AND PREPARE EXHIBITS FOR INFORMATIVE MOTION (.5); EMAIL W/ C. VELAZ RE: SAME (.1); DRAFT AND REVISE ▮▮▮▮▮▮ (1.3); DRAFT AND REVISE INFORMATIVE MOTION IN SUPPORT OF OBJECTION TO COOPERATIVA STAY MOTION (1.5). | 3.4 |
| 11/27/18 | P FRIEDMAN | REVIEW SURREPLY TO COOPERATIVAS LIFT STAY MOTION. | 0.3 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **50.6** |
| **Total Hours** | | | **79.5** |
| **Total Fees** | | | **61,469.82** |

### Disbursements

| | |
|------|------|
| Copying | $8.40 |
| Online Research | 4,581.99 |
| **Total Disbursements** | **$4,590.39** |

| **Total Current Invoice** | **$66,060.21** |
|------|------|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

02/27/19
Invoice: 1026049
Page No.  7

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/30/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 23 | 23.00 | $2.30 |
| 11/15/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 11/27/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 36 | 36.00 | 3.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$8.40** |
| 10/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SELECTION TABLE; NAME: RIVERA-SCHATZ (PTY) | 1.00 | $0.10 |
| 10/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 10/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE QUERY; 18-1777 | 2.00 | 0.20 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; IDBK; DOCKET REPORT; 10-03056-TLM FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 6.00 | 0.60 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; IDBK; SEARCH; LNAME: KM | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; IDBK; SEARCH; LNAME: KM ALLIED NAMPA | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous) PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; IDBK; SEARCH; LNAME: ALLIED NAMPA | 1.00 | 0.10 |
| 11/15/18 | E106 | Online Research - Westlaw; Roger Yang | 1.00 | 2,446.76 |
| 11/16/18 | E106 | Online Research - Westlaw; Roger Yang | 1.00 | 2,133.93 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$4,581.99** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

02/27/19
Invoice:  1026049
Page No.   8

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| WAYNE JACOBSEN | 1,062.50 | 2.0 | 2,125.00 |
| SUZZANNE UHLAND | 1,115.50 | 10.6 | 11,824.30 |
| PETER FRIEDMAN | 914.75 | 8.0 | 7,318.02 |
| ELIZABETH L. MCKEEN | 845.75 | 2.6 | 2,198.97 |
| JENNIFER TAYLOR | 803.25 | 0.1 | 80.33 |
| NANCY MITCHELL | 1,092.50 | 1.8 | 1,966.50 |
| DIANA M. PEREZ | 765.00 | 0.4 | 306.00 |
| RICHARD HOLM | 722.50 | 7.3 | 5,274.25 |
| BRETT M. NEVE | 654.50 | 46.1 | 30,172.45 |
| LORENA ORTEGA | 340.00 | 0.6 | 204.00 |
| **Total for Attorneys** | | **79.5** | **61,469.82** |
| **Total** | | **79.5** | **61,469.82** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

02/27/19
Invoice:  1026049
Page No.   9

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JENNIFER TAYLOR | Partner | 803.25 | 0.1 | 80.33 |
| BRETT M. NEVE | Associate | 654.50 | 4.8 | 3,141.60 |
| **Total for 005 CASE ADMINISTRATION** | | | **4.9** | **3,221.93** |
| | | | | |
| PETER FRIEDMAN | Partner | 914.75 | 1.4 | 1,280.65 |
| BRETT M. NEVE | Associate | 654.50 | 5.8 | 3,796.10 |
| RICHARD HOLM | Associate | 722.50 | 7.3 | 5,274.25 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **14.5** | **10,351.00** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 0.8 | 892.40 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 2.1 | 1,776.09 |
| BRETT M. NEVE | Associate | 654.50 | 4.2 | 2,748.90 |
| LORENA ORTEGA | Staff Attorney | 340.00 | 0.6 | 204.00 |
| **Total for 012 LITIGATION** | | | **7.7** | **5,621.39** |
| | | | | |
| NANCY MITCHELL | Partner | 1,092.50 | 1.8 | 1,966.50 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **1.8** | **1,966.50** |
| | | | | |
| WAYNE JACOBSEN | Partner | 1,062.50 | 2.0 | 2,125.00 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 9.8 | 10,931.90 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 0.5 | 422.88 |
| PETER FRIEDMAN | Partner | 914.75 | 6.6 | 6,037.37 |
| DIANA M. PEREZ | Counsel | 765.00 | 0.4 | 306.00 |
| BRETT M. NEVE | Associate | 654.50 | 31.3 | 20,485.85 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **50.6** | **40,309.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

