**Estimated Hearing Date:** June 12, 2019 at 9:30 a.m. (Atlantic Standard Time)
**Objection Deadline:** April 15, 2018 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY ("HTA"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## SUMMARY OF FIFTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM OCTOBER 1, 2018 THROUGH JANUARY 31, 2019

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).   (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement are sought: | October 1, 2018 through January 31, 2019 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $180,162.60 |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $6,214.30 |

This is a(n):  __ monthly  _X_ interim  __ final application

- Blended Rate in this application for attorneys: $773/hr
- Blended Rate in this application for all timekeepers: $677/hr

**Prior Monthly Fee Statements Filed:**

| Compensation Period | Fees Requested | Expenses Requested |
|---|---|---|
| May 21, 2017 - May 31, 2017 | $126,501.60 | None. |
| June 1, 2017 - June 30, 2017 | $560,943.36 | $8,141.88 |
| July 1, 2017 - July 31, 2017 | $778,916.62 | $31,702.26 |
| August 1, 2017 - August 31, 2017 | $436,882.81 | $25,743.41 |
| September 1, 2017 - September 30, 2017 | $127,555.42 | $1,945.58 |
| October 1, 2017 - October 31, 2017 | $68,365.17 | $794.84 |
| November 1, 2017 - November 30, 2017 | $70,728.57 | $41.90 |
| December 1, 2017 - December 31, 2017 | $48,669.61 | $5.20 |
| January 1, 2018 - January 31, 2018 | $185,536.05 | $2,005.95 |
| February 1, 2018 - February 28, 2018 | $38,152.78 | $247.40 |
| March 1, 2018 - March 31, 2018 | $38,537.81 | $25.60 |
| April 1, 2018 - April 30, 2018 | $56,110.68 | $12.50 |
| May 1, 2018 - May 31, 2018 | $33,298.81 | $165.60 |
| June 1, 2018 - June 30, 2018 | $19,837.78 | $2.30 |
| July 1, 2018 - July 31, 2018 | $17,164.11 | $8.00 |
| August 1, 2018 - August 31, 2018 | $10,855.80 | $89.90 |
| September 1, 2018 - September 30, 2018 | $16,715.27 | $1,125.00 |
| October 1, 2018 - October 31, 2018 | $72,522.52 | $2,945.84 |
| November 1, 2018 - November 30, 2018 | $64,714.35 | $1,908.77 |
| December 1, 2018 - December 31, 2018 | $49,991.50 | $1,359.69 |
| January 1, 2019 - January 31, 2019 | None. | None. |
| **TOTAL INCURRED:** | **$2,822,000.62** | **$78,271.62** |

**Payments Made to Date:**

| Compensation Period | Fees Paid | Expenses Paid |
|---|---|---|
| May 5, 2017 - May 31, 2017 | $126,501.60 | None. |
| June 1, 2017 - June 30, 2017 | $560,943.36 | $8,141.88 |
| July 1, 2017 - July 31, 2017 | $778,916.62 | $31,702.26 |
| August 1, 2017 - August 31, 2017 | $436,882.81 | $25,743.41 |
| September 1, 2017 - September 30, 2017 | $127,555.42 | $1,945.58 |
| October 1, 2017 - October 31, 2017 | $68,365.17 | $794.84 |
| November 1, 2017 - November 30, 2017 | $70,728.57 | $41.90 |
| December 1, 2017 - December 31, 2017 | $48,669.61 | $5.20 |
| January 1, 2018 - January 31, 2018 | $185,536.05 | $2,005.95 |
| February 1, 2018 - February 28, 2018 | $34,337.50 | $247.40 |
| March 1, 2018 - March 31, 2018 | $34,684.03 | $25.60 |
| April 1, 2018 - April 30, 2018 | $50,499.61 | $12.50 |
| May 1, 2018 - May 31, 2018 | $29,968.93 | $165.60 |
| June 1, 2018 - June 30, 2018 | $17,854.00 | $2.30 |
| July 1, 2018 - July 31, 2018 | $15,447.70 | $8.00 |
| August 1, 2018 - August 31, 2018 | $9,770.22 | $89.90 |
| September 1, 2018 - September 30, 2018 | $15,043.74 | $1,125.00 |

| | | |
|---|---:|---:|
| October 1, 2018 - October 31, 2018 | $65,270.27 | $2,945.84 |
| **TOTAL PAID:** | **$2,676,975.21** | **$75,003.16** |

## TABLE OF SCHEDULES AND EXHIBITS

Schedule A - List and Summary of Hours by Professional
Schedule B - Summary of Hours and Compensation by Matter Code
Schedule C - Expense Summary
Schedule D - Customary and Comparable Disclosures
Exhibit A - Attorney Certification
Exhibit B - Detailed Time and Expense Records

**Schedule A**

**LIST AND SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL**[2]

| Timekeeper Name | Title | Rate[3] | Total Hours | Total Fees |
|---|---|---|---|---|
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 8.7 | $5,435.33 |
| BRETT M. NEVE | Associate | 647.42 | 28.8 | $18,614.59 |
| GARO HOPLAMAZIAN | Counsel | 743.75 | 21.0 | $15,618.82 |
| JACOB T. BEISWENGER | Counsel | 675.32 | 49.2 | $33,357.03 |
| RICHARD HOLM | Counsel | 686.38 | 130.1 | $89,192.68 |
| SUZZANNE UHLAND | Partner | 1,096.23 | 16.3 | $17,944.15 |
| **TOTAL** | | | **254.1** | **$180,162.60** |

---

[2]     Prior to the submission of this Interim Fee Application, OMM has voluntarily wrote off 26.1 hours and $18,648.09 in fees incurred by all timekeepers billing less than 8 hours during this Compensation Period.

[3]     OMM has agreed to honor its 2018 hourly rates through June 30, 2019. The billing rates for certain timekeepers have been adjusted as of January 1, 2019 to reflect promotions effective as of that date. However, no time has been billed in 2019 for HTA through January 31, 2019.

**Schedule B**

## SUMMARY OF HOURS AND COMPENSATION BY MATTER CODE

| Task Code | Total Billed Hours | Total Amount |
|---|---|---|
| ASSET ANALYSIS AND RECOVERY | 4.7 | $3,798.66 |
| BUSINESS OPERATIONS | 24.8 | $19,970.50 |
| CASE ADMINISTRATION | 0.8 | $754.10 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 12.4 | $8,115.80 |
| CORPORATE GOVERNANCE AND BOARD MATTERS | 0.8 | $731.80 |
| LITIGATION | 0.2 | $141.95 |
| MEDIATION | 26.7 | $20,406.85 |
| PLAN OF ADJUSTMENT | 153.4 | $104,593.00 |
| RELIEF FROM STAY AND ADEQUATE PROTECTION | 3.4 | $2,514.30 |
| REPORTING | 53.0 | $37,783.73 |
| **SUBTOTAL** | **280.2** | **$198,810.69** |
| **LESS ADJUSTMENTS FOR TRANSITORY TIMEKEEPERS**[4] | **(26.1)** | **($18,648.09)** |
| **GRAND TOTAL** | **254.1** | **$180,162.60** |

---

[4]  *See* footnote 4.

**<u>Schedule C</u>**

**EXPENSE SUMMARY**

| Description | Total |
|---|---:|
| Copying | $175.10 |
| Data Hosting Fee | $1,033.01 |
| Online Research | $4,950.21 |
| Other Professionals | $55.98 |
| **TOTAL** | **$6,214.30** |

**Schedule D**

**CUSTOMARY AND COMPARABLE DISCLOSURES**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed OMM's Domestic Offices for FY2018 (Excluding Restructuring Matters) | Billed This Case During the Compensation Period |
| Partner | 1,019 | 934 |
| Counsel/Associate | 659 | 612 |
| Paralegal/Other | 282 | 246 |
| Aggregated | 737 | 677 |

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY ("HTA"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## FIFTH INTERIM APPLICATION OF O'MELVENY & MYERS LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY FOR THE PERIOD FROM <u>OCTOBER 1, 2018 THROUGH JANUARY 31, 2019</u>

---

[1]     The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).   (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

O'Melveny & Myers LLP ("OMM"), as counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF") as the entity authorized to act on behalf of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power Authority (collectively, the "Debtors"), and certain other public corporations and instrumentalities of the Government of Puerto Rico, pursuant to the authority granted to it under the *Enabling Act of the Fiscal Agency and Financial Advisory Authority, Act 2-2017*, makes its fifth interim application (this "Application") for allowance of compensation, under sections 316 and 317 of PROMESA, of $180,162.60 and reimbursement of expenses of $6,214.30 for the period from October 1, 2018 through January 31, 2019 (the "Compensation Period") in accordance with the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 8, 2017 [ECF No. 1150], as amended [ECF Nos. 1715, 3269] (the "Interim Compensation Order") and the *Memorandum regarding Fee Review – Timeline and Process*, dated November 10, 2017, (the "Fee Examiner Guidelines").   In support of this Application, OMM respectfully states as follows:

## BACKGROUND

1.      On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of PROMESA, filed a petition with the Court under title III of PROMESA.

