## Exhibit B-1

## OCTOBER TIME AND EXPENSE RECORDS

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

12/12/18
Invoice: 1020660
Page No. 2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | I BLUMBERG | EVALUATE LINE ITEMS IN ███████████████ SHEET TO ████████████████ (2.1); INCORPORATE COMMENTS FROM A. PAVEL (2.2). | 4.3 |
| 10/01/18 | J RAPISARDI | REVIEW AND REVISE 205 RESPONSE TO ████████ . | 0.8 |
| 10/01/18 | J SPINA | EMAILS RE: ███████████ . | 0.4 |
| 10/01/18 | A SAX-BOLDER | REVIEW AND COMMENT ON ███████████ ████████████ (.9); REVISE ██████████████ MEMORANDUM (.6); REVISE COMPREHENSIVE RESTRUCTURING STRATEGY DECK (1.6); CONFERENCE W/ S. INDELICATO RE: SAME (.2). | 3.3 |
| 10/01/18 | S INDELICATO | REVIEW AND REVISE DEBT RESTRUCTURING DRAFT MATERIALS. | 4.6 |
| 10/02/18 | I BLUMBERG | EVALUATE LINE ITEMS IN ████████████ EXCEL SHEET TO ████████████ (2.4); INCORPORATE COMMENTS ON SHEETS FROM A. PAVEL (1.2). | 3.6 |
| 10/02/18 | J RAPISARDI | REVIEW FISCAL PLAN LETTER (1.0); REVIEW STRATEGY MEMORANDUM FOR NON-TITLE III ENTITIES (1.0) | 2.0 |
| 10/02/18 | A PAVEL | ANALYZE CREDITOR INQUIRIES RE: ██████████ ████████ | 0.6 |
| 10/02/18 | A SAX-BOLDER | REVISE SECTION 205 LETTER TO FOMB RE: ████████████████ TO REFLECT COMMENTS FROM J. RAPISARDI (.3); RESEARCH ON ████████ RE: SAME (1.2); REVISE COMPREHENSIVE RESTRUCTURING STRATEGY DECK (1.1). | 2.6 |
| 10/02/18 | P FRIEDMAN | EMAILS W/ ████████████████████ | 0.4 |
| 10/03/18 | I BLUMBERG | REVISE ████████████████ | 3.4 |
| 10/03/18 | A PAVEL | PREPARE STRATEGY ANALYSIS RE: ████████ ████████ | 3.6 |
| 10/03/18 | J SPINA | TELEPHONE CONFERENCE W/ V. BLAY SOLER RE: TITLE III PAYMENTS (.8); TELEPHONE CONFERENCE W/ K. THOMAS RE: SANDLINE PAYMENTS (.8). | 1.6 |
| 10/04/18 | A PAVEL | PREPARE ████████████████ RE: ████████ | 0.8 |
| 10/04/18 | K GROTENRATH | RESEARCH ████████████████ | 0.2 |
| 10/05/18 | S PAK | REVIEW MATERIALS RE: ████████████████ ████████████ (1.0) AND DISCUSS W/ ANKURA (.4). | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

12/12/18
Invoice: 1020660
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL RE: ███ ███ | 0.6 |
| 10/05/18 | A PAVEL | ANALYZE ████████████████████ | 0.2 |
| 10/05/18 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS UPDATE FOR WEEK OF OCTOBER 8. | 1.3 |
| 10/05/18 | M DICONZA | PLANNING MEETING ON ALL CREDITS W/ S. UHLAND, A. SAX-BOLDER, AND M. HINKER (PARTIAL) (1.0); REVIEW AND COMMENT ON WEEKLY STATUS REPORT (.2); REVIEW COMMONWEALTH FINANCIALS TO RESPOND TO QUESTIONS FROM S. TORRES (.4). | 1.6 |
| 10/05/18 | I BLUMBERG | COORDINATE UPLOAD OF CLIENT-FACING ANALYSES (3.4); CONFERENCE W/ A. SAX-BOLDER RE: SAME (1.8). | 5.2 |
| 10/05/18 | M KREMER | DRAFT AND REVISE WEEKLY CASE UPDATES. | 0.4 |
| 10/05/18 | K GROTENRATH | RESEARCH UCCS IN PUERTO RICO FOR VARIOUS ENTITIES. | 0.1 |
| 10/06/18 | M DICONZA | ANALYZE OPEN ISSUES STAFFING AND WORK PLAN FOR ALL CREDITS AND UPDATE SAME. | 0.8 |
| 10/08/18 | A SAX-BOLDER | REVISE OCTOBER 8 AAFAF WEEKLY STATUS UPDATE. | 0.4 |
| 10/09/18 | K GROTENRATH | RESEARCH UCCS IN PUERTO RICO FOR VARIOUS ENTITIES. | 0.2 |
| 10/09/18 | J SPINA | TELEPHONE CONFERENCE W/ ROTHSCHILD (D. MONDELL AND B. MEISEL) RE: LETTER RECEIVED RE: ███████. | 1.1 |
| 10/10/18 | J BEISWENGER | TELEPHONE CONFERENCE W/ M. DICONZA RE: REVIEW OF ███████ (.3); REVIEW AND ANALYZE ████████ ████████████ DOCUMENTS, FINANCIAL STATEMENTS, AND RELATED PROMISSORY NOTES RE: STATUS OF ███████ (5.1). | 5.4 |
| 10/11/18 | J BEISWENGER | REVIEW AND ANALYZE ████████ DOCUMENTS, FINANCIAL STATEMENTS, AND RELATED PROMISSORY NOTES RE: STATUS OF ███████. | 6.1 |
| 10/12/18 | I BLUMBERG | COLLECT AND REVIEW COMMENTS FOR WEEKLY ADVERSARY PROCEEDING SUMMARY DOCUMENT. | 1.9 |
| 10/12/18 | D PEREZ | REVIEW WEEKLY UPDATE REPORT. | 0.2 |
| 10/12/18 | J BEISWENGER | REVIEW AND ANALYZE ████████ DOCUMENTS, FINANCIAL STATEMENTS, AND RELATED PROMISSORY NOTES RE: STATUS OF ███████. | 6.6 |
| 10/12/18 | A SAX-BOLDER | DRAFT OCTOBER 15 AAFAF WEEKLY UPDATE (.9); REVISE TO INCORPORATE COMMENTS FROM B. NEVE, M. DICONZA, AND A. PAVEL (.9). | 1.8 |
| 10/12/18 | M DICONZA | REVIEW AND ANALYZE ███████ MEMORANDUM. | 0.6 |
| 10/12/18 | J SPINA | DRAFT DECLARATION RE: ███████. | 0.9 |
| 10/12/18 | M DICONZA | REVIEW AND COMMENT ON WEEKLY REPORT TO AAFAF. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

12/12/18
Invoice: 1020660
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/18 | K GROTENRATH | RESEARCH ███████████████████████ | 0.1 |
| 10/14/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT FOR OCTOBER 15. | 0.7 |
| 10/14/18 | J SPINA | EMAIL M. DICONZA RE: ████████████. | 0.5 |
| 10/15/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS UPDATE FOR OCTOBER 15. | 0.3 |
| 10/15/18 | P FRIEDMAN | EMAILS W/ C. YAMIN RE: ██████████ (.4); REVIEW DRAFT LETTER CERTIFICATION (.5). | 0.9 |
| 10/15/18 | M DICONZA | REVIEW AND ANALYZE ██████████ | 0.6 |
| 10/15/18 | M DICONZA | EMAILS W/ S. TORRES RE: ALL FORBEARANCES (.1); EMAILS W/ OMM PR TEAM RE: SAME (.1); EMAIL W/ I. BLUMBERG RE: SAME (.1). | 0.3 |
| 10/15/18 | J BEISWENGER | REVISE AND UPDATE ██████ ANALYSIS MEMORANDUM. | 2.3 |
| 10/15/18 | K GROTENRATH | RESEARCH ███████████████████████ | 0.2 |
| 10/16/18 | N MITCHELL | KICK OFF WEEKLY ADVISORY TEAM CALL. | 1.8 |
| 10/16/18 | M DICONZA | DRAFT ███ ANALYSIS MEMORANDUM. | 0.4 |
| 10/16/18 | J BEISWENGER | REVIEW AND ANALYZE ██████, TRUST AGREEMENTS, AND PROMISSORY NOTES RE: ██████ | 4.3 |
| 10/16/18 | M DICONZA | EMAILS W/ AAFAF RE: ██████████ (.2); REVIEW DRAFTS OF SAME (.4). | 0.6 |
| 10/16/18 | M DICONZA | WEEKLY PR CREDITS COORDINATION CALL W/ ANKURA, OMM, AND BAML. | 0.8 |
| 10/16/18 | K GROTENRATH | RESEARCH ███████████████████████ | 0.4 |
| 10/16/18 | M KREMER | EMAIL W/ I. BLUMBERG AND M. DICONZA RE: PR FORBEARANCES (.2); FOLLOW-UP EMAILS W/ A. SAX-BOLDER RE: SAME (.2); REVIEW CHART RE: SAME (.2). | 0.6 |
| 10/17/18 | A PAVEL | COMMENT ON WEEKLY LITIGATION UPDATE. | 0.2 |
| 10/17/18 | M DICONZA | REVIEW ███████████████████ | 0.5 |
| 10/17/18 | I BLUMBERG | COMPILE AND PREPARE CHART OF FORBEARANCE AGREEMENTS. | 0.6 |
| 10/18/18 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS UPDATE OCTOBER 22. | 0.8 |
| 10/18/18 | N MITCHELL | EMAIL FROM C. ALVAREZ RE: BI-WEEKLY CREDITOR UPDATE DECK. | 0.1 |
| 10/19/18 | D PEREZ | REVIEW AND COMMENT ON WEEKLY STATUS REPORT. | 0.2 |
| 10/19/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE RE: FOMB FISCAL PLAN ISSUES. | 0.3 |
| 10/19/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS UPDATE FOR OCTOBER 22 (.6); FURTHER REVISE TO REFLECT COMMENTS FROM PR TEAM ASSOCIATES AND COUNSEL (.8). | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

12/12/18
Invoice: 1020660
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/18 | E MCKEEN | REVIEW UPDATED CHART OF ███████ | 0.3 |
| 10/19/18 | S UHLAND | ATTEND CALL W/ M. DEL VALLE RE: ███████. | 0.5 |
| 10/19/18 | M HINKER | REVIEW WEEKLY STATUS UPDATE CHART AND PREPARE REVISIONS. | 0.7 |
| 10/19/18 | M DICONZA | REVIEW AND COMMENT ON AAFAF WEEKLY STATUS REPORT. | 0.3 |
| 10/19/18 | I BLUMBERG | LITIGATION UPDATE FOR AAFAF WEEKLY STATUS REPORT. | 0.5 |
| 10/19/18 | A SAX-BOLDER | REVISE ███████ | 0.7 |
| 10/19/18 | K GROTENRATH | RESEARCH ███████ | 0.1 |
| 10/19/18 | M KREMER | DRAFT AND REVISE WEEKLY CREDITOR UPDATE. | 0.4 |
| 10/19/18 | I BLUMBERG | UPDATE AAFAF ███████ PENDING LITIGATION. | 2.1 |
| 10/20/18 | A SAX-BOLDER | REVISE AAFAF OCTOBER 22 WEEKLY STATUS REPORT TO REFLECT COMMENTS FROM M. DICONZA AND A. PAVEL. | 0.4 |
| 10/20/18 | A PAVEL | COMMENT ON WEEKLY UPDATE FOR INSURER. | 0.4 |
| 10/20/18 | I BLUMBERG | UPDATE AAFAF ███████ PENDING LITIGATION. | 2.5 |
| 10/21/18 | J RAPISARDI | REVIEW ANKURA COMPARITE ANALYSIS OF FOMB FISCAL PLAN (1.8); TELEPHONE CONFERENCES W/ F. BATLLE (1.1). | 2.9 |
| 10/21/18 | P FRIEDMAN | REVIEW DRAFT FISCAL PLAN (1.0); EMAILS W/ J. RAPISARDI, N. MITCHELL, AND M. DICONZA RE: FISCAL PLAN (.4). | 1.4 |
| 10/21/18 | S INDELICATO | REVISE ███████ DECK. | 4.7 |
| 10/22/18 | B NEVE | DRAFT AND REVISE LITIGATION SUMMARY FOR WEEKLY CASE UPDATE. | 0.2 |
| 10/22/18 | J RAPISARDI | REVIEW FOMB FISCAL PLAN (4.4); PREPARE FOR MEETING W/ ███████; REVIEW NUMEROUS MEMORANDA AND DOCUMENTS (2.2); MEETING W/ ███████ ET AL. RE: STRATEGY/FISCAL PLAN AND POA (2.0); NUMEROUS CONFERENCES W/ F. BATLLE RE: SAME (2.1). | 10.7 |
| 10/22/18 | P FRIEDMAN | REVIEW DRAFT COMMONWEALTH FISCAL PLAN. | 1.4 |
| 10/22/18 | S INDELICATO | REVISE ███████ DECK. | 1.1 |
| 10/22/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS UPDATE TO INCORPORATE COMMENTS FROM S. UHLAND. | 0.8 |
| 10/22/18 | S UHLAND | DRAFT AND REVISE STATUS UPDATE CHART (.7); DRAFT AND REVISE OVERALL RESTRUCTURING DECK (1.4). | 2.1 |
| 10/22/18 | K GROTENRATH | RESEARCH ███████. | 0.1 |
| 10/23/18 | P FRIEDMAN | REVIEW AND EDIT MONTHLY BANK ACCOUNT REPORT. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                           12/12/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                      Invoice: 1020660
Matter:  0686892-00001                                                                      Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/18 | J RAPISARDI | ATTEND OVERSIGHT BOARD MEETING ON FOMB (2.8); NUMEROUS CONFERENCES/MEETINGS W/ F. BATLLE RE: FOMB CW FISCAL PLAN (2.4); REVIEW AND REVISE DRAFT RESPONSE TO FISCAL PLAN (2.5); NUMEROUS CONFERENCES W/ M. YASSIN RE: FISCAL PLAN ISSUES (1.6). | 9.3 |
| 10/23/18 | P FRIEDMAN | REVIEW REVISED CERTIFIED FISCAL PLAN (1.0); DISCUSS SAME W/ J. RAPISARDI, S. UHLAND, AND N. MITCHELL (.8). | 1.8 |
| 10/23/18 | M DICONZA | TELEPHONE CONFERENCE W/ S. UHLAND, N. MITCHELL, P. FRIEDMAN, J. ZUJKOWSKI, AND M. HINKER RE: NEXT STEPS IN LIGHT OF FISCAL PLAN. | 1.0 |
| 10/23/18 | M DICONZA | WEEKLY AAFAF ADVISORS CALL. | 0.8 |
| 10/23/18 | A SAX-BOLDER | REVIEW ███████████████████████ WIP LIST FOR PARTNER REVIEW. | 0.7 |
| 10/23/18 | S UHLAND | WEEKLY ADVISORS CALL W/ N. MITCHELL, M. DICONZA, BAML, AND ANKURA RE: STATUS OF CREDITORS. | 1.0 |
| 10/24/18 | S UHLAND | DRAFT AND REVISE ███ LETTER FOR M. DEL VALLE. | 0.4 |
| 10/24/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ N. MITCHELL RE: FISCAL PLAN ISSUES (.8); REVIEW AND REVISE MEMORANDUM ON CW FISCAL PLAN (1.4). | 2.2 |
| 10/24/18 | N MITCHELL | REVIEW EMAIL FROM ████████████████████████████ | 0.2 |
| 10/24/18 | N MITCHELL | DRAFT AND REVISE FISCAL PLAN FACTS DOCUMENT. | 1.7 |
| 10/25/18 | E MCKEEN | COMMUNICATIONS W/ PROSKAUER RE: FISCAL PLAN DISCOVERY. | 0.3 |
| 10/25/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE RE: STATUS (1.2); REVIEW AND REVISE MEMORANDUM RE: CW FISCAL PLAN (1.3); NUMEROUS CONFERENCES W/ N. MITCHELL RE: SAME (1.1). | 3.6 |
| 10/25/18 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: FISCAL PLAN ISSUES. | 0.1 |
| 10/25/18 | N MITCHELL | EMAIL FROM ███████████████████████ | 0.2 |
| 10/25/18 | M DICONZA | REVIEW AND ANALYZE ████████████████████ ██████████ | 0.7 |
| 10/25/18 | A SAX-BOLDER | REVISE ████████████████████████████ | 0.7 |
| 10/26/18 | I BLUMBERG | DRAFT LITIGATION UPDATES FOR WEEKLY AAFAF STATUS REPORT. | 0.9 |
| 10/26/18 | D PEREZ | REVIEW WEEKLY STATUS REPORT. | 0.2 |
| 10/26/18 | A SAX-BOLDER | DRAFT AAFAF OCTOBER 29 WEEKLY STATUS REPORT (.6); REVISE SAME TO INCORPORATE LITIGATION TEAM COMMENTS (.2). | 0.8 |
| 10/26/18 | N MITCHELL | WORK THROUGH CERTIFIED FISCAL PLAN. | 1.3 |
| 10/26/18 | S INDELICATO | REVISE ████████████████ | 1.8 |
| 10/26/18 | S UHLAND | ANALYZE ISSUES W/ ██████ (.9); TELEPHONE CONFERENCE W/ A. CAMPORREALE, BLUHAUS, AND S. TORRES RE: SAME (.7). | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            12/12/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice: 1020660
Matter:  0686892-00001                                                    Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/18 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: FISCAL PLAN. | 0.8 |
| 10/27/18 | S INDELICATO | REVISE OVERVIEW DECK FOR ██████████ ANALYSIS. | 1.2 |
| 10/28/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS UPDATE FOR OCTOBER 29. | 0.4 |
| 10/28/18 | S INDELICATO | REVISE ████████████████████████ | 4.8 |
| 10/28/18 | M DICONZA | REVIEW AND COMMENT ON WEEKLY TASK REPORT FOR CLIENT. | 0.3 |
| 10/28/18 | S UHLAND | DRAFT AND REVIEW STATUS REPORT. | 0.9 |
| 10/28/18 | J SPINA | REVIEW AND REVISE TITLE III LIEN DECK. | 5.4 |
| 10/29/18 | P FRIEDMAN | REVIEW FISCAL PLAN ISSUES (2.0) AND TELEPHONE CONFERENCES W/ S. UHLAND, J. BATTLE, AND J. RAPISARDI RE: ████████████████ (.7). | 2.7 |
| 10/29/18 | A SAX-BOLDER | COORDINATE EXECUTION OF SECTION 205 LETTERS. | 0.6 |
| 10/29/18 | M DICONZA | REVIEW AND COMMENT ON WEEKLY REPORT. | 0.2 |
| 10/29/18 | J SPINA | DRAFT ████████ LETTER ████████. | 1.7 |
| 10/29/18 | M LOTITO | TELEPHONE CONFERENCE W/ S. CERONE (ANKURA) RE: ████ NOTES. | 0.1 |
| 10/30/18 | N MITCHELL | READ EMAIL FROM F. BATLLE (ANKURA) RE: FY 2019 BUDGET REVENUES. | 0.1 |
| 10/30/18 | N MITCHELL | READ EMAIL FROM F. BATLLE (ANKURA) RE: FISCAL PLAN COMPARISONS DECK. | 0.1 |
| 10/30/18 | N MITCHELL | TELEPHONE CONFERENCE W/ ANKURA RE: CW FISCAL PLAN. | 0.8 |
| 10/30/18 | N MITCHELL | REVIEW EMAIL FROM ██████████████████████ | 0.3 |
| 10/30/18 | M DICONZA | EMAILS W/ AAFAF/FORTALEZA RE: SUBMISSION OF 205 LETTERS. | 0.6 |
| 10/30/18 | A SAX-BOLDER | COORDINATE EXECUTION AND TRANSMISSION OF SECTION 205 LETTERS (.9); PREPARE FINAL COPIES OF SAME FOR CLIENT (.6). | 1.5 |
| 10/30/18 | N MITCHELL | REVIEW EMAIL FROM F. BATLLE (ANKURA) RE: FRE RULE 408 PRIVILEGED COMMON INTEREST PRIVILEGE. | 0.1 |
| 10/30/18 | M DICONZA | WEEKLY AAFAF ADVISORS CALL. | 0.4 |
| 10/30/18 | K GROTENRATH | RESEARCH ████████████████ | 0.1 |
| 10/30/18 | N MITCHELL | DRAFT EMAIL TO F. BATLLE AND J. RAPISARDI RE: FEMA REPORT. | 0.1 |
| 10/30/18 | J DALOG | COMMUNICATION RE: PREPARATION OF MASTER LITIGATION DEADLINES CALENDAR AND REPORTING. | 0.1 |
| 10/30/18 | S UHLAND | WEEKLY ADVISORS CALL W/ OMM, ANKURA, AND BAML. | 0.4 |
| 10/31/18 | P FRIEDMAN | REVIEW AND COMMENT ON SEPTEMBER BANK BALANCE REPORT. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     12/12/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1020660
Matter:  0686892-00001     Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/18 | J DALOG | REVIEW COURT FILING MATERIALS AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.7 |

| | | |
|---|---|---|
| **Total Hours** | | **180.5** |
| **Total Fees** | | **131,719.59** |

## Disbursements

| | |
|---|---|
| Copying | $1,177.40 |
| Delivery Services / Messengers | 366.30 |
| Expense Report Other (Incl. Out of Town Travel) | 7,494.64 |
| Local Travel | 673.75 |
| Online Research | 250.71 |
| Other Professionals | 35,746.91 |
| **Total Disbursements** | **$45,709.71** |
| **Total Current Invoice** | **$177,429.30** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

12/12/18
Invoice:  1020660
Page No.   9

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/06/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 37 | 37.00 | $3.70 |
| 08/08/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 25 | 25.00 | 2.50 |
| 08/08/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 20 | 20.00 | 2.00 |
| 08/09/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 20 | 20.00 | 2.00 |
| 09/28/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 09/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 09/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 09/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 28 | 28.00 | 2.80 |
| 09/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 43 | 43.00 | 4.30 |
| 09/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 59 | 59.00 | 5.90 |
| 09/28/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 136 | 136.00 | 13.60 |
| 09/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 09/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 09/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 09/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 09/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |
| 09/28/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 42 | 42.00 | 4.20 |
| 09/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 16 | 16.00 | 1.60 |
| 09/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 09/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 58 | 58.00 | 5.80 |
| 10/01/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 21 | 21.00 | 2.10 |
| 10/01/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 35 | 35.00 | 3.50 |
| 10/01/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 30 | 30.00 | 3.00 |
| 10/01/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 220 | 220.00 | 22.00 |
| 10/01/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 22 | 22.00 | 2.20 |
| 10/01/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 296 | 296.00 | 29.60 |
| 10/01/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 281 | 281.00 | 28.10 |
| 10/01/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 48 | 48.00 | 4.80 |
| 10/01/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 10/01/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 85 | 85.00 | 8.50 |
| 10/01/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 233 | 233.00 | 23.30 |
| 10/01/18 | E101 | Lasertrak Printing - Mitchell, Nancy Pages: 41 | 41.00 | 4.10 |
| 10/01/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 10/01/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 399 | 399.00 | 39.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

12/12/18
Invoice: 1020660
Page No. 10

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/01/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 28 | 28.00 | 2.80 |
| 10/02/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 10/02/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 26 | 26.00 | 2.60 |
| 10/02/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 21 | 21.00 | 2.10 |
| 10/02/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 384 | 384.00 | 38.40 |
| 10/03/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 3 | 3.00 | 0.30 |
| 10/03/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 41 | 41.00 | 4.10 |
| 10/04/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 221 | 221.00 | 22.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 27 | 27.00 | 2.70 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 10 | 10.00 | 1.00 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 23 | 23.00 | 2.30 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 7 | 7.00 | 0.70 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 7 | 7.00 | 0.70 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 8 | 8.00 | 0.80 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 40 | 40.00 | 4.00 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 7 | 7.00 | 0.70 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 15 | 15.00 | 1.50 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 73 | 73.00 | 7.30 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

12/12/18
Invoice: 1020660
Page No.   11

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 10 | 10.00 | 1.00 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 6 | 6.00 | 0.60 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 24 | 24.00 | 2.40 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 73 | 73.00 | 7.30 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 73 | 73.00 | 7.30 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 73 | 73.00 | 7.30 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 7 | 7.00 | 0.70 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 11 | 11.00 | 1.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 10/05/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 16 | 16.00 | 1.60 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 64 | 64.00 | 6.40 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 84 | 84.00 | 8.40 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 8 | 8.00 | 0.80 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 34 | 34.00 | 3.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/12/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                            Invoice: 1020660
Matter:  0686892-00001                                                             Page No.   12

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 73 | 73.00 | 7.30 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 6 | 6.00 | 0.60 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/05/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 10 | 10.00 | 1.00 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 6 | 6.00 | 0.60 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 27 | 27.00 | 2.70 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 64 | 64.00 | 6.40 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 10 | 10.00 | 1.00 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 7 | 7.00 | 0.70 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 73 | 73.00 | 7.30 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 10/08/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

12/12/18
Invoice: 1020660
Page No.   13

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 34 | 34.00 | 3.40 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1170 | 1,170.00 | 117.00 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 362 | 362.00 | 36.20 |
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 10 | 10.00 | 1.00 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 40 | 40.00 | 4.00 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 7 | 7.00 | 0.70 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 7 | 7.00 | 0.70 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 15 | 15.00 | 1.50 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 362 | 362.00 | 36.20 |
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 54 | 54.00 | 5.40 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 8 | 8.00 | 0.80 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

12/12/18
Invoice: 1020660
Page No.   14

| Date | Code | Description | | |
|------|------|-------------|---|---|
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 6 | 6.00 | 0.60 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 84 | 84.00 | 8.40 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 9 | 9.00 | 0.90 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 10/08/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 20 | 20.00 | 2.00 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 16 | 16.00 | 1.60 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/08/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 54 | 54.00 | 5.40 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 11 | 11.00 | 1.10 |
| 10/08/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 24 | 24.00 | 2.40 |
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1170 | 1,170.00 | 117.00 |
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 7 | 7.00 | 0.70 |
| 10/08/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 53 | 53.00 | 5.30 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 8 | 8.00 | 0.80 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 23 | 23.00 | 2.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

12/12/18
Invoice:  1020660
Page No.   15

| Date | Code | Description | Amount | |
|---|---|---|---|---|
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 9 | 9.00 | 0.90 |
| 10/08/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 10 | 10.00 | 1.00 |
| 10/08/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/08/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/09/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 25 | 25.00 | 2.50 |
| 10/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 27 | 27.00 | 2.70 |
| 10/09/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 10/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 30 | 30.00 | 3.00 |
| 10/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 10/09/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 10/09/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 30 | 30.00 | 3.00 |
| 10/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 10/09/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/09/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 22 | 22.00 | 2.20 |
| 10/09/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 221 | 221.00 | 22.10 |
| 10/09/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 11 | 11.00 | 1.10 |
| 10/09/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 12 | 12.00 | 1.20 |
| 10/10/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 159 | 159.00 | 15.90 |
| 10/10/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 32 | 32.00 | 3.20 |
| 10/10/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 4 | 4.00 | 0.40 |
| 10/10/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/10/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 115 | 115.00 | 11.50 |
| 10/10/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 206 | 206.00 | 20.60 |
| 10/10/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 30 | 30.00 | 3.00 |
| 10/10/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 27 | 27.00 | 2.70 |
| 10/10/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 19 | 19.00 | 1.90 |
| 10/11/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 8 | 8.00 | 0.80 |
| 10/12/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 39 | 39.00 | 3.90 |
| 10/12/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 29 | 29.00 | 2.90 |
| 10/15/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 58 | 58.00 | 5.80 |
| 10/15/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 21 | 21.00 | 2.10 |
| 10/16/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 136 | 136.00 | 13.60 |
| 10/16/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 39 | 39.00 | 3.90 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 6 | 6.00 | 0.60 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

| | | | | |
|---|---|---|---|---|
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 8 | 8.00 | 0.80 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 10/17/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 6 | 6.00 | 0.60 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 6 | 6.00 | 0.60 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 6 | 6.00 | 0.60 |
| 10/17/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 408 | 408.00 | 40.80 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 6 | 6.00 | 0.60 |
| 10/17/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 5 | 5.00 | 0.50 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 6 | 6.00 | 0.60 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 4 | 4.00 | 0.40 |
| 10/17/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 10/21/18 | E101 | Lasertrak Printing - Rapisardi, John Pages: 69 | 69.00 | 6.90 |
| 10/22/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 76 | 76.00 | 7.60 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 10 | 10.00 | 1.00 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 15 | 15.00 | 1.50 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 10 | 10.00 | 1.00 |
| 10/23/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 42 | 42.00 | 4.20 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 3 | 3.00 | 0.30 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 13 | 13.00 | 1.30 |
| 10/23/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 7 | 7.00 | 0.70 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 10 | 10.00 | 1.00 |
| 10/23/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 8 | 8.00 | 0.80 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 12 | 12.00 | 1.20 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 18 | 18.00 | 1.80 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

12/12/18
Invoice:  1020660
Page No.   17

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/23/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 31 | 31.00 | 3.10 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 9 | 9.00 | 0.90 |
| 10/23/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 49 | 49.00 | 4.90 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 12 | 12.00 | 1.20 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 7 | 7.00 | 0.70 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 7 | 7.00 | 0.70 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 13 | 13.00 | 1.30 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 8 | 8.00 | 0.80 |
| 10/23/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 10 | 10.00 | 1.00 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 11 | 11.00 | 1.10 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 13 | 13.00 | 1.30 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 10 | 10.00 | 1.00 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 7 | 7.00 | 0.70 |
| 10/23/18 | E101 | Lasertrak Printing - Eccher, Laura Pages: 12 | 12.00 | 1.20 |
| 10/23/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 149 | 149.00 | 14.90 |
| 10/24/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 31 | 31.00 | 3.10 |
| 10/25/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 41 | 41.00 | 4.10 |
| 10/25/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 42 | 42.00 | 4.20 |
| 10/25/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 40 | 40.00 | 4.00 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 10/29/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 48 | 48.00 | 4.80 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 43 | 43.00 | 4.30 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 56 | 56.00 | 5.60 |
| 10/29/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 88 | 88.00 | 8.80 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 13 | 13.00 | 1.30 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

12/12/18
Invoice: 1020660
Page No.   18

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 17 | 17.00 | 1.70 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 10/29/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 670 | 670.00 | 67.00 |
| 10/29/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 1 | 1.00 | 0.10 |
| 10/29/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 111 | 111.00 | 11.10 |
| 10/29/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 4 | 4.00 | 0.40 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 28 | 28.00 | 2.80 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 10/29/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |

**Total for E101 - Lasertrak Printing**    **$1,177.40**

| Date | Code | Description | | |
|---|---|---|---|---|
| 07/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; DOCKET REPORT; 17-00232-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | $0.90 |
| 07/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE49-0; 17-00232-LTS DOCUMENT 49-0 | 7.00 | 0.70 |
| 08/06/18 | E106 | Online Research - Westlaw; Michael Lotito | 1.00 | 80.33 |
| 09/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:15-CV-01167-JAG | 30.00 | 3.00 |
| 09/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; IMAGE367-2; 3:15-CV-01167-JAG DOCUMENT 367-2 | 2.00 | 0.20 |
| 09/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; IMAGE367-0; 3:15-CV-01167-JAG DOCUMENT 367-0 | 30.00 | 3.00 |
| 09/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 1167; CASE YEAR 2015; CASE NUMBER 2015-CV-01167; CASE TYPE CV; PAGE: 1 | 1.00 | 0.10 |
| 09/10/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; IMAGE367-1; 3:15-CV-01167-JAG DOCUMENT 367-1 | 2.00 | 0.20 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18- | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

12/12/18
Invoice:  1020660
Page No.   19

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| | | 1773; PAGE: 1 | | |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1841; CASE YEAR 2018; CASE NUMBER 18-1841; PAGE: 1 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 1561; CASE YEAR 2018; CASE NUMBER 18-1561; PAGE: 1 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1832; CASE YEAR 2017; CASE NUMBER 17-1832; PAGE: 1 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; DOCKET REPORT (FULL); 18-1841 | 16.00 | 1.60 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1830; CASE YEAR 2017; CASE NUMBER 17-1830; PAGE: 1 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18-1773; PAGE: 1 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; DOCKET REPORT (FULL); 17-1830 | 5.00 | 0.50 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 28.00 | 2.80 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1830; CASE YEAR 2017; CASE NUMBER 17-1830; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

12/12/18
Invoice: 1020660
Page No. 20

| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1832; CASE YEAR 2017; CASE NUMBER 17-1832; PAGE: 1 | 1.00 | 0.10 |
|---|---|---|---|---|
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1837; CASE YEAR 2018; CASE NUMBER 18-1837; PAGE: 1 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1836; CASE YEAR 2018; CASE NUMBER 18-1836; PAGE: 1 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 09/18/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1837; CASE YEAR 2018; CASE NUMBER 18-1837; PAGE: 1 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 28.00 | 2.80 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 28.00 | 2.80 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; IMAGE154-0; 3:18-CV-01561-LTS-JGD DOCUMENT 154-0 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 1561; CASE YEAR 2018; CASE NUMBER 18-1561; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    12/12/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                                   Invoice: 1020660
Matter:  0686892-00001                                                                    Page No.  21

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18-1773; PAGE: 1 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1836; CASE YEAR 2018; CASE NUMBER 18-1836; PAGE: 1 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 1561; CASE YEAR 2018; CASE NUMBER 18-1561; PAGE: 1 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1832; CASE YEAR 2017; CASE NUMBER 17-1832; PAGE: 1 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1830; CASE YEAR 2017; CASE NUMBER 17-1830; PAGE: 1 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1841; CASE YEAR 2018; CASE NUMBER 18-1841; PAGE: 1 | 1.00 | 0.10 |
| 09/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 28.00 | 2.80 |
| 09/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; IMAGE151-0; 3:18-CV-01561-LTS-JGD DOCUMENT 151-0 | 5.00 | 0.50 |
| 09/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 1561; CASE YEAR 2018; CASE NUMBER 18-1561; PAGE: 1 | 1.00 | 0.10 |
| 10/10/18 | E106 | Online Research - Westlaw; Jessica O'Beirne | 1.00 | 145.08 |

**Total for E106 - Online Research (Miscellaneous)**                                              **$250.71**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

12/12/18
Invoice: 1020660
Page No.  22

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 07/20/18 | E107 | Delivery Services / Messengers - Tracking # 772774088773 FDX 625819656 BILL SUSHON | 1.00 | $44.90 |
| 07/25/18 | E107 | SAMANTHA INDELICATO - Delivery Services / Messengers Delivery Services / Messengers - SAMANTHA M. INDELICATO; DELIVERY.  WASHINGTON EXPRESS MAILING TO OMM DC OFFICE | 1.00 | 280.00 |
| 09/19/18 | E107 | Delivery Services / Messengers - Tracking # OMM0505504 Breakaway Courier (Acc OMELVENY-78) 09/07/2018 - 78-2451 Rapisardi, John | 1.00 | 20.70 |
| 09/20/18 | E107 | Delivery Services / Messengers - Tracking # OMM0505593 Breakaway Courier (Acc OMELVENY-78) 09/07/2018 - 78-2451 Rapisardi, John | 1.00 | 20.70 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$366.30** |
| 07/13/18 | E109 | NANCY MITCHELL - Local Travel Local Travel - NANCY MITCHELL - CAR SERVICE, HOTEL/SAN JUAN AIRPORT. CAR SERVICE - HOTEL TO SAN JUAN AIRPORT WHILE IN PUERTO RICO FOR CLIENT MEETINGS | 1.00 | $155.00 |
| 07/20/18 | E109 | NANCY MITCHELL - Local Travel - NANCY MITCHELL - CAR SERVICE, HOTEL/SAN JUAN AIRPORT. CAR SERVICE - HOTEL TO SAN JUAN AIRPORT WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 180.00 |
| 07/24/18 | E109 | NANCY MITCHELL - Local Travel - NANCY MITCHELL - CAR SERVICE, SJU AIRPORT/CONDADO HOTEL. CAR SERVICE - SAN JUAN AIRPORT TO HOTEL WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS | 1.00 | 155.00 |
| 10/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 234786 - - J RAPISARDI - TRAVEL DATE: 10/03/2018, 10/15/18 | 1.00 | 183.75 |
| **Total for E109 - Local Travel** | | | | **$673.75** |
| 07/03/18 | E110 | NANCY MITCHELL - Out-of-Town Travel Out-of-Town Travel - NANCY MITCHELL, 07/11/2018-07/11/2018, AIRFARE-COACH; JFK TO SAN JUAN, PR. ONE WAY AIRFARE - NYC TO SAN JUAN, PR FOR CLIENT MEETINGS. COMPARALBE REFUNDABLE COACH FARE: $335.45 | 1.00 | $335.00 |
| 07/11/18 | E110 | NANCY MITCHELL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - NANCY MITCHELL, 07/11/2018-07/13/2018 LODGING. HOTEL WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS. 2 NIGHTS @ $200/NIGHT. | 1.00 | 400.00 |
| 07/12/18 | E110 | NANCY MITCHELL - Out-of-Town Travel - NANCY MITCHELL, 07/12/2018-07/12/2018, AIRFARE-COACH; SAN JUAN, PR TO O'HARE. AIRFARE HOME FROM SAN JUAN, PR (ONE WAY - SAN JUAN TO O'HARE). COMPARABLE REFUNDABLE COACH FARE: $517.05. | 1.00 | 166.10 |
| 07/13/18 | E110 | NANCY MITCHELL - Out-of-Town Travel Out-of-Town Travel - NANCY MITCHELL, 07/17/2018-07/20/2018, AIRFARE-FIRST; JFK/SAN JUAN. ROUND TRIP AIRFARE FOR CLIENT MEETINGS IN PUERTO RICO. COMPARABLE REFUNDABLE COACH - $784.65 | 1.00 | 750.00 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                  12/12/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS        Invoice: 1020660
Matter:  0686892-00001                                               Page No.   23