03/13/19
Invoice: 1027950
Page No.   2

## ERS TITLE III

For Professional Services Rendered Through January 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 01/28/19 | B NEVE | EMAIL CORRESPONDENCE W/ D. BARRETT (ANKURA) RE: ███████████████████████ . | 0.3 |
| **Total** | **005 CASE ADMINISTRATION** | | **0.3** |
| **012 LITIGATION** | | | |
| 01/03/19 | S UHLAND | TELEPHONE CONFERENCE W/ P. FRIEDMAN AND R. LEVIN RE: ██████████████ . | 0.5 |
| 01/08/19 | B NEVE | ANALYZE CONTINGENCIES RE: ███████████ ██████ . | 0.2 |
| 01/10/19 | P FRIEDMAN | ANALYZE ████████████████████ . | 2.7 |
| 01/11/19 | P FRIEDMAN | ANALYZE ██████████████ . | 1.1 |
| 01/14/19 | M POCHA | DRAFT EMAIL TO ERS RE: █████████████ | 0.3 |
| 01/14/19 | P FRIEDMAN | ANALYZE ██████████████ . | 0.9 |
| 01/14/19 | P FRIEDMAN | EMAILS W/ J. RAPISARDI AND B. NEVE RE: E████ ███████████ | 0.4 |
| 01/20/19 | B NEVE | EMAIL CORRESPONDENCE W/ N. MITCHEL RE: █████████ ███████ | 0.9 |
| 01/21/19 | B NEVE | REVIEW AND REVISE ████████████████ | 0.4 |
| 01/21/19 | M POCHA | REVISE RESPONSES TO █████████████████████ | 1.7 |
| 01/21/19 | M POCHA | ANALYZE RESPONSES TO █████████████████ | 0.8 |
| 01/21/19 | M POCHA | REVIEW DOCUMENTS FOR ████████████████ | 0.7 |
| 01/23/19 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████████████ | 1.6 |
| 01/24/19 | S UHLAND | CONFERENCE W/ M. POCHA, ERS RE: ████████████ FOR INFORMATION. | 0.5 |
| 01/24/19 | M POCHA | CONFERENCE W/ A. RODRIGUEZ, S. UHLAND, AND B. NEVE RE: RESPONSES TO ███████████ | 0.7 |
| 01/24/19 | B NEVE | CONFERENCE W/ S. UHLAND, M. POCHA, AND ERS RE: ███████████████ (.7); DRAFT AND REVISE RESPONSES TO ██████████████ (1.1). | 1.8 |
| 01/24/19 | M POCHA | ANALYZE ████████████████ TO █████████████████ . | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  ERS TITLE III                                                          Invoice:  1027950
Matter:  0686892-00015                                                              Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/25/19 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████ ██████ | 1.6 |
| 01/28/19 | P FRIEDMAN | REVIEW DRAFT LETTER RE: ████████ ██████████ RE: SAME. | 1.1 |
| 01/28/19 | B NEVE | REVIEW AND ANALYZE ████████ | 0.5 |
| 01/29/19 | P FRIEDMAN | ANALYZE RESPONSE TO ███████████████ █████████ (1.6); EMAILS BETWEEN M. BIENENSTOCK AND S. SOOKNANAN RE: ███████████ (.3). | 1.9 |
| 01/29/19 | B NEVE | REVIEW AND ANALYZE ████████ (2.2); REVIEW AND ANALYZE ██████████ (.9); REVIEW AND ANALYZE ████████ (1.7); DRAFT AND REVISE MEMORANDUM RE: ██████████ (2.3). | 7.1 |
| 01/30/19 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: █████████ (2.0); REVIEW AND ANALYZE FIRST CIRCUIT DECISION RE: ██████████ (2.3); DRAFT AND REVISE MEMORANDUM RE: ██████████ (2.7); CORRESPOND W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. YASSIN (AAFAF), AND F. BATTLE (ANKURA) RE: ██████████ (.3); CONFERENCE W/ M. POCHA RE: SAME (.1). | 7.4 |
| 01/30/19 | M POCHA | REVIEW FIRST CIRCUIT DECISION RE: ████████ █████ | 0.5 |
| 01/30/19 | M POCHA | CONFERENCE W/ A. RODRIGUEZ RE: ████████ ████ | 0.4 |
| 01/30/19 | S UHLAND | ANALYZE ████████████ (.8); CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI RE: SAME (.5). | 1.3 |
| 01/30/19 | M POCHA | REVIEW MEMORANDUM ANALYZING ██████ ████████████ | 0.3 |
| 01/31/19 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████████ (1.7); CORRESPOND W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, P. FRIEDMAN, ████████ (AAFAF), B. FORNARIS (AAFAF), M. YASSIN (AAFAF), F. BATLLE (ANKURA), AND D. BARRETT (ANKURA) RE: ██████████ (.7). | 2.4 |
| 01/31/19 | S UHLAND | REVIEW AND REVISE MEMORANDUM RE: ████████ (.7); CORRESPONDENCE WITH M. YASSIN, P. FRIEDMAN, AND J. RAPISARDI RE: ████████ (.8); CONFERENCE W/ P. FRIEDMAN, L. DESPINS RE: ████ (.6). | 2.1 |
| 01/31/19 | M POCHA | REVIEW AND REVISE MEMORANDUM ANALYZING FIRST CIRCUIT DECISION RE: ██████████ | 0.3 |