2.      On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

3.      On May 21, 2017, the Puerto Rico Highways and Transportation Authority ("HTA"), by and through the Oversight Board, as HTA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

4.      On May 21, 2017, the Employees Retirement System for the Commonwealth of Puerto Rico ("ERS"), by and through the Oversight Board, as ERS's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

5.      On July 3, 2017, the Puerto Rico Electric Power Authority ("PREPA"), by and through the Oversight Board, as PREPA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

6.      Through Orders of this Court, the Commonwealth, COFINA, HTA, ERS, and PREPA Title III Cases (together, the "Title III Cases") are jointly administered for procedural purposes only, pursuant to PROMESA section 304(g) and Bankruptcy Rule 1015 [ECF Nos. 242, 537, 1417].

7.      On October 6, 2017, the Court entered the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [ECF No. 1416], which appointed Brady Williamson of Godfrey & Kahn, S.C. to serve as Fee Examiner in the Title III Cases. To date, OMM has worked cooperatively with the Fee Examiner to ensure that AAFAF is provided with cost-effective and efficient services.

8.      On December 15, 2017, OMM filed the *First Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of*

*Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From*

*May 3, 2017 through September 30, 2017* [ECF No. 2065] for matters related to the HTA Title III

case ("OMM HTA First Interim Fee Application") seeking compensation in the amount of

$2,028,863.49, and reimbursement of expenses in the amount of $67,533.13.

9.       Pursuant to the *Fee Examiner's Initial Report*, filed on March 1, 2018 (the "Initial

Report"), the Fee Examiner recommended approval for $2,028,863.49 in fees and $67,533.13 in

expenses in connection with the OMM HTA First Interim Fee Application [ECF No. 2645].  On

March 7, 2018, such fees and expenses were approved pursuant to the *Omnibus Order Award*

*Interim Allowance of Compensation for Professional Services Rendered and Reimbursement of*

*Expenses for the First Interim Compensation Period from May 3, 2017 through September 30,*

*2017* [ECF No. 2685] (the "First Omnibus Compensation Order").

10.      On March 19, 2018, OMM filed the *Second Interim Application of O'Melveny &*

*Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of*

*Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From*

*October 1, 2017 through January 31, 2018* [ECF No. 2761] for matters related to the HTA Title

III case ("OMM HTA Second Interim Fee Application") seeking compensation in the amount of

$373,329.40, and reimbursement of expenses in the amount of $2,847.89.

11.      Pursuant to the *Fee Examiner's Second Report on Professional Fees and Expenses*

*(October 1, 2017–January 31, 2018)*, filed on May 30, 2018 (the "Second Report"), the Fee

Examiner recommended approval for $323,511.03 in fees and $1,552.83 in expenses in connection

with the OMM HTA Second Interim Fee Application [ECF No. 3193].  On June 8, 2018, such fees

and expenses were approved pursuant to the *Omnibus Order Awarding Interim Allowance of*

*Compensation for Professional Services Rendered and Reimbursement of Expenses for the First*

*Interim Compensation Period from October 1, 2017 through January 31, 2018* [ECF No. 3279] (the "Second Omnibus Compensation Order").

12.    On July 16, 2018, OMM filed the *Third Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From February 1, 2018 through May 31, 2018* [ECF No. 3579] for matters related to the HTA Title III case ("OMM HTA Third Interim Fee Application") seeking compensation in the amount of $155,651.42, and reimbursement of expenses in the amount of $451.10.

13.    On November 16, 2018, OMM filed the *Fourth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Counsel to the Puerto Rico Fiscal Agency and Advisory Authority for the Period From June 1, 2018 through September 30, 2018* [ECF No. 4286] for matters related to the HTA Title III case ("OMM HTA Fourth Interim Fee Application") seeking compensation in the amount of $54,282.40, and reimbursement of expenses in the amount of $1,225.20.

14.    This application seeks allowance of compensation and reimbursement of expenses incurred by OMM solely in connection with the HTA related matters described below.

## COMPENSATION REQUESTED BY OMM

15.    OMM has executed (i) an engagement letter with AAFAF and the Puerto Rico Treasury Department for all work related to the pending Title III cases during Puerto Rico's 2019 fiscal year (the "Title III Engagement Letter"), and (ii) a separate engagement letter with AAFAF for all work unrelated to the pending Title III cases during Puerto Rico's 2019 fiscal year (the "Non-Title III Engagement Letter" and together with the Title III Engagement Letter, the "Engagement Letters"). OMM has also (i) agreed to be paid directly by the Government

Development Bank ("GDB") for all OMM work related to the GDB Title VI restructuring during Puerto Rico's 2019 fiscal year,[2] and (ii) signed engagement letters with both the Puerto Rico Electric Power Authority ("PREPA") and the Puerto Rico Aqueduct and Sewer Authority ("PRASA") for services to be provided to these agencies during Puerto Rico's 2019 fiscal year (hereinafter, the "PREPA Engagement Letter" and the "PRASA Engagement Letter").

16.     OMM's hourly rates are set at a level designed to compensate OMM fairly for the work of its attorneys and paraprofessionals and are disclosed in detail in the Engagement Letter. In light of the unique facts and circumstances of Puerto Rico's debt restructuring, OMM agreed to provide a 15% discount on all fees incurred under the Engagement Letters, which is reflected in all Monthly Fee Statements submitted during the Compensation Period.[3]

17.     OMM's rates are appropriate for complex corporate, securities, litigation, and restructuring matters, whether in court or otherwise. The rates and rate structure reflect that such complex matters typically involve great complexity, high stakes, and intense time pressures. OMM submits that the compensation requested is reasonable in light of the nature, extent, and value of such services provided to AAFAF.

18.     During the Compensation Period, OMM did not receive any payments or promises of payment from any other source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or

---

[2]     As a result of OMM's agreement with GDB, OMM will no longer be including its invoices related to GDB work in its interim fee applications or monthly fee statements.

[3]     OMM has agreed to honor its 2018 hourly rates through June 30, 2019. The billing rates for certain timekeepers have been adjusted as of January 1, 2019 to reflect promotions effective as of that date.

understanding between OMM and any other person, other than partners of the firm, for sharing of compensation to be received for services rendered in these cases.[4]

## SUMMARY OF SERVICES

19.     The Compensation Period was an extremely busy and productive time for OMM in connection with both the Title III Cases and out-of-court restructuring efforts related to other entities and instrumentalities.   Detailed descriptions of the specific services provided and the time expended performing such services are attached as **Exhibit B**, and a summary of the services OMM provided during the Compensation Period is set forth below and in the summaries for each of the main invoice tasks codes.

### *Confirmation of COFINA Plan of Adjustment*

20.     On the heels of OMM leadership on the first-ever Qualifying Modification (defined below) for the Government Development Bank of Puerto Rico, the recently consummated COFINA transactions restructured approximately 24% of Puerto Rico's $72 billion of funded debt and were implemented through the first-ever plan of its kind, a plan of adjustment (the "COFINA Plan") under Title III of PROMESA.  As lead restructuring counsel to AAFAF, OMM not only played an instrumental role in the development, negotiation, and implementation of the COFINA Plan but in also in each phase of the COFINA restructuring.

21.     During the Compensation Period, the OMM team (i) assisted in preparation of the scheduling motion establishing all key dates for the COFINA plan confirmation process, (ii) worked to resolve a variety of disclosure issues and Disclosure Statement objections in advance on November 20th Disclosure Statement hearing, (iii) worked closely with AAFAF, Prime Clerk

---

[4]     At AAFAF's request, OMM engaged contract attorneys to provide document review services in connection with certain litigation matters at discounted rates. The fees for such contract attorneys were billed to AAFAF at cost and disclosed in OMM's fee applications.

and other parties on the various solicitation materials and other Disclosure Statement exhibits, (iv) advised AAFAF with respect to all amendments made to the COFINA Plan prior to the Confirmation Hearing, (v) played an integral role in negotiation of all the complex agreements included in the Plan Supplement, including the Master Indenture governing the new COFINA Bonds issued under the COFINA Plan, the Instruction Agreement (concerning the collection and application of sales and use tax revenues), the trust agreements contemplated under the COFINA Plan to facilitate insures distributions on account of bonds insured by certain monoline insurers, and the bylaws for reorganized COFINA, (vi) advised AAFAF with respect to amendments to the legislation passed by the Puerto Rico legislature necessary for implementation of the COFINA Plan, (vii) advised AAFAF on the composition of the new board of directors of reorganized COFINA and other corporate governance issues, (viii) worked closely with the plan support parties' advisors on the proposed Confirmation Order and related findings of fact and conclusions of law and the various revisions to each made in advance of confirmation, (ix) advised AAFAF on objections to the COFINA Plan filed by various parties, (x) attended the Confirmation Hearing and assisted in preparation of the substantial post-hearing briefing requested by the Court, and (xi) worked to finalize the various Plan Supplement documents and resolve other issues necessary to achieve the effectiveness of the COFINA Plan on February 12th.

22.     The COFINA Plan provides clear economic benefits to Puerto Rico. In addition to settling the Commonwealth-COFINA Dispute, once and for all, it provides COFINA with more than $17 billion in debt service savings and provides the Government of Puerto Rico with access to $425 million annually, on average, for the next 40 years—money that was used in the past to pay the COFINA debt. With OMM's counsel, the Government of Puerto Rico is able to turn the

page from this chapter of its unprecedented fiscal crisis and move forward with creative solutions for its remaining funded debt.

### *Title III Cases*

23.     The Compensation Period was also an extremely active time in the Commonwealth, HTA, and ERS Title III cases. In addition to all of the work summarized in the task code summaries below, OMM was also at the forefront of plan of adjustment and fiscal plan discussions with the Oversight Board, various creditor groups, and other stakeholders, represented AAFAF's interests in various bondholder initiated litigation, prepared for and participated in various mediation sessions, and counseled AAFAF on numerous corporate governance and compliance issues.