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/17/18 | E110 | NANCY MITCHELL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - NANCY MITCHELL, 07/17/2018-07/20/2018 LODGING. HOTEL WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS - CONDADO VANDERBILT HOTEL. 3 NIGHTS @ $200/NIGHT. | 1.00 | 600.00 |
| 07/26/18 | E110 | NANCY MITCHELL - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - NANCY MITCHELL, 07/24/2018-07/26/2018 LODGING. HOTEL WHILE IN SAN JUAN, PR FOR CLIENT MEETINGS. 2 NIGHTS @ $200/NIGHT. | 1.00 | 400.00 |
| 07/29/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S INDELICATO; ROUTE: NYP WAS NYP; TRAVEL DATES: 07/25/2018 - 07/25/2018; AGENCY/INV: LTS - 115545; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $854.00; | 1.00 | 429.00 |
| 07/29/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: N MITCHELL; ROUTE: NEWARK - SAN JUAN - NEW YORK;; TRAVEL DATES: 07/24/2018 - 07/26/2018; AGENCY/INV: LTS - 115612; TICKETED REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $731.40 ; | 1.00 | 731.40 |
| 07/29/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S INDELICATO; ROUTE: NYP WAS NYP; TRAVEL DATES: 07/25/2018 - 07/25/2018; AGENCY/INV: LTS - 115647; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $854.00; | 1.00 | 524.00 |
| 08/19/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: N MITCHELL; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 08/20/2018 - 08/22/2018; AGENCY/INV: LTS - 116443; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $3362.80; | 1.00 | 750.00 |
| 09/05/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Meals Meals - JOHN J. RAPISARDI, DINNER, GUESTS: JOHN J. RAPISARDI PR TRAVEL TO MEET WITH GOVERNMENT OFFICIALS | 1.00 | 40.34 |
| 10/01/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI, 10/03/2018-10/05/2018, AIRFARE-BUSINESS; JFK/SJU. PR TRAVEL TO MEET WITH GOVERNMENT OFFICIALS. COMPARABLE REFUNDABLE COACH FARE: $475.40 | 1.00 | 475.00 |
| 10/03/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Hotel - JOHN J. RAPISARDI, 10/03/2018-10/05/2018 LODGING. PR TRAVEL TO MEET WITH GOVERNMENT OFFICIALS. 2 NIGHTS @ $200/NIGHT. | 1.00 | 400.00 |
| 10/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 11/05/2018 - 11/09/2018; AGENCY/INV: LTS - 118932; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1764.80.; | 1.00 | 743.80 |
| 10/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 10/22/2018 - 10/24/2018; AGENCY/INV: LTS - 118918; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1764.80.; | 1.00 | 750.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

12/12/18
Invoice:  1020660
Page No.  24

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**      **$7,494.64**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 07/01/17 | E123 | SANDLINE DISCOVERY LLC - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - SANDLINE DISCOVERY LLC - 1386 - - J SPINA - 5/19/17-5/31/17 HOSTING/USER LICENSES, 06/01/17 | 1.00 | $3,593.19 |
| 07/05/17 | E123 | SANDLINE DISCOVERY LLC - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - SANDLINE DISCOVERY LLC - 1402 - - J SPINA - 6/6/17-6/30/17 HOSTING/ USER LICENSES, 07/05/17 | 1.00 | 4,954.36 |
| 08/01/17 | E123 | SANDLINE DISCOVERY LLC - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - SANDLINE DISCOVERY LLC - 1430 - - J SPINA - 7/24/17-7/31/17 HOSTING/ USER LICENSES, 08/01/17 | 1.00 | 4,157.22 |
| 10/02/17 | E123 | SANDLINE DISCOVERY LLC - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - SANDLINE DISCOVERY LLC - 1494 - - J SPINA - 9/30/17 HOSTING/USER LICENSES, 10/02/17 | 1.00 | 2,967.22 |
| 11/05/17 | E123 | SANDLINE DISCOVERY LLC - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - SANDLINE DISCOVERY LLC - 1504 - - J SPINA - 10/5/17-10/31/17 HOSTING/ USER LICENSES, 11/05/17 | 1.00 | 3,756.44 |
| 12/11/17 | E123 | SANDLINE DISCOVERY LLC - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - SANDLINE DISCOVERY LLC - 1557 - - J SPINA - HOSTING IN RELATIVITY/USER LICENSES, 12/11/17 | 1.00 | 3,056.44 |
| 01/02/18 | E123 | SANDLINE DISCOVERY LLC - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - SANDLINE DISCOVERY LLC - 1812 - - J SPINA - 12/31/17 HOSTING IN RELATIVITY/USER LICENSES, 01/02/18 | 1.00 | 3,056.44 |
| 02/06/18 | E123 | SANDLINE DISCOVERY LLC - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - SANDLINE DISCOVERY LLC - 1850 - - J SPINA - 1/31/18 HOSTING IN RELATIVITY/USER LIC, 02/06/18 | 1.00 | 3,056.44 |
| 03/05/18 | E123 | SANDLINE DISCOVERY LLC - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - SANDLINE DISCOVERY LLC - 1882 - - J SPINA - HOSTING IN RELATIVITY/USER LICENSES, 03/05/18 | 1.00 | 3,056.44 |
| 04/20/18 | E123 | SANDLINE DISCOVERY LLC - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - SANDLINE DISCOVERY LLC - 1888 - - J SPINA - 3/31/18 HOSTING IN RELATIVITY/USER LICENSES, 04/20/18 | 1.00 | 3,256.44 |
| 09/28/18 | E123 | CT LIEN SOLUTIONS - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - CT LIEN SOLUTIONS - 2969416 - - M BURKE - FEDERAL AVIATION ADMINISTRATION SEARCH, FAA AIRCRAFT REGISTRATION BRANCH, OK, 09/28/18 | 1.00 | 461.28 |
| 10/03/18 | E123 | CT CORPORATION {SF} - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - CT CORPORATION {SF} - 18511840RI - - M BURKE - UNIVERSITY OF PUERTO RICO, INTERNATIONAL-UCC SEARCH-BRINGDOWN SEARCH | 1.00 | 375.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/12/18
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                 Invoice:  1020660
Matter:  0686892-00001                                                  Page No.   25

FROM 8/14/2017 FORWARD, PUERTO RICO, 10/03/18

**Total for E123 - Other Professional Services (Accounts Payable)**          $35,746.91

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

12/12/18
Invoice:  1020660
Page No.   26

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JOHN J. RAPISARDI | 32.4 |
| ELIZABETH L. MCKEEN | 0.6 |
| NANCY MITCHELL | 7.7 |
| SUNG PAK | 1.4 |
| PETER FRIEDMAN | 9.8 |
| SUZZANNE UHLAND | 6.9 |
| MARIA J. DICONZA | 10.9 |
| DIANA M. PEREZ | 0.6 |
| JACOB T. BEISWENGER | 24.7 |
| ASHLEY PAVEL | 5.8 |
| MATTHEW HINKER | 0.7 |
| MATTHEW P. KREMER | 1.4 |
| MICHAEL F. LOTITO | 0.1 |
| IRENE BLUMBERG | 25.0 |
| AMALIA Y. SAX-BOLDER | 19.2 |
| BRETT M. NEVE | 0.2 |
| SAMANTHA M. INDELICATO | 18.2 |
| JOSEPH A. SPINA | 11.6 |
| **Total for Attorneys** | **177.2** |
| **Paralegal/Litigation Support** | |
| KIMBERLY GROTENRATH | 1.5 |
| JOHN PAOLO DALOG | 1.8 |
| **Total for Paralegal/Litigation Support** | **3.3** |
| **Total** | **180.5** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

12/12/18
Invoice: 1020662
Page No.   2

## PBA

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. DICONZA, A. SORKIN (PARTIAL), AND A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY. | 1.2 |
| 10/01/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, A. SORKIN (PARTIAL), AND A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY. | 1.2 |
| 10/01/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, AND A. SORKIN (PARTIAL) RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY (1.2); REVIEW LEGAL ISSUES MEMORANDUM OUTLINE (.6); REVIEW LEGAL RESEARCH FROM LOCAL COUNSEL ON PUERTO RICO LAW IN RESPONSE TO QUESTIONS (.4). | 2.2 |
| 10/01/18 | A SORKIN | CONFERENCE (PARTIAL) W/ S. UHLAND, N. MITCHELL, M. DICONZA, AND A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY. | 0.9 |
| 10/01/18 | M LOTITO | REVIEW ANALYSIS FROM L. MARINI RE: ███████ . | 0.2 |
| 10/01/18 | M DICONZA | EMAILS W/ S. UHLAND, N. MITCHELL, AND A. SAX-BOLDER RE: MEMORANDUM OUTLINE/ISSUES (.2); CONFERENCE W/ S. UHLAND, N. MITCHELL, A. SORKIN (PARTIAL), AND A. SAX-BOLDER RE: LEGAL ISSUES AND RESTRUCTURING STRATEGY (1.2); ANALYZE OPEN ISSUES RE: SAME (.5). | 1.9 |
| 10/01/18 | N MITCHELL | PBA MEMORANDUM REVIEW. | 1.0 |
| 10/02/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ████████████ (.9); CONFERENCE W/ M. BOISSEN, A. VAZQUEZ (PMA), AND A. SORKIN (PARTIAL) RE: RESTRUCTURING STRATEGY AND PUERTO RICO LAW ISSUES (.5). | 1.4 |
| 10/02/18 | A SORKIN | CONFERENCE (PARTIAL) W/ M. BOISSÉN, A. VÁZQUEZ (PMA), AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY AND PUERTO RICO LAW ISSUES. | 0.3 |
| 10/04/18 | S UHLAND | CONFERENCE W/ L. MARINI-BIAGGI, C. RIVERO, V. SOLER (MPM), M. DICONZA, AND A. SAX-BOLDER RE: ██████ ANALYSIS. | 0.4 |
| 10/04/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ A. SORKIN RE: LEASE ISSUES (.2); TELEPHONE CONFERENCE W/ M. LOTITO RE: ███████████ (.2); CONFERENCE W/ L. MARINI-BIAGGI, C. RIVERO, V. SOLER (MPM), S. UHLAND, M. DICONZA, AND A. SAX-BOLDER RE: PBA LEASE ANALYSIS (.4); FOLLOW-UP CONFERENCE W/ M. DICONZA RE: ██████ ANALYSIS (.2); CONTINUE LEGAL RESEARCH RE: ██████ ISSUES (1.3); DRAFT EMAIL TO N. MITCHELL, S. PAK, A. SORKIN, AND M. LOTITO RE: CONFERENCE W/ MPM AND FOLLOW-UP ISSUES (.4); DRAFT EMAIL TO MPM W/ FOLLOW-UP QUESTIONS POST-CONFERENCE ON LEASE ISSUES (.4). | 3.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY            12/12/18
Matter Name:  PBA           Invoice: 1020662
Matter:  0686892-00006          Page No.  3

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/04/18 | M DICONZA | CONFERENCE W/ L. MARINI-BIAGGI, C. RIVERO, V. SOLER (MPM), S. UHLAND, AND A. SAX-BOLDER RE: ███ ANALYSIS (.4); FOLLOW-UP CONFERENCE W/ A. SAX-BOLDER RE: ███ ANALYSIS (.2); REVIEW AND ANALYZE OPEN ISSUES AND RESEARCH OUTLINE (.6). | 1.2 |
| 10/04/18 | M LOTITO | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ███ | 0.2 |
| 10/05/18 | A SAX-BOLDER | EMAILS W/ L. MARINI RE: ███ ISSUES. | 0.2 |
| 10/07/18 | A SAX-BOLDER | CONTINUE LEGAL RESEARCH RE: ███ RE: PBA LEGAL ISSUES MEMORANDUM (.9); UPDATE PBA ACTION PLAN (.7); REVISE PBA LEGAL ISSUES MEMORANDUM OUTLINE (.8). | 2.4 |
| 10/07/18 | S UHLAND | ANALYZE RESEARCH (.6); COMMUNICATION W/ L. MARINI RE: SAME (.3); COMMUNICATION W/ A. TORO RE: DILIGENCE QUESTIONS (.3). | 1.2 |
| 10/08/18 | J RAPISARDI | REVIEW ███. | 0.6 |
| 10/08/18 | A SAX-BOLDER | REVISE PBA LEGAL ISSUES MEMORANDUM OUTLINE (.6); FOLLOW-UP EMAILS W/ L. MARINI (MPM) RE: OUTSTANDING LEGAL ISSUES (.3). | 0.9 |
| 10/09/18 | A SAX-BOLDER | REVISE PBA LEGAL MEMORANDUM OUTLINE (.2); REVISE LIST OF QUESTIONS FOR LOCAL COUNSEL RE: SAME (.2); CONFERENCE W/ J. RAPISARDI RE: SAME (.1); EMAILS W/ L. MARINI RE: ███ (.2). | 0.7 |
| 10/10/18 | N MITCHELL | REVIEW AND ANALYZE PBA OUTLINE. | 0.8 |
| 10/10/18 | M DICONZA | FOLLOW UP ON OPEN ISSUES ON ███ ANALYSIS. | 0.6 |
| 10/10/18 | A SAX-BOLDER | REVIEW ███ FROM CONWAY MACKENZIE (.3); REVIEW RESPONSES FROM MPM RE: PR LAW ISSUES (.3); PREPARE FOLLOW-UP QUESTIONS FOR MPM RE: SAME (.1). | 0.7 |
| 10/11/18 | M DICONZA | EMAIL FROM S. GONZALEZ RE: INFORMATION REQUESTS. | 0.1 |
| 10/11/18 | M DICONZA | REVIEW OPEN ISSUES AND NEXT STEPS W/ A. SAX-BOLDER. | 0.4 |
| 10/11/18 | M KREMER | EMAIL W/ K. MAYR RE: PBA UPDATE. | 0.3 |
| 10/11/18 | A SAX-BOLDER | REVIEW FOMB MOTION FOR FIFTH EXTENSION TO ASSUME OR REJECT PBA LEASES (.3); CIRCULATE SUMMARY TO PARTNERS (.2); EMAILS W/ L. MARINI (MPM) RE: PUERTO RICO LAW QUESTIONS RE: ███ ISSUES (.4). | 0.9 |
| 10/12/18 | S UHLAND | EMAIL W/ J. RAPISARDI, N. MITCHELL, AND M. DICONZA RE: PBA. | 0.3 |
| 10/12/18 | M DICONZA | TELEPHONE CONFERENCE W/ S. TORRES RE: PBA INFORMATION (.3); EMAIL S. UHLAND, J. RAPISARDI, AND N. MITCHELL RE: ANALYSIS AND NEXT STEPS (.4). | 0.7 |
| 10/12/18 | A SAX-BOLDER | ANALYZE PBA BOND DOCUMENTS. | 0.3 |
| 10/16/18 | M DICONZA | REVIEW UPDATE AND TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: SAME AND ANALYSIS. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

12/12/18
Invoice: 1020662
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/18 | A SAX-BOLDER | REVISE AND CIRCULATE PBA ACTION PLAN (.8); EMAILS W/ M. KREMER RE: SAME (.2); ███████████ ANALYSIS (.2). | 1.2 |
| 10/16/18 | M KREMER | CONFERENCE W/ J. MATTEI RE: ███████████ AND EMAIL W/ S. UHLAND RE: SAME. | 0.3 |
| 10/17/18 | A SAX-BOLDER | CONTINUE PBA BOND DOCUMENT REVIEW. | 0.3 |
| 10/17/18 | M DICONZA | EMAILS W/ S. TORRES RODRIGUEZ AND A. SAX-BOLDER: RE: PBA DOCUMENTS. | 0.1 |
| 10/17/18 | M LOTITO | REVIEW BOND DOCUMENTATION ███████████ (.5); ADVISE S. UHLAND RE: SAME (.3). | 0.8 |
| 10/22/18 | A SAX-BOLDER | ANALYZE PBA DILIGENCE DOCUMENTS IN RESPONSE TO QUESTIONS FROM AD HOC BONDHOLDER GROUP. | 0.8 |
| 10/23/18 | B NEVE | EMAIL CORRESPONDENCE W/ A. SAX-BOLDER RE: TREATMENT OF PBA BONDS. | 0.3 |
| 10/23/18 | A SORKIN | REVIEW AND COMMENT ON ███████████ MEMORANDUM (.5); RESEARCH RE: ███████████ (1.0); REVISE MEMORANDUM TO INCLUDE ANALYSIS OF SAME (.4); CORRESPOND W/ M. DICONZA AND A. SAX-BOLDER RE: SAME (.3). | 2.2 |
| 10/23/18 | M DICONZA | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: PBA ANALYSIS (.3); TELEPHONE CONFERENCE W/ A. SORKIN RE: SAME (.2); RESEARCH AND ANALYZE ISSUES RE: SAME (.5); REVIEW AND COMMENT ON MEMORANDUM ISSUES RE: SAME (.6). | 1.6 |
| 10/23/18 | A SAX-BOLDER | REVISE PBA ███████████ MEMORANDUM (1.2); RESEARCH RE: ███████████ RE: SAME (.8); CONTINUE ANALYSIS OF PBA DILIGENCE MATERIALS IN RESPONSE TO QUESTIONS FROM AD HOC BONDHOLDER GROUP (1.4); EMAILS W/ J. YORK (CONWAY) RE: SAME (.5). | 3.9 |
| 10/25/18 | M LOTITO | CONFERENCE W/ S. UHLAND RE: LIEN ANALYSIS. | 0.2 |
| 10/26/18 | A SAX-BOLDER | PBA LEASE ANALYSIS. | 0.6 |
| 10/26/18 | M LOTITO | MARK UP PRESENTATION TO CLIENT FROM A. SAX-BOLDER RE: ███████████ . | 0.3 |
| 10/28/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. DICONZA AND A. SAX-BOLDER RE: ███████████ . | 0.5 |
| 10/28/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ S. UHLAND AND M. DICONZA RE: ███████████ (.5); REVISE ███████████ MEMORANDUM (.2); REVIEW M. DICONZA COMMENTS TO SAME (.2). | 0.9 |
| 10/28/18 | M DICONZA | REVISE ███████████ AND CORRESPONDING PLAN DECK SLIDES (.9); TELEPHONE CONFERENCE W/ S. UHLAND AND A. SAX-BOLDER RE: PBA ███████████ (.5). | 1.4 |
| 10/28/18 | M LOTITO | REVIEW ███████████ (.1); ADVISE A. SAX-BOLDER RE: SAME (.1). | 0.2 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

12/12/18
Invoice: 1020662
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/29/18 | S UHLAND | READ AND REVISE PBA GUARANTY MEMORANDUM (.4); CONFERENCE W/ M. DICONZA, A. SORKIN, AND A. SAX-BOLDER RE: PBA RESTRUCTURING STRATEGY (.5); CONFERENCE W/ M. LOTITO RE: ▮▮▮▮▮ (.2). | 1.1 |
| 10/29/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, M. DICONZA, AND A. SORKIN RE: PBA RESTRUCTURING STRATEGY (.5); REVIEW BOND DOCUMENTS IN RESPONSE TO QUESTION FROM A. SORKIN (.3); REVIEW REVISED ▮▮▮▮ IN CONNECTION W/ QUESTIONS FROM BONDHOLDER GROUP (.7). | 1.5 |
| 10/29/18 | A SORKIN | TELEPHONE CONFERENCE W/ S. UHLAND, M. DICONZA, AND A. SAX-BOLDER RE: ▮▮▮▮▮ (.2); REVISE MEMORANDUM (1.0). | 1.2 |
| 10/29/18 | M DICONZA | CONFERENCE W/ S. UHLAND, A. SORKIN, AND A. SAX-BOLDER RE: PBA RESTRUCTURING STRATEGY (.5); REVIEW AND ANALYZE ISSUES RE: SAME (.6). | 1.1 |
| 10/30/18 | A SAX-BOLDER | RESEARCH RE: ▮▮▮▮▮ (.4); REVIEW RE: SAME (.6); CONFERENCE W/ B. NEVE RE: ▮▮▮▮ (.2); EMAILS W/ M. DICONZA RE: ▮▮▮▮ (.5). | 1.7 |
| 10/30/18 | B NEVE | RESEARCH ▮▮▮▮▮. | 0.5 |
| 10/31/18 | A SAX-BOLDER | REVIEW REVISED ▮▮▮▮▮ | 0.2 |
| 10/31/18 | A SORKIN | REVIEW FINAL CHANGES TO MEMORANDUM RE: ▮▮▮ | 0.1 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **49.7** |
| **Total Fees** | | | **37,233.47** |

## Disbursements

| | |
|------|------|
| Online Research | $8.20 |
| **Total Disbursements** | **$8.20** |
| **Total Current Invoice** | **$37,241.67** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

12/12/18
Invoice: 1020662
Page No. 6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE109-0; 16-00283-MCF11 DOCUMENT 109-0 | 1.00 | $0.10 |
| 09/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE260-1; 16-00283-MCF11 | 1.00 | 0.10 |
| 09/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE115-0; 16-00283-MCF11 DOCUMENT 115-0 | 3.00 | 0.30 |
| 09/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE108-0; 16-00283-MCF11 DOCUMENT 108-0 | 28.00 | 2.80 |
| 09/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE260-0; 16-00283-MCF11 | 1.00 | 0.10 |
| 09/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; IMAGE127-0; 16-00283-MCF11 DOCUMENT 127-0 | 24.00 | 2.40 |
| 09/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Michael Lotito; PRBK; DOCKET REPORT; 16-00283-MCF11 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 24.00 | 2.40 |

**Total for E106 - Online Research (Miscellaneous)**                                              **$8.20**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

12/12/18
Invoice: 1020662
Page No. 7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| NANCY MITCHELL | 3.0 |
| SUZZANNE UHLAND | 4.7 |
| MARIA J. DICONZA | 9.5 |
| JOHN J. RAPISARDI | 0.6 |
| ANDREW SORKIN | 4.7 |
| MATTHEW P. KREMER | 0.6 |
| MICHAEL F. LOTITO | 1.9 |
| AMALIA Y. SAX-BOLDER | 23.9 |
| BRETT M. NEVE | 0.8 |
| **Total for Attorneys** | **49.7** |
| **Total** | **49.7** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 12/12/18 |
|---|---|
| Matter Name: PRIFA | Invoice: 1020663 |
| Matter: 0686892-00007 | Page No. 2 |

## PRIFA

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/01/18 | S PAK | DISCUSS DUE DILIGENCE REQUESTS W/ J. NEWTON OF MOFO FOR PORTS RESTRUCTURING. | 0.3 |
| 10/01/18 | S PAK | MEETING W/ G. LEE, J. NEWTON, AND S. UHLAND RE: PORT AUTHORITY RESTRUCTURING PROPOSALS. | 0.6 |
| 10/01/18 | S UHLAND | PREPARE FOR MEETING W/ COUNSEL TO PORTS CREDITORS (.8); ATTEND MEETING W/ PORTS CREDITORS (1.2). | 2.0 |
| 10/03/18 | S PAK | ANALYZE AND SUMMARIZE ███████████ ███████████. | 1.4 |
| 10/03/18 | S UHLAND | CONFERENCE W/ F. BATLLE RE: PORTS DISCUSSIONS. | 0.4 |
| 10/03/18 | M DICONZA | TELEPHONE CONFERENCE W/ PRIFA RE: ███████████ AND FOLLOW-UP EMAIL TO C. GARCIA (CANCIO) RE: SAME. | 0.2 |
| 10/04/18 | A SORKIN | CORRESPOND W/ S. PAK RE: LIEN MEMORANDUM (.1); REVIEW POTENTIAL TEMPLATES (.4); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ███████████ (.2). | 0.7 |
| 10/04/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ A. SORKIN RE: LIEN ANALYSIS (.2); REVIEW BOND DOCUMENTS RE: COLLATERAL AND LIEN MEMORANDUM (.9). | 1.1 |
| 10/04/18 | S INDELICATO | REVIEW DOCUMENTS RE: MESPI AND PORTS. | 1.8 |
| 10/04/18 | M DICONZA | REVIEW AND PROVIDE ███████████. | 0.3 |
| 10/05/18 | A SORKIN | REVIEW PRIFA DEBT DOCUMENTS AND COMPILE NOTES RE: LIEN ANALYSIS FOR S. INDELICATO (1.2); TELEPHONE CONFERENCE W/ S. INDELICATO AND A. SAX-BOLDER RE: LIEN ANALYSIS FOR PRIFA (.6). | 1.8 |
| 10/05/18 | S INDELICATO | TELEPHONE CONFERENCE W/ A. SORKIN AND A. SAX-BOLDER RE: LIEN ANALYSIS (.6); REVIEW LOAN DOCUMENTS FOR LIEN ANALYSIS (.9). | 1.5 |
| 10/05/18 | A SAX-BOLDER | CONTINUE WORK ON MEPSI AND PORT COLLATERAL AND LIEN ANALYSIS (.5); CONFERENCE W/ S. INDELICATO AND A. SORKIN RE: SAME (.6); DRAFT LIEN PERFECTION AND ANALYSIS MEMORANDUM (.5). | 1.6 |
| 10/07/18 | S INDELICATO | REVIEW PORTS AND MESPI BOND DOCUMENTS AND DRAFT LIEN ANALYSIS. | 5.4 |
| 10/07/18 | A SAX-BOLDER | ANALYZE PRIFA-PORTS BOND DOCUMENTS. | 0.4 |
| 10/08/18 | A SORKIN | CORRESPOND W/ A. SAX-BOLDER AND S. INDELICATO RE: LIEN ANALYSIS. | 0.2 |
| 10/08/18 | S INDELICATO | REVIEW STANDARD FOR PERFECTION ANALYSIS. | 0.7 |
| 10/08/18 | S INDELICATO | REVIEW PORTS AND MESPI BOND DOCUMENT AND DRAFT LIEN ANALYSIS. | 6.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

12/12/18
Invoice: 1020663
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/18 | A SAX-BOLDER | LEGAL RESEARCH RE: PERFECTION OF AN ASSIGNMENT OF RENT RE: LIEN ANALYSIS (.8); CONFERENCE W/ S. INDELICATO RE: PORTS AND MEPSI LIEN ANALYSIS (.2). | 1.0 |
| 10/09/18 | A SORKIN | REVIEW AND REVISE LIEN ANALYSIS FOR PORTS (3.9); REVIEW AND REVISE LIEN ANALYSIS FOR MEPSI (.5); CORRESPOND W/ A. SAX-BOLDER RE: SAME (.2). | 4.6 |
| 10/09/18 | S INDELICATO | REVIEW AND SUMMARIZE PORTS DEBT AND REVIEW LIEN ANALYSIS. | 1.7 |
| 10/09/18 | S UHLAND | ANALYZE PUBLIC PORTS INFORMATION (.7); CONFERENCE W/ F. BATLLE AND P. GUND RE: PORTS (.4); ATTEND MEETING W/ ANKURA AND PORTS CREDITORS (1.9). | 3.0 |
| 10/09/18 | A SAX-BOLDER | REVISE PRIFA/PORTS COLLATERAL AND LIEN ANALYSIS (1.4); REVIEW BOND DOCUMENTS RE: SAME (1.6); REVISE MEPSI COLLATERAL AND LIEN ANALYSIS (.7); REVIEW BOND DOCUMENTS RE: SAME (1.2); ANALYZE PRIFA/PORTS LIEN SEARCH (.4). | 5.3 |
| 10/10/18 | S INDELICATO | REVIEW PRIFA PORTS AND MEPSI BOND DOCUMENTS AND DRAFT ISSUANCE ANALYSIS. | 6.4 |
| 10/10/18 | S INDELICATO | REVISE MEETING NOTES SUMMARY. | 0.6 |
| 10/10/18 | A SAX-BOLDER | CONTINUE ANALYSIS OF PORTS AND MEPSI BOND COLLATERAL AND PERFECTION ISSUES. | 1.3 |
| 10/10/18 | S UHLAND | DRAFT AND REVISE PORTS SUMMARY. | 0.9 |
| 10/11/18 | A SAX-BOLDER | REVISE PRIFA/PORTS AND MEPSI LIEN AND COLLATERAL ANALYSES (.4); DRAFT NDA FOR PRIFA BONDHOLDER GROUP (2.2). | 2.6 |
| 10/11/18 | M KREMER | EMAIL W/ A. SAX-BOLDER RE: NDA. | 0.2 |
| 10/11/18 | S PAK | REVIEW AND REVISE COLLATERAL, REMEDIES, AND PERFECTION SUMMARY. | 0.3 |
| 10/11/18 | S INDELICATO | REVISE DRAFT ISSUANCE ANALYSIS FOR MEPSI AND PRIFA-PORTS. | 1.7 |
| 10/11/18 | S INDELICATO | REVISE LIEN ANALYSIS. | 0.4 |
| 10/11/18 | S UHLAND | COMMUNICATION W/ S. PAK RE: PORTS / GDB DOCUMENTS. | 0.3 |
| 10/12/18 | A SAX-BOLDER | REVISE PRIFA BONDHOLDER GROUP NDA (.3); EMAILS W/ PMA RE: PRIFA LIEN PERFECTION ANALYSIS (.2). | 0.5 |
| 10/12/18 | S PAK | REVISE COLLATERAL, PERFECTION, AND REMEDIES SUMMARY. | 0.2 |
| 10/12/18 | S INDELICATO | REVIEW PRIFA LIEN SEARCH RESULTS. | 0.4 |
| 10/12/18 | S UHLAND | REVIEW AND REVISE NDA W/ BONDHOLDERS. | 0.4 |
| 10/14/18 | A SAX-BOLDER | REVISE COLLATERAL DESCRIPTION AND LIEN PERFECTION MEMORANDUM STATUS UPDATE RE: PRIFA. | 0.2 |
| 10/16/18 | M KREMER | TELEPHONE CONFERENCE W/ J. SANTIAGO RE: PRIFA/PORT ANALYSIS (.5); DRAFT AND REVISE EMAIL TO S. UHLAND AND S. PAK RE: SAME (.3); REVIEW ANALYSIS RE: SAME (.5). | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

12/12/18
Invoice: 1020663
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/16/18 | A SAX-BOLDER | REVISE MEPSI BOND PERFECTION ANALYSIS (.6); FOLLOW UP W/ A. VAZQUEZ (PMA) RE: SAME (.2). | 0.8 |
| 10/16/18 | S PAK | WRITE PROPOSAL RE: ██████████ | 2.9 |
| 10/17/18 | S UHLAND | MEETING W/ F. BATLLE RE: PORTS (1.1); CONFERENCE W/ S. PAK AND PMA RE: SAME (.5). | 1.6 |
| 10/17/18 | A SAX-BOLDER | REVIEW MOFO COMMENTS TO PRIFA PORTS BONDHOLDER NDA (.7); EMAILS W/ S. LU RE: SAME (.1); DRAFT FOLLOW-UP EMAIL W/ QUESTIONS TO S. PAK AND S. UHLAND RE: SAME (.2); FOLLOW-UP RESEARCH RE: ██████████ (.2). | 1.2 |
| 10/17/18 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN MEETING W/ J. RAPISARDI, F. BATTLE, S. UHLAND, AND S. PAK RE: PORTS STRUCTURE. | 1.3 |
| 10/17/18 | J RAPISARDI | REVIEW LIEN SUMMARIES/ANALYSIS FOR PORTS/PRIFA (1.2); MEETING W/ N. MITCHELL, S. UHLAND, AND S. PAK RE: PORTS RESTRUCTURING ISSUES (1.1). | 2.3 |
| 10/17/18 | S PAK | TELEPHONE CONFERENCE W/ ANKURA RE: ██████████ (.3); REVISE ██████████ (.6); TELEPHONE CONFERENCE W/ PMA RE: ██████████ (.4). | 1.3 |
| 10/17/18 | M KREMER | EMAIL RE: ██████ (.2); SUMMARIZE ██████████ (.3). | 0.5 |
| 10/17/18 | S INDELICATO | REVIEW MEPSI TRUST AGREEMENT RE: ██████████ AND DRAFT EMAIL RE: SAME. | 1.3 |
| 10/18/18 | S UHLAND | DRAFT AND REVISE PORTS ANALYSIS. | 0.8 |
| 10/18/18 | S PAK | DRAFT BULLET POINT MEMORANDUM RE: ██████████ (1.6), REVISE SAME (1.1), EMAIL N. MITCHELL, S. UHLAND RE: SAME (.2). | 2.9 |
| 10/18/18 | M KREMER | EMAIL W/ S. PAK RE: ██████████ (.3); REVIEW AND SUMMARIZE ██████████ (.3); DRAFT AND REVISE ██████ ANALYSIS AND INCORPORATE COMMENTS FROM S. UHLAND AND S. PAK (1.0); EMAILS W/ J. RAPISARDI RE: SAME (.2); DRAFT AND REVISE ██████████ (.4). | 2.2 |
| 10/19/18 | A SAX-BOLDER | PREPARE COLLATERAL AND LIEN ANALYSIS FOR REVIEW BY J. RAPISARDI (.2); DRAFT APPENDIX TO COMPREHENSIVE DEBT RESTRUCTURING DECK FOR PRIFA LIEN AND COLLATERAL ANALYSIS (MEPSI AND PORTS) (1.2). | 1.4 |
| 10/19/18 | N MITCHELL | WORK ON ██████████. | 0.5 |
| 10/19/18 | N MITCHELL | PORTS DISCUSSION W/ ANKURA. | 0.3 |
| 10/21/18 | A SAX-BOLDER | DRAFT PRIFA PORTS AND MEPSI SECTION FOR DECK ON COLLATERAL AND PERFECTION ANALYSIS. | 1.2 |
| 10/22/18 | S UHLAND | PREPARE FOR P3 CALL (.3); TELEPHONE CONFERENCE W/ J. BATLLE, N. MITCHELL, AND DLA RE: PORTS / P3 (.5); REVIEW AND COMMENT ON MOFO MARK UP OF PORTS NDA (.8). | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

12/12/18
Invoice: 1020663
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/22/18 | A SAX-BOLDER | CONTINUE WORK ON LIEN AND PERFECTION ANALYSIS DECK. | 0.3 |
| 10/22/18 | A SAX-BOLDER | REVISE PRIFA/PORTS BONDHOLDER NDA. | 0.8 |
| 10/22/18 | S PAK | REVIEW AND UPDATE COLLATERAL, REMEDIES AND PERFECTION PRESENTATION. | 0.3 |
| 10/22/18 | S PAK | UPDATE AAFAF STATUS REPORT RE PORTS AUTHORITY. | 0.2 |
| 10/23/18 | A SAX-BOLDER | ANALYZE ███████████████ (.9); EMAILS W/ S. INDELICATO RE: SAME (.2). | 1.1 |
| 10/23/18 | S INDELICATO | EMAIL PMA RE: ███████ (.2); REVISE MEPSI LIEN ANALYSIS (.4); REVIEW ███████ (1.1). | 1.7 |
| 10/24/18 | S UHLAND | CONFERENCE W/ G. LEE RE: NDA (.3); CONFERENCE W/ A. SAX-BOLDER RE: PRIFA/PORTS BONDHOLDER NDA (.1); CONFERENCE W/ A. SAX-BOLDER RE: LIEN AND COLLATERAL ANALYSIS (.1). | 0.5 |
| 10/24/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND RE: PRIFA/PORTS BONDHOLDER NDA (.1); CONFERENCE W/ S. UHLAND RE: LIEN AND COLLATERAL ANALYSIS (.1); REVISE PRIFA/PORTS BONDHOLDER NDA (.4). | 0.6 |
| 10/24/18 | S INDELICATO | REVIEW AND COMPILE ███████████. | 0.3 |
| 10/25/18 | M DICONZA | CONFERENCE W/ S. UHLAND, S. PAK, M. LOTITO, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: LIEN AND PERFECTION ANALYSIS. | 0.1 |
| 10/25/18 | J SPINA | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, M. KREMER. S. INDELICATO, AND A. SAX-BOLDER RE: LIEN AND PERFECTION ANALYSIS. | 0.2 |
| 10/25/18 | S PAK | CONFERENCE W/ S. UHLAND, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: LIEN AND PERFECTION ANALYSIS. | 0.2 |
| 10/25/18 | M LOTITO | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: LIEN AND PERFECTION ANALYSIS. | 0.2 |
| 10/25/18 | N MITCHELL | PRIFA/PORTS TELEPHONE CONFERENCE W/ S. UHLAND AND J. BATLLE. | 0.5 |
| 10/25/18 | S UHLAND | CONFERENCE W/ S. PAK, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: LIEN AND PERFECTION ANALYSIS. | 0.2 |
| 10/25/18 | S UHLAND | TELEPHONE CONFERENCE W/ J. BATLLE AND N. MITCHELL RE: PORTS STRATEGY. | 0.7 |
| 10/25/18 | M KREMER | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: LIEN AND PERFECTION ANALYSIS. | 0.2 |
| 10/25/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, AND S. INDELICATO RE: LIEN AND PERFECTION ANALYSIS (.2); REVISE PRIFA/PORTS BONDHOLDER NDA (.4). | 0.6 |
| 10/25/18 | S INDELICATO | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, AND A. SAX-BOLDER RE: LIEN AND PERFECTION ANALYSIS. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