| **Total** | **012 LITIGATION** | | **43.7** |

**015 PLAN OF ADJUSTMENT**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    03/13/19
Matter Name:  ERS TITLE III    Invoice: 1027950
Matter:  0686892-00015    Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/19 | B NEVE | CONFERENCE W/ S. UHLAND RE: ████ ████ (.3); DRAFT AND REVISE ████ ████ (2.6). | 2.9 |
| 01/10/19 | S UHLAND | CONFERENCE W/ B. NEVE RE: ████ | 0.4 |
| 01/11/19 | B NEVE | DRAFT AND REVISE ████ MEMORANDUM (2.2); REVIEW AND ANALYZE ████ (.4); REVIEW AND ANALYZE ████ W/ ████ (.5); REVIEW AND ANALYZE CASE LAW RE: ████ (1.3); REVIEW ████ (.4); REVIEW ████ (.2); CONFERENCE W/ D. BARRETT (ANKURA) AND S. LLOMPART (ANKURA) RE: ████ (.3). | 5.5 |
| 01/12/19 | B NEVE | DRAFT AND REVISE ████ MEMORANDUM (2.3); REVIEW AND ANALYZE ████ RE: ████ (.7); REVIEW AND ANALYZE CASE LAW RE: ████ (.4); REVIEW AND ANALYZE ████ (1.8); REVIEW AND ANALYZE ████ (.5); REVIEW AND ANALYZE ████ (.9). | 6.6 |
| 01/13/19 | B NEVE | DRAFT AND REVISE ████ (.7); DRAFT AND REVISE ANALYSIS ████ (.6). | 1.3 |
| 01/14/19 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████ (2.1); DRAFT AND REVISE ████ (2.0). | 4.1 |
| 01/15/19 | B NEVE | DRAFT AND REVISE ████ (1.9); REVIEW AND ANALYZE ████ (1.3); REVIEW AND ANALYZE ████ (.8); RESEARCH AND ANALYZE ████ (1.6); CORRESPOND W/ M. DICONZA, B. NEVE, AND A. SAX-BOLDER RE: ████ (.8); CONFERENCE W/ N. MITCHELL, M. DICONZA, B. NEVE, AND A. SAX-BOLDER RE: ████ (.4); DRAFT AND REVISE MEMORANDUM RE: ████ (1.7). | 8.5 |
| 01/15/19 | B NEVE | DRAFT AND REVISE ████ | 0.6 |
| 01/16/19 | B NEVE | DRAFT AND REVISE ████ . | 1.7 |
| 01/17/19 | B NEVE | DRAFT AND REVISE ████ (1.8); REVIEW AND ANALYZE ████ (1.5); REVIEW AND ANALYZE ████ (.3); REVIEW AND ANALYZE P ████ (1.9); CORRESPOND W/ M. DICONZA RE: SAME (.2). | 5.7 |
| 01/17/19 | P FRIEDMAN | REVIEW ████ . | 0.4 |
| 01/18/19 | B NEVE | DRAFT AND REVISE ████ . | 1.0 |
| 01/19/19 | B NEVE | DRAFT AND REVISE ████ . | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | | | |
|---|---|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | | | 03/13/19 |
| Matter Name:  ERS TITLE III | | | Invoice:  1027950 |
| Matter:  0686892-00015 | | | Page No.  5 |