### *Other Restructuring Efforts*

24.     Finally, OMM successfully advanced the out-of-court restructuring efforts of several other entities and instrumentalities.  For example, during the Compensation Period, OMM:

- Analyzed potential restructuring transactions for the Puerto Rico Public Building Authority ("PBA") and assisted PBA in responding to various due diligence inquiries from creditor groups;

- Negotiated and finalized a settlement agreement with Voya Institutional Trust Company regarding the suspension of lump-sum payments to participants in the University of Puerto Rico's ("UPR") deferred compensation plan; and

- Engaged in confidential negotiations, analysis and discussions with various constituencies in the Title III cases.

25.     As a result of all of these various work streams, OMM submits that the fees and expenses for which its seeks approval were reasonable and necessary. All fees were also billed at a 15% discount to OMM's hourly rates.

26.     Additionally, OMM has established subject matters categories (each, a "Matter Category") for keeping time records of the work performed for the Debtors. The following is a

summary, by Matter Category, of the professional services provided by OMM during the Compensation Period.[5]

a)      **Case Administration**

27.      This category includes all matters relating to general case administration and coordination, and assisting HTA in fulfilling its duties as debtor in possession, and serves as a general code for services performed that do not fit under any other specific code. During the Compensation Period, OMM attorneys prepared client summaries, attended frequent strategy calls and prepared internal case update memoranda.

b)      **Asset Analysis and Recovery**

28.      This category includes all matters relating to analyzing the assets of HTA and evaluating the collateral securing its bonds. During the Compensation Period, OMM attorneys worked with financial consultants to analyze HTA's operating expenses, available toll credits, and permitted applications. OMM attorneys reviewed HTA's bond resolutions to determine any payment covenants to inform these analyses.

c)      **Business Operations**

29.      This category includes all matters relating to the business operations of HTA. During the Compensation Period, OMM attorneys reviewed bond disclosures, toll credit documents, and all expenses of HTA. OMM attorneys analyzed certain agreements and engaged with stakeholders in the HTA Title III case.

---

[5]      Several of the matter categories do not appear in this summary because OMM did not bill a substantial amount of time under those categories during the Compensation Period. **Exhibit B** provides a complete summary of hours billed and total compensation requested by matter category.

**d)    Relief From Stay and Adequate Protection**

30.    This category includes all matters relating to requests for relief from the automatic stay or for adequate protection, including assisting HTA to respond, defend, and settle such requests.  During the Compensation Period, OMM reviewed, analyzed, and entered into a stipulation with a creditor seeking to pursue an eminent domain action pending final disposition at the Puerto Rico Court of First Instance.

**e)    Plan of Adjustment**

31.    This category includes all work done in preparation for an eventual plan of adjustment for HTA.  During the Compensation Period, OMM attorneys researched and drafted memoranda regarding various issues related to HTA's plan of adjustment and prepared strategy memoranda and presentations for AAFAF regarding the same.  OMM attorneys also prepared presentations for plan of adjustment meetings with counsel to the Oversight Board regarding considerations specific to HTA.

## ATTORNEY CERTIFICATION

32.    In accordance with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4), the undersigned has reviewed the requirements of Puerto Rico Local Bankruptcy Rule 2016-1(a)(4) and certifies to the best of his information, knowledge, and belief that this Application complies with Puerto Rico Local Bankruptcy Rule 2016-1(a)(4).  In this regard, and incorporated herein by reference, the *Certification of John J. Rapisardi* in accordance with the U.S. Trustee Guidelines is attached hereto as **Exhibit A**.

## NO PRIOR APPLICATION

33.    No prior application for the relief requested by this Application has been made to this or any other court.

**WHEREFORE,** OMM respectfully requests that the Court enter an order: (a) awarding OMM compensation for professional and paraprofessional services provided during the Compensation Period in the amount of $180,162.60; (b) reimbursement of actual, reasonable and necessary expenses incurred in the Compensation Period in the amount of $6,214.30; and (c) granting such other relief as is appropriate under the circumstances.

Dated: March 26, 2019
New York, NY

Respectfully submitted,

/s/ John J. Rapisardi
John J. Rapisardi
Nancy Mitchell
Suzzanne Uhland
Maria J. DiConza
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
7 Times Square
New York, NY 10036
Tel:  (212) 326-2000
Fax:  (212) 326-2061

Peter Friedman
(Admitted *Pro Hac Vice*)
**O'MELVENY & MYERS LLP**
1625 Eye Street, NW
Washington, DC 20006
Tel:  (202) 383-5300
Fax:  (202) 383-5414

*Attorneys for the Puerto Rico Fiscal Agency and
Financial Advisory Authority*

## Exhibit A

**ATTORNEY CERTIFICATION**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[6] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>**Re: ECF Nos. 1063, 1150, 1715, 3269**<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO HIGHWAYS AND<br>TRANSPORTATION AUTHORITY ("HTA"),<br><br>Debtor. | PROMESA<br>Title III<br><br>No. 17 BK 3567-LTS |

## CERTIFICATION OF JOHN J. RAPISARDI PURSUANT TO PUERTO RICO LOCAL BANKRUPTCY RULE 2016-1(a)(4)

---

[6]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747).   (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations.)

John J. Rapisardi, under penalty of perjury, certifies as follows:

1.        I am a partner with the law firm of O'Melveny & Myers LLP ("OMM"). I make this certification in accordance with Rule 2016-1(a)(4) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules") regarding the contents of applications for compensation and expenses.

2.        I am familiar with the work performed by OMM for Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"), acting for or on behalf of the Debtors.

3.        I have read the *Fifth Interim Application of O'Melveny & Myers LLP for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses As Counsel to the Debtors for the Period From October 1, 2018 through January 31, 2019* (the "Application"), and the facts set forth therein are true and correct to the best of my knowledge, information, and belief.

4.        To the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application are permissible under the Fee Examiner Guidelines, PROMESA, the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Interim Compensation Order, the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013* (the "Guidelines"), and the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico.

Dated: March 26, 2019                    */s/ John J. Rapisardi*
                                         John J. Rapisardi

**Exhibit B**

**DETAILED TIME AND EXPENSE RECORDS**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

12/12/18
Invoice: 1020668
Page No.  2

## HTA TITLE III

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 10/08/18 | M LOTITO | CONFERENCE W/ S. UHLAND, B. NEVE, R. HOLM, AAFAF TEAM, HTA TEAM, AND A&M TEAM RE: ███████████. | 0.6 |
| 10/08/18 | B NEVE | CONFERENCE W/ S. UHLAND, R. HOLM, AAFAF TEAM, HTA TEAM, AND A&M TEAM RE: ███████████. | 0.6 |
| 10/08/18 | R HOLM | ATTEND CONFERENCE CALL W/ S. UHLAND, F. BATLLE (ANKURA), AND S. GONZALEZ (PROCUREMENT, MANAGEMENT AND OPERATIONS SOLUTIONS, LLC) RE: HTA RE: ███████████ (PARTIAL). | 0.4 |
| 10/15/18 | R HOLM | EMAIL W/ S. UHLAND, E. MCKEEN, F. BATLLE (ANKURA), AND S. GONZALEZ (PROCUREMENT, MANAGEMENT AND OPERATIONS SOLUTIONS, LLC) RE: CONFERENCE RE: HTA ███████████ (.1); CONFERENCE CALL W/ S. UHLAND, E. MCKEEN, F. BATLLE (ANKURA), AND S. GONZALEZ (PROCUREMENT, MANAGEMENT AND OPERATIONS SOLUTIONS, LLC) RE: ███████████ (.4). | 0.5 |
| 10/18/18 | E RICHARDS | TELEPHONE CONFERENCE W/ S. UHLAND AND D. RAYTIS TO DISCUSS ███████████. | 0.5 |
| 10/18/18 | D RAYTIS | TELEPHONE CONFERENCE W/ S. UHLAND, N. MITCHELL, E. RICHARDS, AND D. RAYTIS RE: ███████████ | 0.5 |
| 10/18/18 | S UHLAND | ANALYZE TOLL CREDIT DECK (.4); TELEPHONE CONFERENCE W/ N. MITCHELL, E. RICHARDS, AND D. RAYTIS TO DISCUSS ███████████ (.5). | 0.9 |
| 10/19/18 | E RICHARDS | CONFERENCE W/ GERARDO LORAN BUTRON AND S. UHLAND (AAFAF) RE: ███████████ | 0.2 |
| 10/19/18 | S UHLAND | CONFERENCE W/ G. LORAN, E. RICHARDS RE: ███████████ | 0.3 |
| 10/28/18 | M LOTITO | REVIEW ███████████ (.1); EMAIL A. SAX-BOLDER RE: SAME (.1). | 0.2 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **4.7** |
| **004 BUSINESS OPERATIONS** | | | |
| 10/01/18 | D RAYTIS | CONTINUE REVIEW OF TEODORO MOSCOSO BRIDGE MATERIALS. | 0.5 |
| 10/02/18 | D RAYTIS | TELEPHONE CONFERENCE W/ PMA AND D. RAYTIS RE: TEODORO MOSCOSO BRIDGE AGREEMENTS (.7); REVIEW MATERIALS RE: SAME (.4); REVIEW DRAFT SUMMARY OF INDENTURE AND ███████████ (.3). | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