12/12/18
Invoice: 1020663
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/18 | S INDELICATO | REVIEW ███████████████ AND TRUST AGREEMENT. | 0.8 |
| 10/26/18 | N MITCHELL | EMAIL TO J. BATLLE, F. BATLLE (ANKURA), AND S. UHLAND RE: PORTS. | 0.5 |
| 10/26/18 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE RE: PORTS. | 0.8 |
| 10/28/18 | S UHLAND | FURTHER REVIEW AND REVISE DECK RE: PORTS. | 1.4 |
| 10/28/18 | A SAX-BOLDER | ANALYZE ██████████████████████████████ ██████████████. | 0.7 |
| 10/29/18 | N MITCHELL | DRAFT EMAIL TO J. BATLLE, F. BATLLE, AND S. UHLAND RE: PORTS CALL. | 0.1 |
| 10/29/18 | S PAK | WEEKLY ADVISORS STATUS CALL. | 0.1 |
| 10/29/18 | S INDELICATO | REVIEW MEPSI LEASE AND RELATED █████ DOCUMENTS (.9); TELEPHONE CONFERENCE W/ PMA RE: SAME (.2); REVIEW MEMORANDUM RE: ████████ ██████████████████████████████ DECK (1.1). | 2.2 |
| 10/29/18 | S UHLAND | MEET W/ S. INDELICATO RE: PORTS ALTERNATIVES (.4); DRAFT AND REVISE OUTLINE OF ALTERNATIVES (.8). | 1.2 |
| 10/29/18 | S UHLAND | EMAIL N. MITCHELL RE: PORTS (.3); MEETING W/ N. MITCHELL AND F. BATLLE RE: PORTS (.4). | 0.7 |
| 10/29/18 | A SAX-BOLDER | CONFERENCE W/ A. BILLOCH VAZQUEZ AND S. INDELICATO RE: ████████████████████ (.3); FOLLOW-UP REVIEW OF MEPSI DOCUMENTS RE: SAME (.6). | 0.9 |
| 10/30/18 | J BEISWENGER | REVIEW AND REVISE PRIFA CONTINUING DISCLOSURE REPORT FOR FY 2017 (5.6); EMAILS W/ S. UHLAND RE: SAME (.2). | 5.8 |
| 10/30/18 | S PAK | TELEPHONE CONFERENCE W/ GDB, AAFAF, AND ANKURA RE: █████████████████ (.4). REVISE ████████████████ RE: SAME (.7). | 1.1 |
| 10/30/18 | N MITCHELL | PORTS CALL W/ J. BATLLE AND F. BATLLE. | 0.5 |
| 10/30/18 | S UHLAND | TELEPHONE CONFERENCE W/ J. BATLLE AND F. BATLLE RE: PORTS. | 0.6 |
| 10/31/18 | J BEISWENGER | EMAILS W/ C. MCCONNIE, S. TORRES RODRIGUEZ, S. UHLAND, M. KREMER, S. PAK, AND A. PAVEL RE: PRIFA CONTINUING DISCLOSURE FOR FY 2017. | 0.3 |
| 10/31/18 | S UHLAND | TELEPHONE CONFERENCE W/ G. LEE RE: NDA. | 0.4 |
| **Total Hours** | | | **111.6** |
| **Total Fees** | | | **75,974.81** |

**Total Current Invoice** $75,974.81

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

12/12/18
Invoice:  1020663
Page No.  7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 0.6 |
| SUZZANNE UHLAND | 16.7 |
| SUNG PAK | 11.8 |
| NANCY MITCHELL | 4.5 |
| JOHN J. RAPISARDI | 2.3 |
| MATTHEW P. KREMER | 4.4 |
| MICHAEL F. LOTITO | 0.2 |
| ANDREW SORKIN | 7.3 |
| JACOB T. BEISWENGER | 6.1 |
| JOSEPH A. SPINA | 0.2 |
| AMALIA Y. SAX-BOLDER | 23.6 |
| SAMANTHA M. INDELICATO | 33.9 |
| **Total for Attorneys** | **111.6** |
| **Total** | **111.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

12/12/18
Invoice: 1020676
Page No.   2

## COMMONWEALTH - PENSIONS

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/18 | J RAPISARDI | MEMORANDUM TO M. YASSIN RE: ███████████. | 0.3 |
| 10/11/18 | S UHLAND | COMMUNICATION W/ A. SAX–BOLDER RE: ██████ | 0.4 |
| 10/11/18 | D PEREZ | EMAILS W/ P. FRIEDMAN, S. MILLIMAN, AND M. POCHA RE: UNION QUESTIONS RE: ██████ | 0.2 |
| 10/11/18 | P FRIEDMAN | EMAILS W/ D. PEREZ, S. MILLMAN, AND F. BATLLE RE: FISCAL PLAN ISSUES RE: ██████████. | 0.8 |
| 10/22/18 | B NEVE | DRAFT AND REVISE ANALYSIS OF POTENTIAL ███████████ (1.8); RESEARCH ██████████████ (2.5); DRAFT AND REVISE ANALYSIS RE: ███████████ (2.1); CONFERENCE W/ A. SORKIN RE: SAME (.3); EMAIL W/ S. UHLAND AND N. MITCHELL RE: SAME (.4). | 6.8 |
| 10/23/18 | B NEVE | EMAIL W/ J. RAPISARDI RE: ██████████ (.3); DRAFT AND REVISE MEMORANDUM RE: ████████████ (1.1). | 1.4 |
| 10/23/18 | B NEVE | DRAFT AND REVISE ANALYSIS RE: ██████ ██████████ (1.0); EMAIL W/ J. RAPISARDI RE: SAME (.3). | 1.3 |
| 10/24/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, A. SAX-BOLDER, M. YASSIN (AAFAF) M. RODRIGUEZ (PMA), AND E. ARIAS (PMA) RE: ████████████ (.7); DRAFT AND REVISE MEMORANDUM RE: ███████████ (1.1); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.2). | 2.0 |
| 10/24/18 | J RAPISARDI | CONFERENCE W/ S. UHLAND, N. MITCHELL, A. SAX-BOLDER, B. NEVE, M. YASSIN (AAFAF) M. RODRIGUEZ (PMA), AND E. ARIAS (PMA) RE: ██████████ | 0.7 |
| **Total Hours** | | | **13.9** |
| **Total Fees** | | | **9,602.03** |

**Total Current Invoice**                                              **$9,602.03**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - PENSIONS
Matter:  0686892-00008

12/12/18
Invoice:  1020676
Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 0.4 |
| JOHN J. RAPISARDI | 1.0 |
| PETER FRIEDMAN | 0.8 |
| DIANA M. PEREZ | 0.2 |
| BRETT M. NEVE | 11.5 |
| **Total for Attorneys** | **13.9** |
| **Total** | **13.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

12/12/18
Invoice: 1020665
Page No. 2

## UPR

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | M BURKE | ORDER UCC SEARCH (UNIVERSITY OF PUERTO RICO) (.3); CHECK STATUS OF PRIOR SEARCHES (.2). | 0.5 |
| 10/01/18 | D PEREZ | CONFERENCE W/ R. HOLM RE: ███████████ | 0.2 |
| 10/01/18 | M KREMER | EMAILS W/ A. SAX-BOLDER RE: UPR BOND ANALYSIS AND REVIEW SAME. | 0.5 |
| 10/02/18 | R HOLM | CONFERENCE W/ D. PEREZ, AND A. SAX-BOLDER RE: REVISED UPR FISCAL PLAN (.2); EMAIL W/ E. HOWE (FAEGRE) RE: SAME (.3). | 0.5 |
| 10/02/18 | M BURKE | REVIEW UCC SEARCH RESULTS. | 0.1 |
| 10/02/18 | A SAX-BOLDER | REVISE UPR LEGAL ISSUES MEMORANDUM. | 1.6 |
| 10/03/18 | M BURKE | REVIEW AND ORGANIZE ██████████ (.2); FORWARD TO I. BLUMBERG (UNIVERSITY OF PUERTO RICO) (.1); CHECK STATUS OF ██████ (.2); CORRESPONDENCE RE: SAME (.2). | 0.7 |
| 10/03/18 | A SAX-BOLDER | ANALYZE REVENUE BONDS IN CONNECTION W/ ████████████████████ | 0.5 |
| 10/05/18 | A SAX-BOLDER | DRAFT ████████████████ MEMORANDUM. | 0.6 |
| 10/06/18 | A SAX-BOLDER | ████████ DOCUMENT REVIEW IN CONNECTION W/ ████████ (3.1); DRAFT ████████████████ (1.8). | 4.9 |
| 10/08/18 | A SAX-BOLDER | DRAFT AND REVISE ████████ ANALYSIS (3.1); ANALYZE BOND DOCUMENTS IN CONNECTION W/ SAME (1.8). | 4.9 |
| 10/09/18 | A SAX-BOLDER | REVISE ████████ ANALYSIS (.8); COORDINATE W/ K. GROTENRATH (.2); ANALYZE UPR REVENUE BONDS IN CONNECTION W/ ████████ (1.6). | 2.6 |
| 10/10/18 | A SAX-BOLDER | REVISE ████████ COLLATERAL AND LIEN ANALYSIS (2.3); REVIEW CLOSING SET IN CONNECTION W/ SAME (3.4); LEGAL RESEARCH RE: ████████ IN CONNECTION W/ SAME (1.2); LEGAL RESEARCH RE: ████████ IN CONNECTION W/ SAME (.8); LEGAL RESEARCH RE: ████████ (.7). | 8.4 |
| 10/11/18 | A SAX-BOLDER | DRAFT ████████ (1.6); REVIEW BOND DOCUMENTS RE: SAME (1.7). | 3.3 |
| 10/12/18 | S INDELICATO | REVIEW UPR TRUST AGREEMENT AND ████████ | 4.9 |
| 10/14/18 | A SAX-BOLDER | REVISE UPR ████████ (.9); REVISE MEMORANDUM STATUS UPDATE RE: UPR (.1); REVIEW ████████ RE: SAME (.1). | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

12/12/18
Invoice: 1020665
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/18 | M KREMER | DRAFT AND REVISE ███████████ (2.5); REVIEW AND REVISE UPR REVENUE BOND ANALYSIS AND EMAILS W/ A. SAX-BOLDER RE: SAME (.7). | 3.2 |
| 10/15/18 | A SAX-BOLDER | REVISE UPR ███████████ (.8); REVISE ███████████ (.7). | 1.5 |
| 10/17/18 | A SAX-BOLDER | REVISE UPR REVENUE BOND ANALYSIS. | 0.4 |
| 10/19/18 | A SAX-BOLDER | PREPARE ███████████ FOR REVIEW BY J. RAPISARDI (.2); DRAFT APPENDIX TO COMPREHENSIVE DEBT RESTRUCTURING DECK FOR UPR AND ███████████ (.3). | 0.5 |
| 10/21/18 | S INDELICATO | DRAFT ███████ ANALYSIS. | 1.6 |
| 10/21/18 | A SAX-BOLDER | DRAFT UPR AND AFICA SECTIONS FOR DECK ON ███████ ANALYSIS. | 0.9 |
| 10/22/18 | A SAX-BOLDER | CONTINUE WORK ON ███████████ DECK. | 0.4 |
| 10/23/18 | D PEREZ | REVIEW UPR FISCAL PLAN (.2); EMAIL S. UHLAND RE: ███████████ (.1); FOLLOW UP W/ R. HOLM RE: SAME (.2). | 0.5 |
| 10/24/18 | R HOLM | CONFERENCE W/ D. PEREZ RE: REVISING ███████████ (.1); EMAIL W/ D. PEREZ RE: REVISING ███████ (1.9); REVISE SAME (2.1). | 4.1 |
| 10/24/18 | D PEREZ | EMAILS W/ R. HOLM RE: UPR FISCAL PLAN ███████. | 0.2 |
| 10/24/18 | A SAX-BOLDER | REVIEW REVISED UPR FISCAL PLAN CERTIFIED OCTOBER 23 AND CIRCULATE TO UPR TEAM. | 0.4 |
| 10/25/18 | S INDELICATO | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, AND A. SAX-BOLDER RE: ███████████ ANALYSIS. | 0.1 |
| 10/25/18 | D PEREZ | REVIEW AND COMMENT ON REVISED ███████████ DOCUMENTS. | 0.3 |
| 10/25/18 | S PAK | CONFERENCE W/ S. UHLAND, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: ███████████ ANALYSIS. | 0.1 |
| 10/25/18 | J SPINA | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, M. KREMER, S. INDELICATO, AND A. SAX-BOLDER RE: ███████████ ANALYSIS. | 0.1 |
| 10/25/18 | M LOTITO | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: ███████████ ANALYSIS. | 0.1 |
| 10/25/18 | M DICONZA | CONFERENCE W/ S. UHLAND, S. PAK, M. LOTITO, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: ███████████ ANALYSIS. | 0.1 |
| 10/25/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, AND S. INDELICATO RE: ███████████ ANALYSIS (.1); REVIEW UPR BOND DOCUMENTS IN RESPONSE TO QUESTIONS RAISED RE: SAME (.6). | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

12/12/18
Invoice: 1020665
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/18 | S UHLAND | CONFERENCE W/ S. PAK, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: ███████████ ANALYSIS. | 0.1 |
| 10/25/18 | M KREMER | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: ███████████ (.1); REVIEW UPR TRUST AGREEMENT AND RELATED DOCUMENTS AND UPDATE ███████████ (1.1); EMAILS W/ A. SAX-BOLDER RE: SAME (.3). | 1.5 |
| 10/26/18 | A SAX-BOLDER | REVISE UPR SECTION OF ███████████ ANALYSIS DECK. | 0.2 |
| 10/26/18 | D PEREZ | REVIEW AND REVISE ███████████ DOCUMENTS. | 0.7 |
| 10/26/18 | A SAX-BOLDER | REVISE UPR SECTION OF ███████████ ANALYSIS DECK. | 0.2 |
| 10/27/18 | R HOLM | EMAIL W/ D. PEREZ RE: REVISIONS TO ███████████ DOCUMENTS (.4); REVISE SAME (1.8). | 2.2 |
| 10/27/18 | D PEREZ | EMAILS W/ R. HOLM RE: ███████████ DOCUMENTS. | 0.1 |
| 10/28/18 | R HOLM | EMAIL W/ D. PEREZ RE: REVISIONS TO ███████████ DOCUMENTS. | 0.4 |
| 10/29/18 | R HOLM | CONFERENCE W/ D. PEREZ RE: REVISIONS TO ███████████ DOCUMENTS. | 0.1 |
| 10/29/18 | S PAK | WEEKLY ADVISORS STATUS CALL. | 0.1 |
| 10/29/18 | M KREMER | DRAFT AND REVISE UPDATES TO UPR CONTINUING DISCLOSURE. | 1.5 |
| 10/30/18 | A SAX-BOLDER | PREPARE COMMENTS FOR AAFAF TO UPR CONTINUING DISCLOSURES (2.3); COORDINATE ADDITIONAL COMMENTS W/ BLUHAUS (.3). | 2.6 |
| 10/30/18 | M KREMER | REVIEW AND REVISE UPR FINANCIAL STATEMENTS (.5); EMAIL W/ A. SAX-BOLDER RE: SAME (.1). | 0.6 |
| 10/31/18 | S UHLAND | DRAFT AND REVISE CONTINUING DISCLOSURE (1.2); ATTEND CALL W/ J. RAPISARDI AND AAFAF RE: VOYA (.3). | 1.5 |
| 10/31/18 | A SAX-BOLDER | REVISE ███████████ UPR SECTION. | 0.7 |
| 10/31/18 | R HOLM | CONFERENCE W/ D. PEREZ RE: REVISIONS TO ███████████ DOCUMENTS (.2); EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, P. POSSINGER AND PROSKAUER TEAM RE: FINALIZING ███████████ DOCUMENTS (1.7). | 1.9 |
| 10/31/18 | M KREMER | REVISE UPR FINANCIAL STATEMENTS BASED ON COMMENTS FROM S. UHLAND. | 0.8 |
| 10/31/18 | D PEREZ | CONFERENCE W/ R. HOLM RE: ███████████ DOCUMENTS. | 0.2 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **65.9** |
| **Total Fees** | | | **41,120.13** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

12/12/18
Invoice:  1020665
Page No.   5

## Disbursements

| | |
|---|---|
| Copying | $24.60 |
| **Total Disbursements** | **$24.60** |
| **Total Current Invoice** | **$41,144.73** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

12/12/18
Invoice:  1020665
Page No.   6

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/12/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 105 | 105.00 | $10.50 |
| 10/24/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 10/24/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 105 | 105.00 | 10.50 |
| 10/24/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 34 | 34.00 | 3.40 |

**Total for E101 - Lasertrak Color Printing**                                            **$24.60**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

12/12/18
Invoice:  1020665
Page No.  7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---:|
| **Attorneys** | |
| SUZZANNE UHLAND | 1.6 |
| SUNG PAK | 0.2 |
| MARIA J. DICONZA | 0.1 |
| MATTHEW P. KREMER | 8.1 |
| DIANA M. PEREZ | 2.2 |
| MICHAEL F. LOTITO | 0.1 |
| SAMANTHA M. INDELICATO | 6.6 |
| AMALIA Y. SAX-BOLDER | 36.4 |
| RICHARD HOLM | 9.2 |
| JOSEPH A. SPINA | 0.1 |
| **Total for Attorneys** | **64.6** |
| **Paralegal/Litigation Support** | |
| MAUREEN BURKE | 1.3 |
| **Total for Paralegal/Litigation Support** | **1.3** |
| **Total** | **65.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

12/12/18
Invoice: 1020664
Page No. 2

## PRIDCO

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/18 | I BLUMBERG | ANALYZE PRIDCO TRUST AGREEMENT RE: ████████ ████████. | 1.9 |
| 10/04/18 | S PAK | ████████ ██████ REVIEW AND SUMMARY. | 1.6 |
| 10/04/18 | M KREMER | REVIEW ████████ ANALYSIS. | 0.2 |
| 10/08/18 | S PAK | DISCUSS COLLATERAL ANALYSIS W/ I. BLUMBERG (.2); REVIEW ████████ ANALYSIS (.6). | 0.8 |
| 10/08/18 | I BLUMBERG | PRIDCO ████████ (1.4); REVIEW 1997 AND 2003 BOND ISSUANCE DOCUMENTS (1.0); ████████ (1.1); ████████ (1.8). | 5.3 |
| 10/09/18 | I BLUMBERG | PRIDCO ████████ (4.0); SUBMIT SAME TO S. PAK (.1). | 4.1 |
| 10/11/18 | S PAK | REVISE ████████ | 0.3 |
| 10/12/18 | J RAPISARDI | REVIEW LIEN SUMMARIES RE: ████████. | 0.6 |
| 10/12/18 | S PAK | REVISE ████████ | 0.2 |
| 10/14/18 | A SAX-BOLDER | REVISE ████████ RE: PRIDCO. | 0.2 |
| 10/17/18 | S PAK | TELEPHONE CONFERENCE W/ ANKURA RE: ████████ (.7); EMAIL N. MITCHELL, S. UHLAND RE: SAME (.1). | 0.8 |
| 10/19/18 | A SAX-BOLDER | PREPARE ████████ REVIEW BY J. RAPISARDI (.1); DRAFT APPENDIX TO COMPREHENSIVE DEBT RESTRUCTURING DECK FOR ████████ ANALYSIS (.8). | 0.9 |
| 10/21/18 | A SAX-BOLDER | DRAFT PRIDCO SECTION FOR DECK ON ████████ | 0.8 |
| 10/21/18 | I BLUMBERG | DRAFT ████████ SLIDES FOR COMPREHENSIVE RESTRUCTURING DECK. | 1.8 |
| 10/22/18 | S PAK | REVIEW AND UPDATE ████████ PRESENTATION. | 0.3 |
| 10/25/18 | J SPINA | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, M. KREMER, S. INDELICATO, AND A. SAX-BOLDER RE: ████████ | 0.2 |
| 10/25/18 | S INDELICATO | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, AND A. SAX-BOLDER RE: ████████ | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

12/12/18
Invoice:  1020664
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/18 | M LOTITO | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: ▮▮▮ | 0.2 |
| 10/25/18 | S PAK | CONFERENCE W/ S. UHLAND, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: ▮▮▮ | 0.2 |
| 10/25/18 | M DICONZA | CONFERENCE W/ S. UHLAND, S. PAK, M. LOTITO, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: ▮▮▮ | 0.2 |
| 10/25/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, AND S. INDELICATO RE: ▮▮▮ | 0.2 |
| 10/25/18 | M KREMER | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: ▮▮▮ | 0.2 |
| 10/25/18 | S UHLAND | CONFERENCE W/ S. PAK, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: ▮▮▮ | 0.2 |
| 10/26/18 | M KREMER | REVIEW AND REVISE PRIDCO ▮▮▮ (1.3); LEGAL RESEARCH RE: ▮▮▮ RE: SAME (.7). | 2.0 |
| 10/29/18 | S PAK | WEEKLY ADVISORS STATUS CALL. | 0.1 |
| 10/29/18 | A SAX-BOLDER | CONTINUE WORK ON PRIDCO SECTION OF ▮▮▮ ▮▮▮ DECK FOR AAFAF. | 0.7 |
| 10/30/18 | S PAK | REVIEW ANKURA MATERIALS RE: ▮▮▮ | 2.8 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **27.0** |
| **Total Fees** | | | **15,955.80** |

**Total Current Invoice**                                   **$15,955.80**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

12/12/18
Invoice:  1020664
Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUNG PAK | 7.1 |
| JOHN J. RAPISARDI | 0.6 |
| MARIA J. DICONZA | 0.2 |
| SUZZANNE UHLAND | 0.2 |
| MICHAEL F. LOTITO | 0.2 |
| MATTHEW P. KREMER | 2.4 |
| JOSEPH A. SPINA | 0.2 |
| IRENE BLUMBERG | 13.1 |
| AMALIA Y. SAX-BOLDER | 2.8 |
| SAMANTHA M. INDELICATO | 0.2 |
| **Total for Attorneys** | **27.0** |
| **Total** | **27.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **005 CASE ADMINISTRATION** | | | |
| 10/01/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| 10/01/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.6 |
| 10/01/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 10/01/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.2 |
| 10/01/18 | I BLUMBERG | COORDINATE UPLOADS OF KEY FILINGS AND SUBSTANTIVE ORDERS. | 0.3 |
| 10/02/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.2 |
| 10/02/18 | A NADLER | INTERNAL COMMUNICATIONS TO ENSURE ALL ELECTRONIC DOCKET ALERTS ARE CORRECTLY SET UP AND ALL NECESSARY TEAM MEMBERS ARE RECEIVING SAID ALERTS. | 0.3 |
| 10/02/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.6 |
| 10/02/18 | D PEREZ | EMAILS W/ A. NADLER, S. TORRES, AND S. UHLAND RE: DIAL IN APPEARANCES FOR COURT HEARING. | 0.3 |
| 10/02/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.4 |
| 10/02/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.2); REVIEW MASTER LITIGATION CALENDAR (.2). | 1.4 |
| 10/03/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.8 |
| 10/03/18 | J RAPISARDI | MEETING W/ M. YASSIN RE: UPDATE ON TITLE III CASES (1.1); REVIEW NUMEROUS EMAILS AND DOCUMENTS RE: SAME (.8). | 1.9 |
| 10/03/18 | D PEREZ | EMAILS W/ A. NADLER, S. TORRES, AND S. UHLAND RE: DIAL IN APPEARANCES FOR COURT HEARINGS. | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 10/03/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.7 |
| 10/03/18 | A NADLER | COORDINATION AND SIGNING UP OF TEAM MEMBERS FOR ACCESS TO MULTIPLE ACCOUNTS ON COURT-SOLUTIONS TO ENSURE CLIENT ACCESSIBILITY TO LISTEN IN TO ANY TITLE III OR ADVERSARY HEARINGS MOVING FORWARD. | 0.9 |
| 10/03/18 | A NADLER | ASSIST W/ CALENDAR UPDATES FOR ALL TITLE III AND ADVERSARY HEARINGS PER PARTNER REQUEST. | 0.2 |
| 10/03/18 | I BLUMBERG | COORDINATE COLLECTION AND UPLOAD OF CLIENT FACING ANALYSES AND PRESENTATIONS. | 1.3 |
| 10/03/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 10/04/18 | J BEISWENGER | REVIEW, ANALYZE, AND COLLECT MEMORANDA RE: CLIENT MEMORANDA LIBRARY. | 1.1 |
| 10/04/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 0.5 |
| 10/04/18 | A PAVEL | COMMUNICATE W/ I. BLUMBERG AND A. SAX-BOLDER RE: CLIENT MEMORANDUM REPOSITORY. | 0.3 |
| 10/04/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.7 |
| 10/04/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 10/04/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.3 |
| 10/04/18 | A NADLER | FINALIZE COURT SOLUTIONS LOG INS FOR REGISTERING AT FUTURE HEARINGS FOR CLIENT LISTEN-IN CAPABILITIES. | 0.4 |
| 10/04/18 | A NADLER | REVIEW MEMORANDA AND RESEARCH IN INTERNAL SECTION OF KEY DOCUMENTS LIBRARY TO NOTE ANY MEMORANDA ADDRESSED TO THE CLIENT (.9); WORK W/ ATTORNEYS TO RESEARCH AND DETERMINE WHICH WENT OUT TO THE CLIENT (1.4); UPDATE WORKING INDICES AS NEEDED (1.8). | 4.1 |
| 10/04/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.4 |
| 10/05/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED. | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/18/18
Invoice: 1020667
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/18 | A NADLER | FINALIZE AND ORGANIZE MEMORANDA AND OTHER MATERIALS ACROSS TITLE III AND ADVERSARY PROCEEDINGS TO BE SENT TO THE CLIENT. | 1.9 |
| 10/05/18 | M HINKER | CONFERENCE W/ S. UHLAND, M. DICONZA, AND A. SAX-BOLDER RE: CASE STATUS AND ACTION PLAN. | 0.8 |
| 10/05/18 | D PEREZ | EMAILS W/ E. LAPUMA AND C. RIVERO RE: PROFESSIONALS TAX DECLARATION. | 0.2 |
| 10/05/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, M. DICONZA, AND M. HINKER RE: CASE STATUS AND ACTION PLAN. | 0.8 |
| 10/05/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 10/05/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 10/06/18 | A NADLER | RECEIVE ATTORNEY INPUT AND FINALIZE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.5 |
| 10/07/18 | B NEVE | DRAFT AND REVISE CLIENT UPDATE RE: RECENT CASE DEVELOPMENTS. | 0.6 |
| 10/07/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS UPDATE REPORT TO REFLECT COMMENTS FROM S. UHLAND. | 1.3 |
| 10/08/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 10/08/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 10/08/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |
| 10/08/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS INTO KEY FILINGS. | 0.5 |
| 10/08/18 | B ARKIN | REVIEW ALL RELEVANT ADVERSARY CASE AND TITLE III DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.7 |
| 10/09/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 10/09/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 10/09/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 10/09/18 | I BLUMBERG | UPDATE CHEAT SHEET BINDER FOR J. RAPISARDI. | 1.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/18/18
Invoice: 1020667
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 10/10/18 | V NAVARRO | IMAGE EXCEL DOCUMENTS FOR PRODUCTION. | 1.3 |
| 10/10/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 10/10/18 | A NADLER | CORRESPONDENCE RE: DOCKET ALERTS FOR THE PUERTO RICO TEAM RE: APPEALS CASES. | 0.4 |
| 10/10/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.7 |
| 10/10/18 | A NADLER | MEET W/ D. SHAMAH RE: FULL TEXT SEARCHABLE PUERTO RICO DOCKET DATABASE. | 0.3 |
| 10/11/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 10/11/18 | A NADLER | CONTINUE CORRESPONDENCE RE: ENSURING OF RECEIPT OF ALERTS FROM ALL APPEALS CASES. | 0.9 |
| 10/11/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.4 |
| 10/11/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.9); REVIEW MASTER LITIGATION CALENDAR (.1). | 1.0 |
| 10/11/18 | J ESPINOZA | REVIEW AND RESPOND TO CORRESPONDENCE FROM CASE TEAM. | 0.6 |
| 10/12/18 | M HINKER | REVISE STATUS AND INFORMATION CHART. | 0.4 |
| 10/12/18 | B NEVE | REVIEW AND REVISE CLIENT UPDATE RE: RECENT CASE DEVELOPMENTS. | 0.2 |
| 10/12/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.3 |
| 10/12/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.6 |
| 10/14/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.0 |
| 10/15/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.1); REVIEW MASTER LITIGATION CALENDAR (.2). | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 10/15/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 10/16/18 | J SPINA | CONFERENCE W/ S. UHLAND, M. KREMER, J. BEISWENGER, A. SAX-BOLDER, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.4 |
| 10/16/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.9); REVIEW MASTER LITIGATION CALENDAR (.1). | 1.0 |
| 10/16/18 | B NEVE | CONFERENCE W/ S. UHLAND, M. KREMER, J. BEISWENGER, A. SAX-BOLDER, AND J. SPINA RE: CASE MANAGEMENT AND STRATEGY. | 0.4 |
| 10/16/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.8 |
| 10/16/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, M. KREMER, J. BEISWENGER, J. SPINA, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.5 |
| 10/16/18 | M KREMER | CONFERENCE W/ S. UHLAND, J. BEISWENGER, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.4 |
| 10/16/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, M. KREMER, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.4 |
| 10/16/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 10/16/18 | J ESPINOZA | REVIEW AND RESPOND TO CORRESPONDENCE FROM CASE TEAM RE: ███████ | 0.4 |
| 10/16/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, M. DICONZA, A. PAVEL, D. PEREZ, J. BEISWENGER, R. HOLM, A. SAX-BOLDER (PARTIAL), AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 10/16/18 | A PAVEL | CONFERENCE W/ S. UHLAND, M. DICONZA, E. MCKEEN, D. PEREZ, J. BEISWENGER, R. HOLM, A. SAX-BOLDER (PARTIAL), AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 10/17/18 | D SCHWEON | DOWNLOAD RELEVANT ADVERSARY CASE DOCUMENTS AND FILE FOR EFFICIENT ATTORNEY REVIEW. | 0.6 |
| 10/17/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/18/18
Invoice: 1020667
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.9 |
| 10/17/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 10/18/18 | J RAPISARDI | CONFERENCE W/ S. UHLAND AND N. MITCHELL RE: MISCELLANEOUS MATTERS. | 0.8 |
| 10/18/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.1); REVIEW MASTER LITIGATION CALENDAR (.3). | 1.4 |
| 10/18/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.2 |
| 10/18/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.4 |
| 10/19/18 | B NEVE | DRAFT AND REVISE CLIENT UPDATE RE: CASE OVERVIEW. | 0.3 |
| 10/19/18 | A PAVEL | COMMUNICATE W/ I. BLUMBERG RE: ███████████ ████████. | 0.2 |
| 10/19/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 10/19/18 | I BLUMBERG | UPDATE BINDER FOR J. RAPISARDI. | 3.6 |
| 10/19/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 10/21/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.2 |
| 10/22/18 | I BLUMBERG | PREPARE ONE PAGE SUMMARY OF FIRST CIRCUIT DECISIONS AND ISSUES ON APPEAL (2.1); UPDATE CHEAT SHEET SUMMARIES OF COURT OPINIONS (.7). | 2.8 |
| 10/22/18 | A PAVEL | COMMUNICATE W/ I. BLUMBERG RE: INSURANCE UPDATE (.2); COMMUNICATE W/ I. GARAU (AAFAF) RE: SAME (.1); COMMENT ON FIRST CIRCUIT OPINION SUMMARY (.5). | 0.8 |
| 10/22/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.2 |
| 10/22/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 10/22/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.3 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/22/18 | D PEREZ | EMAIL J. RAPISARDI AND P. FRIEDMAN RE: UPDATED UCC MEMBERS (.1); REVIEW AMENDED CASE MANAGEMENT PROCEDURES (.1). | 0.2 |
| 10/23/18 | M KREMER | CONFERENCE W/ S. UHLAND, M. DICONZA, E. MCKEEN, D. PEREZ, A. PAVEL, J. BEISWENGER, R. HOLM, A. SAX-BOLDER (PARTIAL), AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 10/23/18 | R HOLM | CONFERENCE W/ S. UHLAND, M. DICONZA, E. MCKEEN, D. PEREZ, A. PAVEL, J. BEISWENGER, A. SAX-BOLDER (PARTIAL), AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 10/23/18 | E MCKEEN | CONFERENCE W/ S. UHLAND, M. DICONZA, D. PEREZ, A. PAVEL, J. BEISWENGER, R. HOLM, A. SAX-BOLDER (PARTIAL), AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 10/23/18 | A PAVEL | CONFERENCE W/ S. UHLAND, M. DICONZA, E. MCKEEN, D. PEREZ, J. BEISWENGER, R. HOLM, A. SAX-BOLDER (PARTIAL), AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 10/23/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 10/23/18 | S UHLAND | CONFERENCE W/ M. DICONZA, E. MCKEEN, D. PEREZ, A. PAVEL, J. BEISWENGER, R. HOLM, A. SAX-BOLDER (PARTIAL), AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 10/23/18 | M DICONZA | CONFERENCE W/ S. UHLAND, E. MCKEEN, D. PEREZ, A. PAVEL, J. BEISWENGER, R. HOLM, A. SAX-BOLDER (PARTIAL), AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 10/23/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.8 |
| 10/23/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, M. DICONZA, E. MCKEEN, D. PEREZ, A. PAVEL, J. BEISWENGER, R. HOLM, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.2 |
| 10/23/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.4 |
| 10/23/18 | D PEREZ | CONFERENCE W/ S. UHLAND, M. DICONZA, E. MCKEEN, A. PAVEL, J. BEISWENGER, R. HOLM, A. SAX-BOLDER (PARTIAL), AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 10/23/18 | B NEVE | CONFERENCE W/ S. UHLAND, M. DICONZA, E. MCKEEN, D. PEREZ, A. PAVEL, J. BEISWENGER, R. HOLM, AND A. SAX-BOLDER (PARTIAL) RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 10/23/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, M DICONZA, E. MCKEEN, D. PEREZ, A. PAVEL, R. HOLM, A. SAX-BOLDER (PARTIAL), AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice:  1020667
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/18 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW (.7); IMAGE DOCUMENTS FOR REVIEW (.4). | 1.1 |
| 10/24/18 | J RAPISARDI | MEETING W/ M. YASSIN AND M. RODRIGUEZ (PMA) RE: ▮▮▮▮▮▮ | 0.8 |
| 10/24/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 10/24/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.5); REVIEW MASTER LITIGATION CALENDAR (.3). | 1.8 |
| 10/24/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 10/25/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 10/25/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 10/25/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 10/26/18 | S PAK | DRAFT DECK SECTIONS RE: GSA COLLATERAL, REMEDIES AND PERFECTION FOR COMMONWEALTH RESTRUCTURING PRESENTATION. | 0.8 |
| 10/26/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT | 1.1 |
| 10/26/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 10/28/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 10/29/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND ORGANIZATION OF FILINGS INTO KEY FILINGS AND SUBSTANTIVE ORDER FOLDERS. | 0.9 |
| 10/29/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.0 |
| 10/29/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 2.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/18/18
Invoice: 1020667
Page No. 10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/29/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 10/29/18 | D PEREZ | EMAIL S. RODRIGUEZ RE: HEARING DIAL-INS. | 0.1 |
| 10/29/18 | I BLUMBERG | MODIFY AND UPDATE BINDER FOR J. RAPISARDI. | 3.1 |
| 10/29/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.2 |
| 10/29/18 | I BLUMBERG | COORDINATE DRAFTING OF INFORMATIVE MOTION W/ LOCAL COUNSEL (.1); DISCUSS ORAL ARGUMENT DESIGNATION W/ W. SUSHON (.1); DISCUSS OMNIBUS AGENDA W/ M. KREMER (.1). | 0.3 |
| 10/30/18 | A PAVEL | CONFERENCE W/ I. BLUMBERG RE: SUMMARIES OF APPEALS SET FOR ORAL ARGUMENT NOVEMBER 5 (.2); COMMENT ON SUMMARIES (.3). | 0.5 |
| 10/30/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 10/30/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.6 |
| 10/30/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.1 |
| 10/30/18 | I BLUMBERG | COMPILE KEY FILINGS FROM RECENT WEEKS. | 0.5 |
| 10/30/18 | I BLUMBERG | DRAFT SUMMARIES OF MATTERS TO BE HEARD BY FIRST CIRCUIT ON NOVEMBER 5. | 2.6 |
| 10/30/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.2); REVIEW MASTER LITIGATION CALENDAR (.3). | 1.5 |
| 10/30/18 | N MITCHELL | WEEKLY ADVISOR CALL. | 1.0 |
| 10/31/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.6 |
| 10/31/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND ORGANIZATION OF FILINGS INTO KEY FILINGS AND SUBSTANTIVE ORDER FOLDERS. | 0.7 |
| 10/31/18 | D PEREZ | REVIEW DRAFT AGENDA (.2); EMAILS W/ J. ESSES, P. FRIEDMAN, AND C. RIVERO RE: SAME (.2). | 0.4 |
| 10/31/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |

| Total | 005 CASE ADMINISTRATION | | 146.6 |

006 CLAIMS ADMINISTRATION AND OBJECTIONS

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/18/18
Invoice: 1020667
Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | D PEREZ | EMAILS W/ P. FRIEDMAN, E. MCKEEN, AND B. NEVE RE: CLAIM OBJECTIONS AND APPLICABILITY OF LOCAL RULES (.2); REVIEW PR LOCAL RULES RE: SAME (.3). | 0.5 |
| 10/02/18 | J BEISWENGER | DRAFT EMAIL TO AAFAF RE: ███████████████ ███████████████████████ (.8); REVISE SAME AS PER S. UHLAND COMMENTS (.6). | 1.4 |
| 10/03/18 | D PEREZ | TELEPHONE CONFERENCE W/ M. ZERJAL RE: PONCE ADMINISTRATIVE RENT MOTION (.3); EMAILS W/ C. RIVERO, L. MARINI, M. ZERJAL, AND J. ESSES RE: SAME (.2). | 0.5 |
| 10/10/18 | D PEREZ | TELEPHONE CONFERENCE W/ J. HERRIMAN AND J. HERTZBERG RE: CLAIMS RECONCILIATION PROCESS (.8); REVIEW OPEN ISSUES LIST RE: SAME (.3). | 1.1 |
| 10/16/18 | E MCKEEN | REVIEW OMNIBUS OBJECTION PROCEDURES MOTION. | 0.6 |
| 10/18/18 | D PEREZ | EMAILS W/ B. REQUENA AND M. YASSIN RE: OMNIBUS OBJECTION PROCEDURES MOTION (.1); REVIEW RESEARCH RE: ADMINISTRATIVE CLAIMS IN CHAPTER 9 CASES (.7); EMAIL M. ZERJAL RE: SAME (.1). | 0.9 |
| 10/31/18 | D PEREZ | REVIEW REVISED OMNIBUS OBJECTION PROCEDURES. | 0.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **5.2** |