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/21/19 | B NEVE | DRAFT AND REVISE ███████ (.6); CORRESPOND W/ ███████ M. YASSIN, J. SANTIAGO RAMOS, F. BATLLE, N. MITCHELL, S. UHLAND, AND A. SAX-BOLDER RE: ███████ (1.2); CORRESPOND W/ N. MITCHELL RE: SAME (.3); EMAIL CORRESPONDENCE W/ N. MITCHELL RE: ███████ (.8). | 2.9 |
| 01/22/19 | B NEVE | DRAFT AND REVISE ███████ (2.6); EMAIL W/ M. YASSIN (AAFAF) RE: ███████ (.3). | 2.9 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **45.8** |
| **Total Hours** | | | **89.8** |
| **Total Fees** | | | **63,763.01** |

## Disbursements

| | |
|---|---|
| Data Hosting Fee | $5,254.61 |
| RELATIVITY | 500.00 |
| **Total Disbursements** | **$5,754.61** |

| | |
|---|---|
| **Total Current Invoice** | **$69,517.62** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ERS TITLE III
Matter:  0686892-00015

03/13/19
Invoice:  1027950
Page No.   6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: WRyu@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | $100.00 |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: JNdukwe@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | 100.00 |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: JCrandall@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | 100.00 |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: JTrejo@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | 100.00 |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: SAgnew@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$500.00** |
| 01/31/19 | E160DHF | Data Hosting Fee - Total_GB = 437.8838925 For Period 01/01/2019 to 01/31/2019 | 1.00 | $5,254.61 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$5,254.61** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   03/13/19
Matter Name:  ERS TITLE III   Invoice:  1027950
Matter:  0686892-00015   Page No.   7

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,115.50 | 4.8 | 5,354.40 |
| PETER FRIEDMAN | 914.75 | 8.5 | 7,775.40 |
| MADHU POCHA | 731.75 | 7.3 | 5,341.81 |
| BRETT M. NEVE | 654.50 | 69.2 | 45,291.40 |
| **Total for Attorneys** | | **89.8** | **63,763.01** |
| **Total** | | **89.8** | **63,763.01** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 03/13/19
Matter Name: ERS TITLE III Invoice: 1027950
Matter: 0686892-00015 Page No.   8

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| BRETT M. NEVE | Associate | 654.50 | 0.3 | 196.35 |
| **Total for 005 CASE ADMINISTRATION** | | | **0.3** | **196.35** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 4.4 | 4,908.20 |
| PETER FRIEDMAN | Partner | 914.75 | 8.1 | 7,409.50 |
| MADHU POCHA | Counsel | 731.75 | 7.3 | 5,341.81 |
| BRETT M. NEVE | Associate | 654.50 | 23.9 | 15,642.55 |
| **Total for 012 LITIGATION** | | | **43.7** | **33,302.06** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 0.4 | 446.20 |
| PETER FRIEDMAN | Partner | 914.75 | 0.4 | 365.90 |
| BRETT M. NEVE | Associate | 654.50 | 45.0 | 29,452.50 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **45.8** | **30,264.60** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**