12/12/18
Invoice: 1020668
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/02/18 | E RICHARDS | CONFERENCE W/ PMA AND D. RAYTIS RE: TEODORO MOSCOSO BRIDGE AGREEMENTS (.7); REVIEW 2003 BOND DISCLOSURE (.3). | 1.0 |
| 10/03/18 | E RICHARDS | REVIEW ███████ (.5); RESEARCH ███ (1.0). | 1.5 |
| 10/03/18 | D RAYTIS | EMAIL E. RICHARDS RE: TEODORO MOSCOSO BRIDGE AGREEMENTS SUMMARY ANALYSIS. | 0.3 |
| 10/03/18 | D RAYTIS | CORRESPONDENCE AND DISCUSSION RE: ████ (.3); REVIEW SUMMARY MATERIALS RE: SAME (.3). | 0.6 |
| 10/04/18 | D RAYTIS | REVIEW MATERIALS RE: APPLICATION OF ████. | 0.4 |
| 10/04/18 | E RICHARDS | REVIEW ████████ | 1.5 |
| 10/08/18 | D RAYTIS | CORRESPONDENCE RE: ████████ | 0.2 |
| 10/10/18 | N MITCHELL | ADDRESS ████. | 0.5 |
| 10/15/18 | M DICONZA | TELEPHONE CONFERENCE W/ A&M RE: ████ | 0.4 |
| 10/18/18 | N MITCHELL | EMAIL S. UHLAND AND E. RICHARDS RE: ████. | 0.5 |
| 10/26/18 | M LOTITO | REVIEW COMMENTS FROM ████ TO CONFIDENTIALITY AGREEMENT (.5); REVIEW COMMENTS FROM ████ TO COMMON INTEREST AGREEMENT (.2); MARK UP CONFIDENTIALITY AGREEMENT W/ ████ (1.6); MARK UP COMMON INTEREST AGREEMENT W/ ████ (.4); EMAIL TO S. UHLAND RE: CONFIDENTIALITY AND COMMON INTEREST AGREEMENTS (.1). | 2.8 |
| 10/28/18 | M LOTITO | REVISE COMMON INTEREST AGREEMENT W/ ████ (.2); REVISE CONFIDENTIALITY AGREEMENT W/ ████ (.2). | 0.4 |
| 10/29/18 | M LOTITO | EDIT CONFIDENTIALITY AND COMMON INTEREST AGREEMENTS W/ ████ (.3); CORRESPOND W/ Z. MARTINEZ (AAFAF) RE: SAME (.2). | 0.5 |
| **Total** | **004 BUSINESS OPERATIONS** | | **12.5** |
| **012 LITIGATION** | | | |
| 10/06/18 | M LOTITO | REVIEW OVERSIGHT BOARD'S MOTION TO DISMISS AND COURT'S SCHEDULING ORDER (.1); ADVISE S. UHLAND RE: SAME (.1). | 0.2 |
| **Total** | **012 LITIGATION** | | **0.2** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 10/05/18 | S UHLAND | CONFERENCE W/ L. LAPUMA RE: ████ | 0.4 |
| 10/07/18 | S UHLAND | ANALYZE ████ AND EMAIL A. PAVEL RE: SAME. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    12/12/18
Matter Name:  HTA TITLE III    Invoice: 1020668
Matter:  0686892-00014    Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/07/18 | A PAVEL | COMMUNICATE W/ S. UHLAND AND B. NEVE RE: ▮▮▮ ▮. | 0.3 |
| 10/08/18 | S UHLAND | TELEPHONE CONFERENCE W/ B. NEVE, R. HOLM, A&M, AND ANKURA RE: ▮▮▮. | 0.9 |
| 10/08/18 | R HOLM | RESEARCH ▮▮▮ FOR M. DICONZA RE: ▮▮▮ | 0.5 |
| 10/09/18 | R HOLM | RESEARCH CASE LAW RE: ▮▮▮ ▮▮▮ (1.3); RESEARCH LEGISLATIVE HISTORY RE: SAME (1.2). | 2.5 |
| 10/10/18 | R HOLM | CONFERENCE W/ M. KREMER RE: RESEARCH RE: ▮▮▮ (.1); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.1); CONFERENCE W/ M. DICONZA RE: SAME (.4); EMAIL W/ M. DICONZA, M. KREMER, AND A. SAX-BOLDER RE: SAME (1.5); RESEARCH CASE LAW RE: SAME (2.0); RESEARCH LEGISLATIVE HISTORY RE: SAME (1.8). | 5.9 |
| 10/10/18 | A PAVEL | COMMUNICATE W/ R. HOLM RE: ▮▮▮. | 0.2 |
| 10/11/18 | S UHLAND | CONFERENCE W/ E. LAPUMA RE: HTA ANALYSIS. | 0.4 |
| 10/11/18 | R HOLM | CASE LAW RESEARCH FOR M. DICONZA RE: ▮▮▮ ▮▮▮ (1.1); ▮▮▮ (1.2); AND ▮▮▮ (1.5). | 3.8 |
| 10/12/18 | S UHLAND | COMMUNICATION W/ E. LAPUMA, S. GONZALEZ RE: ▮▮▮. | 0.4 |
| 10/15/18 | B NEVE | REVIEW AND ANALYZE ▮▮▮ (.3); EMAIL CORRESPONDENCE W/ A. PAVEL RE: SAME (.2). | 0.5 |
| 10/15/18 | S UHLAND | PREPARE FOR CALL RE: ▮▮▮ (.2); TELEPHONE CONFERENCE W/ S. GONZALEZ, E. LAPUMA, R. HOLM, AND M. DICONZA RE: ▮▮▮ (.4); FOLLOW-UP CALL W/ E. LAPUMA (.3). | 0.9 |
| 10/17/18 | R HOLM | CASE LAW RESEARCH FOR M. DICONZA RE: ▮▮▮ ▮▮▮. | 2.6 |
| 10/18/18 | R HOLM | CASE LAW RESEARCH FOR M. DICONZA RE: ▮▮▮ ▮▮▮ (1.3); ▮▮▮ (1.5); AND ▮▮▮ (1.1). | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     12/12/18
Matter Name:  HTA TITLE III     Invoice: 1020668
Matter: 0686892-00014     Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/18 | R HOLM | CASE LAW RESEARCH FOR M. DICONZA RE: ▮▮▮ (.8); ▮▮▮ (.8); AND ▮▮▮ (.9). | 2.5 |
| 10/20/18 | R HOLM | CASE LAW RESEARCH FOR M. DICONZA RE: ▮▮▮ (1.9); ▮▮▮ (2.1); AND ▮▮▮ (1.1); DRAFT MEMORANDUM RE: SAME (1.0). | 6.1 |
| 10/22/18 | R HOLM | CASE LAW RESEARCH FOR M. DICONZA RE: ▮▮▮ (1.9); ▮▮▮ (2.1); AND ▮▮▮ (1.8); DRAFT MEMORANDUM RE: SAME (1.1). | 6.9 |
| 10/24/18 | S INDELICATO | REVISE OVERVIEW DECK (1.6); RESEARCH ▮▮▮ (1.2). | 2.8 |
| 10/24/18 | R HOLM | CASE LAW RESEARCH FOR M. DICONZA RE: ▮▮▮ (1.4); ▮▮▮ (1.5); AND ▮▮▮ (.5). | 3.4 |
| 10/25/18 | J BEISWENGER | REVIEW AND ANALYZE ISSUES RE: ▮▮▮ (.3); EMAILS W/ S. UHLAND RE: SAME (.1). | 0.4 |
| 10/25/18 | R HOLM | CASE LAW RESEARCH FOR M. DICONZA RE: ▮▮▮ (2.0); ▮▮▮ (2.1); AND ▮▮▮ (1.4); DRAFT MEMORANDUM RE: SAME (1.8). | 7.3 |
| 10/26/18 | A SAX-BOLDER | REVISE BOOK FOR MEETING W/ PROSKAUER RE: ▮▮▮ TO INCORPORATE COMMENTS FROM S. UHLAND (3.8); PREPARE LEGISLATIVE HISTORY MATERIALS AND ▮▮▮ MATERIALS FOR COUNSEL USE IN DRAFTING ▮▮▮ MEMORANDUM (.6); CONFERENCE W/ D. BARRETT (ANKURA) RE: ▮▮▮ (.6); REVISE ▮▮▮ SECTION OF ▮▮▮ (.2); FURTHER REVISIONS TO BOOK FOR MEETING W/ PROSKAUER RE: ▮▮▮ COMMENTS FROM S. UHLAND (1.8); RESEARCH RE: ▮▮▮ RE: SAME (.7); REVIEW ▮▮▮ (.4). | 8.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/12/18
Matter Name:  HTA TITLE III                                                      Invoice: 1020668
Matter:  0686892-00014                                                           Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/18 | R HOLM | CASE LAW RESEARCH FOR M. DICONZA RE: ███ ███ (2.1); ███ ███ (2.2); AND ███, DRAFT MEMORANDUM RE: SAME (2.5). | 9.2 |
| 10/29/18 | B NEVE | REVIEW AND ANALYZE GDB-HTA LOAN DOCUMENTS. | 2.0 |
| 10/29/18 | A SAX-BOLDER | ███ ANALYSIS RE: GDB LOAN (.3); DISCUSS SAME W/ B. NEVE (.3). | 0.6 |
| 10/29/18 | R HOLM | EMAIL W/ M. DICONZA RE: ███ ███. | 1.2 |
| 10/30/18 | R HOLM | CONFERENCE W/ M. DICONZA RE: ███ ███ (.1); EMAIL W/ M. DICONZA RE: SAME (.2); RESEARCH ISSUES RE: ███ (1.1); AND ███ (2.1); REVISE MEMORANDUM RE: SAME (1.8). | 5.3 |
| 10/30/18 | A NADLER | RETRIEVAL OF CASE SUMMARIES CITED IN SALE OF ASSETS CERTAIN CONSIDERATIONS MEMORANDUM FOR ATTORNEY REVIEW. | 0.6 |
| 10/30/18 | B NEVE | REVIEW AND ANALYZE GDB-HTA LOAN DOCUMENTS. | 1.1 |
| 10/30/18 | B NEVE | RESEARCH ███ (1.6); ███ (1.7); EMAIL CORRESPONDENCE W/ M. DICONZA RE: SAME (.4). | 3.7 |
| 10/31/18 | R HOLM | EMAIL W/ M. DICONZA RE: ███ ███ (1.9); RESEARCH ISSUES RE: ███ (.7); AND ███ (1.9). | 4.5 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **89.2** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/18 | D PEREZ | REVIEW FINCA MATILDE STIPULATION (.2); REVIEW COMMENTS TO SAME (.1); EMAILS W/ C. RIVERO AND M. ZERJAL RE: SAME (.1). | 0.4 |
| 10/18/18 | D PEREZ | REVIEW MOTION TO ENFORCE AUTOMATIC STAY (.3); TELEPHONE CONFERENCE W/ M. ZERJAL RE: SAME (.2); EMAILS W/ M. ZERJAL AND C. RIVERO RE: SAME (.3). | 0.8 |
| 10/19/18 | D PEREZ | REVIEW SUMMARY OF HTA STAY MOTION AND CD BUILDERS CASE (.2); EMAILS W/ M. ZERJAL AND C. RIVERO RE: SAME (.2). | 0.4 |
| 10/22/18 | D PEREZ | EMAILS W/ M. ZERJAL AND C. RIVERO RE: CD BUILDERS STAY ISSUES (.3); REVIEW COURT OF APPEALS DECISION (.3). | 0.6 |
| 10/23/18 | D PEREZ | EMAILS W/ M. ZERJAL AND C. RIVERO RE: CD BUILDERS STAY ISSUES. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      12/12/18
Matter Name:  HTA TITLE III      Invoice:  1020668
Matter:  0686892-00014      Page No.  7