**008 EMPLOYEE BENEFITS AND PENSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/18 | J RAPISARDI | REVIEW AND RESEARCH ████████████. | 1.2 |
| **Total** | **008 EMPLOYEE BENEFITS AND PENSIONS** | | **1.2** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/18 | J SPINA | REVIEW JULY FEE STATEMENTS. | 2.0 |
| 10/08/18 | J SPINA | PREPARE JULY FEE APPLICATION (6.5); EMAIL J. ZUJKOWSKI RE: SAME (.8). | 7.3 |
| 10/10/18 | J SPINA | PREPARE AUGUST FEE STATEMENTS. | 5.8 |
| 10/12/18 | J SPINA | PREPARE AUGUST FEE STATEMENTS. | 6.8 |
| 10/17/18 | I BLUMBERG | PREPARE FOURTH INTERIM COMMONWEALTH FEE APPLICATION. | 0.8 |
| 10/18/18 | J SPINA | DRAFT AUGUST FEE STATEMENTS (4.1); DRAFT INTERIM FEE STATEMENTS (2.1). | 6.2 |
| 10/22/18 | J SPINA | PREPARE AUGUST FEE STATEMENTS. | 1.1 |
| 10/23/18 | J SPINA | PREPARE AUGUST FEE STATEMENTS. | 2.9 |
| 10/29/18 | J ZUJKOWSKI | DRAFT INTERIM FEE APPLICATIONS. | 2.6 |
| 10/30/18 | J SPINA | PREPARE SEPTEMBER FEE STATEMENTS. | 3.5 |
| 10/31/18 | J SPINA | PREPARE SEPTEMBER FEE APPLICATIONS. | 3.3 |
| 10/31/18 | J ZUJKOWSKI | DRAFT INTERIM FEE APPLICATION. | 2.0 |
| **Total** | **009 FEE APPLICATIONS** | | **44.3** |

**012 LITIGATION**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/18/18
Invoice: 1020667
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | A PAVEL | REVISE RESPONSES TO GO █████████████ REQUESTS (.2) COMMUNICATE W/ CONWAY TEAM RE: RESPONSES TO FINANCIAL REPORTING REQUESTS (.3); PREPARE ████████████████████████ (1.6). | 2.1 |
| 10/01/18 | E MCKEEN | REVIEW AND COMMENT ON CORRESPONDENCE RE: GO BONDHOLDER RULE 2004 DISCOVERY. | 0.8 |
| 10/01/18 | W SUSHON | TELEPHONE CONFERENCE W/ J. WORTHINGTON, B. GRAY, L. RAIFORD, AND G. HOPLAMAZIAN RE: COMMITTEES' ACCESS TO DOCUMENTS (.4); FINAL REVIEW OF AURELIUS APPELLEE BRIEF (1.3). | 1.7 |
| 10/01/18 | P FRIEDMAN | REVIEW FIRST CIRCUIT BRIEFS RE: AURELIUS MATTER. | 2.9 |
| 10/01/18 | M POCHA | RESEARCH RESPONSES TO UNIONS' RULE 2004 DISCOVERY REQUESTS. | 1.3 |
| 10/02/18 | M POCHA | ANALYZE DOCUMENTS RE: CALCULATION OF SYSTEM 2000 BENEFITS IN RESPONSE TO UNIONS' RULE 2004 DISCOVERY REQUESTS. | 0.8 |
| 10/02/18 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN AND G. LOPEZ RE: ███████████████████ (.3); EMAIL W/ B. FORNARIS RE: SAME (.1); REVIEW AND REVISE DRAFT STIPULATION RE: ACCESS TO AUDITORS' DOCUMENTS (1.2); EMAIL G. HOPLAMAZIAN RE: ██████ DOCUMENTS (.2). | 1.8 |
| 10/03/18 | A PAVEL | REVISE RESPONSES TO GO FINANCIAL REPORTING REQUESTS (.2); COMMUNICATE W/ CONWAY TEAM RE: RESPONSES TO FINANCIAL REPORTING REQUESTS (.3). | 0.5 |
| 10/03/18 | M POCHA | ANALYZE DOCUMENTS RE: CALCULATION OF SYSTEM 2000 BENEFITS IN RESPONSE TO UNIONS' RULE 2004 DISCOVERY REQUESTS. | 1.6 |
| 10/03/18 | M POCHA | DRAFT RECOMMENDATIONS FOR CLIENT FOR RESPONSE TO UNIONS' REQUEST RE: CALCULATION OF SYSTEM 2000 BENEFITS. | 0.6 |
| 10/03/18 | W SUSHON | TELEPHONE CONFERENCE W/ J. WORTHINGTON, B. GRAY, AND L. RAIFORD RE: ██████████████████ (.2); EMAIL W/ G. HOPLAMAZIAN RE: ██████████████████ (.6). | 0.8 |
| 10/04/18 | J ROTH | REVIEW EMAILS FROM ████████████████ ) RE: DRAFT LETTER RESPONDING TO AUGUST 10 LETTER FROM CREDITORS TO G. MASHBERG AND E. MCKEEN RE: RULE 2004 DISCOVERY (.8); CONFERENCE W/ A. PAVEL, ████████████████████████ RE: SAME (.4); COMMUNICATE W/ A. PAVEL RE: SAME (.5); REVISE INTERNAL SPREADSHEET TRACKING DOCUMENTS RESPONSIVE TO SAME AUGUST 10 LETTER (.9). | 2.6 |
| 10/04/18 | A PAVEL | ANALYZE MATERIALS RECEIVED FROM ████████████ TO PREPARE FOR CONFERENCE RE: ████████████████ REQUESTS (.6); CONFERENCE W/ J. ROTH, ████████████████████████ ) RE: SAME (.4); COMMUNICATE W/ J. ROTH RE: SAME (.5); PREPARE SAME RE: ████████████████████ (1.4). | 2.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/18/18
Matter Name: COMMONWEALTH TITLE III                                          Invoice: 1020667
Matter: 0686892-00013                                                         Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/18 | W SUSHON | EMAIL W/ G. HOPLAMAZIAN RE: COMMITTEES' INQUIRY RE: ███ (.3); EMAILS W/ M. MUNIZ RE: ███ DOCUMENTS (.2). | 0.5 |
| 10/05/18 | J MONTALVO | CORRESPOND W/ I. BLUMBERG RE: CLIENT ACCESS TO FILE TRANSFER REMOTE SITE. | 0.2 |
| 10/08/18 | A NADLER | CONFIRM VARIOUS APPEAL DEADLINE DATES PER ATTORNEY REQUEST. | 0.2 |
| 10/08/18 | W SUSHON | EMAIL B. FORNARIS, I. GARAU, M. TRELLES, G. LOPEZ, AND M. MUNIZ RE: STATUS OF AUDITOR DOCUMENT AND PMA ISSUES (.5); TELEPHONE CONFERENCE W/ B. GRAY, L. RAIFORD, AND G. HOPLAMAZIAN RE: SAME (.2); REVIEW AND REVISE NEW DRAFT OF MOTION FOR PROTECTIVE ORDER RE: ███ DOCUMENTS AND EMAIL B. FORNARIS, I. GARAU, M. TRELLES, G. LOPEZ, AND M. MUNIZ RE: SAME (2.1). | 2.8 |
| 10/09/18 | A NADLER | REVIEW SUMMARY OF PENDING LITIGATION TO UPDATE AND CONFIRM APPEALS CASE NUMBERS ACROSS ALL TITLE III AND ADVERSARY PROCEEDINGS TO ENSURE ACCURACY IN SAME. | 1.4 |
| 10/09/18 | W SUSHON | EMAIL W/ B. FORNARIS, I. GARAU, J. SANTIAGO, M. TRELLES, G. LOPEZ, AND G. HOPLAMAZIAN RE: ███ (.2); REVIEW AND REVISE DRAFT EMAIL RESPONSE TO COMMITTEES RE: PRIVILEGED DOCUMENTS (.3); REVISE DRAFT STIPULATION RE: AUDITOR DOCUMENTS FOR ███ PER M. MUNIZ COMMENTS (.3); FURTHER REVISE AUDITOR DOCUMENT STIPULATION PER B. FORNARIS COMMENTS (.6). | 1.4 |
| 10/09/18 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: BRIEFING SCHEDULE IN UECFSE LITIGATION (.3); CONFERENCE W/ J. RICHMAN (PROSKAUER) RE: SAME (.1); PROVIDE COMMENTS ON BRIEFING SCHEDULE (.4); COMMUNICATE W/ AAFAF AND DOJ TEAMS RE: SAME (.1); COMMUNICATE W/ MARINI TEAM RE: SAME (.1); COMMUNICATE W/ COUNSEL FOR ███ RE: SAME (.3). | 1.3 |
| 10/10/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: REVIEW OF ESI STIPULATION. | 0.3 |
| 10/10/18 | J MONTALVO | REVIEW AND ANALYZE ESI STIPULATION RE: PRODUCTION SPECIFICATIONS AS REQUESTED BY A. PAVEL. | 0.3 |
| 10/11/18 | A PAVEL | COMMUNICATE W/ PROSKAUER TEAM RE: UECFSE BRIEFING SCHEDULE. | 0.2 |
| 10/12/18 | E MCKEEN | REVIEW ANALYSIS FROM ███ RE: ███ W/ RULE 2004 DISCOVERY. | 0.3 |
| 10/12/18 | W SUSHON | REVIEW AND REVISE DRAFT CLIENT EMAIL RE: ███ (1.4); REVIEW NEW NOTICE FROM EPIQ RE: ███ AND REVIEW CLIENT EMAIL RE: SAME (.3); REVIEW AND REVISE PROTECTIVE ORDER PAPERS RE: DOCUMENT DEPOSITORY REQUEST FROM COMMITTEES (.5); REVIEW AND REVISE DRAFT OBJECTION TO NEW DEPOSITORY NOTICE FROM EPIQ (.3). | 2.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

12/18/18

Invoice:  1020667

Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/18 | W SUSHON | TELEPHONE CONFERENCE RE: ███████████ STRATEGY AND STATUS W/ B. FORNARIS, J. SANTIAGO, M. TRELLES, G. LOPEZ, M. MUNIZ, AND G. HOPLAMAZIAN (.4); REVIEW M. TRELLES COMMENTS TO PROTECTIVE ORDER MOTION AND DECLARATION (.3); REVIEW DRAFT SEALING MOTION AND REVISE (.2); EMAIL W/ G. HOPLAMAZIAN RE: EXHIBITS TO PROTECTIVE ORDER MOTION (.2); EMAILS W/ G. HOPLAMAZIAN RE: ████████████ (.3). | 1.4 |
| 10/16/18 | A PAVEL | COMMUNICATE W/ J. ROTH RE: RULE 2004 PRODUCTION. | 0.1 |
| 10/17/18 | J ROTH | REVIEW DEPOSITION REQUESTS AND REQUESTS FOR PRODUCTION OF DOCUMENTS IN PREPARATION TO SERVE SAME ON MONOLINES RE: LIFT STAY DISCOVERY. | 5.1 |
| 10/17/18 | M POCHA | RESEARCH RESPONSES TO AFSCME'S REQUESTS RE: CALCULATION OF RETIREMENT BENEFITS. | 0.8 |
| 10/17/18 | M POCHA | CONFERENCE W/ A. RODRIGUEZ AND I. GARAU RE: RESPONSES TO UNION'S PENSION-RELATED DISCOVERY REQUESTS. | 0.6 |
| 10/18/18 | I BLUMBERG | REVIEW CASE MANAGEMENT PROCEDURES RE: SERVICE ON NOTICE PARTIES FOR DISCOVERY ITEMS. | 0.4 |
| 10/18/18 | W SUSHON | TELEPHONE CONFERENCE W/ J. WORTHINGTON, B. GRAY, AND G. HOPLAMAZIAN RE: ACCESS TO PMA DOCUMENTS IN DEPOSITORY (.3); TELEPHONE CONFERENCE W/ I. GARAU RE: AUDITOR DOCUMENT STIPULATION W/ COMMITTEES (.2). | 0.5 |
| 10/18/18 | A NADLER | CONTINUE CORRESPONDENCE RE: DOCKET ALERTS TO ACCOUNT FOR ALL NOTICES. | 0.3 |
| 10/18/18 | I BLUMBERG | REVIEW AND MONITOR PRODUCTION FOR UTIER RULE 2004. | 4.5 |
| 10/22/18 | R HOLM | EMAIL W/ A. PAVEL RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER. | 0.1 |
| 10/22/18 | W SUSHON | PINTO LUGO: EMAILS W/ C. LOPEZ-MORALES, L. STAFFORD, AND C. FEBUS RE: SCHEDULE. | 0.3 |
| 10/22/18 | W SUSHON | EMAIL W/ G. HOPLAMAZIAN RE: REQUEST FOR DEPOSITORY DOCUMENTS (.2); REVIEW AND REVISE DRAFT OBJECTIONS (1.1). | 1.3 |
| 10/23/18 | R HOLM | EMAIL W/ A. PAVEL RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER. | 1.1 |
| 10/23/18 | A PAVEL | ANALYZE FOMB DOCUMENTS IN ADVANCE OF PRODUCTION TO CPI (.5); COMMUNICATE W/ P. FRIEDMAN RE: SAME (.1); COMMUNICATE W/ J. ROTH RE: SAME (.3); COMMUNICATE W/ AAFAF TEAM RE: SAME (.1). | 1.0 |
| 10/23/18 | J ROTH | REVIEW DOCUMENTS RECEIVED BY PROSKAUER ROSE FOR PRODUCTION SENSITIVITY (.6); DRAFT MEMORANDUM TO A. PAVEL RE: SAME (2.9). | 3.5 |
| 10/23/18 | M POCHA | DRAFT CORRESPONDENCE TO ERS RE: UNIONS' RULE 2004 DISCOVERY. | 0.2 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/18 | E MCKEEN | MULTIPLE COMMUNICATIONS W/ A. PAVEL AND P. FRIEDMAN RE: DISCOVERY IN CPI MATTER. | 0.4 |
| 10/24/18 | B HARPER | REVIEW AND REVISE DRAFT MOTION RE: PINTO LUGO. | 0.2 |
| 10/24/18 | J DALOG | PREPARE INFORMATION RE: PROTECTIVE ORDER MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 10/24/18 | W SUSHON | REVISE CLIENT EMAIL RE: DOCUMENT DEPOSITORY STRATEGY AND STATUS (.5); EMAILS W/ J. WORTHINGTON RE: DEPOSITORY OBJECTIONS STATUS (.3). | 0.8 |
| 10/24/18 | W SUSHON | PINTO LUGO: REVIEW MOTION FOR EXTENSION AND EMAIL L. STAFFORD RE: SAME. | 0.3 |
| 10/25/18 | R HOLM | EMAIL W/ A. PAVEL RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER. | 0.5 |
| 10/25/18 | W SUSHON | REVISE DEPOSITORY OBJECTIONS AND EMAIL CLIENT RE: SAME. | 0.5 |
| 10/25/18 | A PAVEL | COMMUNICATE W/ R. HOLM RE: CATEGORICAL PRIVILEGE LOG. | 0.1 |
| 10/25/18 | W SUSHON | UECFSE: REVIEW AND COMMENT ON DRAFT MOTION FOR EXTENSION. | 0.3 |
| 10/26/18 | M POCHA | CONFERENCE W/ A. RODRIGUEZ, E. MCKEEN, AND M. YASSIN RE: AFSCME'S RULE 2004 DISCOVERY REQUESTS. | 0.3 |
| 10/26/18 | M POCHA | CONFERENCE W/ A. RODRIGUEZ, M. YASSIN, AND AFSCME RE: AFSCME'S RULE 2004 DISCOVERY REQUESTS. | 0.5 |
| 10/26/18 | M POCHA | CONFERENCE W/ A. RODRIGUEZ RE: AFSCME'S RULE 2004 DISCOVERY REQUESTS. | 0.2 |
| 10/26/18 | M POCHA | ANALYZE DISCOVERY REQUESTS FROM AFSCME AND DRAFT COMMENTS RE: SAME. | 1.3 |
| 10/26/18 | J ROTH | REVIEW OCTOBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR PRIVILEGE AND CONFIDENTIALITY IN PREPARATION FOR RULE 2004 PRODUCTION (.2); EMAIL TO A. COVUCCI RE: SAME (1.1). | 1.3 |
| 10/26/18 | W SUSHON | PINTO LUGO: REVIEW PLAINTIFF'S OPPOSITION BRIEF (3.6); EMAIL W/ C. LOPEZ-MORALES, L. STAFFORD, AND C. FEBUS RE: STRATEGY (.3). | 3.9 |
| 10/27/18 | R HOLM | EMAIL W/ A. PAVEL RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER (.2); ANALYZE NEW COMMONWEALTH FISCAL PLAN FOR PURPOSES OF SAME (1.8). | 2.0 |
| 10/28/18 | R HOLM | EMAIL W/ A. PAVEL RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER (.9); ANALYZE NEW COMMONWEALTH FISCAL PLAN FOR PURPOSES OF SAME (2.1); ANALYZE PREVIOUS VERSIONS OF PRIVILEGE LOG FOR PURPOSES OF SAME (1.0). | 4.0 |
| 10/29/18 | B HARPER | REVIEW AND REVISE DRAFT MOTION TO STRIKE AND FOR EXTENSION OF TIME RE: PINTO LUGO ADVERSARY PROCEEDING. | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/18/18
Invoice: 1020667
Page No. 16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/29/18 | R HOLM | EMAIL W/ A. PAVEL AND I. BLUMBERG RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER. | 1.4 |
| 10/29/18 | W SUSHON | PINTO LUGO: REVIEW AND COMMENT ON MOTION TO STRIKE PLAINTIFFS' OPPOSITION (.4); EMAILS W/ C. JUAN GARCIA, B. HARPER RE: SAME (.3). | 0.7 |
| 10/29/18 | A PAVEL | COMMUNICATE W/ FINANCIAL ADVISOR TEAMS RE: CATEGORICAL PRIVILEGE LOG UPDATE. | 0.3 |
| 10/29/18 | E MCKEEN | REVIEW PRIVILEGE LOG ISSUES. | 0.3 |
| 10/29/18 | I BLUMBERG | REVIEW PRIVILEGE LOG TO DESIGNATE ENTRIES THAT ORIGINATED W/ THE GOVERNMENT. | 2.4 |
| 10/30/18 | A PAVEL | COMMUNICATE W/ AAFAF TEAM RE: CATEGORICAL PRIVILEGE LOG UPDATE. | 0.4 |
| 10/30/18 | R HOLM | EMAIL W/ A. PAVEL AND I. BLUMBERG RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER (1.9); ANALYZE PREVIOUS PRIVILEGE LOGS FOR PURPOSES OF SAME (1.3). | 3.2 |
| 10/31/18 | A PAVEL | CONFERENCE W/ L. STAFFORD (PROSKAUER) RE: RULE 2004 PRODUCTION. | 0.1 |
| 10/31/18 | P FRIEDMAN | PREPARE FOR MOOT COURT FOR AURELIUS APPEAL. | 2.4 |
| 10/31/18 | W SUSHON | EMAIL J. WORTHINGTON RE: REQUEST FOR ACCESS TO DOCUMENT DEPOSITORY. | 0.2 |
| **Total** | **012 LITIGATION** | | **82.1** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | S PAK | MEETING W/ G. LEE, J. NEWTON, AND S. UHLAND RE: RESTRUCTURING ███████████. | 0.4 |
| 10/03/18 | A SAX-BOLDER | REVIEW OMM CLIENT-FACING MEMORANDUM AND CREATE DATABASE RE: SAME (1.4); REVISE COMPREHENSIVE RESTRUCTURING STRATEGY DECK (1.3); REVISE ███████████████ ACTION PLAN (.4). | 3.1 |
| 10/04/18 | A SAX-BOLDER | CONTINUE REVIEW OF OMM CLIENT-FACING MEMORANDUM IN RESPONSE TO CLIENT REQUEST (1.3); COORDINATE COLLECTION OF DOCUMENT W/ RESTRUCTURING GROUP (.8); EMAILS W/ S. TORRES RE: SAME (.2). | 2.3 |
| 10/05/18 | A SAX-BOLDER | CONTINUE REVIEW OF OMM CLIENT-FACING MEMORANDUM IN RESPONSE TO CLIENT REQUEST (.4); COORDINATE COLLECTION OF DOCUMENT W/ RESTRUCTURING GROUP (.3); CONFERENCE W/ I. BLUMBERG TO REVIEW SELECTION OF MEMORANDA AND UPLOAD TO DATA SITE IN RESPONSE TO REQUEST FROM S. TORRES (1.2); DRAFT EMAIL TO S. TORRES RE: SAME (.2). | 2.1 |
| 10/10/18 | A SAX-BOLDER | UPDATE COMPREHENSIVE RESTRUCTURING STRATEGY DECK. | 0.4 |
| 10/10/18 | M DICONZA | MEET W/ R. HOLM RE: ███████████. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/18/18
Invoice: 1020667
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/18 | S UHLAND | ANALYZE ████████████████████████████ | 1.3 |
| 10/12/18 | J BEISWENGER | REVIEW AND ANALYZE PAST MEMORANDA RE: ████ | 0.8 |
| 10/15/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN (.3) AND F. BATLLE RE: STATUS (.4): REVIEW CS POA STRATEGY MEMORANDUM (1.2). | 1.9 |
| 10/15/18 | B NEVE | CONFERENCE W/ S. UHLAND, J. ZUJKOWSKI, M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), V. WONG (NIXON), K. LIND (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), P. MIRANDA (SPB), AND P. HERNANDEZ (SPB) RE: ████ | 0.5 |
| 10/16/18 | S UHLAND | CONFERENCE W/ D. BARRETT (ANKURA) AND A. SAX-BOLDER RE: ████████████████ | 0.3 |
| 10/16/18 | A SAX-BOLDER | CONFERENCE W/ D. BARRETT AND S. UHLAND RE: PENSION CUT CALCULATION AND DETROIT CASE STUDY (.3): PREPARE FOR SAME (.4); COORDINATE ████████████████ W/ K. GROTENRATH (.2). | 0.9 |
| 10/17/18 | I BLUMBERG | UPDATE LITIGATION APPENDIX TO COMPREHENSIVE RESTRUCTURING DECK. | 0.8 |
| 10/17/18 | D PEREZ | REVIEW CW UCC SEARCH RESULTS. | 0.4 |
| 10/17/18 | A SAX-BOLDER | UPDATE COMPREHENSIVE PLAN RESTRUCTURING STRATEGY DECK IN PREPARATION FOR DISTRIBUTION TO AAFAF LEGAL. | 2.2 |
| 10/17/18 | A SAX-BOLDER | FOLLOW-UP RESEARCH ON ████████ (.9); DRAFT EMAIL TO D. BARRETT (ANKURA) RE: SAME (.2); REVIEW PENSION REPORT FROM ANKURA (.2). | 1.3 |
| 10/18/18 | A SAX-BOLDER | REVISE COMPREHENSIVE DEBT RESTRUCTURING STRATEGY DECK. | 1.2 |
| 10/18/18 | J RAPISARDI | REVIEW AND REVISE CW POA STRATEGY DECK. | 1.1 |
| 10/19/18 | J RAPISARDI | REVIEW CW POA STRATEGY DECK. | 1.8 |
| 10/19/18 | J SPINA | DRAFT LIEN ANALYSES FOR PLAN OF ADJUSTMENT DECK. | 6.7 |
| 10/19/18 | A SAX-BOLDER | REVISE AND UPDATE COMPREHENSIVE RESTRUCTURING STRATEGY DECK TO BE SENT TO AAFAF LEGAL (1.3); COORDINATE REVISION OF SAME W/ PR TEAM ASSOCIATES AND COUNSEL (.4). | 1.7 |
| 10/21/18 | J RAPISARDI | REVIEW ████████ FOR COMMONWEALTH ENTITIES. | 3.8 |
| 10/21/18 | J SPINA | DRAFT LIEN ANALYSES FOR PLAN OF ADJUSTMENT DECK. | 4.8 |
| 10/21/18 | J BEISWENGER | REVIEW AND REVISE PLAN OF ADJUSTMENT STRATEGY MEMORANDUM RE: ████████████ | 1.1 |
| 10/21/18 | A SAX-BOLDER | REVISE AND UPDATE COMPREHENSIVE RESTRUCTURING STRATEGY DECK FOR J. RAPISARDI (3.4); EMAILS W/ M. DICONZA AND J. RAPISARDI RE: SAME (.3). | 3.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/18/18
Invoice: 1020667
Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/22/18 | M DICONZA | REVIEW AND REVISE PLAN DECK. | 2.6 |
| 10/22/18 | J SPINA | DRAFT LIEN ANALYSES FOR RESTRUCTURING DECK. | 4.9 |
| 10/22/18 | M HINKER | REVIEW REVISED STRATEGY PRESENTATION. | 0.7 |
| 10/22/18 | M KREMER | REVIEW AND COMMENT ON POA STRATEGY DECK. | 1.0 |
| 10/22/18 | A SAX-BOLDER | REVISE AND UPDATE COMPREHENSIVE RESTRUCTURING STRATEGY DECK FOR J. RAPISARDI MEETING TO INCORPORATE COMMENTS FROM S. UHLAND, J. ZUJKOWSKI, M. KREMER, M. DICONZA, S. PAK, AND J. BEISWENGER. | 5.6 |
| 10/22/18 | A SORKIN | TELEPHONE CONFERENCE W/ B. NEVE RE: ███████. | 0.3 |
| 10/22/18 | J BEISWENGER | REVIEW AND REVISE PLAN OF ADJUSTMENT STRATEGY MEMORANDUM RE: PUBLIC ███████. | 1.3 |
| 10/23/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND (PARTIAL), J. ZUJKOWSKI, AND D. PEREZ RE: COMMONWEALTH PLAN STRATEGY (.7); FOLLOW-UP CONFERENCE RE: SAME W/ S. UHLAND, J. ZUJKOWSKI, AND D. PEREZ (.6). | 1.3 |
| 10/23/18 | B NEVE | EMAIL W/ S. UHLAND RE: ███████. | 0.2 |
| 10/23/18 | J RAPISARDI | MEETING W/ T. GREEN (CITI) RE: POA. | 1.5 |
| 10/23/18 | I BLUMBERG | REVIEW ███████ (.3); COMPILE ███████ (.2). | 0.5 |
| 10/23/18 | S UHLAND | CONFERENCE W/ M. HINKER, J. ZUJKOWSKI, P. FRIEDMAN, AND N. MITCHELL RE: COMMONWEALTH POA, ███████ (.9); CONFERENCE (PARTIAL) W/ J. RAPISARDI, P. FRIEDMAN, AND D. PEREZ RE: COMMONWEALTH PLAN STRATEGY (.5); OUTLINE AND DRAFT ███████ (2.0). | 3.4 |
| 10/23/18 | A SAX-BOLDER | CONFERENCE W/ D. BARRETT (ANKURA) RE: ███████ (.5); ANALYZE MATERIALS POST CALL (.2); DRAFT EMAIL TO S. UHLAND RE: SAME (.1); ANALYZE PRIOR MEMORANDA FOR USE IN CONNECTION W/ ███████ (.3). | 1.1 |
| 10/23/18 | J ZUJKOWSKI | DRAFT MEMORANDUM AND RESEARCH RE: PLAN STRATEGIES AND ISSUES (5.0); DISCUSS SAME W/ OMM TEAM (.9). | 5.9 |
| 10/23/18 | D PEREZ | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, S. UHLAND, M. HINKER, AND J. ZUJKOWSKI RE: COMMONWEALTH PLAN STRATEGY (.7); FOLLOW-UP CONFERENCE RE: SAME W/ S. UHLAND, M. HINKER, AND J. ZUJKOWSKI (.6); REVIEW ███████ AND MEMORANDA (1.2); DRAFT MEMORANDUM RE: ███████ (1.9). | 4.4 |
| 10/23/18 | J BEISWENGER | REVIEW MEDIATION STATEMENTS RE: COMMENTS RE: ███████. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), AND E. ARIAS (PMA) RE: PENSION STRATEGY (.7); EMAIL W/ B. NEVE RE: SAME (.2); REVISE MEMORANDUM RE: ███████████ ANALYSIS TO INCORPORATE COMMENTS FROM N. MITCHELL AND S. UHLAND (.4); CONFERENCE W/ D. BARRETT (ANKURA) AND S. UHLAND RE: ██████████ ███████████████████████ (.5); EMAIL S. UHLAND AND M. DICONZA RE: SAME (.2); EMAIL S. UHLAND RE: PREPARATION OF MATERIALS FOR PROSKAUER MEETING RE: SAME (.2); FOLLOW-UP CONFERENCE W/ S. UHLAND RE: SAME (.2); ANALYZE █████████ RE: SAME (.7). | 3.1 |
| 10/24/18 | S INDELICATO | REVIEW AND SUMMARIZE CREDITORS' HOLDINGS FOR ISSUERS. | 4.8 |
| 10/24/18 | M HINKER | DRAFT AND REVISE MEMORANDUM RE: POA STRATEGIES AND ISSUES. | 4.4 |
| 10/24/18 | M HINKER | EMAIL W/ D. PEREZ AND J. ZUJKOWSKI RE: MEMORANDUM ADDRESSING POA ISSUES. | 0.2 |
| 10/24/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ F. BATLLE RE: ███████████ | 0.6 |
| 10/24/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, A. SAX-BOLDER, B. NEVE, M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), AND E. ARIAS (PMA) RE: PENSION STRATEGY. | 0.7 |
| 10/24/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, A. SAX-BOLDER, B. NEVE, M. YASSIN (AAFAF), M. RODRIGUEZ (PMA), AND E. ARIAS (PMA) RE: PENSION STRATEGY (.7); EMAIL W/ D. BARRETT (ANKURA) AND A. SAX-BOLDER RE: ███████████ ██████████ (.5); EMAIL W/ M. DICONZA AND A. SAX-BOLDER RE: SAME (.2); CONFERENCE W/ A. SAX-BOLDER RE: PREPARATION OF MATERIALS FOR PROSKAUER MEETING RE: SAME (.2); EMAIL W/ A. SAX-BOLDER RE: SAME (.2). | 1.8 |
| 10/24/18 | S UHLAND | DRAFT AND REVISE POA DECK FOR OVERSIGHT BOARD. | 3.4 |
| 10/24/18 | M DICONZA | EMAIL W/ S. UHLAND AND A. SAX-BOLDER RE: COMMONWEALTH FISCAL PLAN ENTITIES POA CONSIDERATIONS (.3); REVIEW AND ANALYZE ISSUES RE: SAME (.4). | 0.7 |
| 10/24/18 | J ZUJKOWSKI | DRAFT MEMORANDUM AND RESEARCH RE: PLAN STRATEGIES AND ISSUES (2.1); TELEPHONE CONFERENCE W/ OMM TEAM RE: SAME (.6). | 2.7 |
| 10/24/18 | D PEREZ | RESEARCH RE: ██████████████ III (2.4); DRAFT MEMORANDUM RE: COMMONWEALTH ████████████ (2.9); CONFERENCE W/ J. ZUJKOWSKI AND M. HINKER RE: SAME (.6). | 5.9 |
| 10/25/18 | A SAX-BOLDER | REVISE BOOK FOR PROSKAUER MEETING ON ██████████████████ TO INCORPORATE COMMENTS FROM ANKURA (2.6); REVISE SAME TO INCORPORATE COMMENTS FROM S. UHLAND (2.2); CONFERENCE W/ D. BARRETT RE: ██████████████ IN CONNECTION W/ SAME (.4). | 5.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/18 | J RAPISARDI | REVIEW AND REVISE POA CW MEMORANDUM (1.0); CONFERENCE W/ N. MITCHELL RE: SAME (.4). | 1.4 |
| 10/25/18 | S UHLAND | DRAFT AND REVISE ██████ (3.7); DRAFT AND REVISE ██████████████FOR CLIENT (.9); MEETING W/ N. MITCHELL, M. HINKER, AND D. PEREZ RE: ███████████████ (.4); MEETING W/ J. RAPISARDI, N. MITCHELL, AND A. SAX–BOLDER (PARTIAL) RE: ███████████ (1.1). | 6.1 |
| 10/25/18 | N MITCHELL | DRAFT ██████ MEMORANDUM. | 0.9 |
| 10/25/18 | M HINKER | DRAFT AND REVISE MEMORANDUM RE: POA STRATEGIES AND ISSUES PER COMMENTS. | 7.9 |
| 10/25/18 | J ZUJKOWSKI | REVISE PLAN MEMORANDUM (2.0); ATTEND CALL W/ OMM TEAM (.3). | 2.3 |
| 10/25/18 | D PEREZ | CONFERENCE W/ S. UHLAND, M. HINKER, AND N. MITCHELL RE: ██████████████ (.3); REVIEW N. MITCHELL COMMENTS TO MEMORANDUM (.3); REVISE SAME (.5). | 1.1 |
| 10/26/18 | I BLUMBERG | COMPILE PRIOR WORK PRODUCT RE: S██████ ████████████. | 0.3 |
| 10/26/18 | N MITCHELL | WORK ON ████████████. | 1.9 |
| 10/26/18 | M HINKER | REVIEW DRAFT PRESENTATION RE: PLAN STRATEGY AND REVISE MEMORANDUM RE: SAME. | 2.6 |
| 10/26/18 | S UHLAND | DRAFT AND REVISE DECK RE: █████████ POA (2.8); COMMUNICATIONS W/ A. SAX–BOLDER RE: DECK (.6). | 3.4 |
| 10/26/18 | M HINKER | DRAFT, REVIEW, AND REVISE MEMORANDUM ADDRESSING PLAN STRATEGY AND ISSUES. | 3.8 |
| 10/26/18 | M HINKER | TELEPHONE CONFERENCE W/ N. MITCHELL, D. PEREZ, AND J. ZUJKOWSKI RE: PLAN OF ADJUSTMENT ISSUES. | 0.3 |
| 10/26/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, N. MITCHELL, S. UHLAND, J. ZUJKOWSKI, D. PEREZ, AND A. SAX–BOLDER RE: ██████████████. | 0.3 |
| 10/26/18 | B NEVE | CONFERENCE W/ A. SAX–BOLDER RE: POA STRATEGY DECK (.2); CONFERENCE W/ M. HINKER RE: POA STRATEGY MEMORANDUM (.1); DRAFT AND REVISE POA STRATEGY MEMORANDUM (.3). | 0.6 |
| 10/26/18 | N MITCHELL | TELEPHONE CONFERENCE W/ OMM TEAM RE: MEMORANDUM. | 0.5 |
| 10/26/18 | N MITCHELL | WORK ON MEMORANDUM RE: PLAN OF ADJUSTMENT. | 2.3 |
| 10/26/18 | M HINKER | DISCUSSIONS W/ B. NEVE RE: █████████. | 0.4 |
| 10/26/18 | J ZUJKOWSKI | DRAFT MEMORANDUM AND RESEARCH RE: PLAN STRATEGIES AND ISSUES (3.5); DISCUSS SAME W/ M. HINKER AND D. PEREZ (.7); FOLLOW-UP CALL W/ D. PEREZ, N. MITCHELL, AND M. HINKER (.5). | 4.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/18 | D PEREZ | REVISE MEMORANDUM RE: ███████████ STRATEGY (2.9); REVIEW N. MITCHELL COMMENTS TO SAME (.3); CONFERENCES W/ M. HINKER AND J. ZUJKOWSKI RE: SAME (.5); TELEPHONE CONFERENCE W/ M. HINKER, N. MITCHELL, AND J. ZUJKOWSKI RE: SAME (.5). | 4.2 |
| 10/26/18 | J SPINA | UPDATE TITLE III POA STRATEGY DECK. | 1.9 |
| 10/27/18 | A SAX-BOLDER | EMAIL W/ D. BARRETT (ANKURA), S. UHLAND, AND S. INDELICATO RE: ████████████ ISSUES (.6); EMAIL W/ J. RAPISARDI, N. MITCHELL, S. UHLAND, M. HINKER, J. ZUJKOWSKI, AND D. PEREZ RE: ███████████ (.3); TELEPHONE CONFERENCE W/ D. BARRETT (ANKURA) RE: ███████████ (.3); EMAIL W/ S. UHLAND RE: POA CONSIDERATIONS FOR ███████████ (.3); DRAFT AND REVISE BOOK FOR MEETING W/ PROSKAUER AND CITI RE: ███████████ (2.6); REVISE SAME TO INCORPORATE COMMENTS FROM S. UHLAND (2.1); TELEPHONE CONFERENCE W/ D. BARRETT RE: SAME (.3); CONTINUE REVISIONS TO BOOK TO INCORPORATE COMMENTS FROM D. BARRETT (2.4); FURTHER REVISIONS TO SAME TO INCORPORATE COMMENTS FROM J. RAPISARDI AND M. YASSIN (AAFAF) (1.4); TELEPHONE CONFERENCE W/ D. BARRETT RE: ███████████ (.2); REVISE BOOK TO INCORPORATE FURTHER COMMENTS FROM J. RAPISARDI (.8). | 11.3 |
| 10/27/18 | J RAPISARDI | EMAIL W/ N. MITCHELL, S. UHLAND, M. HINKER, J. ZUJKOWSKI, D. PEREZ, AND A. SAX-BOLDER RE: ███████████ | 0.3 |
| 10/27/18 | M HINKER | EMAIL W/ N. MITCHELL, J. ZUJKOWSKI, D. PEREZ, AND J. RAPISARDI RE: MEMORANDUM ADDRESSING POA ISSUES AND STRATEGY. | 0.2 |
| 10/27/18 | N MITCHELL | WORK THROUGH MEMORANDUM ON PLAN STRATEGIES AND BACKGROUND SUPPORT AND EDIT MEMORANDUM. | 4.3 |
| 10/27/18 | N MITCHELL | EMAIL W/ J. RAPISARDI, S. UHLAND, M. HINKER, J. ZUJKOWSKI, D. PEREZ, AND A. SAX-BOLDER RE: ███████████ | 0.3 |
| 10/27/18 | S INDELICATO | EMAIL W/ D. BARRETT (ANKURA), S. UHLAND, AND A. SAX-BOLDER RE: ███████████ . | 0.6 |
| 10/27/18 | S UHLAND | REVIEW AND REVISE DECK (1.7); EMAIL W/ J. RAPISARDI, N. MITCHELL, M. HINKER, J. ZUJKOWSKI, D. PEREZ, AND A. SAX-BOLDER RE: ███████████ (.3); EMAIL W/ A. SAX-BOLDER RE: POA ███████████ (.3); EMAIL W/ A. SAX-BOLDER RE: HTA AND ERS ISSUES IN CONNECTION W/ ███████████ (.3); FURTHER REVISE DECK (.9). | 3.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/18 | D PEREZ | EMAIL W/ J. RAPISARDI, N. MITCHELL, S. UHLAND, M. HINKER, J. ZUJKOWSKI, AND A. SAX-BOLDER RE: ██████████ (.3); REVIEW PLAN DECK RE: SAME (.3); RESEARCH RE: ████████ 9 (1.7); REVISE ██████████ (2.1). | 4.4 |
| 10/27/18 | J ZUJKOWSKI | DRAFT MEMORANDUM AND RESEARCH RE: PLAN STRATEGIES AND ISSUES (2.3); EMAIL W/ M. HINKER AND D. PEREZ (1.0). | 3.3 |
| 10/27/18 | J BEISWENGER | REVIEW AND ANALYZE ████████ ██████████ (.8); DRAFT ANALYSIS RE: SAME (.4); EMAILS W/ J. RAPISARDI RE: SAME (.2); RESEARCH AND ANALYZE ████████ (1.2); DRAFT MEMORANDUM RE: SAME (1.1). | 3.7 |
| 10/28/18 | A SAX-BOLDER | REVISE DISCUSSION MATERIALS TO REFLECT COMMENTS FROM F. BATLLE (2.2); REVISE SAME TO REFLECT COMMENTS FROM M. DICONZA AND S. UHLAND (2.7); RESEARCH RE: ████████ (.7). | 5.6 |
| 10/28/18 | J BEISWENGER | DRAFT AND REVISE ████████ MEMORANDUM RE: ████ ISSUES. | 5.8 |
| 10/28/18 | M HINKER | REVISE MEMORANDUM ADDRESSING ████████ COMMENTS. | 1.6 |
| 10/28/18 | B NEVE | REVIEW BOND DOCUMENTS RE: ████████ (.3); EMAIL W/ A. SAX-BOLDER RE: SAME (.1). | 0.4 |
| 10/28/18 | M HINKER | RESEARCH ████████████ . | 4.8 |
| 10/28/18 | D PEREZ | REVIEW AND REVISE ████████ (1.4); EMAILS W/ M. HINKER AND J. ZUJKOWSKI RE: SAME (.2). | 1.6 |
| 10/28/18 | J ZUJKOWSKI | DRAFT MEMORANDUM AND RESEARCH RE: ████ (3.3); EMAIL W/ M. HINKER AND D. PEREZ (1.0). | 4.3 |
| 10/29/18 | S UHLAND | PRE–MEETING W/ J. RAPISARDI, N. MITCHELL, D. BARRETT, AND F. BATLLE RE: ████ (1.0); ATTEND MEETING W/ J. RAPISARDI, N. MITCHELL, ANKURA, CITI, AND PROSKAUER (2.5). | 3.5 |
| 10/29/18 | A SAX-BOLDER | REVISE BOOK RE: ████████ (.8); PREPARE MATERIALS FOR ADVISOR MEETING ON COMMONWEALTH FISCAL PLAN ENTITIES POA CONSIDERATIONS (1.2); REVIEW ████████████ (.3). | 2.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/18/18
Matter Name: COMMONWEALTH TITLE III                                      Invoice: 1020667
Matter: 0686892-00013                                                     Page No.  23