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/24/18 | D PEREZ | EMAILS W/ M. ZERJAL AND C. RIVERO RE: CD BUILDERS STAY MOTION (.2); REVIEW UNDERLYING PLEADINGS RE: SAME (.4); REVIEW NEW LIFT STAY NOTICE (.2). | 0.8 |
| 10/26/18 | D PEREZ | REVIEW REVISED CD BUILDERS STAY MOTION. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **3.4** |
| **Total Hours** | | | **110.0** |
| **Total Fees** | | | **74,671.76** |

**Disbursements**

| | |
|---|---|
| Copying | $98.60 |
| Online Research | 2,847.24 |
| **Total Disbursements** | **$2,945.84** |
| **Total Current Invoice** | **$77,617.60** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

12/12/18
Invoice:  1020668
Page No.   8

| Date | Cost Type | Description | Qty | Amount |
|---|---|---|---|---|
| 10/05/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 45 | 45.00 | $4.50 |
| 10/05/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 33 | 33.00 | 3.30 |
| 10/09/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 10/10/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 25 | 25.00 | 2.50 |
| 10/22/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 28 | 28.00 | 2.80 |
| 10/22/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 10/22/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 38 | 38.00 | 3.80 |
| 10/22/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 10/22/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 10/22/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 10/23/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 53 | 53.00 | 5.30 |
| 10/23/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 58 | 58.00 | 5.80 |
| 10/24/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 10/25/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 10/26/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 10/26/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 79 | 79.00 | 7.90 |
| 10/26/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 10/26/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 49 | 49.00 | 4.90 |
| 10/27/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 88 | 88.00 | 8.80 |
| 10/27/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 10/27/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 49 | 49.00 | 4.90 |
| 10/27/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 215 | 215.00 | 21.50 |
| **Total for E101 - Lasertrak Printing** | | | | **$98.60** |
| | | | | |
| 10/05/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | $240.98 |
| 10/10/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 303.76 |
| 10/18/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 238.95 |
| 10/22/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 952.46 |
| 10/26/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 952.46 |
| 10/27/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 158.63 |
| **Total for E106 - Online Research - Westlaw** | | | | **$2,847.24** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

12/12/18
Invoice:  1020668
Page No.  9

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| ERIC A. S. RICHARDS | 845.75 | 4.7 | 3,975.04 |
| NANCY MITCHELL | 1,015.75 | 1.0 | 1,015.76 |
| DENISE RAYTIS | 807.50 | 3.9 | 3,149.25 |
| SUZZANNE UHLAND | 1,062.50 | 4.5 | 4,781.25 |
| MARIA J. DICONZA | 850.00 | 0.4 | 340.00 |
| DIANA M. PEREZ | 739.50 | 3.4 | 2,514.30 |
| MICHAEL F. LOTITO | 709.75 | 4.7 | 3,335.83 |
| JACOB T. BEISWENGER | 646.00 | 0.4 | 258.40 |
| ASHLEY PAVEL | 692.75 | 0.5 | 346.38 |
| RICHARD HOLM | 650.25 | 66.5 | 43,241.68 |
| BRETT M. NEVE | 624.75 | 7.9 | 4,935.54 |
| SAMANTHA M. INDELICATO | 412.25 | 2.8 | 1,154.30 |
| AMALIA Y. SAX-BOLDER | 624.75 | 8.7 | 5,435.33 |
| **Total for Attorneys** | | **109.4** | **74,483.06** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 0.6 | 188.70 |
| **Total for Paralegal/Litigation Support** | | **0.6** | **188.70** |
| **Total** | | **110.0** | **74,671.76** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

12/12/18
Invoice: 1020668
Page No.  10

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,062.50 | 1.2 | 1,275.00 |
| DENISE RAYTIS | Partner | 807.50 | 0.5 | 403.75 |
| ERIC A. S. RICHARDS | Partner | 845.75 | 0.7 | 592.03 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 0.8 | 567.80 |
| BRETT M. NEVE | Associate | 624.75 | 0.6 | 374.85 |
| RICHARD HOLM | Associate | 650.25 | 0.9 | 585.23 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **4.7** | **3,798.66** |
| | | | | |
| NANCY MITCHELL | Partner | 1,015.75 | 1.0 | 1,015.76 |
| DENISE RAYTIS | Partner | 807.50 | 3.4 | 2,745.50 |
| ERIC A. S. RICHARDS | Partner | 845.75 | 4.0 | 3,383.01 |
| MARIA J. DICONZA | Partner | 850.00 | 0.4 | 340.00 |
| MICHAEL F. LOTITO | Counsel | 709.75 | 3.7 | 2,626.08 |
| **Total for 004 BUSINESS OPERATIONS** | | | **12.5** | **10,110.35** |
| | | | | |
| MICHAEL F. LOTITO | Counsel | 709.75 | 0.2 | 141.95 |
| **Total for 012 LITIGATION** | | | **0.2** | **141.95** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 3.3 | 3,506.25 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 0.4 | 258.40 |
| ASHLEY PAVEL | Counsel | 692.75 | 0.5 | 346.38 |
| SAMANTHA M. INDELICATO | Associate | 412.25 | 2.8 | 1,154.30 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 8.7 | 5,435.33 |
| BRETT M. NEVE | Associate | 624.75 | 7.3 | 4,560.69 |
| RICHARD HOLM | Associate | 650.25 | 65.6 | 42,656.45 |
| ANDREW NADLER | Paralegal | 314.50 | 0.6 | 188.70 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **89.2** | **58,106.50** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 3.4 | 2,514.30 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **3.4** | **2,514.30** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