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/29/18 | J BEISWENGER | DRAFT AND REVISE MEMORANDUM FOR ███████ RE: ███████ (6.8); REVIEW AND ANALYZE ███████ RE: ███████ (.3); CORRESPOND W/ D. PEREZ RE: SAME (.1). | 7.2 |
| 10/29/18 | J RAPISARDI | MEETING W/ F. BATLLE, N. MITCHELL, AND S. UHLAND RE: POA ISSUES (1.2); MEETING AT PROSKAUER W/ B. ROSEN, D. BROWNSTEIN, AND T. GREEN, ET AL. RE: POA ISSUES (2.5); EMAIL W/ J. BATLLE RE: SAME (.7). | 4.4 |
| 10/29/18 | N MITCHELL | PRE-MEETING W/ F. BATLLE AND OMM TEAM RE: PLAN OF ADJUSTMENT STRUCTURE. | 1.5 |
| 10/29/18 | N MITCHELL | TELEPHONE CONFERENCE W/ J. BATLLE RE: ███████ | 0.5 |
| 10/29/18 | N MITCHELL | MEETING W/ PROSKAUER, OMM, CITI, AND ANKURA RE: PLAN OF ADJUSTMENT (PARTIAL). | 2.0 |
| 10/29/18 | N MITCHELL | WORK ON POA MEMORANDUM. | 2.3 |
| 10/29/18 | M DICONZA | REVIEW ███████. | 0.5 |
| 10/29/18 | M HINKER | REVIEW COMMENTS TO MEMORANDUM RE: ███████ (.2); PREPARE FOR CALL TO DISCUSS SAME (.1). | 0.3 |
| 10/29/18 | M HINKER | TELEPHONE CONFERENCE W/ D. PEREZ, N. MITCHELL, AND J. ZUJKOWSKI RE: PLAN STRATEGY AND ISSUES. | 0.6 |
| 10/29/18 | D PEREZ | REVIEW J. RAPISARDI COMMENTS TO ███████ (.3); TELEPHONE CONFERENCE W/ M. HINKER, J. ZUJKOWSKI, AND N. MITCHELL RE: SAME (.6); RESEARCH RE: ███████ (5.5); REVIEW ███████ RE: SAME (.3). | 6.7 |
| 10/29/18 | J ZUJKOWSKI | DRAFT MEMORANDUM AND RESEARCH RE: ███████ (6.2); DISCUSS SAME W/ M. HINKER AND D. PEREZ (.6). | 6.8 |
| 10/30/18 | D PEREZ | RESEARCH RE: ███████ (3.6); REVISE MEMORANDUM RE: SAME (2.3). | 5.9 |
| 10/30/18 | I BLUMBERG | RESEARCH CASES RE: S ███████. | 0.5 |
| 10/30/18 | M DICONZA | LEGAL ANALYSIS OF ISSUES FOR ███████ (2.7); MEETING W/ F. BATLLE, N. MITCHELL, P. FRIEDMAN, AND J. RAPISARDI RE: SAME (3.2). | 5.9 |
| 10/30/18 | N MITCHELL | MEET W/ M. DICONZA, F. BATLLE, P. FRIEDMAN, AND J. RAPISARDI RE: ███████ | 2.8 |
| 10/30/18 | P FRIEDMAN | MEET W/ J. RAPISARDI, S. UHLAND, AND N. MITCHELL RE: ███████ (PARTIAL). | 0.8 |
| 10/30/18 | M HINKER | RESEARCH AND REVISE MEMORANDUM RE: ███████ | 2.2 |
| 10/30/18 | S UHLAND | MEETING W/ J. RAPISARDI, N. MITCHELL, M. DICONZA, P. FRIEDMAN, AND F. BATLLE RE: CW POA STRATEGIES. | 3.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      12/18/18
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1020667
Matter:  0686892-00013      Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/30/18 | A SAX-BOLDER | CLAWBACK PROVISION ANALYSIS IN CONNECTION W/ COMMONWEALTH POA CONSIDERATIONS IN RESPONSE TO QUESTION FROM M. DICONZA. | 0.3 |
| 10/30/18 | J RAPISARDI | MEETING W/ F. BATLLE, S. UHLAND, N. MITCHELL, AND P. FRIEDMAN RE: ████ (.3); CONFERENCE W/ S. UHLAND RE: ████ (.6). | 4.1 |
| 10/30/18 | J ZUJKOWSKI | REVIEW AND REVISE MEMORANDUM AND RESEARCH RE: ████ (3.8); DISCUSS SAME W/ D. PEREZ (.8). | 4.6 |
| 10/31/18 | D PEREZ | REVIEW AND REVISE ████ (5.6); CONFERENCES W/ J. ZUJKOWSKI RE: SAME (.8); REVIEW ████ (.5). | 6.9 |
| 10/31/18 | J BEISWENGER | REVIEW AND ANALYZE ████ RE: ████ (1.1); EMAILS TO J. ZUJKOWSKI RE: SAME (.2). | 1.3 |
| 10/31/18 | M DICONZA | ANALYZE ISSUES RE: ████. | 0.8 |
| 10/31/18 | N MITCHELL | WORK ON ████. | 1.8 |
| 10/31/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND AND J. ZUJKOWSKI RE: ████ (1.2); DRAFT ████ (6.1); RESEARCH RE: ████ RE: SAME (.8). | 8.1 |
| 10/31/18 | S UHLAND | CONFERENCE W/ J. ZUJKOWSKI AND A. SAX-BOLDER RE: ████ ENTITIES. | 1.2 |
| 10/31/18 | S UHLAND | TELEPHONE CONFERENCE W/ J. RAPISARDI, B. FORNARIS, AND J. SANTIAGO RE: CW POA DECK. | 1.5 |
| 10/31/18 | J RAPISARDI | MEETING W/ M. YASSIN RE: ████ (1.3); REVIEW AND REVISE ████ (.3); CONFERENCE W/ B. NEVE RE: ████ (.6); TELEPHONE CONFERENCE W/ S. UHLAND, B. FORNARIS, AND J. SANTIAGO RE: CW POA DECK (1.5). | 3.7 |
| 10/31/18 | J ZUJKOWSKI | REVIEW AND REVISE MEMORANDUM AND RESEARCH RE: ████ (5.5); CONFERENCE W/ S. UHLAND AND A. SAX-BOLDER RE: ████ (1.2). | 6.7 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **317.5** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/18 | D PEREZ | REVIEW NEW STAY MOTION FILED BY MMM HEALTHCARE (.2); EMAILS W/ C. RIVERO AND M. ZERJAL RE: AMADOR STAY NOTICE (.2); REVIEW PONCE JOINT STATUS REPORT (.2). | 0.6 |
| 10/04/18 | D PEREZ | REVIEW NEW STAY NOTICE (.2); REVIEW PIZARRO-CORREA STAY MOTION (.2); REVIEW REVISED DRAFT OF AMPR OBJECTION (.2). | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/18 | D PEREZ | REVIEW OUTSTANDING STAY MOTIONS/OBJECTIONS AND STAY NOTICES. | 0.4 |
| 10/09/18 | D PEREZ | EMAILS W/ C. RIVERO AND C. GARCIA RE: COSME STAY NOTICE. | 0.2 |
| 10/15/18 | D PEREZ | REVIEW SIXTH OMNIBUS OBJECTION MOTION (.3); REVIEW OBJECTION TO LUZ PIZARRO STAY MOTION (.2). | 0.5 |
| 10/16/18 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: SIXTH OMNIBUS OBJECTION. | 0.3 |
| 10/17/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICE (.2); REVIEW COMMENTS TO LUZ PIZARRO STAY OBJECTION (.2). | 0.4 |
| 10/19/18 | D PEREZ | REVIEW AMPR STAY MOTION. | 0.3 |
| 10/22/18 | S UHLAND | CONFERENCE W/ P. POSSINGER AND D. PEREZ RE: RETIREE RELIEF FROM STAY. | 0.3 |
| 10/22/18 | D PEREZ | REVIEW AMPR PLEADINGS AND PREPARE FOR CALL W/ PROSKAUER RE: SAME (.5); ATTEND CALL W/ P. POSSINGER AND S. UHLAND RE: AMPR STAY MOTION (.3); TELEPHONE CONFERENCE W/ M. ZERJAL RE: SAME (.2); REVIEW AFT CLAIM RE: SAME (.2). | 1.2 |
| 10/23/18 | D PEREZ | REVIEW COOPERATIVA OBJECTION TO SIXTH OMNIBUS STAY MOTION. | 0.3 |
| 10/26/18 | D PEREZ | REVIEW SUR-REPLY RE: AMPR STAY MOTION. | 0.3 |
| 10/29/18 | D PEREZ | REVIEW DANUS STAY MOTION (.2); EMAILS W/ S. MA AND C. RIVERO RE: COOPERATIVE DE SEGUROS OBJECTION TO SIXTH OMNIBUS OBJECTION (.2). | 0.4 |
| 10/30/18 | D PEREZ | TELEPHONE CONFERENCE W/ S. MILLMAN RE: AMPR STAY MOTION (.2); EMAILS W/ S. UHLAND, P. POSSINGER, AND L. MARINI RE: SAME (.3); EMAILS W/ C. RIVERO AND S. MA RE: SEGUROS UFA CASES (.2). | 0.7 |
| 10/31/18 | D PEREZ | EMAIL S. UHLAND RE: AMPR STAY MOTION. | 0.1 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **6.6** |
| **017 REPORTING** | | | |
| 10/01/18 | S UHLAND | REVIEW TSA REPORT. | 0.6 |
| 10/01/18 | A PAVEL | REVIEW RECORDED EXPENDITURES UPDATE REPORT IN ADVANCE OF PRODUCTION TO FOMB. | 0.2 |
| 10/02/18 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 10/02/18 | J ROTH | REVIEW SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR CONFIDENTIALITY AND PRIVILEGE IN PREPARATION FOR RULE 2004 PRODUCTION (1.4); EMAIL TO A. PAVEL RE: SAME (.5). | 1.9 |
| 10/02/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/18 | J ROTH | REVIEW SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR CONFIDENTIALITY AND PRIVILEGE IN PREPARATION FOR RULE 2004 PRODUCTION (1.3); EMAIL TO J. DALOG RE: SAME (.1); PREPARE DOCUMENTS FOR REVIEW BY S. UHLAND RE: SAME PRODUCTION (.9). | 2.3 |
| 10/03/18 | J DALOG | COMMUNICATION RE: PREPARATION OF SEPTEMBER FOMB PACKAGE MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 10/03/18 | J DALOG | REVISE AND PREPARE SEPTEMBER FOMB PACKAGE MATERIALS FOR ATTORNEY REVIEW. | 0.7 |
| 10/05/18 | J ROTH | PREPARE SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR RULE 2004 PRODUCTION. | 0.7 |
| 10/06/18 | S UHLAND | DRAFT AND REVISE FOMB MONTHLY REPORTING REDACTIONS. | 1.1 |
| 10/07/18 | J ROTH | REVIEW COMMENTS FROM S. UHLAND RE: PRIVILEGE FOR SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) (.7); REVISE REDACTIONS IN SAME PACKAGE IN RESPONSE TO SAME COMMENTS (.4); EMAILS TO A. PAVEL AND A. COVUCCI RE: SAME (.4). | 1.5 |
| 10/07/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.1 |
| 10/07/18 | A PAVEL | COMMUNICATE W/ J. ROTH AND S. UHLAND RE: PRODUCTION OF MONTHLY REPORTING PACKAGES. | 0.2 |
| 10/08/18 | A PAVEL | COMMUNICATE W/ AAFAF TEAM RE: PRODUCTION TO RULE 2004 MOVANTS OF SEPTEMBER MONTHLY REPORTING PACKAGE. | 0.2 |
| 10/09/18 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 10/10/18 | J ROTH | PREPARE SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR RULE 2004 PRODUCTION. | 0.9 |
| 10/11/18 | J ESPINOZA | PREPARE RULE 2004 SEPTEMBER 2018 PACKAGE DOCUMENTS FOR PRODUCTION PER THE REQUEST OF J. ROTH. | 1.8 |
| 10/11/18 | J ROTH | PREPARE SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR RULE 2004 PRODUCTION. | 0.6 |
| 10/12/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.3 |
| 10/12/18 | J ROTH | PREPARE SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR RULE 2004 PRODUCTION. | 0.7 |
| 10/14/18 | S UHLAND | REVIEW AND REVISE ANSWERS TO AUDIT QUESTIONS. | 0.7 |
| 10/14/18 | A PAVEL | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO OVERSIGHT BOARD. | 0.4 |
| 10/15/18 | A PAVEL | REVIEW MONTHLY FOMB REPORTING PACKAGE IN ADVANCE OF PRODUCTION. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/18/18
Invoice: 1020667
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/18 | J ROTH | PREPARE SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR RULE 2004 PRODUCTION. | 0.9 |
| 10/15/18 | J ROTH | REVIEW OCTOBER 2018 FOMB MONTHLY REPORTING PACKAGE FOR PRIVILEGE AND CONFIDENTIALITY IN PREPARATION FOR RULE 2004 PRODUCTION. | 0.6 |
| 10/15/18 | P FRIEDMAN | REVIEW COMMONWEALTH DRAFT FINANCIAL STATEMENTS AND ANSWER QUESTIONS. | 1.1 |
| 10/15/18 | B NEVE | DRAFT AND REVISE RESPONSES TO COMMONWEALTH AUDITOR QUESTIONS RE: CLAWBACK ISSUES. | 0.9 |
| 10/15/18 | S UHLAND | FURTHER DRAFT AND REVISE AUDIT INQUIRY RESPONSES. | 0.8 |
| 10/15/18 | J ESPINOZA | SEPTEMBER 2018 FOMB PACKAGE FOR PRODUCTION PER THE REQUEST OF J. ROTH. | 2.2 |
| 10/16/18 | A PAVEL | REVIEW WEEKLY TSA REPORT PACKAGE IN ADVANCE OF PUBLICATION. | 0.2 |
| 10/16/18 | J ROTH | REVIEW SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE FOR RULE 2004 PRODUCTION (.6); TELEPHONE CONFERENCE W/ A. COVUCCI RE: SAME (.3). | 0.9 |
| 10/16/18 | B NEVE | DRAFT AND REVISE RESPONSES TO COMMONWEALTH AUDITOR QUESTIONS RE: CLAWBACK ISSUES. | 0.4 |
| 10/16/18 | S UHLAND | REVIEW WEEKLY TSA REPORT. | 0.6 |
| 10/16/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.5 |
| 10/17/18 | M DICONZA | WEEKLY SRF DOCUMENTATION CALL (.6); TELEPHONE CONFERENCE W/ S. TORRES RE: SRF FINANCIAL ISSUES (.2); REVIEW DRAFT FINANCIALS RE: SAME (.6). | 1.4 |
| 10/22/18 | A PAVEL | REVIEW WEEKLY TSA REPORT PACKAGE IN ADVANCE OF PUBLICATION. | 0.2 |
| 10/24/18 | M DICONZA | REVIEW AND DRAFT PORTIONS OF SRF FINANCIALS RE: SUBSEQUENT EVENTS (1.1); TELEPHONE CONFERENCE W/ J. BEISWENGER RE: SAME (.2); EMAILS W/ J. BEISWENGER RE: SAME (.1). | 1.4 |
| 10/24/18 | J BEISWENGER | REVIEW AND ANALYZE REVOLVING FUND FINANCIAL DOCUMENTS (1.2); TELEPHONE CONFERENCE W/ M. DICONZA RE: REVISING 2016 FINANCIAL STATEMENTS FOR THE CLEAN WATER REVOLVING FUND AND DRINKING WATER REVOLVING FUND (.3); DRAFT AND REVISE 2016 FINANCIAL STATEMENTS FOR THE CLEAN WATER REVOLVING FUND AND DRINKING WATER REVOLVING FUND (4.6). | 6.1 |
| 10/24/18 | J ROTH | REVIEW OCTOBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR CONFIDENTIALITY AND PRIVILEGE TO PREPARE FOR RULE 2004 PRODUCTION. | 1.8 |
| 10/25/18 | J BEISWENGER | DRAFT AND REVISE 2016 FINANCIAL STATEMENTS FOR THE CLEAN WATER REVOLVING FUND AND DRINKING WATER REVOLVING FUND. | 6.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/18/18
Invoice: 1020667
Page No. 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/18 | J BEISWENGER | DRAFT AND REVISE 2016 FINANCIAL STATEMENTS FOR THE CLEAN WATER REVOLVING FUND AND DRINKING WATER REVOLVING FUND (5.6); CORRESPOND W/ M. DICONZA RE: SAME (.1). | 5.7 |
| 10/29/18 | A PAVEL | COMMENT ON COMPONENT UNIT LIQUIDITY REPORT IN ADVANCE OF PUBLICATION. | 0.9 |
| 10/29/18 | J BEISWENGER | REVISE 2016 FINANCIAL STATEMENTS FOR THE CLEAN WATER AND DRINKING WATER REVOLVING FUNDS AS PER M. DICONZA COMMENTS (.4); CORRESPOND WITH M. DICONZA RE: SAME (.2). | 0.6 |
| 10/29/18 | M DICONZA | REVIEW AND COMMENT ON SRF FINANCIALS (.7); EMAILS W/ S. TORRES AND J. BEISWENGER RE: SAME (.2). | 0.9 |
| 10/30/18 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION (.2); COMMUNICATE W/ CONWAY TEAM RE: CU LIQUIDITY REPORT (.1). | 0.3 |
| 10/31/18 | A PAVEL | REVIEW MONTHLY PAYROLL AND EXPENDITURE REPORTING IN ADVANCE OF PUBLICATION. | 0.2 |
| **Total** | **017 REPORTING** | | **51.4** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/18 | D PEREZ | EMAILS W/ C. RIVERO RE: WORLDNET PAYMENT INQUIRY. | 0.2 |
| 10/08/18 | D PEREZ | EMAILS W/ C. RIVERO RE: WORLDNET PAYMENT INQUIRY. | 0.2 |
| 10/09/18 | D PEREZ | EMAILS W/ I. GARAU AND C. RIVERO RE: WORLDNET PAYMENT INQUIRY. | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **0.6** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/18 | M DICONZA | REVIEW AND COMMENT ON WEEKLY CREDITOR MATERIALS. | 0.2 |
| 10/19/18 | M DICONZA | PRE-CALL: CREDITOR NATION BI-WEEKLY CALL (PARTIAL). | 0.2 |
| **Total** | **020 MEDIATION** | | **0.4** |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **655.9** |
| **Total Fees** | | | **430,752.07** |

## Disbursements

| | |
|---|---|
| Copying | $807.50 |
| Delivery Services / Messengers | 40.90 |
| Expense Report Other (Incl. Out of Town Travel) | 1,559.81 |
| Local Travel | 459.64 |
| Online Research | 557.57 |
| Other Professionals | 195.00 |
| **Total Disbursements** | **$3,620.42** |
| **Total Current Invoice** | **$434,372.49** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.   29

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/28/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 21 | 21.00 | $2.10 |
| 09/28/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 75 | 75.00 | 7.50 |
| 09/28/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 39 | 39.00 | 3.90 |
| 09/28/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 44 | 44.00 | 4.40 |
| 09/28/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 2 | 2.00 | 0.20 |
| 10/01/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 596 | 596.00 | 59.60 |
| 10/01/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 83 | 83.00 | 8.30 |
| 10/02/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 93 | 93.00 | 9.30 |
| 10/02/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 29 | 29.00 | 2.90 |
| 10/02/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 27 | 27.00 | 2.70 |
| 10/02/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 20 | 20.00 | 2.00 |
| 10/03/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 27 | 27.00 | 2.70 |
| 10/03/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 10/03/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 10/03/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 7 | 7.00 | 0.70 |
| 10/03/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 39 | 39.00 | 3.90 |
| 10/03/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 24 | 24.00 | 2.40 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 24 | 24.00 | 2.40 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 9 | 9.00 | 0.90 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 10/03/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 362 | 362.00 | 36.20 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 1.30 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 12 | 12.00 | 1.20 |
| 10/03/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 54 | 54.00 | 5.40 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 7 | 7.00 | 0.70 |
| 10/03/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 1170 | 1,170.00 | 117.00 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 10/03/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 38 | 38.00 | 3.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.   30

| | | | | |
|---|---|---|---|---|
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 10 | 10.00 | 1.00 |
| 10/03/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 39 | 39.00 | 3.90 |
| 10/03/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 17 | 17.00 | 1.70 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 64 | 64.00 | 6.40 |
| 10/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 12 | 12.00 | 1.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 128 | 128.00 | 12.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 6 | 6.00 | 0.60 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 10 | 10.00 | 1.00 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 48 | 48.00 | 4.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 46 | 46.00 | 4.60 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 6 | 6.00 | 0.60 |
| 10/04/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 73 | 73.00 | 7.30 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 6 | 6.00 | 0.60 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 14 | 14.00 | 1.40 |
| 10/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 13 | 13.00 | 1.30 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 168 | 168.00 | 16.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 68 | 68.00 | 6.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 8 | 8.00 | 0.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 84 | 84.00 | 8.40 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 8 | 8.00 | 0.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 18 | 18.00 | 1.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 1 | 1.00 | 0.10 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 18 | 18.00 | 1.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 44 | 44.00 | 4.40 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 22 | 22.00 | 2.20 |
| 10/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 52 | 52.00 | 5.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                    12/18/18
Matter Name:  COMMONWEALTH TITLE III                                                   Invoice:  1020667
Matter:  0686892-00013                                                                  Page No.   31

| Date | Code | Description | Amount | Amount |
|---|---|---|---|---|
| 10/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 59 | 59.00 | 5.90 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 18 | 18.00 | 1.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 8 | 8.00 | 0.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 8 | 8.00 | 0.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 10 | 10.00 | 1.00 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 54 | 54.00 | 5.40 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 8 | 8.00 | 0.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 14 | 14.00 | 1.40 |
| 10/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 80 | 80.00 | 8.00 |
| 10/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 12 | 12.00 | 1.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 1 | 1.00 | 0.10 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 30 | 30.00 | 3.00 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 16 | 16.00 | 1.60 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 32 | 32.00 | 3.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 9 | 9.00 | 0.90 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 6 | 6.00 | 0.60 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 20 | 20.00 | 2.00 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 16 | 16.00 | 1.60 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 10 | 10.00 | 1.00 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 10 | 10.00 | 1.00 |
| 10/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 30 | 30.00 | 3.00 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 18 | 18.00 | 1.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 14 | 14.00 | 1.40 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 36 | 36.00 | 3.60 |
| 10/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 256 | 256.00 | 25.60 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 18 | 18.00 | 1.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 6 | 6.00 | 0.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  32

| Date | Code | Description | Amount | |
|------|------|-------------|-------:|------:|
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 8 | 8.00 | 0.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 10 | 10.00 | 1.00 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 8 | 8.00 | 0.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 6 | 6.00 | 0.60 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 6 | 6.00 | 0.60 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 146 | 146.00 | 14.60 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 8 | 8.00 | 0.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 8 | 8.00 | 0.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 14 | 14.00 | 1.40 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 1 | 1.00 | 0.10 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 4 | 4.00 | 0.40 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 18 | 18.00 | 1.80 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 12 | 12.00 | 1.20 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 10 | 10.00 | 1.00 |
| 10/04/18 | E101 | Lasertrak Printing - Arkin, Brian Pages: 20 | 20.00 | 2.00 |
| 10/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 10/05/18 | E101 | Lasertrak Printing - Pocha, Madhusudhan Pages: 84 | 84.00 | 8.40 |
| 10/08/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 133 | 133.00 | 13.30 |
| 10/09/18 | E101 | Lasertrak Printing - Hinker, Matthew Pages: 30 | 30.00 | 3.00 |
| 10/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 199 | 199.00 | 19.90 |
| 10/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 10/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 10/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 10/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 10/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 10/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 10/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 23 | 23.00 | 2.30 |
| 10/11/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 24 | 24.00 | 2.40 |
| 10/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 10/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 14 | 14.00 | 1.40 |
| 10/11/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 199 | 199.00 | 19.90 |
| 10/12/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 23 | 23.00 | 2.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.   33

| | | | | |
|---|---|---|---|---|
| 10/12/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 27 | 27.00 | 2.70 |
| 10/17/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 175 | 175.00 | 17.50 |
| 10/17/18 | E101 | Lasertrak Color Printing - Neve, Brett Pages: 148 | 148.00 | 14.80 |
| 10/17/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 21 | 21.00 | 2.10 |
| 10/17/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 34 | 34.00 | 3.40 |
| 10/17/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 21 | 21.00 | 2.10 |
| 10/24/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 149 | 149.00 | 14.90 |
| 10/24/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 34 | 34.00 | 3.40 |
| 10/24/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 34 | 34.00 | 3.40 |
| 10/24/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 149 | 149.00 | 14.90 |
| 10/24/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 68 | 68.00 | 6.80 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 10/25/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 108 | 108.00 | 10.80 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 10/25/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 40 | 40.00 | 4.00 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 50 | 50.00 | 5.00 |
| 10/25/18 | E101 | Lasertrak Printing - Sushon, William Pages: 243 | 243.00 | 24.30 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 10 | 10.00 | 1.00 |
| 10/25/18 | E101 | Lasertrak Color Printing - Lotito, Michael Pages: 31 | 31.00 | 3.10 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 23 | 23.00 | 2.30 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 10/25/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 92 | 92.00 | 9.20 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 54 | 54.00 | 5.40 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 61 | 61.00 | 6.10 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 24 | 24.00 | 2.40 |
| 10/25/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 10/26/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 35 | 35.00 | 3.50 |
| 10/26/18 | E101 | Lasertrak Printing - Perez, Diana Pages: 148 | 148.00 | 14.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.   34

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/26/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 20 | 20.00 | 2.00 |
| 10/26/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 20 | 20.00 | 2.00 |
| 10/29/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 16 | 16.00 | 1.60 |
| 10/29/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 16 | 16.00 | 1.60 |
| 10/29/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 134 | 134.00 | 13.40 |
| 10/29/18 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 67 | 67.00 | 6.70 |
| 10/29/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 67 | 67.00 | 6.70 |
| 10/29/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 96 | 96.00 | 9.60 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$807.50** |
| 09/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | $3.00 |
| 09/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 09/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Sorkin; ILNDC; DOCKET REPORT; 1:15-CV-03349 STARTING WITH DOCUMENT: 1 ENDING WITH DOCUMENT: 500 | 11.00 | 1.10 |
| 09/06/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Sorkin; ILNDC; IMAGE30-0; 1:15-CV-03349 DOCUMENT 30-0 | 30.00 | 3.00 |
| 09/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; DOCKET REPORT (FULL); 18-1787 | 6.00 | 0.60 |
| 09/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117336253 | 4.00 | 0.40 |
| 09/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; DOCKET REPORT (FULL); 18-1671 | 30.00 | 3.00 |
| 09/07/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; DOCKET REPORT (FULL); 18-1746 | 11.00 | 1.10 |
| 09/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Sorkin; COBK; DOCKET REPORT; 11-37658-MER FIL OR ENT: FILED DOC FROM: 1 DOC TO: 5000 TERM: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 22.00 | 2.20 |
| 09/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Sorkin; COBK; IMAGE224-0; 11-37658-MER DOCUMENT 224-0 | 4.00 | 0.40 |
| 09/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Sorkin; COBK; IMAGE238-1; 11-37658-MER DOCUMENT 238-1 | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  35

| | | | | |
|---|---|---|---|---|
| 09/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Sorkin; COBK; IMAGE225-0; 11-37658-MER DOCUMENT 225-0 | 2.00 | 0.20 |
| 09/11/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; PDF DOCUMENT; CASE: 18-1787, DOCUMENT: 00117337260 | 30.00 | 3.00 |
| 09/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 09/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 09/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117321812 | 3.00 | 0.30 |
| 09/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE QUERY; 18-1214 | 2.00 | 0.20 |
| 09/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 09/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 17-2079 | 1.00 | 0.10 |
| 09/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 09/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; DOCKET REPORT (FULL); 18-1214 | 12.00 | 1.20 |
| 09/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 09/13/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Jacob Beiswenger; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117286987 | 8.00 | 0.80 |
| 09/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRBK; DOCKET REPORT; 18-01561-ESL13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.40 |
| 09/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE125-0; 3:18-CV-01561-LTS-JGD DOCUMENT 125-0 | 3.00 | 0.30 |
| 09/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE125-1; 3:18-CV-01561-LTS-JGD DOCUMENT 125-1 | 15.00 | 1.50 |
| 09/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 26.00 | 2.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  36

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | | |
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; DOCKET REPORT (FULL); 12-2312 | 6.00 | 0.60 |
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE QUERY; 12-2312 | 1.00 | 0.10 |
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SUMMARY; 12-2312 | 1.00 | 0.10 |
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; MADC; DOCKET REPORT; 1:10-CV-10921-DPW | 27.00 | 2.70 |
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117340168 | 4.00 | 0.40 |
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; MADC; DOCKET REPORT; 1:10-CV-10921-DPW START DATE: 09/17/2017 | 10.00 | 1.00 |
| 09/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SELECTION TABLE; CASE: 12-2312 | 1.00 | 0.10 |
| 09/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; USFCC; DOCKET REPORT; 1:17-CV-00970-SGB | 5.00 | 0.50 |
| 09/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117344009 | 6.00 | 0.60 |
| 09/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117339702 | 28.00 | 2.80 |
| 09/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; DOCKET REPORT (FULL); 18-1671 | 30.00 | 3.00 |
| 09/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117339671 | 27.00 | 2.70 |
| 09/28/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 09/28/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 61.75 |
| 09/30/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 61.75 |
| 09/30/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 09/30/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 1.30 |
| 10/02/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 10/07/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 51.35 |
| 10/07/18 | E106 | Online Research / Lexis-Nexis; HOLM, RICHARD | 1.00 | 123.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/18/18
Invoice: 1020667
Page No. 37

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 10/17/18 | E106 | Online Research - Westlaw; Joseph Spina | 1.00 | 57.37 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$557.57** |
| 09/11/18 | E107 | Delivery Services / Messengers - Tracking # 2828287 Washington Express 169290 Friedman, Peter | 1.00 | $40.90 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$40.90** |
| 09/30/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 234244 - - B SUSHON - TRAVEL DATE: 09/17/2018, 09/30/18 | 1.00 | $185.04 |
| 09/30/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 234244 - - B SUSHON - TRAVEL DATE: 09/18/2018, 09/30/18 | 1.00 | 193.65 |
| 09/30/18 | E109 | XYZ TWO WAY RADIO SERVICE, INC. - Local Travel (Accounts Payable) - XYZ TWO WAY RADIO SERVICE, INC. - 1665789 - - G GOFFE - TRAVEL DATE: 09/05/2018, 09/30/18 | 1.00 | 80.95 |
| **Total for E109 - Local Travel (Accounts Payable)** | | | | **$459.64** |
| 08/05/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 08/03/2018 - 08/03/2018; AGENCY/INV: LTS - 115848;TICKETED COACH; COMPARISON REFUNDABLE COACH FARE - $262.20 | 1.00 | $262.00 |
| 08/05/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WAS NYP; TRAVEL DATES: 08/01/2018 - 08/01/2018; AGENCY/INV: LTS - 115832; ; | 1.00 | 261.00 |
| 10/07/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 10/01/2018 - 10/05/2018; AGENCY/INV: LTS - 118016; TICKETED NONREFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1142.10. EXCHANGE INV # 117573; | 1.00 | 584.01 |
| 10/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - SAN JUAN;; TRAVEL DATES: 11/04/2018 - 11/04/2018; AGENCY/INV: LTS - 118817; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $982.40; | 1.00 | 282.40 |
| 10/21/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 11/07/2018 - 11/07/2018; AGENCY/INV: LTS - 118818; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $483.40; | 1.00 | 170.40 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$1,559.81** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/18/18
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1020667
Matter:  0686892-00013                                                    Page No.   38

| | | | | |
|---|---|---|---|---|
| 08/22/18 | E123 | TRANSPERFECT TRANSLATIONS - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - TRANSPERFECT TRANSLATIONS - 1396305 - - M POCHA - TRANSLATION SVC FROM SPANISH INTO ENGLISH, 08/22/18 | 1.00 | $195.00 |

**Total for E123 - Other Professional Services (Accounts Payable)**                                            $195.00

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  39

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| SUZZANNE UHLAND | 1,062.50 | 37.0 | 39,312.50 |
| NANCY MITCHELL | 1,015.75 | 22.8 | 23,159.15 |
| ELIZABETH L. MCKEEN | 807.50 | 3.0 | 2,422.50 |
| MARIA J. DICONZA | 850.00 | 15.4 | 13,090.00 |
| JOHN J. RAPISARDI | 1,147.50 | 29.3 | 33,621.75 |
| SUNG PAK | 807.50 | 1.2 | 969.00 |
| PETER FRIEDMAN | 871.25 | 7.2 | 6,273.01 |
| WILLIAM SUSHON | 871.25 | 21.7 | 18,906.18 |
| ASHLEY PAVEL | 692.75 | 15.0 | 10,391.33 |
| DIANA M. PEREZ | 739.50 | 53.4 | 39,489.30 |
| MADHU POCHA | 697.00 | 8.2 | 5,715.40 |
| MATTHEW P. KREMER | 688.50 | 1.7 | 1,170.45 |
| JACOB T. BEISWENGER | 646.00 | 43.5 | 28,101.00 |
| MATTHEW HINKER | 743.75 | 32.8 | 24,395.03 |
| JOSEPH ZUJKOWSKI | 739.50 | 45.9 | 33,943.05 |
| ANDREW SORKIN | 688.50 | 0.3 | 206.55 |
| JOSEPH L. ROTH | 454.75 | 25.3 | 11,505.23 |
| JOSEPH A. SPINA | 624.75 | 57.6 | 35,985.64 |
| IRENE BLUMBERG | 412.25 | 52.6 | 21,684.44 |
| AMALIA Y. SAX-BOLDER | 624.75 | 64.3 | 40,171.50 |
| RICHARD HOLM | 650.25 | 12.6 | 8,193.17 |
| BRANDON D. HARPER | 624.75 | 1.2 | 749.70 |
| BRETT M. NEVE | 624.75 | 4.8 | 2,998.82 |
| SAMANTHA M. INDELICATO | 412.25 | 5.4 | 2,226.15 |
| AMBER L. COVUCCI | 624.75 | 1.6 | 999.62 |
| **Total for Attorneys** | | **563.8** | **405,680.47** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 314.50 | 66.6 | 20,945.70 |
| JOHN PAOLO DALOG | 204.00 | 0.9 | 183.60 |
| VICTOR M. NAVARRO | 204.00 | 2.9 | 591.60 |
| JON ESPINOZA | 225.25 | 5.0 | 1,126.25 |
| JASON M. MONTALVO | 246.50 | 0.8 | 197.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice:  1020667
Page No.   40

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| BRIAN M. ARKIN | 127.50 | 15.3 | 1,950.75 |
| DANIEL SCHWEON | 127.50 | 0.6 | 76.50 |
| **Total for Paralegal/Litigation Support** | | **92.1** | **25,071.60** |
| **Total** | | **655.9** | **430,752.07** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