02/27/19
Invoice: 1026050
Page No.   2

## HTA TITLE III

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **004 BUSINESS OPERATIONS** | | | |
| 11/03/18 | S UHLAND | REVIEW AND REVISE ███████████████████ | 0.6 |
| 11/05/18 | B NEVE | REVIEW AND ███████ (1.1); EMAIL CORRESPONDENCE W/ S. UHLAND RE: SAME (.4). | 1.5 |
| 11/05/18 | B NEVE | REVIEW AND ███████ (1.1); EMAIL CORRESPONDENCE W/ S. UHLAND RE: SAME (.4). | 1.5 |
| 11/07/18 | P FRIEDMAN | EMAILS W/ S. UHLAND RE: ████████████ ██████████ | 0.4 |
| 11/10/18 | S UHLAND | EMAIL B. NEVE RE: ███████████ | 0.3 |
| 11/10/18 | B NEVE | REVIEW AND ANALYZE ███████████ (.2); DRAFT ANALYSIS OF ███████████ (1.2); EMAIL CORRESPONDENCE W/ S. UHLAND RE: SAME (.2). | 1.6 |
| 11/11/18 | S UHLAND | ANALYZE RESOLUTION RE: ██████████ | 0.7 |
| 11/13/18 | S UHLAND | EMAIL E. MCKEEN, P. FRIEDMAN, AND B. NEVE RE: ████ | 0.4 |
| 11/13/18 | B NEVE | REVIEW AND ANALYZE ██████████ RE: ██████ (1.3); EMAIL CORRESPONDENCE W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.3); CONFERENCE W/ S. UHLAND, P. FRIEDMAN, AND E. MCKEEN RE: SAME (.4). | 2.0 |
| 11/16/18 | B NEVE | CONFERENCE W/ S. UHLAND, S. GONZALEZ, E. LAPUMA (A&M), AND BLUHAUS RE: ██████████ | 0.7 |
| 11/16/18 | S UHLAND | CONFERENCE W/ B. NEVE, E. LA PUMA, AND S. GONZALEZ RE: ████ | 0.8 |
| 11/19/18 | B NEVE | REVIEW AND ANALYZE ██████ FOR ██████ (.6); EMAIL CORRESPONDENCE W/ HTA RE: SAME (.3). | 0.9 |
| 11/19/18 | S UHLAND | CONFERENCE W/ P. POSSINGER RE: ██████ (.4); ██████ (.5). | 0.9 |
| **Total** | **004 BUSINESS OPERATIONS** | | **12.3** |
| **005 CASE ADMINISTRATION** | | | |
| 11/21/18 | B NEVE | EMAIL CORRESPONDENCE W/ D. BARRETT (ANKURA) RE: ██████████ | 0.3 |
| 11/26/18 | S UHLAND | EMAIL G. HOPLAMAZIAN, ALVAREZ & MARSAL, AND ANKURA RE: HTA RESPONSES. | 0.5 |
| **Total** | **005 CASE ADMINISTRATION** | | **0.8** |
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 11/18/18 | B NEVE | REVIEW AND ANALYZE BOND DOCUMENTS RE: ██████████ (2.2); REVIEW AND REVISE HTA STATUTE RE: ██████████ (1.4). | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

02/27/19
Invoice:  1026050
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███ ███ | 1.3 |
| 11/21/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███ ███ | 2.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **7.1** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ HTA RE: ███ ███ | 0.4 |
| 11/19/18 | P FRIEDMAN | EMAILS W/ S. GONZALEZ RE: ███ | 0.4 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **0.8** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | M DICONZA | RESEARCH AND ANALYZE ███ RE: ███ | 0.6 |
| 11/01/18 | R HOLM | CONFERENCE W/ M. DICONZA RE: ███ (.2); RESEARCH ISSUES RE: ███ (.5). | 0.7 |
| 11/02/18 | R HOLM | EMAIL M. DICONZA RE: ███ (.2); RESEARCH ISSUES RE: ███ (2.0); RESEARCH ISSUES RE: ███ (1.6). | 3.8 |
| 11/05/18 | R HOLM | EMAIL M. DICONZA RE: ███ RESEARCH AND DRAFTING OF MEMORANDUM RE: ███ (.1); RESEARCH ISSUES RE: ███ (2.0); RESEARCH ISSUES RE: ███ (1.9). | 4.0 |
| 11/06/18 | R HOLM | EMAIL A. SAX-BOLDER RE: ███ RESEARCH AND DRAFTING OF MEMORANDUM RE: ███ (.1); RESEARCH ███ (1.9); RESEARCH ███ (2.0); RESEARCH ███ (1.9); RESEARCH ISSUES RE: ███ (.9). | 6.8 |
| 11/07/18 | R HOLM | EMAIL M. DICONZA RE: ███ RESEARCH AND DRAFTING OF MEMORANDUM RE: ███ (.1); EMAIL W/ M. DICONZA RE: SAME (.9); RESEARCH ███ (2.1); RESEARCH ███ (2.2); RESEARCH ███ (1.9); RESEARCH ISSUES RE: ███ (1.1); DRAFT MEMORANDUM RE: SAME (1.2). | 9.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/27/19
Matter Name:  HTA TITLE III                                             Invoice:  1026050
Matter:  0686892-00014                                                  Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/18 | R HOLM | EMAIL A. SAX-BOLDER RE: ██████████████ RESEARCH AND DRAFTING OF MEMORANDUM RE: ████ (.1); EMAIL W/ M. DICONZA AND A. SAX-BOLDER RE: SAME (.9); RESEARCH ISSUES RE: ████████ (1.6). | 2.6 |
| 11/09/18 | R HOLM | EMAIL W/ M. DICONZA, N. MITCHELL, M. HINKER, AND A. SAX-BOLDER RE: ████████ AND DRAFTING OF MEMORANDUM RE: ████████ (1.9); RESEARCH ISSUES RE: ████ (1.7). | 3.6 |
| 11/10/18 | R HOLM | DRAFT MEMORANDUM RE: ████ (2.0); RESEARCH ████████ (1.1); RESEARCH ████████ (1.0); RESEARCH ████████ (1.0); RESEARCH ISSUES RE: ████████ (.3). | 5.4 |
| 11/11/18 | R HOLM | DRAFT MEMORANDUM RE: ████ (2.1); RESEARCH ████ (2.0); RESEARCH ████████ (1.9); RESEARCH ████ (.4); RESEARCH ISSUES RE: ████████ (.9). | 7.3 |
| 11/12/18 | R HOLM | DRAFT MEMORANDUM RE: ████ (1.9); RESEARCH ████ (1.1); RESEARCH ████████ (1.9); RESEARCH ████ (.6); RESEARCH ISSUES RE: ████████ (1.0). | 6.5 |
| 11/13/18 | R HOLM | EMAIL W/ M. DICONZA RE: DRAFTING OF MEMORANDUM RE: ████████ | 0.7 |
| 11/15/18 | R HOLM | DRAFT MEMORANDUM RE: ████████ | 0.6 |
| 11/16/18 | R HOLM | DRAFT MEMORANDUM RE: ████ (1.9); RESEARCH ████ (1.1); ████ (.9); RESEARCH ████ (.6); RESEARCH ISSUES RE: ████ (.4). | 4.9 |
| 11/19/18 | R HOLM | DRAFT MEMORANDUM RE: ████ (1.8); RESEARCH ████ (.7); ████ (.5); RESEARCH ████ (.5); RESEARCH ISSUES RE: ████ (.4). | 3.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

02/27/19
Invoice: 1026050
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/18 | R HOLM | DRAFT MEMORANDUM RE: ▮▮▮▮▮ ▮▮▮▮▮ (2.0); RESEARCH RELEVANT CASE LAW FOR PURPOSES OF SAME (.2). | 2.2 |
| 11/25/18 | R HOLM | EMAIL W/ M. KREMER AND A. SAX-BOLDER RE: MEMORANDUM ON ▮▮▮▮▮ | 0.2 |
| 11/28/18 | R HOLM | EMAIL W/ S. UHLAND AND A. SAX-BOLDER RE: ANALYSIS IN MEMORANDUM RE: ▮▮▮▮▮ | 0.9 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **64.2** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/18 | G HOPLAMAZIAN | REVIEW DOCUMENTS COLLECTED AND SHARED IN THE DATAROOM FOR HTA MEDIATION REQUESTS FOLLOWING JANUARY 23-24 MEDIATION (1.7); DISCUSS SAME W/ S. UHLAND (.4). | 2.1 |
| 11/12/18 | G HOPLAMAZIAN | CORRESPOND W/ P. FRIEDMAN, S. UHLAND, AND E. MCKEEN RE: STRATEGY FOR RESPONDING TO MILBANK'S MEDIATION DATA REQUESTS (.7); DISCUSS SAME W/ L. LAPUMA (.1). | 0.8 |
| 11/13/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ L. LAPUMA RE: MILBANK MEDIATION DATA REQUESTS (.2); DISCUSS SAME W/ S. UHLAND (.2). | 0.4 |
| 11/14/18 | S UHLAND | REVIEW LETTER FROM A. MILLER RE: MEDIATION REQUESTS (.4); TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN, A&M, AND ANKURA RE: MEDIATION RESPONSES (.8). | 1.2 |
| 11/14/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ A&M, ANKURA, AND OMM RE: MILBANK MEDIATION REQUESTS (.8); TELEPHONE CONFERENCE W/ S. UHLAND RE: SAME (.1); DRAFT TASK LIST AND ▮▮▮▮▮ FOR SAME (.5). | 1.4 |
| 11/15/18 | G HOPLAMAZIAN | DRAFT EMAIL TO MILBANK RE: MEDIATION REQUESTS. | 0.2 |
| 11/16/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ PMA RE: MILBANK HTA MEDIATION REQUESTS (.3); DISCUSS SAME W/ S. UHLAND (.2); REVIEW PRIOR RESPONSES TO MEDIATION REQUESTS FOR SAME (.3). | 0.8 |
| 11/16/18 | I BLUMBERG | REVIEW ▮▮▮▮▮ (2.1); DRAFT SUMMARY FOR S. UHLAND AND G. HOPLAMAZIAN (.2). | 2.3 |
| 11/19/18 | G HOPLAMAZIAN | CORRESPOND W/ S. UHLAND RE: STATUS OF RESPONDING TO MEDIATION REQUESTS. | 0.1 |
| 11/20/18 | G HOPLAMAZIAN | CORRESPOND W/ MILBANK RE: MEDIATION REQUESTS (.1); CORRESPOND W/ PMA RE: SAME (.2); REVIEW ALVAREZ & MARSAL DOCUMENTS IN RESPONSE TO MEDIATION REQUESTS (.3). | 0.6 |
| 11/25/18 | G HOPLAMAZIAN | CORRESPOND W/ PMA RE: MEDIATION REQUESTS. | 0.3 |
| 11/25/18 | S UHLAND | COMMUNICATION W/ B. FORNARIS RE: MEDIATION REQUESTS. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