12/18/18
Invoice: 1020667
Page No.  41

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| NANCY MITCHELL | Partner | 1,015.75 | 1.0 | 1,015.75 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.3 | 318.75 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 3.5 | 4,016.25 |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.6 | 484.50 |
| SUNG PAK | Partner | 807.50 | 0.8 | 646.00 |
| MARIA J. DICONZA | Partner | 850.00 | 0.3 | 255.00 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 1.8 | 1,162.80 |
| MATTHEW P. KREMER | Counsel | 688.50 | 0.7 | 481.95 |
| ASHLEY PAVEL | Counsel | 692.75 | 2.4 | 1,662.62 |
| DIANA M. PEREZ | Counsel | 739.50 | 1.8 | 1,331.10 |
| MATTHEW HINKER | Counsel | 743.75 | 1.2 | 892.50 |
| IRENE BLUMBERG | Associate | 412.25 | 42.4 | 17,479.47 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 2.8 | 1,749.31 |
| BRETT M. NEVE | Associate | 624.75 | 1.8 | 1,124.56 |
| JOSEPH A. SPINA | Associate | 624.75 | 0.4 | 249.90 |
| RICHARD HOLM | Associate | 650.25 | 0.3 | 195.08 |
| ANDREW NADLER | Paralegal | 314.50 | 64.7 | 20,348.15 |
| VICTOR M. NAVARRO | Litigation Tech | 204.00 | 2.9 | 591.60 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 1.0 | 225.25 |
| BRIAN M. ARKIN | Project Assistant | 127.50 | 15.3 | 1,950.75 |
| DANIEL SCHWEON | Project Assistant | 127.50 | 0.6 | 76.50 |
| **Total for 005 CASE ADMINISTRATION** | | | **146.6** | **56,257.79** |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 0.6 | 484.50 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 1.4 | 904.40 |
| DIANA M. PEREZ | Counsel | 739.50 | 3.2 | 2,366.40 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **5.2** | **3,755.30** |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 1.2 | 1,377.00 |
| **Total for 008 EMPLOYEE BENEFITS AND PENSIONS** | | | **1.2** | **1,377.00** |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 4.6 | 3,401.70 |
| IRENE BLUMBERG | Associate | 412.25 | 0.8 | 329.80 |
| JOSEPH A. SPINA | Associate | 624.75 | 38.9 | 24,302.80 |
| **Total for 009 FEE APPLICATIONS** | | | **44.3** | **28,034.30** |
| ELIZABETH L. MCKEEN | Partner | 807.50 | 1.8 | 1,453.50 |
| PETER FRIEDMAN | Partner | 871.25 | 5.3 | 4,617.63 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

12/18/18
Invoice: 1020667
Page No. 42

| | | | | |
|---|---|---|---|---|
| WILLIAM SUSHON | Partner | 871.25 | 21.7 | 18,906.18 |
| ASHLEY PAVEL | Counsel | 692.75 | 9.0 | 6,234.79 |
| MADHU POCHA | Counsel | 697.00 | 8.2 | 5,715.40 |
| IRENE BLUMBERG | Associate | 412.25 | 7.3 | 3,009.43 |
| JOSEPH L. ROTH | Associate | 454.75 | 12.5 | 5,684.39 |
| BRANDON D. HARPER | Associate | 624.75 | 1.2 | 749.70 |
| RICHARD HOLM | Associate | 650.25 | 12.3 | 7,998.09 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 0.1 | 20.40 |
| ANDREW NADLER | Paralegal | 314.50 | 1.9 | 597.55 |
| JASON M. MONTALVO | Lit Supp Spec | 246.50 | 0.8 | 197.20 |
| **Total for 012 LITIGATION** | | | **82.1** | **55,184.26** |
| | | | | |
| NANCY MITCHELL | Partner | 1,015.75 | 21.8 | 22,143.40 |
| SUZZANNE UHLAND | Partner | 1,062.50 | 32.6 | 34,637.50 |
| JOHN J. RAPISARDI | Partner | 1,147.50 | 24.6 | 28,228.50 |
| SUNG PAK | Partner | 807.50 | 0.4 | 323.00 |
| MARIA J. DICONZA | Partner | 850.00 | 11.0 | 9,350.00 |
| PETER FRIEDMAN | Partner | 871.25 | 0.8 | 697.00 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 21.6 | 13,953.60 |
| ANDREW SORKIN | Counsel | 688.50 | 0.3 | 206.55 |
| MATTHEW P. KREMER | Counsel | 688.50 | 1.0 | 688.50 |
| DIANA M. PEREZ | Counsel | 739.50 | 41.5 | 30,689.25 |
| JOSEPH ZUJKOWSKI | Counsel | 739.50 | 41.3 | 30,541.35 |
| MATTHEW HINKER | Counsel | 743.75 | 31.6 | 23,502.53 |
| IRENE BLUMBERG | Associate | 412.25 | 2.1 | 865.74 |
| SAMANTHA M. INDELICATO | Associate | 412.25 | 5.4 | 2,226.15 |
| AMALIA Y. SAX-BOLDER | Associate | 624.75 | 61.5 | 38,422.19 |
| BRETT M. NEVE | Associate | 624.75 | 1.7 | 1,062.08 |
| JOSEPH A. SPINA | Associate | 624.75 | 18.3 | 11,432.94 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **317.5** | **248,970.28** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 0.3 | 318.75 |
| DIANA M. PEREZ | Counsel | 739.50 | 6.3 | 4,658.85 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **6.6** | **4,977.60** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,062.50 | 3.8 | 4,037.50 |
| MARIA J. DICONZA | Partner | 850.00 | 3.7 | 3,145.00 |
| PETER FRIEDMAN | Partner | 871.25 | 1.1 | 958.38 |
| JACOB T. BEISWENGER | Counsel | 646.00 | 18.7 | 12,080.20 |
| ASHLEY PAVEL | Counsel | 692.75 | 3.6 | 2,493.92 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          12/18/18
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1020667
Matter:  0686892-00013                                                    Page No.  43

| | | | | |
|---|---|---|---|---|
| JOSEPH L. ROTH | Associate | 454.75 | 12.8 | 5,820.84 |
| AMBER L. COVUCCI | Associate | 624.75 | 1.6 | 999.62 |
| BRETT M. NEVE | Associate | 624.75 | 1.3 | 812.18 |
| JOHN PAOLO DALOG | Paralegal | 204.00 | 0.8 | 163.20 |
| JON ESPINOZA | Lit Supp Spec | 225.25 | 4.0 | 901.00 |
| **Total for 017 REPORTING** | | | **51.4** | **31,411.84** |
| | | | | |
| DIANA M. PEREZ | Counsel | 739.50 | 0.6 | 443.70 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **0.6** | **443.70** |
| | | | | |
| MARIA J. DICONZA | Partner | 850.00 | 0.4 | 340.00 |
| **Total for 020 MEDIATION** | | | **0.4** | **340.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

12/12/18
Invoice: 1020670
Page No.   2

## PREPA

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | E MCKEEN | REVIEW COMMUNICATIONS FROM N. MITCHELL AND OMM RE: RECEIVER ISSUES. | 0.4 |
| 10/02/18 | D SHAMAH | EMAILS W/ TEAM RE: RELIEF FROM STAY ISSUES. | 0.3 |
| 10/03/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF A. NADLER. | 1.0 |
| 10/03/18 | T ROSSO | RESEARCH RE: BRIEFING AND OPINIONS ON PRIOR MOTION FOR RELIEF FROM STAY. | 0.4 |
| 10/03/18 | D SHAMAH | REVIEW PRIOR LIFT STAY MOTIONS (1.7); MEETING W/ M. DICONZA AND E. MCKEEN RE: STRATEGY FOR LIFT STAY MOTION (.8). | 2.5 |
| 10/03/18 | T ROSSO | RESEARCH RE ███████████████████████. | 0.6 |
| 10/03/18 | E MCKEEN | REVIEW AND ANALYZE REPLY IN SUPPORT OF ORIGINAL LIFT STAY MOTION RE: ANTICIPATED RENEWED LIFT STAY MOTION. | 1.1 |
| 10/03/18 | E MCKEEN | REVIEW AND ANALYZE OPPOSITION TO ORIGINAL LIFT STAY MOTION RE: ANTICIPATED RENEWED LIFT STAY MOTION. | 0.9 |
| 10/03/18 | E MCKEEN | REVIEW AND ANALYZE FIRST CIRCUIT OPINION ON LIFT STAY MOTION IN LIGHT OF ANTICIPATED RENEWED LIFT STAY MOTION. | 0.8 |
| 10/03/18 | E MCKEEN | REVIEW AND ANALYZE ORIGINAL LIFT STAY MOTION AND SUPPORTING EXHIBITS RE: ANTICIPATED RENEWAL LIFT STAY MOTION. | 1.7 |
| 10/04/18 | L GARNETTE | CREATE LOAD FILE OF NATIVES AND OVERLAY INTO THE WORKSPACE (.4); QUALITY CONTROL AND RUN INCREMENTAL BUILD ON DATABASE AT THE REQUEST OF A. NADLER (.3). | 0.7 |
| 10/04/18 | J RAPISARDI | REVIEW NATIONAL MOTION TO APPOINT RECEIVER IN PREPA (.6); CONFERENCE W/ M. YASSIN (.8) AND P. FRIEDMAN (1.2) RE: SAME; TELEPHONE CONFERENCES W/ S. UHLAND (.4), N. MITCHELL (.3) RE: CASE UPDATES. | 3.3 |
| 10/04/18 | T ROSSO | DRAFT SUMMARY OF ██████████████████ IN MOTION FOR RELIEF FROM STAY. | 2.4 |
| 10/04/18 | E MCKEEN | CONFERENCE CALL W/ PROSKAUER AND OMM TEAMS RE: STRATEGY FOR LITIGATION LIFT STAY REQUEST. | 1.7 |
| 10/04/18 | E MCKEEN | STRATEGIZE RE: WORK PLAN FOR OPPOSITION. | 1.3 |
| 10/04/18 | E MCKEEN | REVIEW DECLARATIONS IN SUPPORT OF REQUEST FOR RECEIVER. | 1.4 |
| 10/04/18 | E MCKEEN | REVIEW AND ANALYZE NEW LIFT STAY MOTION FOR APPOINTMENT OF RECEIVER. | 1.1 |
| 10/04/18 | E MCKEEN | CONFERENCE W/ D. SHAMAH RE: WORK PLAN. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

12/12/18
Invoice: 1020670
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/18 | A COVUCCI | REVIEW MONOLINE MOTION TO LIFT STAY. | 0.2 |
| 10/05/18 | A PAVEL | REVIEW AND ANALYZE MOTION TO LIFT STAY TO APPOINT RECEIVER. | 0.8 |
| 10/05/18 | M DICONZA | TELEPHONE CONFERENCE W/ D. SHAMAH, E. MCKEEN, AND P. FRIEDMAN RE: PLANNING FOR RESPONSE TO LIFT STAY MOTION. | 0.4 |
| 10/05/18 | D SHAMAH | TELEPHONE CONFERENCES W/ E. MCKEEN, P. FRIEDMAN, AND M. DICONZA RE: STAFFING LIFT STAY MOTION AND WORKSTREAMS (.6); ANALYZE LIFT STAY MOTION AND DRAFT LITIGATION WORK PLAN (1.3). | 1.9 |
| 10/05/18 | E MCKEEN | REVIEW AND ANALYZE PRIOR FILINGS IN CONNECTION W/ LIFT STAY MOTION. | 1.9 |
| 10/05/18 | E MCKEEN | CONFERENCE W/ D. SHAMAH, M. DICONZA, AND P. FRIEDMAN RE: PREPA RECEIVED MOTION STRATEGY. | 0.4 |
| 10/05/18 | T ROSSO | DRAFT SUMMARY OF MOTION FOR RELIEF FROM STAY. | 3.3 |
| 10/05/18 | T ROSSO | REVIEW AND ANALYZE MOTION FOR RELIEF FROM STAY. | 1.5 |
| 10/05/18 | M POCHA | ANALYZE MONOLINE INSURERS' LIFT STAY MOTION IN PREPA TITLE III. | 0.8 |
| 10/06/18 | D SHAMAH | REVISE LITIGATION WORK PLAN PER E. MCKEEN COMMENTS. | 0.6 |
| 10/06/18 | J DALOG | PREPARE EXPERT RESEARCH MATERIALS FOR ATTORNEY REVIEW. | 1.0 |
| 10/07/18 | D SHAMAH | EMAILS W/ E. MCKEEN AND M. DICONZA RE: STAFFING, WORK PLAN ISSUES. | 0.8 |
| 10/07/18 | E MCKEEN | REVIEW AND REVISE DRAFT WORK PLAN AND MULTIPLE COMMUNICATIONS RE: TASKS TO INCLUDE IN SAME. | 1.8 |
| 10/07/18 | J ROTH | REVIEW MOTION TO LIFT PREPA AUTOMATIC STAY (DOCKET 975) IN PREPARATION FOR OCTOBER 8 CONFERENCE CALL. | 0.9 |
| 10/08/18 | A COVUCCI | REVIEW MONOLINE MOTION TO LIFT STAY. | 0.2 |
| 10/08/18 | I BLUMBERG | PREPA LIFT STAY TEAM CALL W/ D. SHAMAH, P. FRIEDMAN, E. MCKEEN, M. DICONZA, A. PAVEL, M. POCHA, T. ROSSO, J. SPINA, AND J. ROTH (.6); REVIEW PREVIOUS MOTION AND PLEADINGS (1.6); REVIEW CURRENT MOTION (2.0). | 4.2 |
| 10/08/18 | M POCHA | DRAFT NOTES FOR OPPOSITION TO PREPA INSURERS' LIFT STAY MOTION. | 0.9 |
| 10/08/18 | E MCKEEN | REVIEW AND ANALYZE ██████████████████. | 0.8 |
| 10/08/18 | E MCKEEN | REVIEW AND ANALYZE ███████████████████ ███████. | 1.9 |
| 10/08/18 | E MCKEEN | REVIEW AND ANALYZE ████████████. | 0.6 |
| 10/08/18 | E MCKEEN | REVIEW AND ANALYZE ███████████. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

12/12/18
Invoice:  1020670
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/08/18 | D SHAMAH | TEAM MEETING (E. MCKEEN, M. DICONZA, M. HINKER, A. COVUCCI, A. PAVEL, J. SPINA, J. ROTH, I. BLUMBERG, M. POCHA, T. ROSSO) RE: LIFT STAY MOTION AND TASK LISTS (.6); MEET W/ I. BLUMBERG, J. ROTH, AND T. ROSSO RE: LEGAL RESEARCH ISSUES (.4); REVIEW AND ANALYZE LIFT STAY MOTION AND OUTLINING ISSUES (1.3). | 2.3 |
| 10/08/18 | M POCHA | CONFERENCE W/ D. SHAMAH, E. MCKEEN, P. FRIEDMAN, M. DICONZA, M. HINKER, T. ROSSO, A. PAVEL, M. KREMER, I. BLUMBERG, J. ROTH, AND J. SPINA RE: WORK PLAN FOR OPPOSITION TO PREPA INSURERS' LIFT STAY MOTION. | 0.6 |
| 10/08/18 | M POCHA | ANALYZE MONOLINE INSURERS' LIFT STAY MOTION IN PREPA TITLE III. | 1.6 |
| 10/08/18 | M DICONZA | TELEPHONE CONFERENCE W/ OMM LITIGATION TEAM RE: DEFENSE TO LIFT STAY MOTION (.7); FOLLOW-UP CALL W/ D. SHAMAH AND M. HINKER RE: SAME (.2); ANALYZE ISSUES RAISED IN SAME (.9); EMAIL TO K. FINGER RE: FIRST MOTION (.1). | 1.9 |
| 10/08/18 | D PEREZ | REVIEW OUTSTANDING STAY MOTIONS/OBJECTIONS AND STAY NOTICES (.3); EMAILS W/ M. DICONZA RE: PAN AMERICAN STAY MOTION (.2). | 0.5 |
| 10/08/18 | T ROSSO | DRAFT SUMMARY OF MOTION TO STAY. | 1.7 |
| 10/08/18 | T ROSSO | REVIEW BRIEFING AND OPINIONS IN PREVIOUS MOTION TO LIFT STAY. | 1.6 |
| 10/08/18 | T ROSSO | DRAFT EMAIL TO TEAM RE: BRIEFING AND OPINIONS ON PRIOR MOTION TO LIFT STAY. | 0.1 |
| 10/08/18 | J DALOG | REVISE EXPERT RESEARCH MATERIALS FOR ATTORNEY REVIEW. | 0.8 |
| 10/08/18 | A PAVEL | REVIEW BACKGROUND MATERIALS TO PREPARE FOR TEAM MEETING RE: LIFT STAY MOTION (.1); TEAM STRATEGY MEETING RE: LIFT STAY MOTION (.7); FOLLOW-UP CONFERENCE W/ M. POCHA RE: SAME (.2). | 1.0 |
| 10/08/18 | T ROSSO | TELEPHONE CONFERENCE W/ D. SHAMAH RE: RESEARCH ██████████████████████████████████ . | 0.4 |
| 10/08/18 | M COCKER | RESEARCH PUERTO RICO CONGRESSIONAL HEARINGS NAD COURT FILINGS FOR J. DALOG. | 2.0 |
| 10/08/18 | J ROTH | ATTEND CONFERENCE CALL RE: RESPONDING TO MONOLINES' RELIEF FROM STAY MOTION (DOCKET 975). | 0.6 |
| 10/08/18 | J ROTH | REVIEW MATERIALS UNDERLYING RELIEF FROM STAY MOTION TO ASSIST W/ LEGAL RESEARCH (.2); TELEPHONE CONFERENCE W/ D. SHAMAH, I. BLUMBERG, AND T. ROSSO RE: LEGAL RESEARCH FOR RESPONDING TO SAME MOTION (.4); RESEARCH ██████████████████████ ██████ (4.6). | 5.2 |
| 10/08/18 | T ROSSO | TEAM CALL RE: STRATEGY FOR OPPOSITION TO MOTION TO STAY. | 0.6 |
| 10/09/18 | E MCKEEN | CONTINUE TO ANALYZE ███████████████████ ████████████████████████████ | 1.7 |
| 10/09/18 | A COVUCCI | REVIEW AND ANALYZE MONOLINE MOTION TO LIFT STAY (2.2); EMAIL J. ROTH RE: SAME (.3). | 2.5 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      12/12/18
Matter Name: PREPA      Invoice: 1020670
Matter: 0686892-00019      Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/18 | A NADLER | REVIEW COLLECTION OF CLIENT MEMORANDA TO LOCATE AND PROVIDE PREPA RELATED ONES FOR ATTORNEY REVIEW. | 0.2 |
| 10/09/18 | E MCKEEN | CONFERENCE W/ M. HINKER AND D. SHAMAH RE: FACT DEVELOPMENT STRATEGY. | 0.3 |
| 10/09/18 | J ESPINOZA | PREPARE EXHIBITS AND EXPERT DOCUMENTS FOR REVIEW PER THE REQUEST OF J. DALOG. | 1.3 |
| 10/09/18 | J ESPINOZA | REVIEW AND RESPOND TO CORRESPONDENCE FROM CASE TEAM. | 0.4 |
| 10/09/18 | T ROSSO | RESEARCH RE: ███████████████████████. | 2.0 |
| 10/09/18 | J ROTH | RESEARCH APPLICABLE BURDEN OF PROOF ISSUES RE: MOTION FOR RELIEF FROM STAY (DOCKET 975) (1.5); REVIEW DOCKET FILINGS TO ASSIST W/ SAME RESEARCH (.6); DRAFT MEMORANDUM TO D. SHAMAH RE: SAME RESEARCH (1.6). | 3.7 |
| 10/09/18 | J DALOG | REVISE EXPERT RESEARCH MATERIALS FOR ATTORNEY REVIEW. | 2.0 |
| 10/09/18 | J DALOG | COMMUNICATION RE: PREPARATION OF MATERIALS RELIED UPON BY EXPERTS FOR ATTORNEY REVIEW. | 0.6 |
| 10/10/18 | A COVUCCI | REVIEW AND ANALYZE MONOLINE MOTION TO LIFT STAY. | 0.9 |
| 10/10/18 | J DALOG | COMMUNICATION RE: EXPERT RESEARCH MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 10/10/18 | J DALOG | PREPARE ADDITIONAL EXPERT RESEARCH MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 10/10/18 | M POCHA | ANALYZE PRIOR PREPA DISCOVERY FOR PROPOSED RESPONSES TO DOCUMENT REQUESTS AND INTERROGATORIES FROM PREPA BOND INSURERS. | 1.3 |
| 10/10/18 | E MCKEEN | MEET W/ N. MITCHELL, P. FRIEDMAN, D. SHAMAH, AND M. DICONZA TO DISCUSS EXPERT STRATEGY AND THEMATIC DEVELOPMENT OF OPPOSITION TO RECEIVER MOTION. | 0.5 |
| 10/10/18 | E MCKEEN | FURTHER DISCUSSION W/ D. SHAMAH AND M. DICONZA RE: STRATEGY. | 0.3 |
| 10/10/18 | E MCKEEN | REVISE CORRESPONDENCE TO MOVANTS. | 0.8 |
| 10/10/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: CASE STRATEGY. | 0.6 |
| 10/10/18 | E MCKEEN | CONFERENCE W/ CLIENT TEAM RE: COLLECTION OF DOCUMENTS AND FACT DEVELOPMENT. | 0.4 |
| 10/10/18 | M DICONZA | TELEPHONE CONFERENCE W/ D. SHAMAH, M. HINKER, N. MITCHELL, K. FINGER, AND J. DAVIS RE: DEFENSES TO LIFT STAY MOTION (.6); MEET W/ N. MITCHELL, E. MCKEEN, P. FRIEDMAN (PARTIAL), AND M. HINKER (PARTIAL) RE: LITIGATION STRATEGY (.7); EMAILS W/ AAFAF RE: SAME (.1). | 1.4 |
| 10/10/18 | J ESPINOZA | REVIEW AND RESPOND TO CORRESPONDENCE FROM CASE TEAM. | 0.6 |
| 10/10/18 | J ROTH | PREPARE EXPERT SUBPOENAS AND NOTICES OF SUBPOENA RE: RELIEF FROM STAY DISCOVERY. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

12/12/18
Invoice: 1020670
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/18 | T ROSSO | RESEARCH AND DRAFTING RESEARCH SUMMARY RE: ▮▮▮▮▮▮▮▮▮▮▮▮. | 2.7 |
| 10/10/18 | D SHAMAH | MEET W/ N. MITCHELL, P. FRIEDMAN, AND E. MCKEEN RE: LIFT STAY STRATEGY (1.5); ANALYZE LIST STAY MOTION (.6). | 2.1 |
| 10/10/18 | J ROTH | RESEARCH APPLICABLE BURDEN OF PROOF ISSUES RE: MOTION FOR RELIEF FROM STAY (DOCKET 975) (1.7); DRAFT MEMORANDUM TO D. SHAMAH RE: SAME RESEARCH (2.7); EMAIL TO D. SHAMAH RE: SAME RESEARCH (.9). | 5.3 |
| 10/10/18 | J ROTH | CONFERENCE W/ A. PAVEL RE: RELIEF FROM STAY MATTERS. | 0.3 |
| 10/10/18 | D SHAMAH | REVIEW MEMORANDUM RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.4 |
| 10/11/18 | M POCHA | REVIEW PREPA RESEARCH MEMORANDA FOR ARGUMENTS TO SUPPORT OPPOSITION TO LIFT STAY MOTION. | 0.8 |
| 10/11/18 | M POCHA | CONFERENCE W/ A. PAVEL, I. BLUMBERG, AND J. ROTH RE: DISCOVERY FOR PREPA LIFT STAY HEARING. | 0.5 |
| 10/11/18 | M POCHA | REVIEW PREPA 30B6 DEPOSITION NOTICE. | 0.2 |
| 10/11/18 | E MCKEEN | MEETING W/ PROSKAUER AND OMM TEAMS RE: STRATEGY FOR LIFT STAY MOTION. | 1.6 |
| 10/11/18 | A NADLER | RETRIEVE ALL FILINGS IN ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.6 |
| 10/11/18 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.8 |
| 10/11/18 | E MCKEEN | PREPARE FOR STRATEGY MEETING RE: LIFT STAY MOTION. | 1.4 |
| 10/11/18 | E MCKEEN | REVIEW AND REVISE ▮▮▮▮▮▮▮▮▮. | 0.7 |
| 10/11/18 | M DICONZA | MEET W/ PROSKAUER RE: BONDHOLDERS' LIFT STAY (RECEIVERSHIP) MOTION. | 2.0 |
| 10/11/18 | J ESPINOZA | REVIEW AND RESPOND TO CORRESPONDENCE FROM CASE TEAM. | 0.1 |
| 10/11/18 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL, I. BLUMBERG, AND M. POCHA RE: ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ RE: LIFT STAY MOTION (.5); TELEPHONE CONFERENCE W/ I. BLUMBERG RE: SAME (.3); ANALYZE ▮▮▮▮▮▮▮ TO ASSIST W/ SAME (.3). | 1.1 |
| 10/11/18 | A NADLER | RETRIEVE WORKING SET OF ALL FILINGS RELATED TO DEBTOR IN POSSESSION MOTION. | 0.8 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

12/12/18
Invoice: 1020670
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/18 | A PAVEL | REVISE DOCUMENT SUBPOENAS TO EXPERTS TO IMPLEMENT E. MCKEEN COMMENTS (.8); REVISE REQUESTS FOR PRODUCTION OF DOCUMENTS TO IMPLEMENT E. MCKEEN COMMENTS (.6); CONFERENCE W/ M. POCHA, J. ROTH, AND I. BLUMBERG RE: DEPOSITION PREPARATION (.5); COMMUNICATE W/ E. MCKEEN RE: OUTSTANDING ACTION ITEMS (.2); REVISE 30(B)(6) DEPOSITION NOTICE (.3). | 2.4 |
| 10/11/18 | D SHAMAH | MEETING AT PROSKAUER RE: LIFT STAY MOTION STRATEGY (2.0); REVIEW BACKGROUND MATERIALS AND ANALYSIS OF POTENTIAL STRATEGY FOR LIFT STAY MOTION (1.7). | 3.7 |
| 10/12/18 | E MCKEEN | REVIEW B. FORNARIS COMMUNICATION RE: ███████ ██████████████ | 0.1 |
| 10/12/18 | E MCKEEN | REVISE OBSERVATIONS RE: DRAFT ██████████ ██████ RE: LIFT STAY MOTION. | 0.6 |
| 10/12/18 | E MCKEEN | REVIEW TIMELINE ████████████████. | 0.3 |
| 10/12/18 | E MCKEEN | REVIEW AND REVISE 30(B)(6) DEPOSITION NOTICE TO NATIONAL. | 0.6 |
| 10/12/18 | E MCKEEN | REVIEW ANALYSIS OF ██████████ ISSUES. | 0.5 |
| 10/12/18 | D SHAMAH | EVALUATE DEPOSITION NOTICES AND CONSIDER STRATEGY RE: SAME. | 0.4 |
| 10/12/18 | I BLUMBERG | ANALYZE MATERIALS RELIED ON BY MONOLINES TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION. | 1.7 |
| 10/12/18 | J DALOG | PREPARE ADDITIONAL MATERIALS RELIED UPON BY EXPERTS OF MOVANTS FOR ATTORNEY REVIEW. | 0.8 |
| 10/12/18 | J ROTH | RESEARCH ██████████████████████████ ████████████████████████████ | 1.9 |
| 10/14/18 | D SHAMAH | UPDATE LITIGATION TASK LIST AND CONSIDER ONGOING WORKSTREAMS. | 0.6 |
| 10/14/18 | J ROTH | RESEARCH ██████████████████████████ ██████████ (3.7); DRAFT MEMORANDUM TO D. SHAMAH RE: SAME (3.6). | 7.3 |
| 10/14/18 | I BLUMBERG | ANALYZE MATERIALS RELIED ON BY MONOLINES TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION. | 1.2 |
| 10/14/18 | E MCKEEN | REVIEW REVISED TASK LIST. | 0.3 |
| 10/14/18 | M DICONZA | EMAILS W/ PMA RE: PREPA LITIGATION (.1); EMAILS W/ D. SHAMAH RE: SAME (.1). | 0.2 |
| 10/15/18 | M POCHA | REVISE MEET-AND-CONFER PROPOSAL TO INSURERS RE: LIFT STAY HEARING. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

12/12/18
Invoice: 1020670
Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/18 | I BLUMBERG | ANALYZE MATERIALS RELIED ON BY MONOLINES TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION (2.1); RESEARCH RE: ███████████ (2.0); PREPARE CHART OUTLINING ARGUMENTS ███ (2.1). | 6.2 |
| 10/15/18 | E MCKEEN | REVIEW ANALYSIS W/ ███████. | 0.6 |
| 10/15/18 | E MCKEEN | REVIEW AND COMMENT ON UPDATED REQUESTS FOR PRODUCTION TO MONOLINES. | 0.8 |
| 10/15/18 | E MCKEEN | ANALYZE PROPOSED LIFT STAY SCHEDULE. | 0.4 |
| 10/16/18 | E MCKEEN | CONFERENCE W/ M. POCHA AND M. HINKER RE: FACT DEVELOPMENT. | 0.3 |
| 10/16/18 | A NADLER | RETRIEVE AND ORGANIZE DEBTOR-IN-POSSESSION WITNESS PREPARATION AND TRANSCRIPT MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 10/16/18 | M HINKER | PREPARE W/ M. POCHA FOR MEETING W/ PREPA. | 0.8 |
| 10/16/18 | E MCKEEN | REVIEW BRIEFING FROM ███████████ RE: LIFT STAY ISSUES. | 1.1 |
| 10/16/18 | J ESPINOZA | REVIEW AND RESPOND TO CORRESPONDENCE FROM CASE TEAM RE: EXHIBITS AND EXPERT DOCUMENTS. | 0.6 |
| 10/16/18 | E MCKEEN | STRATEGIZE RE: S. ENNIS REBUTTAL. | 1.8 |
| 10/16/18 | E MCKEEN | STRATEGIZE RE: MEET-AND-CONFER CALL AND AGENDA FOR SAME. | 1.2 |
| 10/16/18 | E MCKEEN | REVIEW AND COMMENT ON UPDATED ENNIS SUBPOENAS. | 0.4 |
| 10/16/18 | D SHAMAH | REVIEW RESEARCH RE: ███████████. | 0.8 |
| 10/16/18 | I BLUMBERG | RESEARCH RE: ███████████████████ | 2.3 |
| 10/16/18 | I BLUMBERG | ANALYZE MATERIALS RELIED ON BY MONOLINES TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION. | 1.1 |
| 10/16/18 | J DALOG | REVISE DISCOVERY REQUEST AND CORRESPONDENCE MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 10/16/18 | J DALOG | PREPARE EXPERT RESEARCH MATERIALS FOR ATTORNEY REVIEW. | 1.6 |
| 10/16/18 | A COVUCCI | REVIEW AND ANALYZE FOMB INVESTIGATIVE REPORT IN PREPARATION FOR LIFT STAY HEARING. | 1.5 |
| 10/16/18 | A PAVEL | REVISE SUBPOENAS TO EXPERT WITNESS ENNIS IN CONNECTION W/ LIFT STAY MOTION (.3); CONFERENCE W/ J. ROTH RE: SAME (.1); COMMUNICATE W/ E. MCKEEN RE: SAME (.1); PREPARE PRELIMINARY LIST OF POINTS TO ESTABLISH IN ENNIS DEPOSITION (2.2); PREPARE MEET-AND-CONFER ISSUES LIST (.3) COMMUNICATE W/ E. MCKEEN RE: DEPOSITION STRATEGY (.3). | 3.3 |
| 10/16/18 | J ROTH | REVIEW EXPERT REPORTS SUPPORTING LIFT STAY MOTION TO ASSIST W/ DRAFTING EXPERT DEPOSITION OUTLINE. | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

12/12/18
Invoice: 1020670
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/18 | M DICONZA | TELEPHONE CONFERENCE W/ PMA RE: ▮▮▮▮ (.4); REVIEW ISSUES RE: SAME (.2); EMAIL TO PMA RE: SAME (.1). | 0.7 |
| 10/17/18 | A PAVEL | CONFERENCE W/ E. MCKEEN AND P. FRIEDMAN RE: ENNIS DEPOSITION AND LITIGATION SCHEDULING. | 0.9 |
| 10/17/18 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: EXPERT REPORT ISSUES (.1); CONFERENCE W/ I. BLUMBERG AND J. ROTH RE: ENNIS DEPOSITION PREPARATION (.2); COMMUNICATE W/ J. ROTH RE: SERVICE OF DISCOVERY (.3); PREPARE ISSUES LIST TO PREPARE FOR CONFERENCE W/ FINANCIAL ADVISORS RE: ENNIS DEPOSITION (1.8); PREPARE ENNIS DEPOSITION OUTLINE (4.3). | 6.7 |
| 10/17/18 | I BLUMBERG | RUN CUSIPS THROUGH EMMA TO DEVELOP CHART DETAILING THE ISSUANCE DATES OF A SAMPLING OF PREPA BONDS (1.2); ANALYZE MATERIALS RELIED ON BY MONOLINES TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION (4.0). | 5.2 |
| 10/17/18 | M HINKER | CORRESPOND W/ PREPA AND ADVISORS RE: SUMMARY OF MEETINGS. | 0.2 |
| 10/17/18 | D SHAMAH | TELEPHONE CONFERENCE W/ PMA, M. DICONZA RE: ▮▮▮▮ (.4); TELEPHONE CONFERENCE W/ M. KREMER RE: ▮▮▮▮ (.5). | 0.9 |
| 10/17/18 | D SHAMAH | DRAFT OUTLINE OF OBJECTION TO LIFT STAY MOTION. | 2.7 |
| 10/17/18 | J DALOG | REVISE DISCOVERY REQUEST MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 10/17/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN AND A. PAVEL RE: STRATEGY FOR S. ENNIS DEPOSITION. | 0.9 |
| 10/17/18 | E MCKEEN | PREPARE FOR S. ENNIS DEPOSITION. | 0.7 |
| 10/17/18 | E MCKEEN | ANALYZE ARGUMENT OUTLINE FOR OPPOSITION TO LIFT STAY MOTION. | 0.6 |
| 10/17/18 | J ROTH | ANALYZE MATERIALS RELIED ON BY S. ENNIS TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION (.3); CONFERENCE W/ A. PAVEL AND I. BLUMBERG RE: SAME (.2); CONFERENCE W/ A. PAVEL RE: SERVICE OF DISCOVERY (.1). | 0.6 |
| 10/18/18 | M DICONZA | TELEPHONE CONFERENCE W/ FILSINGER AND ANKURA RE: PREPARATION FOR LITIGATION. | 0.8 |
| 10/18/18 | M POCHA | DISCUSSIONS W/ O'MELVENY, PREPA, FILSINGER, AND ANKURA TEAMS RE: ▮▮▮▮. | 1.1 |
| 10/18/18 | A PAVEL | STRATEGY CONFERENCE W/ P. FRIEDMAN, N. MITCHELL, E. MCKEEN, M. HINKER, T. FILSINGER (FILSINGER), N. POLLAK (FILSINGER), AND J. SAN MIGUEL (ANKURA) RE: RESPONSE TO ENNIS DECLARATION. | 1.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