02/27/19
Invoice:  1026050
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ ALVAREZ & MARSAL AND ANKURA RE: MILBANK MEDIATION REQUESTS (.5); REVIEW DOCUMENTS RE: SAME (.2); DRAFT LETTER RESPONSE FOR SAME (.5). | 1.2 |
| 11/27/18 | G HOPLAMAZIAN | CORRESPOND W/ PMA TEAM RE: MILBANK MEDIATION REQUESTS (.2); REVISE DRAFT RESPONSE LETTER (.2). | 0.4 |
| 11/28/18 | G HOPLAMAZIAN | DRAFT RESPONSE LETTER TO MILBANK (1.2); REVIEW DOCUMENTS FROM ALVAREZ & MARSAL AND ANKURA IN RESPONSE TO MEDIATION REQUESTS (.4). | 1.6 |
| 11/29/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ A&M AND ANKURA TO DISCUSS RESPONSES TO MEDIATION REQUESTS (.4); DRAFT RESPONSE LETTER TO MILBANK (.2); REVIEW DOCUMENTS FROM ALVAREZ & MARSAL AND ANKURA IN RESPONSE TO MEDIATION REQUESTS (.3). | 0.9 |
| 11/30/18 | G HOPLAMAZIAN | CORRESPOND W/ E. MCKEEN AND S. UHLAND RE: MILBANK MEDIATION REQUESTS (.3); REVIEW DOCUMENTS IN RESPONSE TO REQUESTS (.4). | 0.7 |
| 11/30/18 | S UHLAND | COMMUNICATION W/ G. HOPLAMAZIAN RE: MEDIATION. | 0.3 |
| **Total** | **020 MEDIATION** | | **15.7** |
| **Total Hours** | | | **100.9** |
| **Total Fees** | | | **74,147.43** |

### Disbursements

| | |
|--|--|
| Copying | $33.30 |
| Online Research | 1,875.47 |
| **Total Disbursements** | **$1,908.77** |
| **Total Current Invoice** | **$76,056.20** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 02/27/19
Matter Name: HTA TITLE III Invoice: 1026050
Matter: 0686892-00014 Page No. 7

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/02/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | $2.10 |
| 11/05/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 11/06/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 29 | 29.00 | 2.90 |
| 11/06/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 31 | 31.00 | 3.10 |
| 11/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 22 | 22.00 | 2.20 |
| 11/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 44 | 44.00 | 4.40 |
| 11/07/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 11/12/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 24 | 24.00 | 2.40 |
| 11/15/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 11/19/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 23 | 23.00 | 2.30 |
| 11/19/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 23 | 23.00 | 2.30 |
| 11/19/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 23 | 23.00 | 2.30 |
| 11/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 23 | 23.00 | 2.30 |

**Total for E101 - Lasertrak Printing** **$33.30**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; CACBK; DOCKET REPORT; 6:07-BK-18293-PC FIL OR ENT: FILED FROM: 8/1/2018 TO: 10/30/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | $0.20 |
| 10/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; MSSBK; DOCKET REPORT; 14-01048-NPO FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; SCBK; DOCKET REPORT; 11-06207-DD FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 10/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; ALNBK; DOCKET REPORT; 02-04303-BGC9 FIL OR ENT: FILED FROM: 1/1/1990 TO: 10/30/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 16.00 | 1.60 |
| 10/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; SCBK; IMAGE127-1; 11-06207-DD | 30.00 | 3.00 |
| 10/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; CACBK; DOCKET REPORT; 6:07-BK-18293-PC FIL OR ENT: | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

02/27/19
Invoice:  1026050
Page No.   8

| | | | | |
|---|---|---|---|---|
| | | FILED FROM: 1/1/2007 TO: 10/30/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 10/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; MSSBK; IMAGE332-0; 14-01048-NPO DOCUMENT 332-0 | 9.00 | 0.90 |
| 10/30/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; SCBK; IMAGE127-0; 11-06207-DD | 30.00 | 3.00 |
| 10/30/18 | E106 | Online Research - Westlaw; Andrew Nadler | 1.00 | 488.73 |
| 11/02/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 11/06/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 102.70 |
| 11/06/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 608.19 |
| 11/06/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 34.45 |
| 11/06/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 3.90 |
| 11/07/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 102.70 |
| 11/07/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 275.40 |
| 11/12/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 11/12/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 1.30 |
| 11/16/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 57.37 |
| 11/20/18 | E106 | Online Research - Westlaw; Richard Holm | 1.00 | 80.33 |

**Total for E106 - Online Research / Lexis-Nexis**                                    **$1,875.47**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

02/27/19
Invoice: 1026050
Page No. 9

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,115.50 | 6.1 | 6,804.55 |
| PETER FRIEDMAN | 914.75 | 1.2 | 1,097.70 |
| MARIA J. DICONZA | 892.50 | 0.6 | 535.50 |
| GARO HOPLAMAZIAN | 743.75 | 11.5 | 8,553.15 |
| BRETT M. NEVE | 654.50 | 15.6 | 10,210.20 |
| RICHARD HOLM | 722.50 | 63.6 | 45,951.00 |
| IRENE BLUMBERG | 432.75 | 2.3 | 995.33 |
| **Total for Attorneys** | | **100.9** | **74,147.43** |
| **Total** | | **100.9** | **74,147.43** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

02/27/19
Invoice:  1026050
Page No.   10

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| SUZZANNE UHLAND | Partner | 1,115.50 | 3.7 | 4,127.35 |
| PETER FRIEDMAN | Partner | 914.75 | 0.4 | 365.90 |
| BRETT M. NEVE | Associate | 654.50 | 8.2 | 5,366.90 |
| **Total for 004 BUSINESS OPERATIONS** | | | **12.3** | **9,860.15** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 0.5 | 557.75 |
| BRETT M. NEVE | Associate | 654.50 | 0.3 | 196.35 |
| **Total for 005 CASE ADMINISTRATION** | | | **0.8** | **754.10** |
| | | | | |
| BRETT M. NEVE | Associate | 654.50 | 7.1 | 4,646.95 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **7.1** | **4,646.95** |
| | | | | |
| PETER FRIEDMAN | Partner | 914.75 | 0.8 | 731.80 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **0.8** | **731.80** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 0.6 | 535.50 |
| RICHARD HOLM | Associate | 722.50 | 63.6 | 45,951.00 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **64.2** | **46,486.50** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 1.9 | 2,119.45 |
| GARO HOPLAMAZIAN | Counsel | 743.75 | 11.5 | 8,553.15 |
| IRENE BLUMBERG | Associate | 432.75 | 2.3 | 995.33 |
| **Total for 020 MEDIATION** | | | **15.7** | **11,667.93** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