12/12/18
Invoice: 1020670
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/18 | A PAVEL | PREPARE FOR CONFERENCE W/ FILSINGER AND ANKURA TEAMS RE: ENNIS DECLARATION (.4); PREPARE SUMMARY OF SAME FOR PROSKAUER TEAM (.7); PREPARE AGENDA FOR MEET AND CONFER (.4); COMMUNICATE W/ I. BLUMBERG RE: PROCEDURAL ISSUES PERTAINING TO DISCOVERY (.2); PREPARE LIST OF OUTSTANDING ACTION ITEMS RE: ENNIS REPORT REBUTTAL (.5). | 2.2 |
| 10/18/18 | A PAVEL | STRATEGY CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, E. BARAK (PROSKAUER), P. POSSINGER (PROSKAUER), S. RATNER (PROSKAUER), AND M. DALE (PROSKAUER) RE: LIFT STAY MOTION. | 0.6 |
| 10/18/18 | A PAVEL | MEET AND CONFER W/ MOVANTS' COUNSEL RE: LIFT STAY DISCOVERY AND SCHEDULING ISSUES (.8); FOLLOW-UP CONFERENCE W/ E. MCKEEN RE: SAME (.2); PREPARE SUMMARY TO CLIENT RE: SAME (.4). | 1.4 |
| 10/18/18 | M HINKER | REVIEW EXPERT REPORT NOTES (.4) AND DISCUSSIONS W/ FEP AND OMM RE: EXPERT REPORT ISSUES (.8). | 1.2 |
| 10/18/18 | D SHAMAH | REVIEW RESEARCH RE: MONOLINE HOLDINGS. | 0.5 |
| 10/18/18 | I BLUMBERG | ANALYZE MATERIALS RELIED ON BY MONOLINES TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION. | 3.2 |
| 10/18/18 | E MCKEEN | PREPARE FOR CALL W/ PROSKAUER RE: MEET-AND-CONFER STRATEGY SESSION. | 0.4 |
| 10/18/18 | E MCKEEN | STRATEGY CONFERENCE W/ P. FRIEDMAN, A. PAVEL, M. POCHA, E. BARAK (PROSKAUER), P. POSSINGER (PROSKAUER), S. RATNER (PROSKAUER), AND M. DALE (PROSKAUER) RE: LIFT STAY MOTION. | 0.6 |
| 10/18/18 | E MCKEEN | STRATEGY CONFERENCE W/ P. FRIEDMAN, N. MITCHELL, A. PAVEL, M. HINKER, T. FILSINGER (FILSINGER), N. POLLAK (FILSINGER), AND J. SAN MIGUEL (ANKURA) RE: RESPONSE TO ENNIS DECLARATION. | 1.2 |
| 10/18/18 | E MCKEEN | PREPARE FOR CALL W/ FILSINGER TEAM RE: S. ENNIS REPORT AND PREPARATION OF REBUTTAL REPORT. | 1.3 |
| 10/18/18 | E MCKEEN | REVISE SUMMARY OF CALL W/ MONOLINES AND COMMUNICATE TO CLIENT. | 0.4 |
| 10/18/18 | E MCKEEN | STRATEGIZE RE: DECLARATIONS IN OPPOSITION TO LIFT STAY MOTION. | 0.8 |
| 10/18/18 | E MCKEEN | COMMUNICATE W/ A. PAVEL RE: EXPERT REPORT ISSUES. | 0.1 |
| 10/18/18 | J ROTH | ANALYZE MATERIALS RELIED ON BY S. ENNIS TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION. | 1.4 |
| 10/18/18 | J ROTH | REVIEW EXPERT REPORT OF S. ENNIS TO ASSIST W/ DRAFTING DEPOSITION OUTLINE. | 1.6 |
| 10/19/18 | A PAVEL | PREPARE ENNIS DEPOSITION OUTLINE (3.8); CONFERENCE W/ J. ROTH AND I. BLUMBERG RE: ENNIS DEPOSITION PREPARATION (.5). | 4.3 |
| 10/19/18 | J DALOG | ENNIS DEPOSITION PREPARATION. | 0.8 |
| 10/19/18 | M KREMER | LEGAL RESEARCH RE: MONOLINE STANDING (1.2); CONFERENCE W/ I. BLUMBERG RE: SAME (.2). | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      12/12/18
Matter Name: PREPA      Invoice: 1020670
Matter: 0686892-00019      Page No. 11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/18 | E MCKEEN | EMAIL E. HALSTEAD RE: MODIFIED PROPOSED SCHEDULE. | 0.2 |
| 10/19/18 | E MCKEEN | REVIEW AND ANALYZE FTI REPORT IN CONNECTION W/ LIFT STAY MOTION. | 1.4 |
| 10/19/18 | E MCKEEN | CONFERENCE W/ M. VAZQUEZ AND A. DIAZ RE: ████████████████████. | 0.6 |
| 10/19/18 | E MCKEEN | REVIEW AND ANALYZE AWE PARTNERS' REPORT IN CONNECTION W/ LIFT STAY WORK. | 1.7 |
| 10/19/18 | J ROTH | REVIEW EXPERT REPORT OF S. ENNIS TO ASSIST W/ DRAFTING DEPOSITION OUTLINE (1.8); TELEPHONE CONFERENCES W/ A. PAVEL AND I. BLUMBERG RE: SAME (.6). | 2.4 |
| 10/20/18 | J ROTH | ANALYZE MATERIALS RELIED ON BY S. ENNIS TO PREPARE FOR EXPERT DEPOSITION RE: LIFT OF STAY MOTION. | 3.1 |
| 10/21/18 | D SHAMAH | REVISE ARGUMENT OUTLINE FOR OPPOSITION TO LIFT STAY. | 1.2 |
| 10/21/18 | D SHAMAH | EMAILS RE: UPDATED SCHEDULE AND STRATEGY RE: LIFT STAY. | 0.5 |
| 10/21/18 | E MCKEEN | REVIEW AND COMMENT ON REVISED ARGUMENT OUTLINE. | 0.4 |
| 10/21/18 | E MCKEEN | COMMUNICATE W/ M. DALE, G. MASHBERG, AND PROSKAUER RE: LIFT STAY SCHEDULE, STRATEGY. | 0.3 |
| 10/21/18 | J ROTH | ANALYZE MATERIALS RELIED ON BY S. ENNIS TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION. | 3.2 |
| 10/22/18 | J ROTH | ANALYZE MATERIALS RELIED ON BY S. ENNIS TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION (7.4); TELEPHONE CONFERENCE W/ I. BLUMBERG RE: SAME (.2); DRAFT OUTLINE TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION (1.8). | 9.4 |
| 10/22/18 | J DALOG | PREPARE ENNIS EXPERT REPORT FOR ATTORNEY REVIEW. | 0.2 |
| 10/22/18 | E MCKEEN | CONFERENCE CALL W/ P. FRIEDMAN RE: LIFT STAY SCHEDULING STRATEGY. | 0.2 |
| 10/22/18 | E MCKEEN | REVISE WORK PLAN RE: LIFT STAY MOTION INCLUDING IDENTIFYING ISSUES FOR FACT DEVELOPMENT AND RELATED RESEARCH. | 1.1 |
| 10/22/18 | E MCKEEN | CONFERENCE CALL W/ NATIONAL, ASSURED, SYNCORA, FOMB, AND OMM COUNSEL RE: SCHEDULE FOR LIFT STAY MOTION. | 0.6 |
| 10/22/18 | J ESPINOZA | PREPARE ENNIS EXPERT DOCUMENTS FOR REVIEW PER THE REQUEST OF J. DALOG. | 1.2 |
| 10/22/18 | D SHAMAH | REVISE ARGUMENT OUTLINE AND EMAILS W/ E. MCKEEN RE: SAME (.7); EMAILS W/ PMA AND M. DICONZA RE: RECEIVERSHIP RESEARCH (.8). | 1.5 |
| 10/22/18 | J DALOG | PREPARE SUPPLEMENTAL EXPERT RESEARCH MATERIALS FOR ATTORNEY REVIEW. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

12/12/18
Invoice: 1020670
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/22/18 | E MCKEEN | STRATEGIZE RE: DECLARATIONS IN SUPPORT OF LIFT STAY OPPOSITION. | 0.8 |
| 10/22/18 | M DICONZA | ANALYZE LEGAL ISSUES RE: ██████████. | 0.6 |
| 10/22/18 | A PAVEL | PREPARE ENNIS DECLARATION OUTLINE SECTIONS RE: ██████████████ (2.7); PREPARE POST-HURRICANE REPAIR SECTION OF SAME (1.4); UPDATE LIFT STAY OPPOSITION WORK PLAN (1.3); COMMUNICATE W/ FILSINGER TEAM RE: ████████████ (.4); EMAIL ANKURA TEAM RE: SAME (.2); EMAIL M. HINKER RE: SAME (.1); EMAIL E. MCKEEN RE: SAME (.4). | 6.5 |
| 10/22/18 | I BLUMBERG | ANALYZE MATERIALS RELIED ON BY MONOLINES TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION (3.9); ANALYZE MATERIALS RELIED ON BY ENNIS TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION (3.1); ANALYZE MATERIALS RELIED ON BY LAMB TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION (2.4); COMPILE SUMMARIES OF EACH DOCUMENT AND PREPARE CHART FOR A. PAVEL (1.8). | 11.2 |
| 10/23/18 | J DALOG | PREPARE SUPPLEMENTAL EXPERT RESEARCH MATERIALS FOR ATTORNEY REVIEW. | 0.4 |
| 10/23/18 | D PEREZ | TELEPHONE CONFERENCE W/ I. GARAU, K. LUGO, AND M. MARRERO RE: PREPA LIFT STAY MOTIONS AND ADVERSARY PROCEEDINGS (.3); EMAILS W/ M. DICONZA RE: SAME (.2). | 0.5 |
| 10/23/18 | J ROTH | ANALYZE MATERIALS RELIED ON BY S. ENNIS TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION (.9); EMAILS TO A. PAVEL RE: SAME (.3); CONFERENCE W/ A. PAVEL RE: REVIEWING MATERIALS NOT CITED BY S. ENNIS TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION (.4); DRAFT OUTLINE TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION (6.3). | 7.9 |
| 10/23/18 | E MCKEEN | REVIEW AND REVISE PROPOSAL RE: 30(B)(6) TESTIMONY. | 0.8 |
| 10/23/18 | J ESPINOZA | PREPARE ENNIS EXPERT DOCUMENTS FOR REVIEW PER THE REQUEST OF J. DALOG. | 1.3 |
| 10/23/18 | E MCKEEN | COMMUNICATE W/ MONOLINES RE: S. ENNIS SUBPOENA. | 0.2 |
| 10/23/18 | M POCHA | DRAFT PROPOSAL TO INSURERS RE: 30B6 DEPOSITION OF PREPA. | 0.4 |
| 10/23/18 | M POCHA | DRAFT RESPONSE TO INSURERS' 30(B)(6) DEPOSITION NOTICE TO PREPA. | 0.2 |
| 10/23/18 | M POCHA | CONFERENCE W/ E. MCKEEN AND A. PAVEL RE: WORK PLAN FOR PREPA STAY RELIEF HEARING. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/12/18
Matter Name: PREPA                                                        Invoice: 1020670
Matter:  0686892-00019                                                    Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/18 | A PAVEL | PREPARE ENNIS DEPOSITION OUTLINE SECTION RE: ███████ (.7); PREPARE ENNIS DEPOSITION OUTLINE SECTION RE: ██████ (.4); PREPARE OUTLINE SECTIONS RE: █████ (.8); PREPARE OUTLINE SECTIONS RE: COLLECTION PRACTICES (.4); PREPARE OUTLINE SECTION RE: ██████ (.5); PREPARE OUTLINE SECTION RE: ██████ (.4); PREPARE OUTLINE SECTION RE: ██████ (.8); CONFERENCE W/ M. POCHA, A. COVUCCI, AND T. LEMON (GREENBERG) RE: PREPA DATAROOM DOCUMENTS (.3); STRATEGY CONFERENCE W/ M. POCHA AND A. COVUCCI RE: DISCOVERY AND DOCUMENT PRODUCTION ISSUES (.4); FOLLOW-UP COMMUNICATIONS W/ M. POCHA RE: SAME (.4); CONFERENCE W/ J. ROTH RE: ENNIS DEPOSITION PREP (.4); STRATEGY CONFERENCE W/ E. MCKEEN AND M. POCHA RE: CASE MANAGEMENT ISSUES (.3); FOLLOW-UP CONFERENCE W/ E. MCKEEN RE: DEPOSITION PREPARATION (.2); REVIEW AND COMMENT ON OUTLINE OF RESPONSE TO LIFT STAY MOTION (.6). | 6.6 |
| 10/23/18 | E MCKEEN | REVIEW AND COMMENT ON DRAFT SUBPOENA TO R. LAMB. | 0.7 |
| 10/23/18 | E MCKEEN | CONFERENCE CALL W/ A. PAVEL AND M. POCHA RE: STRATEGY ISSUES AND WORKSTREAM. | 0.3 |
| 10/23/18 | E MCKEEN | REVIEW AND COMMENT ON COMMUNICATIONS RE: ██████ | 0.2 |
| 10/23/18 | I BLUMBERG | REVIEW AND REVISE SUMMARIES OF EACH DOCUMENT FOR ENNIS, LAMB, AND MOTION AND PREPARE CHART FOR A. PAVEL. | 4.1 |
| 10/23/18 | I BLUMBERG | DRAFT ARGUMENT OUTLINE RE ██████ (2.1); RESEARCH ██████ (1.7); DRAFT OUTLINE (2.8) | 6.6 |
| 10/24/18 | J DALOG | COMMUNICATION RE: PREPARATION OF EXPERT DOCUMENT MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 10/24/18 | J DALOG | REVISE AND PREPARE DOCUMENTS RELIED UPON BY EXPERTS FOR ATTORNEY REVIEW. | 0.6 |
| 10/24/18 | J DALOG | REVIEW MATERIALS CONSIDERED BY EXPERTS AND VERIFY COMPREHENSIVENESS PER ATTORNEY REQUEST. | 0.6 |
| 10/24/18 | E MCKEEN | CONFERENCE W/ PROSKAUER TEAM RE: STRATEGY FOR LIFT STAY MOTION. | 0.5 |
| 10/24/18 | E MCKEEN | FURTHER NEGOTIATE RE: HEARING DATE. | 0.3 |
| 10/24/18 | J ROTH | ANALYZE MATERIALS RELIED ON BY S. ENNIS TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION (1.1); CONFERENCE W/ I. BLUMBERG TO ASSIST W/ SAME (.6). | 1.7 |
| 10/24/18 | E MCKEEN | OMM TOUCHBASE RE: WORK STREAMS FOR LIFT STAY MOTION. | 0.3 |
| 10/24/18 | M POCHA | CONFERENCE W/ PROSKAUER AND OMM TEAMS RE: STRATEGY FOR LIFT STAY HEARING. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

12/12/18
Invoice: 1020670
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/18 | D SHAMAH | TELEPHONE CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, M. DICONZA, M. POCHA, A. PAVEL, AND M. HINKER RE: LITIGATION STRATEGY AND COORDINATION (.3); REVIEW ANALYSIS RE: STANDING ARGUMENTS (1.3). | 1.6 |
| 10/24/18 | M DICONZA | TELEPHONE CONFERENCE W/ TEAM RE: UPDATE AND PLANNING FOR DEFENSE TO MOTION. | 0.3 |
| 10/24/18 | A PAVEL | PREPARE PARAGRAPH-BY-PARAGRAPH STRATEGY RECOMMENDATIONS IN RESPONSE TO ENNIS DECLARATION (5.3) STRATEGY CONFERENCE W/ P. FRIEDMAN, M. DICONZA, D. SHAMAH, M. HINKER, AND M. POCHA RE: LIFT STAY MOTION (.4); STRATEGY CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, AND PROSKAUER TEAM (.7). | 6.4 |
| 10/25/18 | J DALOG | REVISE AND PREPARE DOCUMENTS RELIED UPON BY EXPERTS FOR ATTORNEY REVIEW. | 2.8 |
| 10/25/18 | A PAVEL | PREPARE PARAGRAPH-BY-PARAGRAPH STRATEGY RECOMMENDATIONS IN RESPONSE TO LIFT STAY MOTION (4.2); PREPARE PARAGRAPH-BY-PARAGRAPH STRATEGY RECOMMENDATIONS IN RESPONSE TO LAMB AFFIDAVIT (.5); CONFERENCE W/ M. POCHA, A. COVUCCI, AND TEAM RE: DOCUMENT REVIEW PROTOCOL (.6); CONFERENCE W/ A. COVUCCI RE: 30(B)(6) DEPOSITION PREPARATION (.2); PREPARE AGENDA FOR CONFERENCE W/ FILSINGER RE: FACT DEVELOPMENT ISSUES (.2); PREPARE LIST OF OUTSTANDING ITEMS AND STATUS FOR E. MCKEEN (.8). | 6.5 |
| 10/25/18 | M LOTITO | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: LIEN AND PERFECTION ANALYSIS. | 0.1 |
| 10/25/18 | E MCKEEN | CONFERENCE W/ D. SHAMAH, M. RODRIGUEZ, AND A. VASQUEZ RE: PREPA LIFT STAY MOTION. | 0.5 |
| 10/25/18 | E MCKEEN | REVIEW AND REVISE AGENDA FOR CALL W/ T. FILSINGER. | 0.4 |
| 10/25/18 | E MCKEEN | REVIEW PROCUREMENT RELATED INFORMATION FOR LIFT STAY MOTION. | 0.4 |
| 10/25/18 | E MCKEEN | STRATEGIZE RE: ENNIS DEPOSITION. | 1.1 |
| 10/25/18 | I BLUMBERG | REVIEW █████████████████ (2.1); RESEARCH ████████ (2.0) AND SOURCES ██████████ (2.4). | 6.5 |
| 10/25/18 | I BLUMBERG | DRAFT ARGUMENT OUTLINE RE: ████████████ | 4.4 |
| 10/25/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, AND S. INDELICATO RE: LIEN AND PERFECTION ANALYSIS. | 0.1 |
| 10/25/18 | M POCHA | REVIEW AND REVISE OUTLINE OF OPPOSITION TO LIFT STAY MOTION. | 1.0 |
| 10/25/18 | M POCHA | ANALYZE LEGAL ISSUES FOR OPPOSITION TO LIFT STAY MOTION. | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

12/12/18
Invoice: 1020670
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/18 | D SHAMAH | TELEPHONE CONFERENCE W/ LOCAL COUNSEL, E. MCKEEN, AND I. BLUMBERG RE: ███████ (.7); CONFERENCE W/ I. BLUMBERG AND M. KREMER RE: ONGOING RESEARCH ISSUES (.6). | 1.3 |
| 10/25/18 | M DICONZA | CONFERENCE W/ S. UHLAND, S. PAK, M. LOTITO, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: LIEN AND PERFECTION ANALYSIS. | 0.1 |
| 10/25/18 | S INDELICATO | CONFERENCE W/ S. UHLAND, S. PAK, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, AND A. SAX-BOLDER RE: LIEN AND PERFECTION ANALYSIS. | 0.1 |
| 10/25/18 | S UHLAND | CONFERENCE W/ S. PAK, M. DICONZA, M. LOTITO, M. KREMER, J. SPINA, S. INDELICATO, AND A. SAX-BOLDER RE: LIEN AND PERFECTION ANALYSIS. | 0.1 |
| 10/25/18 | M HINKER | REVIEW OUTLINE RE: FACTUAL ISSUES AND CORRESPONDENCE RE: SAME. | 0.2 |
| 10/26/18 | D SHAMAH | TELEPHONE CONFERENCE W/ R3, M. DICONZA, AND E. MCKEEN RE: ███████ (.5); TELEPHONE CONFERENCES AND EMAILS W/ T. ROSSO RE: ███████ (.6). | 1.1 |
| 10/26/18 | I BLUMBERG | REVIEW AND ANALYZE ███████ (1.8); DRAFT OUTLINE OF ███████ (3.0); MEET W/ M. KREMER RE: SAME (.3). | 5.1 |
| 10/26/18 | H BLISS | BACKGROUND RESEARCH ███████ FOR I. BLUMBERG. | 2.3 |
| 10/26/18 | J ROTH | ANALYZE MATERIALS RELATED TO REPORT OF S. ENNIS TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION. | 2.9 |
| 10/26/18 | A PAVEL | PREPARE FOR CONFERENCE W/ FILSINGER TEAM RE: LIFT STAY MOTION (.1); CONFERENCE W/ E. MCKEEN, A. COVUCCI, M. HINKER, J. SPINA, AND FILSINGER TEAM RE: LIFT STAY MOTION (.4); FOLLOW-UP CORRESPONDENCE W/ FILSINGER TEAM RE: SAME (.3); EMAIL D. SHAMAH AND T. ROSSO RE: LEGAL ARGUMENT ACTION ITEMS (.3). | 1.1 |
| 10/26/18 | M DICONZA | TELEPHONE CONFERENCE W/ G. RIPPE AND D. SHAMAH RE: ███████ (.7); EMAILS W/ LITIGATION TEAM AND PROSKAUER RE: MEETING (.1). | 0.8 |
| 10/26/18 | M BANCONE | RESEARCH ███████ FOR I. BLUMBERG. | 6.8 |
| 10/26/18 | E MCKEEN | CONFERENCE W/ G. RIPPLE, D. SHAMAH AND M. DICONZA RE: ███████. | 0.5 |
| 10/26/18 | E MCKEEN | CONFERENCE W/ A. PAVEL, A. COVUCCI, M. HINKER, J. SPINA, AND FILSINGER TEAM RE: LIFT STAY MOTION. | 0.4 |
| 10/26/18 | E MCKEEN | REVIEW ANALYSIS RE: ███████ | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

12/12/18
Invoice: 1020670
Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/18 | E MCKEEN | ANALYZE SPREADSHEET RE: ███████ | 0.4 |
| 10/26/18 | E MCKEEN | REVIEW AND COMMENT ON ARGUMENT OUTLINE FOR LIFT STAY MOTION. | 0.8 |
| 10/27/18 | A PAVEL | PREPARE PARAGRAPH-BY-PARAGRAPH RESPONSE STRATEGY TO PROPOSED RECEIVERSHIP COMPLAINT. | 1.7 |
| 10/27/18 | E MCKEEN | REVIEW AND COMMENT ON DRAFT ALLEGATION AND RESPONSE CHART FOR LIFT STAY MOTION. | 1.3 |
| 10/27/18 | I BLUMBERG | REVIEW RESEARCH RE: ███████ | 4.2 |
| 10/27/18 | I BLUMBERG | REVISE AND SUBMIT ARGUMENT OUTLINE RE: ███████ | 3.1 |
| 10/27/18 | J ROTH | ANALYZE MATERIALS RELATED TO REPORT OF S. ENNIS TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION. | 4.1 |
| 10/28/18 | N NGUYEN NAZARIAN | ANALYZE CASE BACKGROUND MATERIALS AND PROTOCOLS. | 2.1 |
| 10/28/18 | I BLUMBERG | PREPARE TRACKER CHART OF INFORMATION REQUESTS TO ANKURA, PREPA, AND FILSINGER ENERGY PARTNERS (3.0); REVISE PER A. PAVEL COMMENTS (4.7). | 7.7 |
| 10/28/18 | M POCHA | RESEARCH FACTUAL ARGUMENTS FOR OPPOSITION TO LIFT STAY MOTION. | 1.7 |
| 10/28/18 | J ROTH | ANALYZE MATERIALS RELATED TO REPORT OF S. ENNIS TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION. | 0.3 |
| 10/28/18 | A PAVEL | COMMUNICATE W/ M. HINKER AND I. BLUMBERG RE: FACT GATHERING EFFORTS (.2); COMMENT ON FACT GATHERING ACTION PLAN (.5). | 0.7 |
| 10/29/18 | M POCHA | ANALYZE LEGAL ISSUES FOR OPPOSITION TO LIFT STAY MOTION. | 1.3 |
| 10/29/18 | E MCKEEN | REVIEW FACT DEVELOPMENT OUTLINE. | 0.9 |
| 10/29/18 | E MCKEEN | STRATEGIZE RE: ENNIS DEPOSITION. | 0.8 |
| 10/29/18 | E MCKEEN | STRATEGIZE RE: DECLARATIONS IN OPPOSITION TO LIFT STAY. | 0.6 |
| 10/29/18 | I BLUMBERG | REVISE ARGUMENT OUTLINE TO INCORPORATE COMMENTS FROM D. SHAMAH. | 0.4 |
| 10/29/18 | J ROTH | MEET W/ A. PAVEL RE: ANALYZING MATERIALS RELATED TO REPORT OF S. ENNIS TO PREPARE FOR EXPERT DEPOSITION RE: LIFT STAY MOTION. | 0.3 |
| 10/29/18 | D SHAMAH | REVIEW OUTLINE RE: ███████ | 1.2 |
| 10/29/18 | M POCHA | REVIEW JOINT STIPULATION W/ INSURERS RE: PREPA LIFT STAY HEARING. | 0.3 |
| 10/29/18 | T ROSSO | DRAFT CHART OF ███████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       12/12/18
Matter Name: PREPA       Invoice: 1020670
Matter: 0686892-00019       Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/29/18 | J ESPINOZA | PREPARE ENNIS EXPERT DOCUMENTS FOR REVIEW PER THE REQUEST OF J. DALOG. | 1.1 |
| 10/30/18 | M POCHA | REVISE JOINT STIPULATION W/ INSURERS RE: LIFT STAY HEARING SCHEDULE. | 0.3 |
| 10/30/18 | M POCHA | RESEARCH FACTUAL ARGUMENTS FOR OPPOSITION TO LIFT STAY MOTION. | 1.3 |
| 10/30/18 | E MCKEEN | STRATEGIZE RE: ▮▮▮▮▮▮ | 0.9 |
| 10/30/18 | E MCKEEN | REVIEW, REVISE, AND COMMENT ON MEMORANDUM RE: MONOLINE'S STANDING IN LIFT STAY PROCEEDING. | 0.3 |
| 10/30/18 | J DALOG | ANALYZE AND PREPARE COURT FILING MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 10/30/18 | H BLISS | BACKGROUND RESEARCH ▮▮▮▮▮▮ FOR I. BLUMBERG. | 0.8 |
| 10/30/18 | D SHAMAH | EMAILS W/ E. MCKEEN RE: ▮▮▮▮▮▮. | 0.6 |
| 10/30/18 | D SHAMAH | EMAILS W/ PMA RE: ▮▮▮▮▮▮. | 0.4 |
| 10/30/18 | A PAVEL | PREPARE SUMMARY UPDATE OF OUTSTANDING WORK STREAMS FOR E. MCKEEN (.5); COMMUNICATE W/ E. MCKEEN RE: DECLARATION STRATEGY (.2). | 0.7 |
| 10/30/18 | T ROSSO | DRAFT CHART OF ▮▮▮▮▮▮ | 2.7 |
| 10/30/18 | I BLUMBERG | INCORPORATE COMMENTS FROM E. MCKEEN ON LIFT STAY ARGUMENT OUTLINE. | 0.2 |
| 10/31/18 | M POCHA | CONFERENCE W/ A. PAVEL RE: PREPARATION FOR LIFT STAY HEARING. | 0.2 |
| 10/31/18 | J DALOG | ANALYZE KEY DOCUMENTS MATERIALS AND REVISE TRACKING CHART FOR ATTORNEY REVIEW. | 1.6 |
| 10/31/18 | E MCKEEN | ANALYZE DRAFT AGREEMENT OUTLINE. | 0.8 |
| 10/31/18 | E MCKEEN | ANALYZE AND COMMENT ON REPLY ▮▮▮▮▮▮. | 0.8 |
| 10/31/18 | D SHAMAH | REVIEW AND REVISE OUTLINE RE: ▮▮▮▮▮▮ IN MONOLINE LIFT STAY MOTION. | 1.6 |
| 10/31/18 | R NEGLIA | IDENTIFY RELEVANT DECISIONS AND ORDERS BY JUDGE SWAIN RE: ▮▮▮▮▮▮ | 3.8 |
| 10/31/18 | A PAVEL | COMMUNICATE W/ A. COVUCCI RE: MONOLINE DEPOSITION OUTLINES (.2); COMMUNICATE W/ I. BLUMBERG RE: ▮▮▮▮▮▮ (.2); CONFERENCE W/ M. POCHA RE: ▮▮▮▮▮▮ (.2); COMMENT ON STIPULATION TO EXTEND DEADLINES RE: LIFT STAY MOTION (.1); ANALYZE COMMENTS ON ENNIS DECLARATION RECEIVED FROM T. FILSINGER (.2). | 0.9 |
| 10/31/18 | I BLUMBERG | RESEARCH ▮▮▮▮▮▮. | 1.2 |
| 10/31/18 | I BLUMBERG | REVIEW ADDITIONAL PUBLIC MATERIALS PROVIDED BY LIBRARY (2.1); DISCUSS SAME W/ A. COVUCCI (.3); REVIEW ▮▮▮▮▮▮ (.4). | 2.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

12/12/18
Invoice:  1020670
Page No.   18

| | |
|---|---|
| **Total Hours** | **407.5** |
| **Total Fees** | **230,676.19** |

**Disbursements**

| | |
|---|---|
| Copying | $641.60 |
| Expense Report Other (Incl. Out of Town Travel) | 750.00 |
| **Total Disbursements** | **$1,391.60** |
| **Total Current Invoice** | **$232,067.79** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/12/18
Matter Name: PREPA                                                              Invoice: 1020670
Matter: 0686892-00019                                                           Page No.   19

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/05/18 | E101 | Lasertrak Printing - Rosso, Thomas Pages: 84 | 84.00 | $8.40 |
| 10/05/18 | E101 | Lasertrak Color Printing - Rosso, Thomas Pages: 44 | 44.00 | 4.40 |
| 10/05/18 | E101 | Lasertrak Color Printing - Rosso, Thomas Pages: 23 | 23.00 | 2.30 |
| 10/05/18 | E101 | Lasertrak Color Printing - Rosso, Thomas Pages: 33 | 33.00 | 3.30 |
| 10/05/18 | E101 | Lasertrak Color Printing - Rosso, Thomas Pages: 43 | 43.00 | 4.30 |
| 10/08/18 | E101 | Lasertrak Printing - Rosso, Thomas Pages: 23 | 23.00 | 2.30 |
| 10/08/18 | E101 | Lasertrak Printing - Rosso, Thomas Pages: 43 | 43.00 | 4.30 |
| 10/08/18 | E101 | Lasertrak Printing - Rosso, Thomas Pages: 33 | 33.00 | 3.30 |
| 10/12/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 18 | 18.00 | 1.80 |
| 10/12/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 160 | 160.00 | 16.00 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 8 | 8.00 | 0.80 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 4 | 4.00 | 0.40 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 41 | 41.00 | 4.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 72 | 72.00 | 7.20 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 60 | 60.00 | 6.00 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 6 | 6.00 | 0.60 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 104 | 104.00 | 10.40 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 184 | 184.00 | 18.40 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

12/12/18
Invoice:  1020670
Page No.   20

| | | | | |
|---|---|---|---|---|
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 40 | 40.00 | 4.00 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 4 | 4.00 | 0.40 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 6 | 6.00 | 0.60 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 4 | 4.00 | 0.40 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 2 | 2.00 | 0.20 |
| 10/15/18 | E101 | Lasertrak Color Printing - Covucci, Amber Pages: 1 | 1.00 | 0.10 |
| 10/15/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 6 | 6.00 | 0.60 |
| 10/16/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 64 | 64.00 | 6.40 |
| 10/16/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 73 | 73.00 | 7.30 |
| 10/16/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 73 | 73.00 | 7.30 |
| 10/16/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/17/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 30 | 30.00 | 3.00 |
| 10/17/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 34 | 34.00 | 3.40 |
| 10/17/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 25 | 25.00 | 2.50 |
| 10/17/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 20 | 20.00 | 2.00 |
| 10/17/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 66 | 66.00 | 6.60 |
| 10/17/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 26 | 26.00 | 2.60 |
| 10/17/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 56 | 56.00 | 5.60 |
| 10/17/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 73 | 73.00 | 7.30 |
| 10/18/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 23 | 23.00 | 2.30 |
| 10/19/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 147 | 147.00 | 14.70 |
| 10/19/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 71 | 71.00 | 7.10 |
| 10/19/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 238 | 238.00 | 23.80 |
| 10/19/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 1 | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

12/12/18
Invoice:  1020670
Page No.   21

| | | | | |
|---|---|---|---|---|
| 10/22/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 36 | 36.00 | 3.60 |
| 10/23/18 | E101 | Lasertrak Printing - Camacho, Elisa Pages: 31 | 31.00 | 3.10 |
| 10/23/18 | E101 | Lasertrak Printing - Camacho, Elisa Pages: 31 | 31.00 | 3.10 |
| 10/23/18 | E101 | Lasertrak Color Printing - Camacho, Elisa Pages: 1 | 1.00 | 0.10 |
| 10/23/18 | E101 | Lasertrak Printing - Camacho, Elisa Pages: 2 | 2.00 | 0.20 |
| 10/23/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 23 | 23.00 | 2.30 |
| 10/23/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 31 | 31.00 | 3.10 |
| 10/23/18 | E101 | Lasertrak Printing - Pavel, Ashley Pages: 32 | 32.00 | 3.20 |
| 10/23/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 21 | 21.00 | 2.10 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 56 | 56.00 | 5.60 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 392 | 392.00 | 39.20 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 160 | 160.00 | 16.00 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 24 | 24.00 | 2.40 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 672 | 672.00 | 67.20 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 16 | 16.00 | 1.60 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 16 | 16.00 | 1.60 |
| 10/24/18 | E101 | Lasertrak Color Printing - Bautista, Brett Pages: 8 | 8.00 | 0.80 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 1 | 1.00 | 0.10 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 56 | 56.00 | 5.60 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 48 | 48.00 | 4.80 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 8 | 8.00 | 0.80 |
| 10/24/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 19 | 19.00 | 1.90 |
| 10/24/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 32 | 32.00 | 3.20 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 40 | 40.00 | 4.00 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 176 | 176.00 | 17.60 |
| 10/24/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 240 | 240.00 | 24.00 |
| 10/25/18 | E101 | Lasertrak Printing - Camacho, Elisa Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 6 | 6.00 | 0.60 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 6 | 6.00 | 0.60 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 7 | 7.00 | 0.70 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/12/18
Matter Name:  PREPA                                                              Invoice: 1020670
Matter:  0686892-00019                                                           Page No.   22

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 21 | 21.00 | 2.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 35 | 35.00 | 3.50 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 24 | 24.00 | 2.40 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 10 | 10.00 | 1.00 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 29 | 29.00 | 2.90 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 14 | 14.00 | 1.40 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 53 | 53.00 | 5.30 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 20 | 20.00 | 2.00 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 10 | 10.00 | 1.00 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 34 | 34.00 | 3.40 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 7 | 7.00 | 0.70 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 5 | 5.00 | 0.50 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 22 | 22.00 | 2.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 16 | 16.00 | 1.60 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 56 | 56.00 | 5.60 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 34 | 34.00 | 3.40 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 16 | 16.00 | 1.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

12/12/18
Invoice: 1020670
Page No. 23

| | | | | |
|---|---|---|---|---|
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 29 | 29.00 | 2.90 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 6 | 6.00 | 0.60 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 84 | 84.00 | 8.40 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 5 | 5.00 | 0.50 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 7 | 7.00 | 0.70 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 8 | 8.00 | 0.80 |
| 10/25/18 | E101 | Lasertrak Printing - Camacho, Elisa Pages: 31 | 31.00 | 3.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 34 | 34.00 | 3.40 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 30 | 30.00 | 3.00 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 6 | 6.00 | 0.60 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 12 | 12.00 | 1.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 13 | 13.00 | 1.30 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 7 | 7.00 | 0.70 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 41 | 41.00 | 4.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 12 | 12.00 | 1.20 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 22 | 22.00 | 2.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 76 | 76.00 | 7.60 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 12 | 12.00 | 1.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 59 | 59.00 | 5.90 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 22 | 22.00 | 2.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 12 | 12.00 | 1.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

12/12/18

Matter Name:  PREPA

Invoice:  1020670

Matter:  0686892-00019

Page No.   24

| | | | | |
|---|---|---|---|---|
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 8 | 8.00 | 0.80 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 18 | 18.00 | 1.80 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 26 | 26.00 | 2.60 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/25/18 | E101 | Lasertrak Color Printing - Bautista, Brett Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 3 | 3.00 | 0.30 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 20 | 20.00 | 2.00 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 49 | 49.00 | 4.90 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 21 | 21.00 | 2.10 |
| 10/25/18 | E101 | Lasertrak Printing - Bautista, Brett Pages: 1 | 1.00 | 0.10 |
| 10/25/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 16 | 16.00 | 1.60 |
| 10/26/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 10/26/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 130 | 130.00 | 13.00 |
| 10/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 86 | 86.00 | 8.60 |
| 10/26/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/26/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 5 | 5.00 | 0.50 |
| 10/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 5 | 5.00 | 0.50 |
| 10/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 10/26/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 73 | 73.00 | 7.30 |
| 10/26/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 6 | 6.00 | 0.60 |
| 10/26/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 84 | 84.00 | 8.40 |
| 10/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 12 | 12.00 | 1.20 |
| 10/26/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/26/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 130 | 130.00 | 13.00 |
| 10/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 86 | 86.00 | 8.60 |
| 10/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

12/12/18
Invoice:  1020670
Page No.  25

| 10/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 16 | 16.00 | 1.60 |
|---|---|---|---|---|
| 10/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 10/26/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 64 | 64.00 | 6.40 |
| 10/29/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 116 | 116.00 | 11.60 |
| 10/29/18 | E101 | Lasertrak Printing - Nguyen Nazarian, Nuviet Pages: 21 | 21.00 | 2.10 |
| 10/29/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 10/29/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 11 | 11.00 | 1.10 |
| 10/29/18 | E101 | Lasertrak Printing - Covucci, Amber Pages: 46 | 46.00 | 4.60 |
| 10/29/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 4 | 4.00 | 0.40 |
| 10/29/18 | E101 | Lasertrak Color Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |

**Total for E101 - Lasertrak Color Printing**      **$641.60**

| 10/14/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M POCHA; ROUTE: LOS ANGELES - MIAMI - SAN JUAN - MIAMI - LOS ANGELES;; TRAVEL DATES: 10/15/2018 - 10/19/2018; AGENCY/INV: LTS - 118630; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $940.48; | 1.00 | $750.00 |
|---|---|---|---|---|

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**      **$750.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

12/12/18
Invoice: 1020670
Page No.  26

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 65.4 |
| MARIA J. DICONZA | 9.2 |
| DANIEL S. SHAMAH | 31.5 |
| JOHN J. RAPISARDI | 3.3 |
| SUZZANNE UHLAND | 0.1 |
| ASHLEY PAVEL | 55.9 |
| MADHU POCHA | 17.3 |
| DIANA M. PEREZ | 1.0 |
| MATTHEW HINKER | 2.4 |
| MICHAEL F. LOTITO | 0.1 |
| MATTHEW P. KREMER | 1.4 |
| AMBER L. COVUCCI | 5.3 |
| TOM ROSSO | 20.4 |
| IRENE BLUMBERG | 82.6 |
| JOSEPH L. ROTH | 67.2 |
| AMALIA Y. SAX-BOLDER | 0.1 |
| SAMANTHA M. INDELICATO | 0.1 |
| NUVIET NGUYEN NAZARIAN | 2.1 |
| **Total for Attorneys** | **365.4** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 15.1 |
| ANDREW NADLER | 3.0 |
| ROSS NEGLIA | 3.8 |
| LIZ GARNETTE | 1.7 |
| HEIDE-MARIE BLISS | 3.1 |
| MARY-LYNNE BANCONE | 6.8 |
| MARTHA COCKER | 2.0 |
| JON ESPINOZA | 6.6 |
| **Total for Paralegal/Litigation Support** | **42.1** |
| **Total** | **407.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00026

12/12/18
Invoice:  1020672

Page No.   2

## ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 10/08/18 | B HARPER | REVIEW AND ANALYZE AMICUS BRIEFS AND MOTION BRIEFS IN CONSOLIDATED APPEAL. | 2.6 |
| 10/10/18 | P FRIEDMAN | REVIEW LETTER TO FIRST CIRCUIT RE: SUPPLEMENTAL AUTHORITY FROM ASSURED. | 0.2 |
| 10/10/18 | A PAVEL | REVIEW ███████████ ISSUES PERTAINING TO APPEAL. | 0.3 |
| 10/16/18 | P FRIEDMAN | PREPARE FOR MOOTING PROSKAUER FOR ARGUMENT. | 1.4 |
| 10/23/18 | A NADLER | COLLECT AND ORGANIZE APPEALS BRIEFING AND RELATED DOCUMENTS AND PREPARE WORKING SET FOR PARTNER FOR ATTORNEY REVIEW AND USE. | 0.7 |
| 10/24/18 | P FRIEDMAN | REVIEW AMICUS BRIEFS AND PARTY BRIEFS IN PREPARATION FOR MOOTING PROSKAUER. | 2.1 |
| 10/26/18 | B HARPER | REVIEW AND CIRCULATE TO TEAM ORDER RE: AURELIUS CONSOLIDATED APPEAL. | 0.3 |
| 10/31/18 | P FRIEDMAN | PARTICIPATE IN MOOT COURT FOR FOMB RE: APPEAL (1.2); PREPARE FOR MOOT COURT (2.4). | 3.6 |

| | | | |
|------|------|------|------:|
| **Total Hours** | | | **11.2** |
| **Total Fees** | | | **8,599.89** |