02/28/19
Invoice: 1026180
Page No.  2

## HTA TITLE III

For Professional Services Rendered Through December 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 12/05/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████ | 1.7 |
| 12/06/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████ | 1.3 |
| 12/10/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████ | 1.0 |
| 12/11/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████ | 0.3 |
| 12/14/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████ | 0.7 |
| 12/28/18 | B NEVE | REVIEW AND ANALYZE ███████ | 0.3 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **5.3** |
| **017 REPORTING** | | | |
| 12/10/18 | J BEISWENGER | REVIEW AND REVISE HTA 2017 DRAFT AUDITED FINANCIAL STATEMENTS. | 1.8 |
| 12/11/18 | J BEISWENGER | REVIEW AND REVISE HTA 2017 FINANCIAL STATEMENTS. | 3.3 |
| 12/13/18 | J BEISWENGER | REVIEW AND REVISE MANAGEMENT'S DISCUSSION AND ANALYSIS RE: HTA 2017 FINANCIAL STATEMENTS (2.4); REVIEW AND REVISE NOTES TO HTA 2017 FINANCIAL STATEMENTS (4.2). | 6.6 |
| 12/14/18 | J BEISWENGER | DRAFT AND REVISE NOTES TO HTA 2017 FINANCIAL STATEMENTS RE: ███████ (1.6); DRAFT AND REVISE SAME RE: ███████ (1.9); DRAFT AND REVISE SAME RE: ███████ (1.4); DRAFT AND REVISE SAME RE: ███████ (1.1); DRAFT AND REVISE SAME RE: ███████ (2.3). | 8.3 |
| 12/15/18 | J BEISWENGER | DRAFT AND REVISE HTA 2017 FINANCIAL STATEMENTS RE: ███████ (3.2); DRAFT AND REVISE SAME RE: SUBSEQUENT EVENTS (2.1). | 5.3 |
| 12/16/18 | J BEISWENGER | DRAFT AND REVISE HTA 2017 FINANCIAL STATEMENTS. | 4.6 |
| 12/17/18 | S UHLAND | REVIEW AND REVISE HTA FINANCIAL STATEMENTS (1.8); ANALYZE DOCUMENTS TO BE POSTED TO DATAROOM (1.2). | 3.0 |
| 12/17/18 | J BEISWENGER | REVIEW AND REVISE HTA 2017 FINANCIAL STATEMENTS RE: ███████ (2.3); REVIEW AND REVISE SAME RE: SUBSEQUENT EVENTS (3.4); REVIEW AND REVISE SAME RE: ███████ (2.1). | 7.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      02/28/19
Matter Name:  HTA TITLE III      Invoice: 1026180
Matter:  0686892-00014      Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/18 | J BEISWENGER | CORRESPOND W/ I. BLUMBERG RE: LITIGATION REVISIONS TO HTA 2017 FINANCIAL STATEMENTS (.6); CORRESPOND W/ M. KREMER RE: ▮▮▮ TO HTA 2017 FINANCIAL STATEMENTS (.2); CORRESPOND W/ J. HERNANDEZ RE: STATUS OF HTA 2017 FINANCIAL STATEMENTS (.1); DRAFT AND REVISE HTA 2017 FINANCIAL STATEMENTS (2.8). | 3.7 |
| 12/19/18 | J BEISWENGER | COMMUNICATIONS W/ J. HERNANDEZ CARRERAS RE: STATUS OF HTA 2017 FINANCIAL STATEMENTS (.2); DRAFT AND REVISE HTA 2017 FINANCIAL STATEMENTS RE: ▮▮▮ (1.3); DRAFT AND REVISE HTA 2017 FINANCIAL STATEMENTS RE: CONFORMING DEFINED TERMS (1.1); ▮▮▮ (3.7). | 6.3 |
| 12/20/18 | S UHLAND | REVIEW AND REVISE HTA FINANCIAL STATEMENTS. | 1.2 |
| 12/20/18 | J BEISWENGER | DRAFT AND REVISE HTA 2017 FINANCIAL STATEMENTS RE: P. FRIEDMAN AND S. UHLAND COMMENTS (.9); EMAILS W/ J. HERNANDEZ RE: O'MELVENY TEAM COMMENTS TO HTA 2017 FINANCIAL STATEMENTS (.2). | 1.1 |
| **Total** | **017 REPORTING** | | **53.0** |
| **020 MEDIATION** | | | |
| 12/03/18 | S UHLAND | DRAFT AND REVISE MEDIATION RESPONSE TO A. MILLER. | 0.4 |
| 12/03/18 | G HOPLAMAZIAN | REVISE DRAFT RESPONSE LETTER TO ▮▮▮ RE: MEDIATION REQUESTS (.4); REVIEW REPORTS IN RESPONSE TO REQUESTS (.2); CORRESPOND W/ PMA RE: MEDIATION REQUESTS (.3). | 0.9 |
| 12/04/18 | G HOPLAMAZIAN | REVISE DRAFT LETTER RESPONDING TO MEDIATION REQUESTS. | 0.3 |
| 12/05/18 | G HOPLAMAZIAN | REVISE DRAFT RESPONSE LETTER RE: MEDIATION REQUESTS (.3); CORRESPOND W/ A&M AND ANKURA RE: SAME (.3). | 0.6 |
| 12/06/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ ANKURA RE: RESPONSE TO MEDIATION REQUESTS (.2); REVISE DRAFT LETTER RESPONDING TO ▮▮▮ MEDIATION REQUESTS (.9). | 1.1 |
| 12/07/18 | S UHLAND | REVIEW AND REVISE HTA MEDIATION RESPONSE LETTER (.7); CONFERENCE W/ E. LAPUMA RE: ▮▮▮ QUESTIONS (.4). | 1.1 |
| 12/07/18 | G HOPLAMAZIAN | REVIEW DOCUMENTS RECEIVED FROM HTA AND ALVAREZ & MARSAL IN RESPONSE TO MEDIATION REQUESTS (.3); REVISE DRAFT RESPONSE LETTER (.3). | 0.6 |
| 12/08/18 | G HOPLAMAZIAN | REVIEW DOCUMENTS RECEIVED FROM ALVAREZ & MARSAL IN RESPONSE TO MEDIATION REQUESTS. | 0.3 |
| 12/09/18 | G HOPLAMAZIAN | CORRESPOND W/ S. UHLAND RE: RESPONSE TO MEDIATION REQUESTS (.1); CORRESPOND W/ ▮▮▮ RE: SAME (.1). | 0.2 |
| 12/11/18 | G HOPLAMAZIAN | REVISE DRAFT RESPONSE LETTER TO ▮▮▮ RE: MEDIATION REQUESTS (.2); CORRESPOND W/ PMA RE: SAME (.2). | 0.4 |
| 12/12/18 | G HOPLAMAZIAN | REVISE DRAFT RESPONSE LETTER TO ▮▮▮ RE: MEDIATION REQUESTS. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 02/28/19
Matter Name:  HTA TITLE III Invoice: 1026180
Matter:  0686892-00014 Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/13/18 | G HOPLAMAZIAN | REVISE DRAFT RESPONSE LETTER TO ███████ RE: MEDIATION REQUESTS (.3); DISCUSS SAME W/ S. UHLAND (.1). | 0.4 |
| 12/14/18 | G HOPLAMAZIAN | CORRESPOND W/ S. UHLAND RE: RESPONSE LETTER TO ████████. | 0.1 |
| 12/17/18 | G HOPLAMAZIAN | REVISE DRAFT RESPONSE LETTER TO AMBAC RE: MEDIATION REQUESTS (.4); CORRESPOND W/ OMM TEAM RE: FEASIBILITY REPORTS IN RESPONSE TO SAME (.2); CORRESPOND W/ A&M, PMA, AND ANKURA RE: DRAFT RESPONSE (.2). | 0.8 |
| 12/18/18 | G HOPLAMAZIAN | REVISE DRAFT RESPONSE TO AMBAC RE: MEDIATION REQUESTS (.8); TELEPHONE CONFERENCE W/ A&M RE: SAME (.3); DRAFT CLIENT EMAIL RE: SAME (.2). | 1.3 |
| 12/19/18 | G HOPLAMAZIAN | REVISE DRAFT RESPONSE LETTER TO AMBAC RE: MEDIATION REQUESTS (.2); DISCUSS STATUS OF MEDIATION REQUESTS W/ A. SAX-BOLDER (.5). | 0.7 |
| 12/20/18 | G HOPLAMAZIAN | REVISE DRAFT RESPONSE LETTER TO AMBAC RE: MEDIATION REQUESTS (.2); CORRESPOND W/ A&M RE: SAME (.2). | 0.4 |
| 12/21/18 | G HOPLAMAZIAN | REVISE DRAFT RESPONSE TO ███████ RE: MEDIATION REQUESTS (.3); FINALIZE AND SERVE LETTER (.3); UPLOAD RELATED DOCUMENTS TO DATAROOM (.5). | 1.1 |
| **Total** | **020 MEDIATION** | | **11.0** |
| **Total Hours** | | | **69.3** |
| **Total Fees** | | | **49,991.50** |

### Disbursements

| | |
|---|---|
| Copying | $43.20 |
| Data Hosting Fee | 1,033.01 |
| Online Research | 227.50 |
| Other Professionals | 55.98 |
| **Total Disbursements** | **$1,359.69** |

## Total Current Invoice $51,351.19

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: HTA TITLE III
Matter: 0686892-00014

02/28/19
Invoice: 1026180
Page No. 5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/13/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 3 | 3.00 | $0.30 |
| 12/13/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 121 | 121.00 | 12.10 |
| 12/13/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 62 | 62.00 | 6.20 |
| 12/13/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 3 | 3.00 | 0.30 |
| 12/13/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 73 | 73.00 | 7.30 |
| 12/13/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 1 | 1.00 | 0.10 |
| 12/13/18 | E101 | Lasertrak Printing - Hoplamazian, Garabed Pages: 1 | 1.00 | 0.10 |
| 12/19/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 159 | 159.00 | 15.90 |
| 12/19/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 9 | 9.00 | 0.90 |

**Total for E101 - Lasertrak Printing**  **$43.20**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/20/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | $123.50 |
| 11/20/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 102.70 |
| 11/20/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 1.30 |

**Total for E106 - Online Research / Lexis-Nexis**  **$227.50**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/30/18 | E123 | WISCONSIN TECHSEARCH - Other Professional Services (Accounts Payable) - WISCONSIN TECHSEARCH - 18NOV8558 - - R HOLM - DOCUMENT DELIVERY FEES 11/7/18 (H. BLISS), 11/30/18 | 1.00 | $41.98 |
| 12/03/18 | E123 | NEW YORK LAW INSTITUTE - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - NEW YORK LAW INSTITUTE - 16635 - - R HOLM - DOCUMENT DELIVERY FEES 11/7/18 (H. BLISS), 12/03/18 | 1.00 | 14.00 |

**Total for E123 - Other Professional Services (Accounts Payable)**  **$55.98**

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/31/18 | E160DHF | Data Hosting Fee - Total_GB = 86.08434957 For Period 12/01/2018 to 12/31/2018 | 1.00 | $1,033.01 |

**Total for E160DHF - Data Hosting Fee**  **$1,033.01**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

02/28/19
Invoice:  1026180
Page No.   6

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,115.50 | 5.7 | 6,358.35 |
| GARO HOPLAMAZIAN | 743.75 | 9.5 | 7,065.67 |
| JACOB T. BEISWENGER | 678.25 | 48.8 | 33,098.63 |
| BRETT M. NEVE | 654.50 | 5.3 | 3,468.85 |
| **Total for Attorneys** | | **69.3** | **49,991.50** |
| **Total** | | **69.3** | **49,991.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  HTA TITLE III
Matter:  0686892-00014

02/28/19
Invoice:  1026180
Page No.  7

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| BRETT M. NEVE | Associate | 654.50 | 5.3 | 3,468.85 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **5.3** | **3,468.85** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 4.2 | 4,685.10 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 48.8 | 33,098.63 |
| **Total for 017 REPORTING** | | | **53.0** | **37,783.73** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 1.5 | 1,673.25 |
| GARO HOPLAMAZIAN | Counsel | 743.75 | 9.5 | 7,065.67 |
| **Total for 020 MEDIATION** | | | **11.0** | **8,738.92** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**