**Total Current Invoice**                                   **$8,599.89**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ASSURED GUARANTY CORP., ET AL. V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00026

12/12/18
Invoice:  1020672

Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 7.3 |
| ASHLEY PAVEL | 0.3 |
| BRANDON D. HARPER | 2.9 |
| **Total for Attorneys** | **10.5** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 0.7 |
| **Total for Paralegal/Litigation Support** | **0.7** |
| **Total** | **11.2** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter: 0686892-00027

12/12/18
Invoice: 1020673

Page No.   2

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | J DALOG | PREPARE CASE AUTHORITY MATERIALS IN PREPARATION FOR HEARING. | 1.7 |
| 10/01/18 | J ROTH | EMAIL TO A. PAVEL RE: AMBAC HEARING PREPARATION (.4); EMAIL TO J. DALOG RE: SAME (.2); MEET W/ A. PAVEL RE: SAME (.3); PREPARE HEARING PREPARATION DOCUMENTS (.2). | 1.1 |
| 10/01/18 | A PAVEL | PREPARE FOR ORAL ARGUMENT. | 0.4 |
| 10/26/18 | E MCKEEN | BEGIN STRATEGIZING FOR APPELLATE ASSIGNMENT. | 0.7 |
| 10/27/18 | J ROTH | PREPARE MATERIALS FOR APPELLATE HEARING. | 0.7 |
| 10/27/18 | A PAVEL | EMAIL J. ROTH RE: AMBAC APPEAL. | 0.3 |
| 10/28/18 | J ROTH | PREPARE ANALYSIS OF RELEVANT CASES IN PREPARATION FOR APPELLATE HEARING. | 6.9 |
| 10/29/18 | A PAVEL | ANALYZE STRATEGY ISSUES PERTAINING TO AMBAC APPEAL PREPARATION (.6); CONFERENCE W/ J. ROTH RE: ACTION ITEMS TO PREPARE FOR AMBAC APPEAL (.3); EMAIL E. MCKEEN RE: PROCEDURAL ISSUES PERTAINING TO APPEAL (.2). | 1.1 |
| 10/29/18 | J DALOG | PREPARE DISMISSAL BRIEFING MATERIALS FOR ATTORNEY REVIEW. | 2.1 |
| 10/29/18 | J ROTH | REVIEW CASE MATERIALS IN ADVANCE OF MEETING W/ A. PAVEL (.4); MEET W/ A. PAVEL RE: APPELLATE HEARING (.3); DRAFT ANCILLARY FILINGS IN APPELLATE CASE (.6); DRAFT ARGUMENT OUTLINE FOR APPELLATE HEARING (4.3). | 5.6 |
| 10/30/18 | A PAVEL | EMAIL J. ROTH AND E. MCKEEN RE: ORAL ARGUMENT PREPARATION (.2); COMMENT ON ORAL ARGUMENT OUTLINE (1.2). | 1.4 |
| 10/30/18 | E MCKEEN | REVIEW AND ANALYZE DISTRICT COURT BRIEFING RE: MOTION TO DISMISS IN PREPARATION FOR APPELLATE HEARING. | 1.8 |
| 10/30/18 | E MCKEEN | REVIEW AND ANALYZE APPELLATE BRIEFING OF ANSWER MOVANTS' FILINGS IN PREPARATION FOR APPELLATE HEARING. | 1.6 |
| 10/30/18 | J ROTH | DRAFT ARGUMENT OUTLINE FOR APPELLATE HEARING (4.8); REVISE SAME IN RESPONSE TO COMMENTS FROM A. PAVEL (3.1). | 7.9 |
| 10/31/18 | A PAVEL | EMAIL J. ROTH AND E. MCKEEN RE: ORAL ARGUMENT PREPARATION (.2); COMMENT ON ORAL ARGUMENT OUTLINE (.6); CONFERENCE W/ J. ROTH RE: ORAL ARGUMENT PREPARATION (1.5); PREPARE TALKING POINTS IN RESPONSE TO AMICUS BRIEF (2.6). | 4.9 |
| 10/31/18 | J DALOG | PREPARE DISMISSAL BRIEFING MATERIALS FOR ATTORNEY REVIEW. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

Matter:  0686892-00027

12/12/18

Invoice:  1020673

Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/18 | J ROTH | REVISE ARGUMENT OUTLINE FOR APPELLATE HEARING (2.8); MEET W/ A. PAVEL RE: SAME (1.5). | 4.3 |

**Total Hours** **43.1**

**Total Fees** **21,870.54**

## Disbursements

| | |
|---|---|
| Copying | $120.20 |
| Court Fees / Filing Fees | 231.00 |
| Online Research | 23.20 |
| **Total Disbursements** | **$374.40** |

**Total Current Invoice** **$22,244.94**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                12/12/18
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO        Invoice:  1020673
RICO, ET AL.
Matter:  0686892-00027                                                        Page No.    4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 42 | 42.00 | $4.20 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 47 | 47.00 | 4.70 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 13 | 13.00 | 1.30 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 83 | 83.00 | 8.30 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 34 | 34.00 | 3.40 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 76 | 76.00 | 7.60 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 58 | 58.00 | 5.80 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 61 | 61.00 | 6.10 |
| 10/29/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 38 | 38.00 | 3.80 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 7 | 7.00 | 0.70 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 72 | 72.00 | 7.20 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 231 | 231.00 | 23.10 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 51 | 51.00 | 5.10 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 6 | 6.00 | 0.60 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 33 | 33.00 | 3.30 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 26 | 26.00 | 2.60 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 19 | 19.00 | 1.90 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 13 | 13.00 | 1.30 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 68 | 68.00 | 6.80 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 14 | 14.00 | 1.40 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 16 | 16.00 | 1.60 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 32 | 32.00 | 3.20 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 14 | 14.00 | 1.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

12/12/18
Invoice:  1020673

Page No.   5

| | | | | |
|---|---|---|---:|---:|
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 8 | 8.00 | 0.80 |
| 10/29/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 104 | 104.00 | 10.40 |
| **Total for E101 - Lasertrak Printing** | | | | **$120.20** |
| 09/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 18-1214 | 13.00 | $1.30 |
| 09/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 09/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 09/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117328798 | 30.00 | 3.00 |
| 09/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 09/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117336761 | 30.00 | 3.00 |
| 09/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117342619 | 30.00 | 3.00 |
| 09/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 09/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117303249 | 30.00 | 3.00 |
| 09/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117328768 | 30.00 | 3.00 |
| 09/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117299707 | 7.00 | 0.70 |
| 09/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 18-1214 | 13.00 | 1.30 |
| 09/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117341345 | 30.00 | 3.00 |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 18-1214 | 13.00 | 1.30 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter:  0686892-00027

12/12/18
Invoice:  1020673

Page No.   6

| 09/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
|---|---|---|---|---|
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$23.20** |
| 10/04/18 | E112 | BANK OF AMERICA {PURCH CARD} - Court Fees / Filing Fees (Accounts Payable) - USCA/1ST CIRCUIT A PAVEL-FILE ADMISSION, 8/20 | 1.00 | $231.00 |
| **Total for E112 - Court Fees / Filing Fees (Accounts Payable)** | | | | **$231.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

12/12/18
Invoice:  1020673

Page No.  7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| ELIZABETH L. MCKEEN | 4.1 |
| ASHLEY PAVEL | 8.1 |
| JOSEPH L. ROTH | 26.5 |
| **Total for Attorneys** | **38.7** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 4.4 |
| **Total for Paralegal/Litigation Support** | **4.4** |
| **Total** | **43.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

12/12/18
Invoice: 1020674
Page No. 2

## FOMB INVESTIGATION

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | G HOPLAMAZIAN | CORRESPOND W/ CLIENT RE: KOBRE & KIM REQUEST RE: NOTICE FOR DEPOSITORY REQUEST (.4); REVIEW ███████████████ DOCUMENTS IN RESPONSE TO DEPOSITORY REQUEST (.6); CONFERENCE CALL W/ COMMITTEES RE: DEPOSITORY REQUEST (.3); REVISE DRAFT STIPULATION RE: SHARING OF AUDITORS' DOCUMENTS (.9); CORRESPOND W/ ████ RE: PRODUCTION (.4). | 2.6 |
| 10/01/18 | V NAVARRO | TRANSFER SAVED SEARCHES TO FOLDERS FOR REVIEW BY CASE TEAM. | 0.1 |
| 10/01/18 | L ORTEGA | PULL PRIVILEGED DOCUMENTS IN PREPARATION FOR RESPONSE TO PRIVILEGE LOG CHALLENGES (2.0); CORRESPOND W/ PRACTICE SUPPORT CONCERNING DATABASE SEARCH REQUEST (.1); CORRESPOND W/ V. HARGIS RE: PRIVILEGE DOCUMENT PULLS IN PREPARATION FOR RESPONSE TO PRIVILEGE LOG CHALLENGES (.1). | 2.2 |
| 10/02/18 | G HOPLAMAZIAN | REVISE DRAFT STIPULATION RE: SHARING OF AUDITORS' DOCUMENTS (1.6); CORRESPOND W/ CLIENT RE: SAME (.2); CORRESPOND W/ ████ AND REVIEW ██ PRODUCTION IN RESPONSE TO DEPOSITORY REQUEST (.5). | 2.3 |
| 10/02/18 | L ORTEGA | SEARCH DATABASE IN PREPARATION FOR RESPONSE TO PRIVILEGE LOG CHALLENGES PER V. HARGIS REQUEST. | 0.4 |
| 10/02/18 | V HARGIS | DRAFT AND REVISE RESPONSE TO UCC COUNSEL ON ████ PRIVILEGE LOGS (1.0); REVIEW AND ANALYZE IDENTIFIED DOCUMENTS IN FURTHERANCE OF SAME (1.0); CONFERENCE W/ L. ORTEGA RE: SAME (.1). | 2.1 |
| 10/02/18 | L ORTEGA | CONFERENCE W/ V. HARGIS RE: RESPONSE TO PRIVILEGE LOG CHALLENGES. | 0.1 |
| 10/03/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 10/03/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 10/03/18 | V HARGIS | REVIEW AND REVISE CORRESPONDENCE TO COMMITTEES' COUNSEL PER G. HOPLAMAZIAN (.3); REVIEW, ANALYZE, PREPARE, AND FINALIZE DOCUMENT UPDATES AND REVISIONS TO PRIVILEGE LOG AND REDACTION LOG (.4). | 0.7 |
| 10/03/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ COMMITTEES RE: DEPOSITORY REQUEST (.3); REVIEW ████ DOCUMENTS IN RESPONSE TO SAME (1.0); REVISE DRAFT RESPONSE TO COMMITTEES RE: PRIVILEGE LOG CHALLENGE (.8); CORRESPOND W/ CLIENT DEPOSITORY REQUESTS (.3); TELEPHONE CONFERENCE W/ A. LAVINE AT KOBRE & KIM RE: SAME (.2). | 2.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

12/12/18
Invoice: 1020674
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/18 | L ORTEGA | EMAIL V. HARGIS RE: REVISIONS TO DOCUMENTS AND LOGS IN RESPONSE TO PRIVILEGE CHALLENGES (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE UPDATES REQUESTS (.1); REVISE DOCUMENTS IN RESPONSE TO PRIVILEGE CHALLENGES AND PREPARE FOR PRODUCTION (.2); REDACT DOCUMENTS IN RESPONSE TO PRIVILEGE CHALLENGES AND PREPARE FOR PRODUCTION (.2); REVISE PRIVILEGE LOG (.1). | 0.8 |
| 10/03/18 | V NAVARRO | LOAD PRODUCTION DOCUMENTS TO WORKSPACE (1.6); RECREATE 100K PAGES FOR IMPORT TO REVIEW WORKSPACE (3.7). | 5.3 |
| 10/03/18 | L GARNETTE | PERFORM SEARCHES AND MOVE SEARCHES IN THE RELATIVITY WORKSPACE AT THE REQUEST OF L. ORTEGA. | 0.5 |
| 10/04/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.7 |
| 10/04/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: ANALYSIS OF PMA DOCUMENT PRODUCTION IN RELATIVITY WORKSPACE FOR REVIEW. | 0.6 |
| 10/04/18 | V NAVARRO | REIMAGE TIFF FILES FOR IMPORT TO REVIEW WORKSPACE. | 3.6 |
| 10/04/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ UCC RE: PROTECTIVE ORDER MOTION TIMING (.2); DISCUSS SAME W/ W. SUSHON (.2); REVIEW ███████ DOCUMENTS IN RESPONSE TO COMMITTEES' REQUEST FOR DOCUMENT DEPOSITORY (.7); CORRESPOND W/ CLIENT RE: ████████████ (.4). | 1.5 |
| 10/04/18 | L ORTEGA | REVISE REDACTION LOG (.2); REVISE PRIVILEGE LOG (.3); CORRESPOND W/ V. HARGIS RE: REVISIONS TO LOGS (.1). | 0.6 |
| 10/05/18 | J MONTALVO | RUN EMAIL THREADING ANALYSIS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.5 |
| 10/05/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: TEXTUAL NEAR DUPLICATE (.3); EMAIL THREADING ANALYSIS IN RELATIVITY WORKSPACE FOR ███ DOCUMENT PRODUCTION (.2). | 0.5 |
| 10/05/18 | L ORTEGA | CORRESPOND W/ V. HARGIS RE: REVISIONS TO REDACTION LOG (.1); REVISE REDACTION LOG PER V. HARGIS COMMENTS (.1). | 0.2 |
| 10/05/18 | J MONTALVO | RUN TEXTUAL NEAR DUPLICATION ANALYSIS FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 1.9 |
| 10/05/18 | V NAVARRO | REIMAGED PRODUCTION IMAGES FOR IMPORT TO REVIEW WORKSPACE. | 0.9 |
| 10/05/18 | G HOPLAMAZIAN | REVIEW ███ PRODUCTION IN RESPONSE TO COMMITTEES DEPOSITORY REQUEST. | 0.6 |
| 10/08/18 | V NAVARRO | CREATE SEARCH FOR DOMAIN ADDRESS GFOR CASE TEAM. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

12/12/18
Invoice: 1020674
Page No.  4

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/08/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ COMMITTEES RE: REQUESTS FOR DEPOSITORY (.2); REVISE DRAFT PROTECTIVE ORDER MOTION (1.1); REVIEW ▓▓▓ DOCUMENT PRODUCTION IN RESPONSE TO DEPOSITORY REQUEST (1.6); CONFERENCE CALLS W/ W. DALSEN AT PROSKAUER RE: ▓▓▓▓ (.4). | 3.3 |
| 10/09/18 | V NAVARRO | CREATE SEARCH OF DOMAIN ADDRESS FROM ▓▓▓ DOCUMENTS. | 0.4 |
| 10/09/18 | G HOPLAMAZIAN | REVISE DRAFT STIPULATION RE: SHARING OF AUDITORS' DOCUMENTS (.5); REVISE DRAFT RESPONSE TO COMMITTEES RE: PRIVILEGE CHALLENGE (.4); PERFORM LEGAL RESEARCH RE: SAME (.3); CORRESPOND W/ COMMITTEES RE: DEPOSITORY REQUEST FOR ▓▓▓ DOCUMENTS (.3); REVIEW ▓▓▓ DOCUMENTS FOR SAME (.4). | 1.9 |
| 10/10/18 | V HARGIS | CONFERENCE W/ PRACTICE SUPPORT AND G. HOPLAMAZIAN RE: PREPARING AND FINALIZING SUPPLEMENTAL DOCUMENT PRODUCTION. | 0.5 |
| 10/10/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ COMMITTEES RE: DEPOSITORY REQUESTS (.3); REVISE DRAFT RESPONSE, PRIVILEGE LOGS, AND PRODUCTION IN RESPONSE TO COMMITTEES PRIVILEGE REQUEST (.9). | 1.2 |
| 10/10/18 | J MONTALVO | CORRESPOND W/ V. HARGIS RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |
| 10/10/18 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE OCTOBER 10 AS REQUESTED BY V. HARGIS. | 0.6 |
| 10/11/18 | G HOPLAMAZIAN | CORRESPOND W/ FOMB RE: DEPOSITORY REQUESTS (.2); CONFERENCE CALL W/ COUNSEL TO UCC RE: AUDITORS' DOCUMENT STIPULATION (.2); EMAIL W. SUSHON RE: SAME (.3); REVIEW PRODUCTION IN RESPONSE TO COMMITTEES PRIVILEGE CHALLENGE (.2). | 0.9 |
| 10/11/18 | J MONTALVO | CORRESPOND W/ V. HARGIS RE: OCTOBER 10 DOCUMENT PRODUCTION. | 0.1 |
| 10/11/18 | J MONTALVO | CREATE OCTOBER 11 DOCUMENT PRODUCTION AS REQUESTED BY V. HARGIS. | 0.8 |
| 10/12/18 | V NAVARRO | CREATE SEARCHES OF DOMAINS FOR REVIEW TEAM. | 0.7 |
| 10/12/18 | G HOPLAMAZIAN | DRAFT CLIENT EMAIL RE: STATUS OF DEPOSITORY REQUESTS NEGOTIATIONS, AUDITORS' DOCUMENT STIPULATION, AND COMMITTEES PRIVILEGE CHALLENGE (1.2); REVIEW ▓▓▓ PRODUCTION IN RESPONSE TO COMMITTEES DEPOSITORY REQUEST (.5); REVISE PRIVILEGE LOGS IN RESPONSE TO COMMITTEES PRIVILEGE CHALLENGE (.3); DRAFT CLIENT EMAIL AND OBJECTION TO NEW DEPOSITORY REQUEST FROM NEUTRAL VENDOR (1.0); REVISE DRAFT PROTECTIVE ORDER MOTION (.8). | 3.8 |
| 10/12/18 | L ORTEGA | REVISE REDACTION LOG (.3); REVISE PRIVILEGE LOG (.1); CORRESPOND W/ G. HOPLAMAZIAN RE: REVISIONS TO PRIVILEGE AND REDACTION LOGS (.2). | 0.6 |
| 10/14/18 | G HOPLAMAZIAN | EMAIL A. COVUCCI RE: ▓▓▓▓▓ PRODUCED IN FOMB INVESTIGATION. | 0.2 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    12/12/18
Matter Name:  FOMB INVESTIGATION                                                   Invoice: 1020674
Matter:  0686892-00031                                                             Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/15/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ CLIENTS RE: STATUS OF DEPOSITORY REQUEST NEGOTIATIONS (.5); MEETING W/ A. COVUCCI RE: ▇▇▇▇▇▇ PRODUCED IN INVESTIGATION (.5); REVISE DRAFT PROTECTIVE ORDER MOTION AND SUPPORTING PAPERS (2.5); CORRESPOND W/ COMMITTEES RE: DEPOSITORY REQUESTS (.4). | 3.9 |
| 10/15/18 | A NADLER | RETRIEVE KOBRE & KIM FINAL REPORT PER ATTORNEY REQUEST. | 0.1 |
| 10/15/18 | A COVUCCI | MEET W/ G. HOPLAMAZIAN RE: FOMB INVESTIGATION DOCUMENTS (.5); REVISE RESPONSES AND OBJECTIONS TO LIFT STAY DOCUMENT REQUESTS (5.7). | 6.2 |
| 10/16/18 | L ORTEGA | REVISE PRIVILEGE LOG (.1); REVISE REDACTION LOG (.1); CORRESPOND W/ G. HOPLAMAZIAN RE: REVISED LOGS (.1). | 0.3 |
| 10/16/18 | G HOPLAMAZIAN | CORRESPOND W/ COMMITTEES RE: PRIVILEGE CHALLENGE REVIEW AND PRODUCTION (.5); REVISE DRAFT PROTECTIVE ORDER MOTION AND SUPPORTING PAPERS (.6). | 1.1 |
| 10/17/18 | G HOPLAMAZIAN | REVISE PROTECTIVE ORDER MOTION AND SUPPORTING DECLARATION AND OTHER PAPERS (.7); EMAIL W/ W. SUSHON AND M. MUNIZ RE: ▇▇▇▇▇▇▇▇▇ (.3); TELEPHONE CONFERENCE W/ KOBRE & KIM RE: DOCUMENT PRODUCTION (.2); CORRESPOND W/ ▇▇▇▇▇ RE: PRODUCTION IN RESPONSE TO DEPOSITORY REQUEST (.1). | 1.3 |
| 10/18/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: EXPORT OF DOMAIN LISTING FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.4 |
| 10/18/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ ▇▇▇▇▇ RE: DOCUMENT DEPOSITORY (.5); CORRESPOND W/ CLIENT RE: SAME (.3); REVISE DRAFT PROTECTIVE ORDER MOTION AND SUPPORTING PAPERS (1.3); CONFERENCE CALL W/ COMMITTEES RE: DEPOSITORY REQUESTS (.3). | 2.4 |
| 10/19/18 | G HOPLAMAZIAN | CORRESPOND W/ KOBRE & KIM RE: DEPOSITORY REQUESTS. | 0.3 |
| 10/22/18 | G HOPLAMAZIAN | REVISE DRAFT OBJECTION TO DEPOSITORY NOTICE TO ▇▇▇▇▇ (.6); DRAFT OBJECTION TO ▇▇▇▇▇ DEPOSITORY REQUEST (.8); CORRESPOND W/ ▇▇▇▇▇ RE: SAME (.2); CORRESPOND W/ CLIENT RE: DEPOSITORY REQUESTS (.7). | 2.3 |
| 10/24/18 | G HOPLAMAZIAN | CORRESPOND W/ CLIENT RE: PO MOTION, AUDITORS' DOCUMENT STIPULATION, AND DEPOSITORY REQUEST OBJECTIONS (.8); CORRESPOND W/ COMMITTEES RE: DEPOSITORY REQUESTS (.3); REVISE DRAFT STIPULATION FOR AUDITORS' DOCUMENTS (.4). | 1.5 |
| 10/25/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ ▇▇▇▇▇ RE: DEPOSITORY REQUESTS (.5); REVISE AND SERVE DEPOSITORY OBJECTION (.5); PREPARE PRODUCTIONS FOR SHARING W/ ▇▇▇▇▇ (2.9). | 3.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

12/12/18
Invoice: 1020674
Page No. 6

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/26/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ ███ RE: AUDITORS' DOCUMENT STIPULATION (.3); CORRESPOND W/ CLIENT RE: PROTECTIVE ORDER MOTION AND DEPOSITORY OBJECTIONS (.3); SERVE DEPOSITORY OBJECTION (.3); PREPARE PRODUCTIONS FOR ███ (1.3). | 2.2 |
| 10/26/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: OCTOBER 26 REPRODUCTION OF DOCUMENTS TO ███ | 0.3 |
| 10/26/18 | J MONTALVO | TELEPHONE CONFERENCE W/ G. HOPLAMAZIAN RE: REPRODUCTION OF DOCUMENTS TO ███. | 0.3 |
| 10/26/18 | J MONTALVO | CREATE OCTOBER 26 DOCUMENT PRODUCTION AS REQUESTED BY G. HOPLAMAZIAN. | 0.9 |
| 10/29/18 | J MONTALVO | TELEPHONE CONFERENCE W/ J███ RE: ACCESS TO PREVIOUSLY PRODUCED DOCUMENTS FOR REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.2 |
| 10/29/18 | J MONTALVO | TELEPHONE CONFERENCE W/ ███ RE: PREVIOUSLY PRODUCED DOCUMENTS FOR REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.1 |
| 10/29/18 | G HOPLAMAZIAN | CORRESPOND W/ ███ RE: ███ DOCUMENT PRODUCTIONS (.8); CORRESPOND W/ AD HOC COMMITTEES RE: MEET AND CONFER RE: DEPOSITORY REQUEST (.2); CORRESPOND W/ ███ RE: AUDITORS' DOCUMENT STIPULATION (.3); REVISE DRAFT COFINA AUDIT LETTER RE: FOMB INVESTIGATION (.3); CORRESPOND W/ CLIENT RE: DEPOSITORY OBJECTIONS (.3). | 1.9 |
| 10/30/18 | J RAPISARDI | REVIEW KOBRE & KIM REPORT. | 1.1 |
| 10/30/18 | G HOPLAMAZIAN | CORRESPOND W/ ███ RE: AUDITORS' DOCUMENT STIPULATION. | 0.2 |
| 10/31/18 | G HOPLAMAZIAN | EMAIL ███ RE: AUDITOR PRIVILEGE. | 0.2 |
| **Total Hours** | | | **80.9** |
| **Total Fees** | | | **43,403.64** |

**Total Current Invoice**                                      **$43,403.64**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

12/12/18
Invoice:  1020674
Page No.  7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JOHN J. RAPISARDI | 1.1 |
| GARO HOPLAMAZIAN | 42.1 |
| VICTORIA C. HARGIS | 3.3 |
| AMBER L. COVUCCI | 6.2 |
| LORENA ORTEGA | 5.2 |
| **Total for Attorneys** | **57.9** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 0.1 |
| VICTOR M. NAVARRO | 12.1 |
| LIZ GARNETTE | 0.5 |
| JASON M. MONTALVO | 10.3 |
| **Total for Paralegal/Litigation Support** | **23.0** |
| **Total** | **80.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ROSSELLO V. FOMB
Matter: 0686892-00037

12/12/18
Invoice: 1020675
Page No. 2

## ROSSELLO V. FOMB

For Professional Services Rendered Through October 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/18 | W SUSHON | TELEPHONE CONFERENCE W/ G. BRENNER, AND M. MUNIZ RE: ███████████ (.2); EMAILS W/ E. MCKEEN RE: SAME (.2); DRAFT ADDITIONAL LANGUAGE FOR ████████████ (.2); EMAIL J. RAPISARDI, P. FRIEDMAN, AND E. MCKEEN RE: SAME (.1). | 0.7 |
| 10/03/18 | P FRIEDMAN | EMAILS W/ W. SUSHON RE: ████████████. | 0.2 |
| 10/03/18 | W SUSHON | TELEPHONE CONFERENCE W/ PROSKAUER (G. BRENNER) RE: ████████████ AND EMAIL W/ A. ORONA AND M. YASSIN RE: SAME (.4); MARK UP ███████ ██████ (.3). | 0.7 |
| 10/08/18 | W SUSHON | REVIEW ████████████ AND EMAIL P. FRIEDMAN AND E. MCKEEN RE: SAME. | 0.2 |
| 10/09/18 | P FRIEDMAN | REVIEW ORDER CERTIFYING MATTER FOR INTERLOCUTORY APPEAL. | 0.2 |
| 10/09/18 | E MCKEEN | REVIEW AND ANALYZE CERTIFICATION ORDER. | 1.2 |
| 10/09/18 | B NEVE | REVIEW ORDER CERTIFYING INTERLOCUTORY APPEAL (.3); DRAFT AND REVISE OVERVIEW OF SAME (.8); EMAIL CORRESPONDENCE W/ E. MCKEEN RE: DEADLINE TO PETITION FIRST CIRCUIT FOR IMMEDIATE REVIEW (.3); EMAIL CORRESPONDENCE W/ Y. DUBIN RE: SAME (.3); RESEARCH DEADLINE TO PETITION FIRST CIRCUIT FOR IMMEDIATE REVIEW (.6). | 2.3 |
| 10/10/18 | P FRIEDMAN | OUTLINE MOTION TO CERTIFY INTERLOCUTORY APPEAL TO FIRST CIRCUIT. | 0.6 |
| 10/10/18 | A NADLER | PREPARE DRAFT PETITION FOR PERMISSION TO APPEAL. | 0.8 |
| 10/10/18 | B NEVE | REVIEW ORDER GRANTING IN PART MOTION TO DISMISS (1.2); REVIEW ORDER CERTIFYING INTERLOCUTORY APPEAL (.7); REVIEW PRECEDENT PETITION FOR IMMEDIATE REVIEW (1.4); RESEARCH ████████ ████████████ (1.7); DRAFT AND REVISE PETITION FOR IMMEDIATE REVIEW (3.2). | 8.2 |
| 10/11/18 | P FRIEDMAN | REVIEW DRAFT INTERLOCUTORY APPEAL BRIEF. | 0.8 |
| 10/11/18 | E MCKEEN | REVIEW AND REVISE FIRST CIRCUIT PETITION. | 1.1 |
| 10/11/18 | B NEVE | DRAFT AND REVISE PETITION FOR IMMEDIATE REVIEW. | 4.7 |
| 10/11/18 | E MCKEEN | STRATEGIZE RE: FIRST CIRCUIT APPEAL. | 0.4 |
| 10/11/18 | W SUSHON | EMAILS W/ A. ORONA AND M. YASSIN RE: EXTENSION AND ████████████ (.4); TELEPHONE CONFERENCE W/ G. BRENNER RE: SAME (.2). | 0.6 |
| 10/12/18 | E MCKEEN | REVIEW AND ANALYZE J. RAPISARDI COMMENTS TO PETITION FOR INTERLOCUTORY REVIEW. | 0.7 |
| 10/12/18 | E MCKEEN | REVIEW REVISED PETITION. | 0.4 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ROSSELLO V. FOMB
Matter: 0686892-00037

12/12/18
Invoice: 1020675
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/18 | J RAPISARDI | REVIEW AND REVISE PETITION FOR INTERLOCUTORY APPEAL OF SWAIN 205 DECISION. | 1.1 |
| 10/12/18 | B NEVE | DRAFT AND REVISE PETITION FOR IMMEDIATE REVIEW. | 2.4 |
| 10/13/18 | P FRIEDMAN | REVIEW INTERLOCUTORY APPEAL MOTION (1.4); EMAILS W/ J. RAPISARDI RE: INTERLOCUTORY APPEAL MOTION (.9). | 2.3 |
| 10/13/18 | E MCKEEN | REVIEW J. RAPISARDI COMMENTS TO PETITION FOR INTERLOCUTORY REVIEW AND REVIEW COMMUNICATIONS FROM P. FRIEDMAN RE: SAME. | 0.7 |
| 10/14/18 | P FRIEDMAN | REVISE INTERLOCUTORY APPEAL. | 0.6 |
| 10/15/18 | E MCKEEN | REVIEW REVISIONS TO PETITION. | 0.4 |
| 10/15/18 | J RAPISARDI | REVIEW AND REVISE MOTION TO FIRST CIRCUIT FOR INTERLOCUTORY REVIEW OF 205 DECISION. | 1.2 |
| 10/15/18 | B NEVE | EMAIL J. RAPISARDI RE: APPEAL STRATEGY (.4); REVIEW AND REVISE PETITION FOR IMMEDIATE REVIEW (.3). | 0.7 |
| 10/16/18 | W SUSHON | TELEPHONE CONFERENCE W/ PROSKAUER (T. MUNGOVAN, G. BRENNER) AND E. MCKEEN RE: PROPOSED LANGUAGE FOR █████████ (.2); REVIEW PROPOSED LANGUAGE AND DISCUSS W/ E. MCKEEN (.2); EMAIL TO A. ORONA AND M. YASSIN RE: SAME (.3). | 0.7 |
| 10/16/18 | E MCKEEN | REVIEW REVISIONS TO PETITION FOR APPEAL. | 0.3 |
| 10/16/18 | E MCKEEN | CONFERENCE W/ W. SUSHON, T. MUNGOVAN, AND G. BRENNER RE: ███████████. | 0.2 |
| 10/16/18 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN RE: 205 APPEAL. | 1.0 |
| 10/16/18 | P FRIEDMAN | FINALIZE INTERLOCUTORY APPEAL MOTION TO FIRST CIRCUIT. | 1.3 |
| 10/16/18 | B NEVE | REVIEW AND REVISE PETITION FOR IMMEDIATE APPELLATE REVIEW (2.0); RESEARCH PROCEDURE FOR INITIATING APPEAL (.8). | 2.8 |
| 10/17/18 | B NEVE | DRAFT AND REVISE NOTICES OF APPEARANCE (.3); RESEARCH PROCEDURE FOR FILING INTERLOCUTORY APPEAL (.6); DRAFT AND REVISE PETITION FOR INTERLOCUTORY APPEAL (1.2). | 2.1 |
| 10/17/18 | W SUSHON | REVIEW DRAFT PETITION FOR INTERLOCUTORY APPEAL (.8); REVIEW NOA (.1); EMAILS W/ A. ORONA AND M. YASSIN RE: ███████████ (.3). | 1.2 |
| 10/17/18 | E MCKEEN | EMAIL W. SUSHON AND CLIENT RE: ██████████ | 0.4 |
| 10/18/18 | B NEVE | RESEARCH PROCEDURES FOR FILING INTERLOCUTORY APPEAL (.4); EMAIL CORRESPONDENCE W/ COURT SERVICES RE: SAME (.5); DRAFT AND REVISE PETITION FOR INTERLOCUTORY APPEAL (.7); DRAFT AND REVISE OVERVIEW OF APPEAL FOR CLIENT (1.5); EMAIL CORRESPONDENCE W/ E. MCKEEN RE: SAME (.4). | 3.5 |
| 10/18/18 | E MCKEEN | REVIEW PETITION BEFORE FILING. | 0.7 |
| 10/18/18 | P FRIEDMAN | REVIEW APPELLATE PLEADING RE: ROSSELLO APPEAL. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

12/12/18
Invoice: 1020675
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/18 | W SUSHON | EMAILS W/ A. ORONA, M. YASSIN, P. FRIEDMAN, AND E. MCKEEN RE: FOMB'S REQUEST FOR AN EXTENSION (.3); REVIEW DRAFT MOTION REQUESTING EXTENSION OF FOMB'S TIME TO ANSWER (.2); TELEPHONE CONFERENCE W/ G. BRENNER RE: SAME (.2). | 0.7 |
| 10/19/18 | B NEVE | DRAFT AND REVISE PETITION FOR INTERLOCUTORY APPEAL (2.2); RESEARCH ███████ (.4); EMAIL CORRESPONDENCE W/ P. FRIEDMAN AND E. MCKEEN RE: PETITION FOR INTERLOCUTORY APPEAL (.3); EMAIL CORRESPONDENCE W/ COURT SERVICES RE: SAME (.6). | 3.5 |
| 10/19/18 | P FRIEDMAN | EDIT AND FINALIZE INTERLOCUTORY APPEAL BRIEFS. | 1.9 |
| 10/19/18 | Y DUBIN | EMAIL W/ B. NEVE RE: PETITION FOR PERMISSION TO INTERLOCUTORY APPEAL. | 0.2 |
| 10/19/18 | Y DUBIN | REVIEW PETITION FOR PERMISSION FOR INTERLOCUTORY APPEAL. | 0.4 |
| 10/23/18 | B NEVE | DRAFT AND REVISE CASE UPDATE (.3); EMAIL CORRESPONDENCE W/ W. SUSHON RE: SAME (.2) | 0.5 |
| 10/23/18 | E MCKEEN | ███████ FOR APPEAL. | 0.2 |
| 10/24/18 | B NEVE | DRAFT AND REVISE NOTICES OF APPEARANCE (1.0); DRAFT AND REVISE CORPORATE DISCLOSURE STATEMENT (.5). | 1.5 |
| 10/24/18 | E MCKEEN | REVIEW NOTICES OF APPEARANCE. | 0.3 |
| 10/25/18 | B NEVE | DRAFT AND REVISE NOTICES OF APPEARANCE (.3); DRAFT AND REVISE CORPORATE DISCLOSURE STATEMENT (.4). | 0.7 |
| 10/26/18 | E MCKEEN | COMMUNICATION W/ CLIENT AND OPPOSING COUNSEL RE: EXTENSION OF TIME. | 0.2 |
| 10/29/18 | P FRIEDMAN | REVIEW FOMB FIRST CIRCUIT FILING. | 0.3 |
| 10/29/18 | E MCKEEN | REVIEW FOMB RESPONSE TO PETITION TO FIRST CIRCUIT. | 0.2 |
| 10/29/18 | B NEVE | REVIEW OVERSIGHT BOARD RESPONSE TO PETITION FOR IMMEDIATE APPEAL. | 0.2 |
| 10/31/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ A. ORONA AND E. MCKEEN RE: APPEAL. | 0.3 |
| 10/31/18 | E MCKEEN | CONFERENCE W/ A. ORONA AND P. FRIEDMAN RE: APPELLATE STRATEGY AND STAY OF PROCEEDINGS. | 0.3 |

| | | |
|---|---|---|
| **Total Hours** | | **59.2** |
| **Total Fees** | | **43,261.69** |

**Disbursements**

| | |
|---|---|
| Copying | $68.80 |
| Delivery Services / Messengers | 26.80 |
| **Total Disbursements** | **$95.60** |
| **Total Current Invoice** | **$43,357.29** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: ROSSELLO V. FOMB

Matter: 0686892-00037

12/12/18

Invoice: 1020675

Page No.  5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 258 | 258.00 | $25.80 |
| 10/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 86 | 86.00 | 8.60 |
| 10/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 344 | 344.00 | 34.40 |
| **Total for E101 - Lasertrak Printing** | | | | **$68.80** |
| 10/19/18 | E107 | Delivery Services / Messengers - Tracking # POSL00508056 USPS psshipexport-20180901-20181024-posl-9-20181024184902075 Martin J. Bienenstock Proskauer Rose LLP | 1.00 | $26.80 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$26.80** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ROSSELLO V. FOMB
Matter: 0686892-00037

12/12/18
Invoice: 1020675
Page No.  6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 8.9 |
| WILLIAM SUSHON | 4.8 |
| ELIZABETH L. MCKEEN | 7.7 |
| JOHN J. RAPISARDI | 3.3 |
| BRETT M. NEVE | 33.1 |
| YAIRA DUBIN | 0.6 |
| **Total for Attorneys** | **58.4** |
| **Paralegal/Litigation Support** | |
| ANDREW NADLER | 0.8 |
| **Total for Paralegal/Litigation Support** | **0.8** |
| **Total** | **59.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**