# Exhibit B-2

## NOVEMBER TIME AND EXPENSE RECORDS

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/27/19
Invoice: 1026057
Page No.  2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | A SAX-BOLDER | ANALYZE DOCUMENTS AND PREPARE FOR PARTNER REVIEW IN CONNECTION W/ RESPONSE TO FOMB ███ LETTER. | 0.8 |
| 11/01/18 | M DICONZA | TELEPHONE CONFERENCE W/ D. RAYTIS RE: ███ (.3); TELEPHONE CONFERENCE W/ BNYM COUNSEL RE: SAME (.2); REVIEW INFORMATION AND DRAFT AND REVISE LETTER TO FOMB RE: ███ (2.3). | 2.8 |
| 11/01/18 | P FRIEDMAN | REVIEW CORRESPONDENCE FROM BOARD RE: ███ AND DRAFT RESPONSE. | 1.1 |
| 11/02/18 | A SAX-BOLDER | REVISE ███ DEADLINE AND SCHEDULE CHART AND CIRCULATE TO PARTNERS (.7); DRAFT SUMMARIES FOR COMMONWEALTH ███ LETTER (.6). | 1.3 |
| 11/02/18 | M DICONZA | ANALYZE ███ ISSUES FOR ███ (.7); TELEPHONE CONFERENCE W/ S. TORRES RE: SAME (.2). | 0.9 |
| 11/02/18 | M DICONZA | REVIEW AND COMMENT ON WEEKLY AAFAF STATUS REPORT. | 0.4 |
| 11/02/18 | P FRIEDMAN | WORK ON LETTER TO BOARD RE: ███ AGREEMENTS (2.0); REVIEW LETTER TO ███ RE: ███ (.4). | 2.4 |
| 11/04/18 | S UHLAND | REVIEW AND REVISE STATUS REPORT. | 0.7 |
| 11/05/18 | N MITCHELL | TELEPHONE CALL TO CONFERENCE NUMBER RE: ███ | 1.0 |
| 11/05/18 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE: RE: ███ TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: SAME; READ EMAIL FROM F. BATLLE (ANKURA): RE: ███ COMPOSE EMAIL TO N. MORALES, T. FILSINGER, F. PADILLA RE: ███ READ EMAIL FROM P. NILSEN RE: ███ AND TAKING POINTS. | 2.3 |
| 11/06/18 | N MITCHELL | ANALYZE ███ | 2.3 |
| 11/06/18 | S PAK | WEEKLY ADVISORS CALL W/ ANKURA AND BLUHAUS TO DISCUSS RESTRUCTURING PROCESSES. | 0.7 |
| 11/06/18 | M DICONZA | WEEKLY PR ADVISOR CALL. | 0.8 |
| 11/06/18 | A SAX-BOLDER | REVISE ███ LETTER RE: EXECUTIVE ORDER ON ███ (.3); RESEARCH RE: SAME FOR ███ (.8); EXCHANGE EMAILS W/ ANKURA RE: SAME (.1). | 1.2 |
| 11/06/18 | M DICONZA | REVIEW AND COMMENT ON ███ CHART. | 0.4 |
| 11/07/18 | M DICONZA | ANALYZE ███ (.7); TELEPHONE CONFERENCE W/ S. TORRES RE: SAME (.2). | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/27/19
Invoice: 1026057
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/18 | A ANDERSON | EMAIL M. DICONZA RE: ███████ (.2); REVIEW ███████ AND SPREADSHEET RE: ███████ (.9); RESEARCH RE: ███████ (.9); EMAIL M. DICONZA RE: ███████ (.2). | 2.2 |
| 11/08/18 | A SAX-BOLDER | REVISE ███████ LETTER RE: ███████ (.8), LEGAL ANALYSIS OF JUDGE SWAIN BUDGET DISPUTE OPINION AND ███████ RE: SAME (.8). | 1.6 |
| 11/09/18 | N MITCHELL | ███████ W/ ANKURA AND S. UHLAND. | 0.5 |
| 11/12/18 | S PAK | EMAIL J. RAPISARDI, N. MITCHELL, S. UHLAND, AND M. DICONZA RE: ███████ | 0.4 |
| 11/12/18 | A SAX-BOLDER | DRAFT AND REVISE ███████ LETTER TO FOMB RE: ███████ TO INCORPORATE COMMENTS FROM J. RAPISARDI (1.6); RESEARCH ECONOMIC REPORTS RE: SAME (.9); REVISE SAME TO INCORPORATE COMMENTS FROM J. RAPISARDI (.5); EMAILS W/ ANKURA RE: SAME (.1). | 3.1 |
| 11/13/18 | M DICONZA | WEEKLY ADVISOR CALL. | 0.9 |
| 11/13/18 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN MEETINGS ON ███████ | 8.8 |
| 11/13/18 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE RE: DATA REQUESTS. | 0.5 |
| 11/13/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ F. BATLLE AND R. ROMEU RE: ███████ ISSUES. | 0.4 |
| 11/13/18 | V SMITH | PROVIDE ADDITIONAL COMMENTS ON ███████ (.8); CONTINUE REVIEW OF ███████ AND PROVIDE COMMENTS ON ███████ (3.6); TELEPHONE CONFERENCE W/ DPW RE: ███████ (.4). | 4.8 |
| 11/13/18 | S UHLAND | WEEKLY ADVISOR CALL (PARTIAL) W/ J. RAPISARDI, M. DICONZA, AND ANKURA. | 0.5 |
| 11/13/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, M. KREMER (PARTIAL), AND M. LOTITO RE: OPEN ITEMS ON VARIOUS CREDITORS. | 0.8 |
| 11/13/18 | M LOTITO | CONFERENCE W/ J. RAPISARDI, S. UHLAND, AND M. KREMER (PARTIAL) RE: NEAR-TERM WORKSTREAMS AND RESTRUCTURING STRATEGY. | 1.0 |
| 11/13/18 | M KREMER | CONFERENCE W/ J. RAPISARDI, S. UHLAND, AND M. KREMER (PARTIAL) RE: NEAR-TERM WORKSTREAMS AND RESTRUCTURING STRATEGY (.7); SEVERAL EMAILS AND CALLS W/ OMM TEAM RE: OPEN WORKSTREAMS (.4); DRAFT UPDATE LIST RE: SAME (.1). | 1.2 |
| 11/13/18 | A SAX-BOLDER | REVISE ███████ LETTER RE: ███████ TO REFLECT ADDITIONAL COMMENTS FROM J. RAPISARDI (1.2); DRAFT EMAIL TO CLIENT RE: SAME (.1). | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/27/19
Invoice: 1026057
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/18 | S UHLAND | CONFERENCE W/ M. KREMER AND A. SAX-BOLDER RE: ▮▮▮ | 1.2 |
| 11/15/18 | A SAX-BOLDER | FOLLOW UP W/ AAFAF RE: ▮▮▮ LETTER RE: | 0.1 |
| 11/16/18 | R HOLM | CONFERENCE W/ J. RAPISARDI, S. UHLAND, M. KREMER, B. NEVE, A. SAX-BOLDER, AND S. INDELICATO RE: ▮▮▮ ANALYSIS AND RELATED RESEARCH. | 1.2 |
| 11/16/18 | M KREMER | REVIEW AND REVISE WIP LIST FOR OPEN WORK STREAMS (.4); CONFERENCE W/ J. RAPISARDI, S. UHLAND, R. HOLM, B. NEVE, A. SAX-BOLDER, AND S. INDELICATO RE: ▮▮▮ ANALYSIS AND RELATED RESEARCH (1.2); REVIEW LIEN ▮▮▮ DECK AND PREPARE UPDATE EXCEL SHEET OF ▮▮▮ AND ▮▮▮ ANALYSIS (1.5); MEET W/ S. UHLAND, N. MITCHELL, AND M. DICONZA RE: OPEN PR ISSUES AND WORKSTREAMS (1.4). | 4.5 |
| 11/16/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, M. KREMER, R. HOLM, B. NEVE, A. SAX-BOLDER, AND S. INDELICATO RE: ▮▮▮ ANALYSIS AND RELATED RESEARCH. | 1.2 |
| 11/16/18 | S UHLAND | MEETING W/ J. RAPISARDI, N. MITCHELL, M. DICONZA, AND M. KREMER (PARTIAL) RE: ▮▮▮ | 1.8 |
| 11/16/18 | S INDELICATO | CONFERENCE W/ J. RAPISARDI, S. UHLAND, M. KREMER, R. HOLM, A. SAX-BOLDER, AND B. NEVE RE: ▮▮▮ ANALYSIS. | 1.2 |
| 11/16/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, S. UHLAND, M. KREMER, R. HOLM, B. NEVE, AND S. INDELICATO RE: ▮▮▮ ANALYSIS AND RELATED RESEARCH (1.2); FOLLOW-UP CONFERENCE W/ S. INDELICATO RE: SAME (.2); REVISE WIP LIST FOR M. KREMER (.1). | 1.5 |
| 11/16/18 | M DICONZA | MEETING W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, AND M. KREMER RE: UPDATE AND COORDINATION ON VARIOUS CREDITS (1.8); EMAIL S. UHLAND RE: SAME (.1). | 1.9 |
| 11/16/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, S. UHLAND, M. KREMER, R. HOLM, A. SAX-BOLDER, AND S. INDELICATO RE: ▮▮▮ ANALYSIS AND RELATED RESEARCH. | 1.2 |
| 11/19/18 | M KREMER | REVIEW AND REVISE ▮▮▮ | 0.5 |
| 11/19/18 | M KREMER | MEETING W/ S. UHLAND RE: OPEN TITLE VI ITEMS (.2); UPDATE WIP LIST (.3). | 0.5 |
| 11/19/18 | A SAX-BOLDER | DRAFT ▮▮▮ (.7); REVISE LETTER TO FOMB RE: SAME (.3); EMAILS W/ F. SANCHEZ VELEZ RE: SAME (.1). | 1.1 |
| 11/19/18 | I BLUMBERG | PROVIDE ▮▮▮ SUMMARY TO A. SAX-BOLDER. | 0.1 |
| 11/19/18 | P FRIEDMAN | REVIEW LEGISLATION RE: ▮▮▮ AND EMAIL W/ B. FORNARIS RE: SAME. | 0.9 |
| 11/19/18 | B NEVE | REVIEW AND ANALYZE ▮▮▮ (.7); REVIEW AND ANALYZE ▮▮▮ (.6). | 1.4 |
| 11/19/18 | S UHLAND | CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI RE: ▮▮▮ | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/27/19
Invoice: 1026057
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/18 | M DICONZA | WEEKLY AAFAF ADVISORS CALL. | 0.8 |
| 11/20/18 | M KREMER | REVIEW AND UPDATE ██████████ ████████████ | 1.2 |
| 11/20/18 | N MITCHELL | WEEKLY ADVISOR CALL. | 1.0 |
| 11/20/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████ ██████ (.6); DRAFT AND REVISE MEMORANDUM RE: ███████████ (.6). | 1.2 |
| 11/20/18 | W JACOBSEN | TELEPHONE CONFERENCE RE: ██████████ ████████ | 0.5 |
| 11/20/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. DICONZA, J. RAPISARDI, ANKURA, AND BAML RE: WEEKLY ADVISOR CALL. | 0.9 |
| 11/20/18 | S UHLAND | TELEPHONE CONFERENCE W/ W. JACOBSEN AND S. TORRES RE: ███████████ | 0.5 |
| 11/21/18 | J SPINA | DRAFT TITLE III LETTERS AND DECLARATIONS FOR ALL TITLE III DEBTORS. | 5.7 |
| 11/21/18 | R HOLM | EMAIL W/ P. FRIEDMAN, B. NEVE, AND M. NEIBURG (YOUNG CONAWAY) AND BPPR TEAM RE: ADVERSARY COMPLAINT. | 0.8 |
| 11/21/18 | P FRIEDMAN | ANALYZE RESOLUTION OF ████████ ISSUES (.9); TELEPHONE CONFERENCE W/ AAFAF, W. JACOBSEN, AND S. UHLAND RE: CREATION OF ██████████ RE ████ ██████ (.5). | 1.4 |
| 11/21/18 | S UHLAND | CONFERENCE W/ P. FRIEDMAN RE: ████████ (.3); CONFERENCE W/ P. FRIEDMAN, J. RAPISARDI, W. JACOBSEN, M. YASSIN, AND S. TORRES RE: ████████ ███ (.3). | 0.6 |
| 11/22/18 | M KREMER | REVIEW AND REVISE ████████████ ANALYSIS. | 0.4 |
| 11/25/18 | M KREMER | UPDATE PR WIP LIST AND MASTER CASE UPDATES. | 0.5 |
| 11/26/18 | P FRIEDMAN | REVISE LETTER TO ██████ RE: ████ (.8); EMAILS W/ J. RAPISARDI AND B. NEVE RE: LETTER (.5); EMAILS W/ M. YASSIN RE: LETTER (.5). | 1.8 |
| 11/26/18 | M KREMER | REVIEW AND REVISE ████████████ ANALYSIS. | 0.7 |
| 11/26/18 | N MITCHELL | DRAFT LETTER ████████████████ ██████ COPY. | 0.1 |
| 11/26/18 | B NEVE | REVIEW AND REVISE LETTER TO ████ RE: ███████ REVISIONS (1.5); REVIEW AND ANALYZE ██████████ AGREEMENT (.8); DRAFT AND REVISE MEMORANDUM RE: ██████████ (1.5). | 3.8 |
| 11/26/18 | A SAX-BOLDER | REVISE ██████ DEADLINE AND CERTIFICATION SCHEDULE CHART AND CIRCULATE TO PARTNERS FOR REVIEW. | 0.8 |
| 11/26/18 | R HOLM | EMAIL W/ P. FRIEDMAN, B. NEVE, AND M. NEIBURG (YOUNG CONAWAY) AND BPPR TEAM RE: ███████████ | 0.5 |
| 11/27/18 | P FRIEDMAN | REVIEW ██████████ STATEMENT. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/27/19
Invoice:  1026057
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/18 | S UHLAND | WEEKLY ADVISOR CALL RE: ALL CREDITS W/ M. DICONZA, ANKURA, BAML. | 0.9 |
| 11/27/18 | I BLUMBERG | PREPARE SUMMARY OF ADVERSARY PROCEEDINGS FOR GAO QUESTION. | 2.5 |
| 11/27/18 | N MITCHELL | READ EMAIL FROM CJUAN@JUSTICIA.PR.GOV: RE: ALFONSO / PR DOJ RE: ▮▮▮▮▮▮▮▮▮ | 0.1 |
| 11/27/18 | N MITCHELL | WEEKLY ADVISOR CALL. | 1.0 |
| 11/27/18 | B NEVE | REVIEW AND ANALYZE ▮▮▮▮▮▮ (.9); DRAFT AND REVISE MEMORANDUM RE: ▮▮▮▮▮ (1.3). | 2.2 |
| 11/28/18 | I BLUMBERG | REVISE SUMMARY OF ADVERSARY PROCEEDINGS FOR GAO QUESTION. | 1.8 |
| 11/28/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ▮▮▮▮▮▮▮▮ | 1.3 |
| 11/29/18 | P FRIEDMAN | REVIEW FINAL ▮▮▮▮▮▮ | 0.7 |
| 11/29/18 | S UHLAND | TELEPHONE CONFERENCE W/ P. FRIEDMAN, W. JACOBSEN, AND M. YASSIN RE: ▮▮▮▮▮ | 0.6 |
| 11/29/18 | N MITCHELL | READ EMAIL FROM C. ALVAREZ RE: BI-WEEKLY CREDITOR UPDATE. | 0.1 |
| 11/29/18 | N MITCHELL | READ EMAIL FROM G. GIL RE: ▮▮▮▮▮ | 0.1 |
| 11/29/18 | J SPINA | DRAFT FEE CERTIFICATIONS AND LETTERS FOR JUNE THROUGH SEPTEMBER (2.2); CONFERENCE W/ V. BLAY SOLER AND L. GUILLEN RE: SAME (1.1). | 3.3 |
| 11/30/18 | P FRIEDMAN | REVIEW ▮▮▮▮▮▮ AND COMMENT. | 0.3 |
| 11/30/18 | S UHLAND | DRAFT AND REVISE DECK RE: ▮▮▮▮▮▮ | 1.8 |
| 11/30/18 | M KREMER | REVISE ▮▮▮▮▮ ANALYSIS AND EMAIL TO OMM TEAM RE: SAME. | 0.5 |
| 11/30/18 | J SPINA | CONFERENCE W/ V. BLAY SOLER RE: ▮▮▮▮▮ ISSUES (1.3); REVISE DOCUMENTATION RE: TITLE III ▮▮▮▮▮ (2.6). | 3.9 |
| 11/30/18 | R HOLM | EMAIL W/ P. FRIEDMAN, B. NEVE, I. GARAU, B. FORNARIS AND AAFAF TEAM, AND M. NEIBURG (YOUNG CONAWAY) AND BPPR TEAM RE: ▮▮▮▮▮▮ | 0.6 |

**Total Hours**                                                                 **114.2**

**Total Fees**                                                              **93,782.66**

## Disbursements

| | |
|---|---|
| Copying | $642.90 |
| Data Hosting Fee | 409.44 |
| Delivery Services / Messengers | 119.58 |
| Expense Report Other (Incl. Out of Town Travel) | 7,373.60 |
| Online Research | 16.20 |
| Other Professionals | 3,000.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                                02/27/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                                     Invoice: 1026057
Matter:  0686892-00001                                                                        Page No.  7

**Total Disbursements**                                                                    $11,561.72

**Total Current Invoice**                                                                  **$105,344.38**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/27/19
Invoice: 1026057
Page No.  8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/30/18 | E101 | Lasertrak Printing - Burke, Maureen Pages: 45 | 45.00 | $4.50 |
| 10/30/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 46 | 46.00 | 4.60 |
| 10/30/18 | E101 | Lasertrak Printing - Burke, Maureen Pages: 55 | 55.00 | 5.50 |
| 10/30/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 32 | 32.00 | 3.20 |
| 10/30/18 | E101 | Lasertrak Printing - Burke, Maureen Pages: 54 | 54.00 | 5.40 |
| 10/30/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 34 | 34.00 | 3.40 |
| 10/30/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 10/30/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 64 | 64.00 | 6.40 |
| 11/02/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 6 | 6.00 | 0.60 |
| 11/02/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 134 | 134.00 | 13.40 |
| 11/02/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 42 | 42.00 | 4.20 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 58 | 58.00 | 5.80 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 8 | 8.00 | 0.80 |
| 11/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 148 | 148.00 | 14.80 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 11/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 57 | 57.00 | 5.70 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 34 | 34.00 | 3.40 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 11/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 11/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 17 | 17.00 | 1.70 |
| 11/07/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 48 | 48.00 | 4.80 |
| 11/07/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 75 | 75.00 | 7.50 |
| 11/07/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 75 | 75.00 | 7.50 |
| 11/09/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 2 | 2.00 | 0.20 |
| 11/09/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 25 | 25.00 | 2.50 |
| 11/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 26 | 26.00 | 2.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

02/27/19

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Invoice: 1026057

Matter:  0686892-00001

Page No.   9

| | | | | |
|---|---|---|---|---|
| 11/12/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 47 | 47.00 | 4.70 |
| 11/12/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 20 | 20.00 | 2.00 |
| 11/12/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 4 | 4.00 | 0.40 |
| 11/12/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 16 | 16.00 | 1.60 |
| 11/12/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 41 | 41.00 | 4.10 |
| 11/12/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 20 | 20.00 | 2.00 |
| 11/13/18 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 38 | 38.00 | 3.80 |
| 11/13/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 11/13/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 11/13/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 10 | 10.00 | 1.00 |
| 11/13/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 34 | 34.00 | 3.40 |
| 11/13/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 21 | 21.00 | 2.10 |
| 11/14/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 11/14/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 11/14/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 67 | 67.00 | 6.70 |
| 11/14/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 59 | 59.00 | 5.90 |
| 11/14/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 94 | 94.00 | 9.40 |
| 11/14/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 11/14/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 47 | 47.00 | 4.70 |
| 11/14/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 226 | 226.00 | 22.60 |
| 11/14/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 11/14/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 11/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 5 | 5.00 | 0.50 |
| 11/14/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 38 | 38.00 | 3.80 |
| 11/14/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 11/14/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 37 | 37.00 | 3.70 |
| 11/14/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 2 | 2.00 | 0.20 |
| 11/14/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 11/14/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 11/14/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 11/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 11/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 99 | 99.00 | 9.90 |
| 11/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 99 | 99.00 | 9.90 |
| 11/15/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 28 | 28.00 | 2.80 |
| 11/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/27/19
Invoice: 1026057
Page No.   10

| Date | Code | Description | Amount | Amount |
|------|------|-------------|--------|--------|
| 11/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 11/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 234 | 234.00 | 23.40 |
| 11/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 278 | 278.00 | 27.80 |
| 11/15/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 26 | 26.00 | 2.60 |
| 11/15/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 38 | 38.00 | 3.80 |
| 11/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 58 | 58.00 | 5.80 |
| 11/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 11/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 11/16/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 34 | 34.00 | 3.40 |
| 11/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 10 | 10.00 | 1.00 |
| 11/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 49 | 49.00 | 4.90 |
| 11/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 70 | 70.00 | 7.00 |
| 11/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 11/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 11/16/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 78 | 78.00 | 7.80 |
| 11/16/18 | E101 | Copying (Copitrak - Internal) - Jadan, Cynthia Pages: 264 | 264.00 | 26.40 |
| 11/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 237 | 237.00 | 23.70 |
| 11/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 12 | 12.00 | 1.20 |
| 11/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 112 | 112.00 | 11.20 |
| 11/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 11/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 29 | 29.00 | 2.90 |
| 11/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 11/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 11/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 11/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 67 | 67.00 | 6.70 |
| 11/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 9 | 9.00 | 0.90 |
| 11/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 109 | 109.00 | 10.90 |
| 11/19/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 66 | 66.00 | 6.60 |
| 11/19/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 71 | 71.00 | 7.10 |
| 11/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 11/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 11/19/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 11/19/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 91 | 91.00 | 9.10 |
| 11/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 11/19/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 50 | 50.00 | 5.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 02/27/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS | Invoice: 1026057
Matter: 0686892-00001 | Page No.  11

| 11/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 11/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 11/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 11/19/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 3 | 3.00 | 0.30 |
| 11/19/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 30 | 30.00 | 3.00 |
| 11/20/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 23 | 23.00 | 2.30 |
| 11/20/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 21 | 21.00 | 2.10 |
| 11/20/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 66 | 66.00 | 6.60 |
| 11/20/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 43 | 43.00 | 4.30 |
| 11/20/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 20 | 20.00 | 2.00 |
| 11/26/18 | E101 | Lasertrak Color Printing - DiConza, Maria Pages: 48 | 48.00 | 4.80 |
| 11/26/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 1 | 1.00 | 0.10 |
| 11/26/18 | E101 | Lasertrak Color Printing - DiConza, Maria Pages: 32 | 32.00 | 3.20 |
| 11/26/18 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 1 | 1.00 | 0.10 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 11/27/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 231 | 231.00 | 23.10 |
| 11/27/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 13 | 13.00 | 1.30 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 11/27/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 58 | 58.00 | 5.80 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 11/27/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 11/27/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 26 | 26.00 | 2.60 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 19 | 19.00 | 1.90 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 43 | 43.00 | 4.30 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 11/27/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 3 | 3.00 | 0.30 |
| 11/27/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 5 | 5.00 | 0.50 |
| 11/27/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 104 | 104.00 | 10.40 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 28 | 28.00 | 2.80 |
| 11/27/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 11/27/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 50 | 50.00 | 5.00 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 56 | 56.00 | 5.60 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/27/19
Invoice: 1026057
Page No.   12

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 11/27/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 68 | 68.00 | 6.80 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 11/27/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 1 | 1.00 | 0.10 |
| 11/27/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 11/27/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 47 | 47.00 | 4.70 |
| 11/27/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 31 | 31.00 | 3.10 |
| 11/27/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 4 | 4.00 | 0.40 |
| 11/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 13 | 13.00 | 1.30 |
| 11/28/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 132 | 132.00 | 13.20 |
| 11/28/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 69 | 69.00 | 6.90 |
| 11/28/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 11/29/18 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 10 | 10.00 | 1.00 |
| 11/29/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 75 | 75.00 | 7.50 |
| 11/29/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 89 | 89.00 | 8.90 |
| 11/29/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 69 | 69.00 | 6.90 |
| **Total for E101 - Lasertrak Color Printing** | | | | **$642.90** |
| 10/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SELECTION TABLE; CASE: 18-1777 | 1.00 | $0.10 |
| 10/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 10/12/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE QUERY; 18-1777 | 2.00 | 0.20 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1841; CASE YEAR 2018; CASE NUMBER 18-1841; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1858; CASE YEAR 2018; CASE NUMBER 18-1858; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 13.00 | 1.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/27/19
Invoice: 1026057
Page No. 13

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; IMAGE212-0; 3:18-CV-01561-LTS-JGD DOCUMENT 212-0 | | |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1787; CASE YEAR 2018; CASE NUMBER 18-1787; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1165 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01, 02; CASE NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18-1773; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 1561; CASE YEAR 2018; CASE NUMBER 18-1561; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 2166; CASE YEAR 2017; CASE NUMBER 17-2166; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1837; CASE YEAR 2018; CASE NUMBER 18-1837; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 1671; CASE YEAR 2018; CASE NUMBER 18-1671; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1214; CASE YEAR 2018; CASE NUMBER 18-1214; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 02; CASE NUMBER 1855; CASE YEAR 2018; CASE NUMBER 18-1855; PAGE: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/27/19
Invoice: 1026057
Page No. 14

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1832; CASE YEAR 2017; CASE NUMBER 17-1832; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 2167; CASE YEAR 2017; CASE NUMBER 17-2167; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2165; CASE YEAR 2017; CASE NUMBER 17-2165; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1868 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; IMAGE213-0; 3:18-CV-01561-LTS-JGD DOCUMENT 213-0 | 30.00 | 3.00 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1777; CASE YEAR 2018; CASE NUMBER 18-1777; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-2167 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 2079; CASE YEAR 2017; CASE NUMBER 17-2079; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-2166 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1836; CASE YEAR 2018; CASE NUMBER 18-1836; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/27/19
Invoice: 1026057
Page No. 15

| | | | | |
|---|---|---|---|---|
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1165; CASE YEAR 2018; CASE NUMBER 18-1165; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1777; CASE YEAR 2018; CASE NUMBER 18-1777; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1855; CASE YEAR 2018; CASE NUMBER 18-1855; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1830; CASE YEAR 2017; CASE NUMBER 17-1830; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-1832 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 1671; CASE YEAR 2018; CASE NUMBER 18-1671; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-1830 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/27/19
Invoice:  1026057
Page No.   16

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1868; CASE YEAR 2018; CASE NUMBER 18-1868; PAGE: 1 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |
| 11/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; Image1-0; 3:16-cv-02510-FAB Document 1-0 | 30.00 | 3.00 |
| 11/14/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Amalia Sax-Bolder; PRDC; Docket Report; 3:16-cv-02510-FAB | 13.00 | 1.30 |

**Total for E106 - Online Research (Miscellaneous)**      **$16.20**

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 10/08/18 | E107 | Delivery Services / Messengers - Tracking # 783144249725 FDX 174441294 MOHAMMAD YASSIN FISCAL AGENCY & FIN ADV AUTH | 1.00 | $119.58 |

**Total for E107 - Delivery Services / Messengers**      **$119.58**

| Date | Code | Description | Qty | Amount |
|------|------|-------------|-----|--------|
| 10/21/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI, 10/22/2018-10/24/2018, AIRFARE-COACH; JFK/SJU.  TRAVEL TO PR - MEETING WITH [REDACTED] AND GOVERNMENT OFFICIALS | 1.00 | $646.00 |
| 10/23/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Hotel - JOHN J. RAPISARDI, 10/22/2018-10/24/2018 LODGING. BUSINESS DEVELOPMENT DINNER W/F. BATLLE (ANKURA), J.C. BATLLE (ANKURA), D. MONDELL (ROTHSCHILD) TO DISCUSS LEGAL STRATEGY ON NEW BUSINESS - 2 NIGHTS CAPPED AT $200/NIGHT | 1.00 | 400.00 |
| 10/28/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 11/06/2018 - 11/06/2018; AGENCY/INV: LTS - 119133; TICKETE NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH - $885.40. EXCHANGED 108410; | 1.00 | 154.60 |
| 10/28/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: NEWARK - SAN JUAN;; TRAVEL DATES: 11/05/2018 - 11/05/2018; AGENCY/INV: LTS - 119125; TICKETE NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH - $936.40; | 1.00 | 446.40 |
| 10/28/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 11/06/2018 - 11/06/2018; AGENCY/INV: LTS - 119133; ADDT'L FEE REUSED TKT - SEE ORIG INV 108410; | 1.00 | 199.80 |
| 10/28/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J SPINA; ROUTE: NEWARK - SAN JUAN - NEWARK;; TRAVEL DATES: 10/29/2018 - 11/01/2018; | 1.00 | 439.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/27/19
Invoice: 1026057
Page No.   17

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | AGENCY/INV: LTS - 119126; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH - $962.80; | | |
| 11/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 11/07/2018 - 11/07/2018; AGENCY/INV: LTS - 119422; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1506.84. EXCHANGE INV # 119422; | 1.00 | 344.00 |
| 11/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: D SHAMAH; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 11/05/2018 - 11/07/2018; AGENCY/INV: LTS - 119420; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1764.80; | 1.00 | 750.00 |
| 11/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 11/05/2018 - 11/07/2018; AGENCY/INV: LTS - 119419; TICKETED NON-REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $1764.80. EXCHANGE INV # 118932; | 1.00 | 361.00 |
| 11/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M KREMER; ROUTE: NEWARK - SAN JUAN;; TRAVEL DATES: 11/05/2018 - 11/05/2018; AGENCY/INV: LTS - 119230; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $834.40; | 1.00 | 482.40 |
| 11/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M KREMER; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 11/06/2018 - 11/06/2018; AGENCY/INV: LTS - 119231; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $882.40; | 1.00 | 351.40 |
| 11/05/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 11/05/2018-11/09/2018 LODGING. PR TRAVEL - MEETING WITH ▮▮▮▮▮▮ AND GOVERNMENT OFFICIALS - ATTENDED HEARING IN PR - 4 NIGHTS CAPPED AT $200/NIGHT | 1.00 | 800.00 |
| 11/05/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Out-of-Town Travel - JOHN J. RAPISARDI, 11/09/2018-11/09/2018, AIRFARE-BUSINESS; SJU/JFK. PR TRAVEL - MEETING WITH ▮▮▮▮▮▮ AND GOVERNMENT OFFICIALS - ATTEND HEARING | 1.00 | 646.40 |
| 11/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 11/09/2018 - 11/09/2018; AGENCY/INV: LTS - 119531; TICKETED NONREFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH 1506.84. EXCHANGE INV 119422 ; | 1.00 | 459.00 |
| 11/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: M KREMER; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 11/08/2018 - 11/08/2018; AGENCY/INV: LTS - 119558; MULTIPLE TICKETS; | 1.00 | 315.40 |
| 11/25/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN | 1.00 | 391.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/27/19
Invoice: 1026057
Page No.   18

| | | | | |
|---|---|---|---|---|
| | | JUAN;; TRAVEL DATES: 01/14/2019 - 01/14/2019; AGENCY/INV: LTS - 120112; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $882.40; | | |
| 11/25/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: SAN JUAN - NEW YORK;; TRAVEL DATES: 01/18/2019 - 01/18/2019; AGENCY/INV: LTS - 120113; TICKETED NON REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $882.40; | 1.00 | 186.00 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**     **$7,373.60**

| | | | | |
|---|---|---|---|---|
| 10/05/18 | E123 | CT CORPORATION {DC} - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - CT CORPORATION {DC} - 18516788RI - - K GROTENRATH - AUTORIDAD METROPOLITANA DE AUTOBUSES DE PUERTO RICO, ET AL, UCC LIENS, PUERTO RICO, 10/05/18 | 1.00 | $1,500.00 |
| 10/15/18 | E123 | CT CORPORATION {DC} - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - CT CORPORATION {DC} - 18527349RI - - K GROTENRATH - DESARROLLOS UNIVERSITARIOS INC, ET AL, UCC LIENS, PUERTO RICO, 10/15/18 | 1.00 | 750.00 |
| 10/17/18 | E123 | CT CORPORATION {DC} - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - CT CORPORATION {DC} - 18531951RI - - K GROTENRATH - PUERTO RICO FINANCE CORPORATION, UCC LIENS, PUERTO RICO, 10/17/18 | 1.00 | 375.00 |
| 10/22/18 | E123 | CT CORPORATION {DC} - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - CT CORPORATION {DC} - 18589369RI - - K GROTENRATH - PUERTO RICO PUBLIC FINANCE CORPORATION, UCC LIENS, PUERTO RICO, 10/22/18 | 1.00 | 375.00 |

**Total for E123 - Other Professional Services (Accounts Payable)**     **$3,000.00**

| | | | | |
|---|---|---|---|---|
| 11/30/18 | E160DHF | Data Hosting Fee - Total_GB = 34.12 For Period 11/01/2018 to 11/30/2018 | 1.00 | $409.44 |

**Total for E160DHF - Data Hosting Fee**     **$409.44**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/27/19
Invoice:  1026057
Page No.   19

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 9.8 |
| NANCY MITCHELL | 17.8 |
| SUNG PAK | 1.1 |
| PETER FRIEDMAN | 9.8 |
| SUZZANNE UHLAND | 11.7 |
| ALEXANDER ANDERSON | 2.2 |
| WAYNE JACOBSEN | 0.5 |
| MATTHEW P. KREMER | 10.0 |
| VALERIE SMITH | 4.8 |
| MICHAEL F. LOTITO | 1.0 |
| AMALIA Y. SAX-BOLDER | 12.8 |
| JOSEPH A. SPINA | 12.9 |
| RICHARD HOLM | 3.1 |
| IRENE BLUMBERG | 4.4 |
| BRETT M. NEVE | 11.1 |
| SAMANTHA M. INDELICATO | 1.2 |
| **Total for Attorneys** | **114.2** |
| **Total** | **114.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      02/27/19
Matter Name:  PRIDCO      Invoice: 1026053
Matter:  0686892-00009      Page No.  2

## PRIDCO

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | S PAK | REVIEW ANKURA DRAFT MATERIALS RE: ▮ | 2.5 |
| 11/01/18 | N MITCHELL | READ EMAIL FROM S. CERONE RE: PRIDCO MATERIALS FOR REVIEW. | 0.1 |
| 11/02/18 | S PAK | REVIEW AND COMMENT ON ANKURA MATERIALS RE: ▮ (.9); TELEPHONE CONFERENCE W/ ANKURA TEAM RE: ▮ (.6). | 1.5 |
| 11/02/18 | A SAX-BOLDER | PREPARE DOCUMENTS FOR N. MITCHELL RE: ▮ ANALYSIS AND BACKGROUND. | 0.2 |
| 11/02/18 | J TAYLOR | REVIEW PROPOSED EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 11/02/18 | N MITCHELL | PREPARE FOR CALL W/ ANKURA. | 1.1 |
| 11/02/18 | N MITCHELL | PRIDCO CALL W/ ANKURA AND OMM. | 0.5 |
| 11/04/18 | N MITCHELL | WORK THROUGH ▮ ISSUES. | 1.8 |
| 11/06/18 | S INDELICATO | REVISE INSERT TO ▮ ANALYSIS FOR AAFAF. | 0.8 |
| 11/06/18 | A SAX-BOLDER | REVISE INSERT TO ▮ ANALYSIS DECK FOR AAFAF. | 0.4 |
| 11/06/18 | S PAK | DRAFT TALKING POINTS FOR AAFARF RE: ▮ | 1.2 |
| 11/06/18 | S PAK | REVIEW AND COMMENT ON ▮ ANALYIS SUMMARY. | 0.2 |
| 11/07/18 | A SAX-BOLDER | REVISE INSERT TO ▮ MEMORANDUM TO REFLECT COMMENTS FROM S. PAK. | 0.3 |
| 11/07/18 | M KREMER | ▮ | 0.5 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **11.2** |
| **Total Fees** | | | **9,767.64** |

| | |
|---|---|
| **Total Current Invoice** | **$9,767.64** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

02/27/19
Invoice: 1026053
Page No. 3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUNG PAK | 5.4 |
| NANCY MITCHELL | 3.5 |
| JENNIFER TAYLOR | 0.1 |
| MATTHEW P. KREMER | 0.5 |
| SAMANTHA M. INDELICATO | 0.8 |
| AMALIA Y. SAX-BOLDER | 0.9 |
| **Total for Attorneys** | **11.2** |
| **Total** | **11.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

02/27/19
Invoice: 1026052
Page No.  2

## UPR

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. BARRETO AND UPR TEAM RE: ███████ | 0.1 |
| 11/04/18 | A SAX-BOLDER | DRAFT UPR MASTER LEGAL ISSUES MEMORANDUM. | 1.8 |
| 11/05/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ███████████ | 1.6 |
| 11/06/18 | S INDELICATO | REVISE INSERT TO ███████████ FOR AAFAF. | 0.8 |
| 11/06/18 | R HOLM | EMAIL W/ D. PEREZ AND E. BARRETO AND UPR TEAM RE: ███████ | 0.3 |
| 11/06/18 | A SAX-BOLDER | DRAFT MASTER MEMORANDUM ON ████████ (3.7); LEGAL RESEARCH RE: ██████ IN CONNECTION WITH SAME (1.1); FOLLOW UP RESEARCH ON ██████ IN CONNECTION WITH SAME (.6); CONFERENCE WITH R. HOLM RE: SAME (.2); REVISE UPR CONTINUING DISCLOSURES (1.7); REVISE INSERTS TO ██████████ (.6). | 7.9 |
| 11/06/18 | M KREMER | REVIEW AND REVISE UPR CONTINUING DISCLOSURE STATEMENT. | 0.5 |
| 11/07/18 | A SAX-BOLDER | REVISE ██████████ (2.3); REVISE UPR CONTINUING DISCLOSURES (.4). | 2.7 |
| 11/08/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, AND E. HOWE AND FAEGRE BD LLP TEAM RE: FINALIZING ██████ | 0.8 |
| 11/09/18 | M KREMER | REVIEW AND REVISE UPR FINANCIAL STATEMENTS. | 1.0 |
| 11/11/18 | M KREMER | FINALIZE OMM COMMENTS TO UPR FINANCIALS AND EMAIL S. UHLAND RE: SAME. | 0.8 |
| 11/13/18 | M LOTITO | CONFERENCE W/ F. BATLLE (ANKURA), P. NILSEN (ANKURA), J. RODRIGUEZ (BAML), E. INCLÁN (BLUHAUS), S. UHLAND, S. PAK, J. RAPISARDI, M. KREMER, AND A. SAX-BOLDER RE: ██████ | 0.7 |
| 11/13/18 | S UHLAND | CONFERENCE W/ F. BATLLE, P. NILSEN (ANKURA), J. RODRIGUEZ (BAML), E. INCLÁN (BLUHAUS), S. PAK, J. RAPISARDI, M. LOTITO, M. KREMER, AND A. SAX-BOLDER RE: ██████ | 0.7 |
| 11/13/18 | A SAX-BOLDER | CONFERENCE W/ F. BATLLE, P. NILSEN (ANKURA), J. RODRIGUEZ (BAML), E. INCLÁN (BLUHAUS), S. UHLAND, S. PAK, J. RAPISARDI, M. LOTITO, AND M. KREMER RE: ██████ STRATEGY (.7); PREPARE DOCUMENTS FOR M. KREMER AND S. UHLAND REVIEW (.3). | 1.0 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

02/27/19
Invoice: 1026052
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/18 | S PAK | CONFERENCE W/ F. BATLLE, P. NILSEN (ANKURA), J. RODRIGUEZ (BAML), E. INCLÁN (BLUHAUS), S. UHLAND, J. RAPISARDI, M. LOTITO, M. KREMER, AND A. SAX-BOLDER RE: ▮▮▮▮▮▮▮ STRATEGY. | 0.7 |
| 11/13/18 | J RAPISARDI | CONFERENCE W/ F. BATLLE, P. NILSEN (ANKURA), J. RODRIGUEZ (BAML), E. INCLAN (BLUHAUS), S. UHLAND, S. PAK, M. LOTITO, M. KREMER, AND A. SAX-BOLDER RE: ▮▮▮▮▮▮▮ STRATEGY. | 0.7 |
| 11/13/18 | M KREMER | CONFERENCE W/ F. BATLLE, P. NILSEN (ANKURA), J. RODRIGUEZ (BAML), E. INCLÁN (BLUHAUS), S. UHLAND, S. PAK, J. RAPISARDI, M. LOTITO, AND A. SAX-BOLDER RE: ▮▮▮▮▮▮▮ STRATEGY (.7); REVIEW MEMORANDUM RE: UPR ISSUES (.3). | 1.0 |
| 11/14/18 | S PAK | TELEPHONE CONFERENCE W/ AAFAF, ANKURA TO DISCUSS EXTENSION OF FORBEARANCE AGREEMENT FOR UPR (.2); PREPARE FOR SAME (.1). | 0.3 |
| 11/14/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, AAFAF, AND ANKURA RE: FORBEARANCE. | 0.5 |
| 11/14/18 | M KREMER | TELEPHONE CONFERENCE W/ UPR, AAFAF, BLUHAUS, ANKURA, AND OMM TEAM RE: FORBEARANCE AND OTHER OPEN ISSUES (.6); DRAFT AND REVISE SUMMARY OF FORBEARANCE PAYMENT REQUIREMENTS (.5); REVIEW DRAFT RESPONSES TO ▮▮▮▮▮▮▮ (.3); EMAIL W/ A. SAX-BOLDER RE: SAME (.1). | 1.5 |
| 11/15/18 | A SAX-BOLDER | REVIEW PLEADINGS RE: ▮▮▮▮▮▮▮ RE: MASTER ▮▮▮▮ (.4); EMAILS W/ S. INDELICATO RE: SAME (.2); REVISE ▮▮▮▮ REVIEW ANALYSIS (.3). | 0.9 |
| 11/15/18 | S UHLAND | REVIEW AND REVISE FINANCIAL STATEMENTS. | 1.3 |
| 11/15/18 | S INDELICATO | REVIEW COMPLAINT AND DOCKET FOR ▮▮▮▮▮▮▮ | 1.2 |
| 11/16/18 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA TEAM RE: FORBEARANCE (.3); SEVERAL EMAILS RE: SAME (.2); EMAILS W/ OMM TEAM RE: STRATEGY MEMORANDUM (.4). | 0.9 |
| 11/16/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. HOWE AND FAEGRE BD LLP TEAM RE: ▮▮▮▮▮▮▮ | 0.2 |
| 11/18/18 | S UHLAND | ANALYZE ▮▮▮▮▮▮▮ ANALYSIS. | 0.7 |
| 11/19/18 | A SAX-BOLDER | EMAIL S. UHLAND RE: ▮▮▮▮▮▮▮ (.6); REVIEW UCC FILINGS RE: ▮▮▮▮ (.7); DRAFT EMAIL TO S. UHLAND RE: SAME (.1); ANALYZE ISSUES RE: ▮▮▮▮ (.4); DRAFT EMAIL TO S. PAK RE: SAME (.1); DRAFT BULLET POINT ANALYSIS RE: ▮▮▮▮ (1.8); ANALYZE ▮▮▮▮ (.2); DRAFT EMAIL TO G. CASTIEL FOLCH RE: SAME (.1). | 4.0 |
| 11/19/18 | S INDELICATO | REVIEW PLEADINGS FROM ▮▮▮▮▮▮▮ | 2.7 |
| 11/19/18 | S INDELICATO | REVIEW LIEN SEARCH RESULTS FOR ▮▮▮▮▮▮▮ | 1.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

02/27/19
Invoice: 1026052
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/18 | S UHLAND | FURTHER ANALYZE ██████████ (.7); CONFERENCE W/ A. SAX-BOLDER RE: ████████████████ (.6). | 1.3 |
| 11/20/18 | M LOTITO | REVIEW WORKPLAN TRACKER FROM P. NILSEN (ANKURA). | 0.1 |
| 11/20/18 | M KREMER | REVIEW AND REVISE ██████████ (1.0); EMAIL W/ A. SAX-BOLDER RE: SAME (.1). | 1.1 |
| 11/20/18 | A SAX-BOLDER | ANALYZE ██████████ (.5); REVISE BULLET POINT ANALYSIS RE: ████████████ TO REFLECT SAME (.6); REVISE ANALYSIS TO REFLECT COMMENTS FROM M. KREMER (.2). | 1.3 |
| 11/20/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. BARRETO AND UPR TEAM RE: ██████████ | 0.2 |
| 11/20/18 | S UHLAND | CONFERENCE W/ D. BARRETT RE: ██████████ | 0.5 |
| 11/21/18 | S UHLAND | REVIEW AND REVISE MEMORANDUM RE: ██████████ | 1.3 |
| 11/21/18 | S INDELICATO | REVIEW ██████████ | 2.2 |
| 11/23/18 | M KREMER | CONDUCT ██████████ AND SEVERAL EMAILS RE: SAME (.7); DRAFT SUMMARY RE: SAME (.3); REVIEW COMMENTS TO MEMORANDUM FROM S. UHLAND (.2). | 1.2 |
| 11/23/18 | S UHLAND | COMMUNICATIONS W/ M. KREMER AND A. SAX-BOLDER RE: ██████████ | 0.4 |
| 11/23/18 | A SAX-BOLDER | REVIEW RESEARCH FROM S. INDELICATO RE: ██████████ (.3); EMAILS W/ S. INDELICATO AND M. KREMER RE: FOLLOW-UP QUESTIONS RE: SAME (.2). | 0.5 |
| 11/23/18 | S INDELICATO | REVIEW PLEADINGS AND SUMMARIZE ANALYSIS RE: ██████████ | 3.9 |
| 11/24/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ██████████ (1.4); REVIEW LEGISLATIVE HISTORY IN CONNECTION WITH SAME (.5); DRAFT EMAIL TO M. KREMER RE: SAME (.2). | 2.1 |
| 11/24/18 | S INDELICATO | REVIEW AND SUMMARIZE ARGUMENTS AND ANALYSIS IN ██████████ | 2.6 |
| 11/25/18 | S INDELICATO | REVIEW TRANSCRIPTS FROM ██████████ | 2.2 |
| 11/25/18 | A SAX-BOLDER | CONTINUE LEGAL RESEARCH RE: ██████████ (.8); EMAILS W/ M. KREMER RE: SAME (.2). | 1.0 |
| 11/25/18 | M KREMER | REVIEW AND REVISE UPR MEMORANDUM AND EMAILS W/ A. SAX-BOLDER RE: SAME. | 0.4 |
| 11/26/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. BARRETO AND UPR TEAM RE: ██████████ (1.8); CONFERENCE W/ E. BARRETO RE: SAME (.2). | 2.0 |
| 11/26/18 | A SAX-BOLDER | DRAFT ANALYSIS OF ██████████ ISSUES (3.1); DRAFT EMAIL TO S. UHLAND RE: SAME (.3). | 3.4 |
| 11/26/18 | S UHLAND | DRAFT AND REVISE UPR BULLETS. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: UPR
Matter: 0686892-00010

02/27/19
Invoice: 1026052
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/18 | A SAX-BOLDER | REVISE ███ (1.4); LEGAL RESEARCH RE: ███ RE: SAME (.5); LEGAL RESEARCH RE: ███ RE: SAME (.6); LEGAL RESEARCH RE: ███ RE: SAME (.8); LEGAL RESEARCH RE: ███ RE: SAME (.7); REVIEW ███ RE: SAME (.5). | 4.5 |
| 11/27/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, AND E. HOWE AND VOYA TEAM RE: ███ (1.1); REVISE ███ (.9). | 2.0 |
| 11/28/18 | A SAX-BOLDER | ███ (1.4); CONFERENCE W/ M. KREMER RE: SAME (.2); REVISE ███ MEMORANDUM TO REFLECT SAME (.8). | 2.4 |
| 11/28/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, AND E. HOWE AND VOYA TEAM RE: ███ (.5); REVISE ███ (1.8). | 2.3 |
| 11/28/18 | S UHLAND | COMMUNICATION W/ T. MAYER RE: ███ | 0.3 |
| 11/29/18 | S PAK | REVIEW ███ | 1.6 |
| 11/29/18 | A SAX-BOLDER | REVISE UPR LEGAL CONSIDERATIONS MEMORANDUM TO INCORPORATE COMMENTS FROM S. UHLAND (1.6); CONFERENCE W/ S. UHLAND RE: ███ (.4); CONFERENCE W/ A. CAMPORREALE, F. BATTLE (ANKURA), AND S. UHLAND RE: ███ (.2). | 2.2 |
| 11/29/18 | R HOLM | EMAIL W/ D. PEREZ, E. BARRETO AND UPR TEAM, AND E. HOWE AND VOYA TEAM RE: ███ | 0.1 |
| 11/29/18 | M KREMER | TELEPHONE CONFERENCE W/ S. PAK, S. UHLAND, AND KRAMER LEVIN TEAM RE: ███ (.5); REVIEW PROPOSAL AND EMAIL W/ KL TEAM RE: SAME (.2). | 0.7 |
| 11/29/18 | S UHLAND | CONFERENCE W/ A. SAX-BOLDER RE: ███ (.4); CONFERENCE W/ A. CAMPORREALE, F. BATTLE (ANKURA), AND A. SAX-BOLDER RE: ███ (.2). | 0.6 |
| 11/30/18 | A SAX-BOLDER | REVISE ███ TO ADDRESS COMMENTS FROM S. UHLAND (.7); REVISE LEGAL CONSIDERATIONS MEMORANDUM TO REFLECT SAME (.8); REVIEW ███ RE: SAME (.4). | 1.9 |
| 11/30/18 | R HOLM | EMAIL W/ D. PEREZ AND E. HOWE AND VOYA TEAM RE: ███ | 0.3 |

**Total Hours**                                                                                        85.8

**Total Fees**                                                                                      58,383.73

**Total Current Invoice**                                                                        $58,383.73

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

02/27/19
Invoice:  1026052
Page No.  6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 8.3 |
| SUNG PAK | 2.6 |
| JOHN J. RAPISARDI | 0.7 |
| MICHAEL F. LOTITO | 0.8 |
| MATTHEW P. KREMER | 9.1 |
| SAMANTHA M. INDELICATO | 16.8 |
| RICHARD HOLM | 8.3 |
| AMALIA Y. SAX-BOLDER | 39.2 |
| **Total for Attorneys** | **85.8** |
| **Total** | **85.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

02/27/19
Invoice: 1026054
Page No.  2

## PRIFA

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/18 | A SAX-BOLDER | ANALYZE ███████████ | 0.6 |
| 11/02/18 | S INDELICATO | REVIEW ████ FOR PROVISION RE:████ | 0.2 |
| 11/06/18 | A SAX-BOLDER | REVISE INSERTS TO ████ ANALYSIS DECK FOR AAFAF | 0.6 |
| 11/06/18 | S PAK | REVIEW AND COMMENT ON ████████ ANALYSIS SUMMARY. | 0.3 |
| 11/06/18 | S INDELICATO | REVISE INSERT TO ████████ ANALYSIS FOR AAFAF. | 0.8 |
| 11/07/18 | A SAX-BOLDER | PREPARE DOCUMENTS FOR PARTNER REVIEW RE:████ ████ | 0.2 |
| 11/07/18 | S UHLAND | MEETING W/ M. KREMER, J. BATLLE, J. SANTIAGO, AND B. FORNARIS RE:████ | 0.8 |
| 11/07/18 | M KREMER | MEETING W/ S. UHLAND, J. SANTIAGO, J. BATLLE, AND B. FORNARIS RE:████████ (.8); DRAFT AND REVISE BULLET POINTS RE: SAME (.7). | 1.5 |
| 11/09/18 | A SAX-BOLDER | REVIEW ANALYSIS FROM A. VASQUEZ RE:████████ | 0.2 |
| 11/09/18 | S INDELICATO | REVIEW ████████ ANALYSIS. | 0.6 |
| 11/09/18 | S UHLAND | TELEPHONE CONFERENCE W/ N. MITCHELL, F. BATLLE, AND DLA RE:████ | 0.5 |
| 11/09/18 | S UHLAND | DRAFT AND REVISE TAKING POINTS FOR C. SOBRINO. | 0.4 |
| 11/09/18 | M KREMER | DRAFT AND REVISE BULLET POINTS RE:████ ████████ (1.2); REVISE SAME BASED ON COMMENTS FROM S. UHLAND (.3). | 1.5 |
| 11/11/18 | M KREMER | REVIEW ████████ AND S. PAK ANALYSIS RE: SAME. | 0.5 |
| 11/16/18 | M KREMER | DRAFT AND REVISE MEMORANDUM RE:████ | 1.5 |
| 11/18/18 | S PAK | DISCUSS AND REVISE SUMMARY OF ████████ ████ W/ M. KREMER. | 0.7 |
| 11/18/18 | B NEVE | REVIEW AND ANALYZE ████████ RE:████ | 1.3 |
| 11/19/18 | M KREMER | DRAFT AND REVISE MEMORANDUM RE:████ | 2.4 |
| 11/19/18 | B NEVE | REVIEW AND ANALYZE ████████ TO PRIFA (.9); REVIEW AND ANALYZE ████████ DOCUMENTS (1.2). | 2.1 |
| 11/20/18 | S PAK | REVISE SUMMARY OF ████████ (1.0); REVIEW ████████ RE: SAME (.8). | 1.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

02/27/19
Invoice: 1026054
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/18 | M KREMER | REVIEW ███████████████ AND SUMMARIZE (.3); REVIEW AND REVISE MEMORANDUM RE: ██ BASED ON S. PAKS COMMENTS (.4). | 0.7 |
| 11/20/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████████████████████ | 1.3 |
| 11/21/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████████████ | 0.6 |
| 11/26/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████ | 1.3 |
| 11/26/18 | S UHLAND | REVIEW AND REVISE PORTS MEMORANDUM. | 0.7 |
| 11/26/18 | R HOLM | CONFERENCE W/ M. KREMER RE: ██████████ ANALYSIS (.1); EMAIL W/ M. KREMER, A. SORKIN, A. SAX-BOLDER, AND S. INDELICATO RE: SAME (.8). | 0.9 |
| 11/26/18 | A SORKIN | CORRESPOND W/ R. HOLM RE: █████████████ | 0.1 |
| 11/27/18 | M KREMER | REVIEW AND REVISE ████████████████ ANALYSIS. | 0.5 |
| 11/27/18 | S PAK | REVISE AND COMMENT ON MEMORANDUM TO AAFAF RE: ███████████ | 1.2 |
| 11/27/18 | A SAX-BOLDER | CONFERENCE W/ M. KREMER RE: ████████████ ANALYSIS (.2); FOLLOW-UP RESEARCH RE: SAME (.5); DRAFT EMAIL TO M. KREMER RE: SAME (.1). | 0.8 |
| 11/28/18 | S UHLAND | CONFERENCE W/ M. KREMER RE: ████████ (.2); CONFERENCE W/ F. BATLLE RE: ███████ (.6). | 0.8 |
| 11/28/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: TREATMENT ████████████ | 1.4 |
| 11/29/18 | S UHLAND | CONFERENCE W/ A. CAMPORREALE, F. BATTLE (ANKURA), AND A. SAX-BOLDER RE: PRIFA ████████ ███ | 0.2 |
| 11/29/18 | A SAX-BOLDER | CONFERENCE W/ A. CAMPORREALE, F. BATTLE (ANKURA), AND S. UHLAND RE: ████████████ (.2); REVISE ██████ █████ (.1). | 0.3 |
| 11/30/18 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND AND ANKURA TEAM RE: ████████████ (.5); EMAILS W/ ANKURA TEAM RE: SAME (.2); REVIEW AND REVISE PORT MEMORANDUM (.4). | 1.1 |
| 11/30/18 | R HOLM | CONFERENCE W/ M. KREMER RE: ████████ (.1); ANALYZE █████ DOCUMENTS FOR PURPOSES OF SAME (.7). | 0.8 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **31.2** |
| **Total Fees** | | | 23,180.01 |

**Total Current Invoice**                                         **$23,180.01**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

02/27/19
Invoice:  1026054
Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 3.4 |
| SUNG PAK | 4.0 |
| MATTHEW P. KREMER | 9.7 |
| ANDREW SORKIN | 0.1 |
| AMALIA Y. SAX-BOLDER | 2.7 |
| BRETT M. NEVE | 8.0 |
| SAMANTHA M. INDELICATO | 1.6 |
| RICHARD HOLM | 1.7 |
| **Total for Attorneys** | **31.2** |
| **Total** | **31.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/27/19
Invoice: 1026051
Page No.: 2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **001 ASSET ANALYSIS AND RECOVERY** | | | |
| 11/06/18 | M LOTITO | CONFERENCE W/ A. SAX-BOLDER AND S. INDELICATO RE: ███████ ANALYSIS. | 0.2 |
| 11/06/18 | S INDELICATO | REVISE INSERT TO ███████ ANALYSIS FOR AAFAF (.7); CONFERENCE W/ M. LOTITO AND A. SAX-BOLDER RE: ███████ ANALYSIS (.2). | 0.9 |
| 11/06/18 | A SAX-BOLDER | REVISE GSA INSERT TO ███████ ANALYSIS DECK FOR AAFAF (.2); CONFERENCE W/ M. LOTITO AND S. INDELICATO RE: ███████ OF ███████ (.2). | 0.4 |
| 11/26/18 | S INDELICATO | REVIEW ███████ RESULTS. | 2.7 |
| 11/27/18 | S INDELICATO | REVIEW ███████ AND RELATED DOCUMENTS. | 3.7 |
| 11/28/18 | S INDELICATO | REVIEW AND ANALYZE ███████ OF AMA AND PRCCDA BONDS. | 2.9 |
| 11/30/18 | S INDELICATO | REVIEW ███████ DOCUMENTS. | 1.7 |
| **Total** | **001 ASSET ANALYSIS AND RECOVERY** | | **12.5** |
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 11/02/18 | S UHLAND | TELEPHONE CONFERENCE W/ L. DESPINS AND B. ROSEN RE: ███████ | 0.4 |
| 11/13/18 | D PEREZ | REVIEW OBJECTION TO ███████ MOTION. | 0.2 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **0.6** |
| **005 CASE ADMINISTRATION** | | | |
| 11/01/18 | J TAYLOR | REVIEW REVISED CCDA EMMA NOTICE. | 0.1 |
| 11/01/18 | D PEREZ | EMAILS W/ C. RIVERO AND P. FRIEDMAN RE: NOVEMBER 7 OMNIBUS HEARING (.2); REVIEW INFORMATIVE MOTION RE: SAME (.1). | 0.3 |
| 11/01/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.6 |
| 11/01/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 11/02/18 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT FOR WEEK OF NOVEMBER 5 (.6); REVISE SAME TO INCORPORATE COMMENTS FROM M. KREMER, M. DICONZA, A. PAVEL, I. BLUMBERG, AND B. NEVE (1.2). | 1.8 |
| 11/02/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: COMMONWEALTH TITLE III

Matter: 0686892-00013

02/27/19

Invoice: 1026051

Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/18 | A PAVEL | COMMENT ON WEEKLY STATUS REPORT. | 0.4 |
| 11/02/18 | J TAYLOR | REVIEW PROPOSED CW EMMA NOTICE AND CORRESPOND W/ C. MCCONNIE RE: SAME (.1); REVIEW PROPOSED PFC EMMA NOTICE AMD CORRESPOND W/ C. MCCONNIE RE: SAME (.1). | 0.2 |
| 11/02/18 | I BLUMBERG | REVISE AAFAF WEEKLY UPDATE W/ LITIGATION DEVELOPMENTS (1.3); REVISE W/ COMMENTS FROM A. PAVEL (.4). | 1.7 |
| 11/02/18 | D PEREZ | REVIEW WEEKLY STATUS REPORT (.2); EMAILS W/ A. SAX-BOLDER RE: SAME (.1); ATTEND TO HEARING DIAL IN LOGISTICS FOR AAFAF (.3). | 0.6 |
| 11/04/18 | A SAX-BOLDER | REVISE AAFAF NOVEMBER 5 WEEKLY STATUS REPORT (.8); REVIEW COMMONWEALTH MEDIATION SCHEDULE LETTER RE: SAME (.1). | 0.9 |
| 11/04/18 | I BLUMBERG | CORRESPOND W/ A. SAX-BOLDER RE: DEADLINES FOR AAFAF STATUS REPORT. | 0.3 |
| 11/04/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.1); PROVIDE J. RAPISARDI W/ UPDATE ON COFINA SCHEDULE (.3). | 1.4 |
| 11/05/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT FOR NOVEMBER 5. | 0.7 |
| 11/05/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.8 |
| 11/05/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 11/05/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.2 |
| 11/05/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND ORGANIZATION OF FILINGS INTO KEY FILINGS AND SUBSTANTIVE ORDER FOLDERS. | 0.4 |
| 11/05/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (.1); REVIEW MASTER LITIGATION CALENDAR (.1). | 0.2 |
| 11/05/18 | J RAPISARDI | WORKING GROUP CALL W/ M. YASSIN (AAFAF), S. TORRES (AAFAF), E. ARIAS (PMA), M. RODRIGUEZ (PMA), V. WONG (NIXON), C. REIN (BAML), J. RODRIGUEZ (BAML), J. ZUJKOWSKI, M. LOTITO, AND B. NEVE RE: BOND DISCLOSURES AND DRAFTING STRATEGY. | 0.3 |
| 11/05/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 11/06/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/27/19
Invoice: 1026051
Page No. 4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 11/06/18 | A NADLER | RETRIEVE AND ORGANIZE TRANSCRIPTS OF RECENTLY HELD HEARINGS IN TITLE III AND ADVERSARY CASES. | 0.4 |
| 11/06/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.6 |
| 11/06/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.7 |
| 11/07/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 11/07/18 | B NEVE | DRAFT AND REVISE OVERVIEW OF COMMONWEALTH-COFINA DISPUTE LITIGATION FOR CLIENT UPDATE (1.2); EMAIL CORRESPONDENCE W/ M. KREMER RE: SAME (.2); REVIEW ██████████ RE: COMMONWEALTH-COFINA DISPUTE (.3). | 1.7 |
| 11/07/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 11/07/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.2 |
| 11/07/18 | J TAYLOR | REVIEW PROPOSED BNYM CCDA EMMA NOTICE; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 11/07/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.6 |
| 11/08/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.3); REVIEW MASTER LITIGATION DEADLINES CALENDAR (.6). | 1.9 |
| 11/08/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 11/08/18 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT FOR NOVEMBER 12. | 0.7 |
| 11/08/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 11/08/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 11/09/18 | D PEREZ | REVIEW WEEKLY STATUS REPORT. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.4 |
| 11/09/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT FOR NOVEMBER 12 AND CIRCULATE TO TEAM. | 0.2 |
| 11/09/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |
| 11/09/18 | V NAVARRO | IMAGE EXCEL DOCUMENTS FOR PRODUCTION. | 1.3 |
| 11/09/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |
| 11/10/18 | V NAVARRO | IMAGE, QC, AND EXPORT IMAGES FOR PRODUCTION. | 1.4 |
| 11/11/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 11/12/18 | D PEREZ | TELEPHONE CONFERENCE W/ M. DICONZA, E. MCKEEN, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, M. LOTITO, M. KREMER, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ███ | 1.1 |
| 11/12/18 | M DICONZA | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, P. FRIEDMAN, E. MCKEEN, J. TAYLOR, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ███ (1.1); REVIEW OPEN ISSUES RE: SAME (.3). | 1.4 |
| 11/12/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.4 |
| 11/12/18 | R HOLM | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, P. FRIEDMAN, M. DICONZA, E. MCKEEN, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, A. PAVEL, A. SAX-BOLDER, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ███ ISSUES. | 1.1 |
| 11/12/18 | M KREMER | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, P. FRIEDMAN, M. DICONZA, E. MCKEEN, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ███ | 1.1 |
| 11/12/18 | A SAX-BOLDER | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, P. FRIEDMAN, M. DICONZA, E. MCKEEN, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, A. PAVEL, R. HOLM, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ███ (1.1); FOLLOW UP RE: SAME TO PREPARE DOCUMENTS FOR REVIEW BY M. LOTITO AND S. UHLAND (.4). | 1.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/12/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 11/12/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, N. MITCHELL, P. FRIEDMAN, M. DICONZA, E. MCKEEN, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ███████ | 1.1 |
| 11/12/18 | A PAVEL | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, P. FRIEDMAN, M. DICONZA, E. MCKEEN, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ███████ | 1.1 |
| 11/12/18 | J RAPISARDI | TELEPHONE CONFERENCES W/ M. YASSIN RE: POA ISSUES (1.2); REVIEW MISCELLANEOUS DOCUMENTS RE: SAME (1.1). | 2.3 |
| 11/12/18 | M HINKER | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, P. FRIEDMAN, M. DICONZA, E. MCKEEN, J. TAYLOR, S. PAK, D. SHAMAH, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ███ ISSUES. | 1.1 |
| 11/12/18 | M LOTITO | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, P. FRIEDMAN, M. DICONZA, E. MCKEEN, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. KREMER, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ███████ | 1.1 |
| 11/12/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, M. DICONZA, E. MCKEEN, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ███ ISSUES. | 1.1 |
| 11/12/18 | S INDELICATO | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, P. FRIEDMAN, M. DICONZA, E. MCKEEN, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, AND I. BLUMBERG RE: ███████ | 1.1 |
| 11/12/18 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS. | 1.3 |
| 11/12/18 | J RAPISARDI | CONFERENCE W/ S. UHLAND, N. MITCHELL, P. FRIEDMAN, M. DICONZA, E. MCKEEN, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ███████ | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice:  1026051
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/12/18 | D SHAMAH | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, P. FRIEDMAN, M. DICONZA, E. MCKEEN, S. PAK, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ▆▆▆ | 1.1 |
| 11/12/18 | J SPINA | UPDATE AND STRATEGY MEETING W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, M. DICONZA, J. ZUJKOWSKI, M. HINKER, S. INDELICATO, I. BLUMBERG, B. NEVE, A. SAX-BOLDER, S. PAK, AND R. HOLM. | 1.1 |
| 11/12/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, P. FRIEDMAN, M. DICONZA, E. MCKEEN, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, S. INDELICATO, AND I. BLUMBERG RE: ▆▆▆ | 1.1 |
| 11/12/18 | E MCKEEN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, P. FRIEDMAN, M. DICONZA, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ▆▆▆ | 1.1 |
| 11/12/18 | P FRIEDMAN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, M. DICONZA, E. MCKEEN, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, S. INDELICATO, AND I. BLUMBERG RE: ▆▆▆ | 1.1 |
| 11/12/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 11/12/18 | I BLUMBERG | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, P. FRIEDMAN, M. DICONZA, E. MCKEEN, S. PAK, D. SHAMAH, M. HINKER, J. ZUJKOWSKI, D. PEREZ, M. LOTITO, M. KREMER, A. PAVEL, R. HOLM, A. SAX-BOLDER, J. SPINA, B. NEVE, AND S. INDELICATO RE: ▆▆▆ | 1.1 |
| 11/13/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.7); REVIEW MASTER LITIGATION CALENDAR (.2). | 1.9 |
| 11/13/18 | V NAVARRO | EXPORT NATIVE FILES TO DFS FOR CASE TEAM REVIEW. | 0.3 |
| 11/13/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 11/13/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.8 |
| 11/13/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/27/19
Invoice: 1026051
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.9 |
| 11/14/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 11/14/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.5 |
| 11/14/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.2 |
| 11/15/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.0 |
| 11/15/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 11/15/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.8 |
| 11/15/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND AND M. KREMER RE: CASE MANAGEMENT AND ACTION PLAN (1.2); FOLLOW-UP CONFERENCE W/ M. KREMER RE: SAME (.4); PREPARE DOCUMENTS FOR M. KREMER RE: CASE MANAGEMENT (.7). | 2.2 |
| 11/15/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 11/16/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.5 |
| 11/16/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.8 |
| 11/16/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 11/18/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.7); REVIEW MASTER LITIGATION CALENDAR (.4). | 2.1 |
| 11/19/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.6 |
| 11/19/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    02/27/19
Matter Name:  COMMONWEALTH TITLE III    Invoice: 1026051
Matter:  0686892-00013    Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/18 | D PEREZ | REVIEW DRAFT AGENDA FOR DECEMBER OMNIBUS HEARING (.2); EMAILS W/ P. FRIEDMAN RE: SAME (.1). | 0.3 |
| 11/19/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 11/19/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.6 |
| 11/20/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.8 |
| 11/20/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.8 |
| 11/20/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 11/20/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.6 |
| 11/21/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.4 |
| 11/21/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR | 0.4 |
| 11/21/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 11/21/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.6 |
| 11/25/18 | I BLUMBERG | DRAFT LITIGATION UPDATES FOR AAFAF WEEKLY STATUS REPORT. | 1.2 |
| 11/25/18 | D PEREZ | REVIEW WEEKLY UPDATE (.2); EMAILS W/ A. SAX-BOLDER RE: SAME (.1). | 0.3 |
| 11/25/18 | A PAVEL | COMMENT ON WEEKLY STATUS UPDATE. | 0.2 |
| 11/25/18 | B NEVE | DRAFT AND REVISE ENTRY RE: ROSSELLO V. FOMB FOR WEEKLY CLIENT UPDATE. | 0.2 |
| 11/25/18 | A SAX-BOLDER | DRAFT AND REVISE AAFAF WEEKLY STATUS REPORT (.8); REVISE SAME TO INCORPORATE COMMENTS FROM M. DICONZA, M. POCHA, D. PEREZ, B. NEVE, A. PAVEL, M. LOTITO, AND I. BLUMBERG (1.3). | 2.1 |
| 11/26/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.0); REVIEW MASTER LITIGATION CALENDAR (.1). | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.9 |
| 11/26/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO REFLECT COMMENTS FROM S. PAK AND S. UHLAND. | 0.3 |
| 11/26/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.1 |
| 11/27/18 | M HINKER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, D. PEREZ, A. PAVEL, M. LOTITO, J. BEISWENGER, R. HOLM, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 11/27/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.7 |
| 11/27/18 | M LOTITO | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, D. PEREZ, A. PAVEL, J. BEISWENGER, R. HOLM, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 11/27/18 | R HOLM | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, D. PEREZ, A. PAVEL, M. LOTITO, J. BEISWENGER, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 11/27/18 | J SPINA | DRAFT SUMMARY MEMORANDUM RE: FEE EXAMINER PRESUMPTION MOTION. | 1.2 |
| 11/27/18 | J SPINA | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, D. PEREZ, A. PAVEL, M. LOTITO, J. BEISWENGER, R. HOLM, A. SAX-BOLDER, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 11/27/18 | M DICONZA | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. HINKER, D. PEREZ, A. PAVEL, M. LOTITO, J. BEISWENGER, R. HOLM, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 11/27/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, M. HINKER, D. PEREZ, A. PAVEL, M. LOTITO, J. BEISWENGER, R. HOLM, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 11/27/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE AS WELL AS CREATE SEARCHES AND NEW FOLDERS AT THE REQUEST OF J. ROTH. | 1.5 |
| 11/27/18 | I BLUMBERG | REVISE CHEAT SHEET BINDER FOR J. RAPISARDI. | 1.7 |
| 11/27/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.2); ASSIST A. SAX-BOLDER W/ LITIGATION SUMMARIES FOR AAFAF WEEKLY STATUS REPORT (1.1). | 2.3 |
| 11/27/18 | B NEVE | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, D. PEREZ, A. PAVEL, M. LOTITO, J. BEISWENGER, R. HOLM, A. SAX-BOLDER, AND J. SPINA RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice:  1026051
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.2 |
| 11/27/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 11/27/18 | J BEISWENGER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, D. PEREZ, A. PAVEL, M. LOTITO, R. HOLM, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 11/27/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS UPDATE TO REFLECT COMMENTS FROM J. RAPISARDI AND INCLUDE SUMMARIES OF ALL DISCUSSION LITIGATIONS. | 1.7 |
| 11/27/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, D. PEREZ, A. PAVEL, M. LOTITO, J. BEISWENGER, R. HOLM, J. SPINA, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 11/27/18 | D PEREZ | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, A. PAVEL, M. LOTITO, J. BEISWENGER, R. HOLM, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 11/27/18 | A PAVEL | CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, M. HINKER, D. PEREZ, M. LOTITO, J. BEISWENGER, R. HOLM, A. SAX-BOLDER, J. SPINA, AND B. NEVE RE: CASE MANAGEMENT AND STRATEGY. | 0.3 |
| 11/28/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 0.8 |
| 11/28/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 11/28/18 | A PAVEL | COMMENT ON DRAFT OF CASE STATUS UPDATE REQUESTED BY M. YASSIN (.3); COMMUNICATE W/ I. BLUMBERG RE: SAME (.3). | 0.6 |
| 11/28/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.6 |
| 11/28/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.6 |
| 11/29/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.4 |
| 11/29/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 11/29/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 2.3 |
| 11/29/18 | J BEISWENGER | EMAILS W/ A. PAVEL RE: STATUS OF COMMONWEALTH FINANCIAL STATEMENTS. | 0.2 |
| 11/29/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 0.6 |
| 11/29/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.3 |
| 11/30/18 | L GARNETTE | IMAGE RECORDS AT THE REQUEST OF J. ROTH. | 0.6 |
| 11/30/18 | D PEREZ | REVIEW WEEKLY UPDATE (.2); EMAILS W/ A. SAX-BOLDER RE: SAME (.1). | 0.3 |
| 11/30/18 | S UHLAND | CONFERENCE W/ A. SAX-BOLDER RE: AAFAF WEEKLY STATUS REPORT. | 0.2 |
| 11/30/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.9 |
| 11/30/18 | A SAX-BOLDER | DRAFT AND REVISE AAFAF WEEKLY STATUS REPORT (.7); CONFERENCE W/ S. UHLAND RE: SAME (.2); REVISE SAME TO REFLECT COMMENTS FROM A. PAVEL, I. BLUMBERG, M. LOTITO, AND M. DICONZA (.9). | 1.8 |
| 11/30/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 11/30/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.8 |
| 11/30/18 | A PAVEL | COMMENT ON WEEKLY LITIGATION REPORT. | 0.1 |
| 11/30/18 | I BLUMBERG | PREPARE LIST OF KEY FILINGS AND SUBSTANTIVE ORDERS FOR KEY DOCUMENTS LIBRARY. | 0.7 |
| 11/30/18 | I BLUMBERG | DRAFT LITIGATION UPDATES FOR AAFAF WEEKLY STATUS REPORT. | 1.1 |
| **Total** | **005 CASE ADMINISTRATION** | | **148.3** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████ (2.2); EMAIL CORRESPONDENCE W/ J. RAPISARDI, S. UHLAND, AND N. MITCHELL RE: SAME (.4). | 2.6 |
| 11/02/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████ | 0.3 |
| 11/08/18 | D PEREZ | REVIEW REVISED ORDER RE: ███████ | 0.3 |
| 11/15/18 | D PEREZ | EMAILS W/ B. REQUENA RE: CLAIMS RECONCILIATION PROCESS. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/27/19
Invoice: 1026051
Page No. 13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/18 | D PEREZ | REVIEW FORM OF NOTICE FOR OMNIBUS OBJECTIONS. | 0.3 |
| 11/17/18 | B NEVE | EMAIL CORRESPONDENCE W/ S. UHLAND RE: ███████ | 0.3 |
| 11/27/18 | D PEREZ | REVIEW ███████ (1.4); EMAILS W/ S. UHLAND RE: SAME (.2). | 1.6 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **5.5** |

**007 CORPORATE GOVERNANCE AND BOARD MATTERS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | J RAPISARDI | REVIEW AND REVISE ███████ FROM C. SOBRINO (.8). | 0.8 |
| 11/01/18 | J BEISWENGER | DRAFT AND REVISE RESPONSE LETTER RE: ███████ (3.2); EMAILS W/ J. RAPISARDI AND P. FRIEDMAN RE: SAME (.2). | 3.4 |
| **Total** | **007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | **4.2** |

**008 EMPLOYEE BENEFITS AND ███████**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/18 | D PEREZ | EMAILS W/ P. POSSINGER, I. GARAU, AND C. RIVERO RE: ███████ | 0.2 |
| 11/06/18 | D PEREZ | TELEPHONE CONFERENCES W/ I. GARAU RE: ███████ (.3); EMAILS W/ C. RIVERO RE: ███████ (.1). | 0.4 |
| 11/09/18 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: ███████ | 0.2 |
| 11/20/18 | D PEREZ | EMAILS W/ C. RIVERO RE: ███████ | 0.3 |
| **Total** | **008 EMPLOYEE BENEFITS AND ███████** | | **1.1** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/18 | J SPINA | PREPARE SEPTEMBER FEE STATEMENTS (1.9); PREPARE INTERIM FEE APPLICATION (2.9). | 4.8 |
| 11/06/18 | I BLUMBERG | PREPARE LIST OF KEY LITIGATION ITEMS DURING FOURTH INTERIM FEE PERIOD. | 1.1 |
| 11/06/18 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 4.8 |
| 11/07/18 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 6.9 |
| 11/08/18 | R HOLM | REVISE LITIGATION SUMMARY FOR A. PAVEL. | 0.3 |
| 11/08/18 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 6.9 |
| 11/09/18 | J SPINA | PREPARE SEPTEMBER FEE STATEMENTS. | 5.6 |
| 11/12/18 | J SPINA | PREPARE SEPTEMBER AND INTERIM FEE APPLICATIONS. | 7.2 |
| 11/13/18 | J SPINA | DRAFT INTERIM FEE APPLICATIONS. | 6.2 |
| 11/14/18 | J SPINA | PREPARE INTERIM FEE APPLICATIONS. | 5.5 |
| 11/15/18 | J SPINA | FINALIZE INTERIM FEE APPLICATIONS. | 3.2 |
| 11/16/18 | J SPINA | FINALIZE AND FILE INTERIM FEE APPLICATIONS. | 4.2 |
| 11/19/18 | J SPINA | PREPARE OCTOBER FEE STATEMENTS. | 5.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice:  1026051
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/18 | J SPINA | PREPARE OCTOBER FEE STATEMENTS. | 2.8 |
| 11/21/18 | J SPINA | PREPARE OCTOBER FEE STATEMENTS. | 2.2 |
| 11/23/18 | J SPINA | PREPARE OCTOBER FEE STATEMENTS. | 5.3 |
| 11/25/18 | J SPINA | PREPARE OCTOBER FEE STATEMENTS. | 2.4 |
| 11/26/18 | J SPINA | DRAFT OCTOBER FEE STATEMENTS. | 4.4 |
| 11/28/18 | J SPINA | DRAFT OCTOBER FEE STATEMENTS. | 4.1 |
| **Total** | **009 FEE APPLICATIONS** | | **83.0** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | A NADLER | COORDINATE COURTSOLUTIONS REGISTRATION FOR UPCOMING HEARINGS FOR THE CLIENT TO LISTEN IN. | 0.7 |
| **Total** | **011 HEARINGS** | | **0.7** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | P FRIEDMAN | REVIEW ██████████████████████████ LITIGATION. | 0.8 |
| 11/01/18 | W SUSHON | MEET W/ G. HOPLAMAZIAN RE: REQUEST FOR ACCESS TO DOCUMENT DEPOSITORY (.2); TELEPHONE CONFERENCE W/ K. MATEO AND D. FIOCCOLA RE: SAME (.2); TELEPHONE CONFERENCE W/ J. WORTHINGTON RE: SAME (.3); REVIEW AND REVISE DRAFT CLIENT EMAIL RE: SAME (.2). | 0.9 |
| 11/01/18 | A PAVEL | REVIEW AND ANALYZE CATEGORICAL PRIVILEGE LOG (.3); COMMUNICATION W/ FINANCIAL ADVISER TEAMS RE: SAME (.1); CONFERENCE W/ V. D'AGATA (ROTHSCHILD), J. KANG (ROTHSCHILD), AND L. WEINBERG (ROTHSCHILD) RE: CATEGORICAL PRIVILEGE LOG (.2). | 0.6 |
| 11/01/18 | M POCHA | CONFERENCE W/ S. MILLMAN RE: ██████████████ REQUESTS. | 0.2 |
| 11/01/18 | M POCHA | RESEARCH RESPONSES TO ████████████ REQUESTS. | 0.7 |
| 11/02/18 | J RAPISARDI | CONFERENCE CALL W/ P. FRIEDMAN RE: LITIGATION UPDATE (.8). | 0.8 |
| 11/02/18 | I BLUMBERG | REVIEW AND COMPARE ██████████████ FOR M. POCHA. | 0.3 |
| 11/05/18 | A NADLER | RETRIEVE RELEVANT BRIEFING FROM AURELIUS APPEAL FOR PARTNER REVIEW. | 0.4 |
| 11/05/18 | A PAVEL | CONFERENCE W/ J. KANG (ROTHSCHILD) RE: CATEGORICAL PRIVILEGE LOG. | 0.1 |
| 11/05/18 | A NADLER | DOCKET REVIEW FOR RULE 2004 BRIEFING RELATED TO CONFIDENTIALITY ARGUMENTS FOR ATTORNEY USE. | 0.5 |
| 11/06/18 | R HOLM | EMAIL W/ A. PAVEL RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER. | 0.3 |
| 11/06/18 | W SUSHON | REVIEW AURELIUS APPELLATE REPLY BRIEF. | 2.7 |
| 11/06/18 | E MCDOWELL | REVIEW AND ANALYZE JOINT OPENING BRIEF FOR APPELLANTS IN PREPARATION FOR ORAL ARGUMENT MOOTS. | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/18 | E MCDOWELL | READ AND ANALYZE BRIEF FOR APPELLEES FINANCIAL OVERSIGHT AND MANAGEMENT BOARD AND FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY IN PREPARATION FOR MOOT ORAL ARGUMENTS. | 0.4 |
| 11/07/18 | M POCHA | RESEARCH RESPONSES TO UNIONS' RULE 2004 REQUESTS TO ERS. | 1.6 |
| 11/07/18 | M POCHA | CONFERENCE W/ L. MARINI RE: UNIONS' RULE 2004 REQUESTS TO ERS. | 0.2 |
| 11/07/18 | B HARPER | RESEARCH AND ███████████████████ | 5.3 |
| 11/07/18 | R HOLM | COMMUNICATE W/ A. PAVEL RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER (.2); UPDATE SAME (2.4). | 2.6 |
| 11/07/18 | A PAVEL | COMMUNICATE W/ R. HOLM RE: CATEGORICAL PRIVILEGE LOG. | 0.2 |
| 11/07/18 | W SUSHON | PINTO LUGO: REVIEW PLAINTIFFS' OPPOSITION TO MOTION TO STRIKE (.8); EMAIL B. HARPER RE: SAME (.1). | 0.9 |
| 11/07/18 | E MCKEEN | REVIEW COMMENTS TO PRIVILEGE LOG. | 0.6 |
| 11/07/18 | E MCDOWELL | READ AND ANALYZE APPELLEE BRIEF AND GOVERNMENT'S BRIEF IN PREPARATION FOR MOOT ORAL ARGUMENTS. | 1.8 |
| 11/08/18 | M POCHA | REVIEW CORRESPONDENCE FROM UNIONS RE: RULE 2004 REQUESTS AND ███████ IMPLEMENTATION. | 0.3 |
| 11/08/18 | M POCHA | ANALYZE DRAFT RESPONSES TO ███████ RULE 2004 ███████ DISCOVERY REQUESTS. | 1.8 |
| 11/08/18 | R HOLM | COMMUNICATE W/ A. PAVEL RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER (.2); UPDATE SAME (2.4). | 2.6 |
| 11/08/18 | M POCHA | CONFERENCE W/ A. RODRIGUEZ RE: ███████ RULE 2004 ███████ DISCOVERY REQUESTS. | 0.4 |
| 11/08/18 | A PAVEL | COMMUNICATE W/ R. HOLM RE: CATEGORICAL PRIVILEGE LOG. | 0.2 |
| 11/09/18 | M POCHA | REVIEW MEET-AND-CONFER LETTER FROM MONOLINES RE: ███████ RELATED REQUESTS AND DRAFT NOTES RE: SAME. | 0.3 |
| 11/09/18 | M POCHA | DRAFT MEET-AND-CONFER RESPONSE TO UNIONS RE: RULE 2004 ███████ DISCOVERY REQUESTS. | 0.4 |
| 11/09/18 | A PAVEL | COMMUNICATIONS W/ E. MCKEEN AND LITIGATION SUPPORT TEAM RE: DOCUMENT PRODUCTION. | 0.2 |
| 11/09/18 | M POCHA | CONFERENCE W/ S. UHLAND (PARTIAL), E. MCKEEN, B. NEVE, AAFAF TEAM AND ERS TEAM RE: ███████ RULE 2004 ███████ DISCOVERY REQUESTS. | 1.2 |
| 11/09/18 | M POCHA | ANALYZE DRAFT RESPONSES TO ███████ RULE 2004 ███████ DISCOVERY REQUESTS. | 1.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/18 | M POCHA | CONFERENCE W/ A. RODRIGUEZ RE: ███████ RULE 2004 ██████ DISCOVERY REQUESTS. | 0.1 |
| 11/09/18 | M POCHA | CONFERENCE W/ B. NEVE RE: ██████ RULE 2004 ██████ DISCOVERY REQUESTS. | 0.2 |
| 11/09/18 | R HOLM | REVIEW AND ANALYZE RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER (1.7); REVISE PRIVILEGE LOG RE: SAME (2.1). | 3.8 |
| 11/09/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.3 |
| 11/09/18 | E MCDOWELL | READ AND ANALYZE APPELLEE BRIEF AND APPELLANT REPLY BRIEF, AS WELL AS RELEVANT CASES, IN PREPARATION FOR MOOT ORAL ARGUMENTS. | 4.0 |
| 11/12/18 | R HOLM | EMAIL W/ A. PAVEL RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER (1.2); REVISE PRIVILEGE LOG FOR PURPOSES OF SAME (.9). | 2.1 |
| 11/12/18 | A NADLER | DISCERN BRIEFING SCHEDULE FOR RESPONDING TO THE COMPLAINT IN HERMANDAD DE EMPLEADOS DEL FONDO DEL SEGURO DEL ESTADO, INC. V. COMMONWEALTH, ET AL. (NO. 18-00091). | 0.3 |
| 11/12/18 | A NADLER | UPDATES TO DOCKET FOLDERS FOR CASES ACROSS ALL TITLE III AND ADVERSARY PROCEEDINGS AS WELL AS KEY DOCUMENTS FOLDERS PER ATTORNEY REQUEST. | 1.2 |
| 11/12/18 | E MCKEEN | ANALYZE RULE 2004 DISCOVERY CORRESPONDENCE RE: DELIBERATIVE PROCESS ISSUES. | 0.9 |
| 11/12/18 | E MCDOWELL | PREPARE QUESTIONS FOR UPCOMING MOOT ORAL ARGUMENTS. | 2.3 |
| 11/12/18 | J ROTH | PREPARE OCTOBER 2018 MCKINSEY FISCAL PLAN MODEL FOR RULE 2004 PRODUCTION (.2); COMMUNICATE W/ A. PAVEL AND M. DALE (PROSKAUER) RE: SAME (.1). | 0.3 |
| 11/12/18 | J ROTH | REVIEW NOVEMBER 12 LETTER FROM CREDITORS TO M. DALE AND E. MCKEEN RE: RULE 2004 DISCOVERY (.6); EMAIL TO A. PAVEL RE: SAME (.2). | 0.8 |
| 11/12/18 | A PAVEL | COMMUNICATE W/ M. DALE (PROSKAUER), AND J. ROTH RE: DOCUMENT PRODUCTION (.1); COMMUNICATE W/ ANKURA TEAM RE: CATEGORICAL PRIVILEGE LOG (.2); COMMUNICATE W/ I. GARAU (AAFAF) RE: SAME (.1); REVISE RESPONSE TO MOVANTS' LETTER RE: DELIBERATIVE PROCESS ISSUES (.3). | 0.7 |
| 11/12/18 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN RE: DEPOSITORY DOCUMENTS (.1); EMAIL WORTHINGTON RE: SAME (.2). | 0.3 |
| 11/12/18 | W SUSHON | REVIEW DRAFT REPLY IN SUPPORT OF MOTION TO STRIKE OPPOSITION (PINTO LUGO). | 0.9 |
| 11/13/18 | R HOLM | EMAIL W/ A. PAVEL RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER (2.1); DRAFT PRIVILEGE LOG FOR PURPOSES OF SAME (1.9); REVISE PRIVILEGE LOG FOR PURPOSES OF SAME (1.6). | 5.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/18 | P FRIEDMAN | EMAILS W/ F. BATTLE, A. PAVEL RE: PRIVILEGE LOGS RE: RULE 2004 REQUESTS (.2); CONFERENCE W/ E. MCKEEN RE: SAME (.3). | 0.5 |
| 11/13/18 | E MCKEEN | UPDATE PRIVILEGE LOG. | 0.4 |
| 11/13/18 | E MCKEEN | STRATEGIZE RE: RULE 2004 DISCOVERY REQUESTS RE: DELIBERATIVE PROCESS ISSUES. | 0.7 |
| 11/13/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: RULE 2004 DISCOVERY. | 0.3 |
| 11/13/18 | J ROTH | REVIEW MATERIALS RESPONSIVE TO NOVEMBER 12 LETTER FROM CREDITORS TO M. DALE AND E. MCKEEN RE: RULE 2004 DISCOVERY (1.4); COMMUNICATE W/ A. PAVEL RE: SAME (.3). | 1.7 |
| 11/13/18 | A PAVEL | REVISE CATEGORICAL PRIVILEGE LOG UPDATE (1.4); COMMUNICATE W/ R. HOLM RE: SAME (.3). | 1.9 |
| 11/13/18 | W SUSHON | REVIEW AND COMMENT ON DRAFT REPLY IN SUPPORT OF MOTION TO STRIKE PLAINTIFFS' IN UECFSE (.4); EMAILS W/ B. HARPER RE: SAME (.3). | 0.7 |
| 11/14/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 0.6 |
| 11/14/18 | E MCDOWELL | PREPARE QUESTIONS FOR MOOT ORAL ARGUMENTS. | 0.7 |
| 11/14/18 | A PAVEL | COMMUNICATIONS W/ I. GARAU (AAFAF) AND E. MCKEEN RE: CATEGORICAL PRIVILEGE LOG. | 0.2 |
| 11/14/18 | E MCKEEN | CONFERENCE W/ E. HALSTEAD RE: EXTENSION OF TIME FOR PRIVILEGE LOG. | 0.1 |
| 11/14/18 | M POCHA | REVIEW AND RESEARCH RESPONSES TO ▬▬▬ RULE 2004 REQUESTS TO ERS. | 0.6 |
| 11/14/18 | M POCHA | RESEARCH RESPONSES TO MEET-AND-CONFER LETTER FROM MONOLINES RE: ▬▬▬ RELATED REQUESTS. | 0.7 |
| 11/14/18 | J DALOG | ANALYZE AND PREPARE RULE 2004 CORRESPONDENCE MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 11/15/18 | E MCDOWELL | PREPARE QUESTIONS FOR UPCOMING MOOT ORAL ARGUMENTS. | 0.8 |
| 11/15/18 | E MCKEEN | REVISE CORRESPONDENCE RE: PRIVILEGE LOG. | 2.3 |
| 11/15/18 | E MCKEEN | CONFERENCE W/ A. PAVEL AND I. GARAU RE: PRIVILEGE LOG. | 0.3 |
| 11/15/18 | R HOLM | EMAIL W/ A. PAVEL RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER (1.8); DRAFT PRIVILEGE LOG FOR PURPOSES OF SAME (1.9); REVISE PRIVILEGE LOG FOR PURPOSES OF SAME (1.2). | 4.9 |
| 11/15/18 | J ROTH | DRAFT LETTERS IN RESPONSE TO NOVEMBER 12 LETTER FROM CREDITORS TO M. DALE AND E. MCKEEN RE: RULE 2004 DISCOVERY (2.2); REVISE SAME IN RESPONSE TO COMMENTS FROM A. PAVEL (1.9). | 4.1 |
| 11/15/18 | J ROTH | REVIEW OCTOBER 2018 FOMB REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) IN PREPARATION FOR RULE 2004 PRODUCTION. | 0.3 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice:  1026051
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/18 | J ROTH | MEET W/ A. PAVEL RE: PRODUCTION OF FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) (.3); DRAFT EMAIL TO S. UHLAND RE: SAME (.7); EMAILS TO A. PAVEL AND A. COVUCCI RE: SAME (.2). | 1.2 |
| 11/15/18 | P FRIEDMAN | REVIEW GO LETTER RE: RULE 2004 MOTION (.6); EMAILS W/ E. MCKEEN RE: DISCOVERY ISSUES (.3); TELEPHONE CONFERENCE W/ W. NATBONY RE: DISCOVERY ISSUES (.4). | 1.3 |
| 11/15/18 | B NEVE | REVIEW AND ANALYZE UNIONS OBJECTION TO RULE 9019 MOTION TO APPROVE ███████████ OF THE COMMONWEALTH-COFINA DISPUTE (1.4); DRAFT AND REVISE ANALYSIS OF SAME (1.4). | 2.8 |
| 11/15/18 | A PAVEL | CONFERENCE W/ I. GARAU (AAFAF) RE: CATEGORICAL PRIVILEGE LOG (.3); FOLLOW-UP COMMUNICATIONS W/ R. HOLM RE: SAME (.4); FOLLOW-UP CONFERENCE W/ I. GARAU (AAFAF) RE: SAME (.1); FOLLOW-UP COMMUNICATIONS W/ I. GARAU RE: PREPARATION OF CATEGORICAL PRIVILEGE LOG (.6); PREPARE RESPONSE TO MOVANTS' NOVEMBER 12 LETTER RE: DELIBERATIVE PROCESS PRIVILEGE ISSUES (.9); REVISE RESPONSE TO FINANCIAL REPORTING DOCUMENT REQUESTS FROM GO BONDHOLDERS (.8); CONFERENCE W/ J. ROTH RE: 2004 PRODUCTION (.3). | 3.4 |
| 11/15/18 | W SUSHON | REVISE ███████ W/ COMMITTEE RE: AUDITOR'S DOCUMENTS IN THE REPOSITORY (.2); FOLLOW UP W/ G. HOPLAMAZIAN RE: SAME (.2). | 0.4 |
| 11/15/18 | J DALOG | REVISE RULE 2004 CORRESPONDENCE FOR ATTORNEY REVIEW. | 0.1 |
| 11/15/18 | M POCHA | RESEARCH RESPONSES TO MEET-AND-CONFER LETTER FROM MONOLINES RE: ██████ RELATED REQUESTS. | 1.7 |
| 11/16/18 | R HOLM | EMAIL W/ A. PAVEL AND I. GARAU RE: JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF UPDATING PURSUANT TO COURT ORDER (1.1); ANALYZE PRIVILEGE LOG ENTRIES AND COMMENTS FROM FINANCIAL ADVISORS FOR PURPOSES OF REVISING LOG (1.7). | 2.8 |
| 11/16/18 | B NEVE | REVIEW AND ANALYZE OBJECTIONS TO RULE 9019 MOTION TO APPROVE ██████████ OF THE COMMONWEALTH-COFINA DISPUTE (1.6); DRAFT AND REVISE ANALYSIS OF SAME (.6). | 2.2 |
| 11/16/18 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL AND A. BEKKER RE: NOVEMBER 12, 2018 LETTER FROM CREDITORS TO M. DALE AND E. MCKEEN RE: RULE 2004 DISCOVERY (.2); MEET W/ A. PAVEL RE: SAME (.2); EMAILS TO LIBRARY STAFF RE: SAME (.2). | 0.6 |
| 11/16/18 | J ROTH | REVISE EMAIL TO S. UHLAND RE: FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ). | 0.2 |
| 11/16/18 | P FRIEDMAN | EMAILS W/ A. PAVEL RE: RULE 2004 DISCOVERY AND PRIVILEGE LOG ISSUES. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/18 | A PAVEL | COMMUNICATE W/ J. ROTH AND A. COVUCCI RE: MONTHLY REPORTING PACKAGES (.2); CONFERENCE W/ J. ROTH AND A. BEKKER RE: RESPONSES TO RULE 2004 REQUESTS (.2); FOLLOW-UP CONFERENCE W/ J. ROTH RE: SAME (.2); COMMUNICATIONS W/ I. GARAU RE: RESPONSE TO MOVANTS' DELIBERATIVE PROCESS PRIVILEGE LETTER (.6). | 1.2 |
| 11/16/18 | M POCHA | RESEARCH RESPONSES TO MEET-AND-CONFER LETTER FROM MONOLINES RE: ▉▉▉ RELATED REQUESTS. | 0.6 |
| 11/17/18 | E MCDOWELL | REVIEW AND ANALYZE BRIEFING IN PREPARATION FOR UPCOMING MOOT ORAL ARGUMENTS. | 0.9 |
| 11/19/18 | E MCKEEN | STRATEGIZE RE: APPROACH TO RULE 2004 DISCOVERY ISSUES. | 0.7 |
| 11/19/18 | E MCKEEN | CONFERENCE CALL RE: RULE 2004 DISCOVERY ISSUES W/ A. PAVEL, P. FRIEDMAN AND PROSKAUER. | 0.3 |
| 11/19/18 | E MCKEEN | REVIEW COMMUNICATION FROM A. SAX-BOLDER RE: SECTION 205 LETTER RE: MINIMUM WAGE ISSUES. | 0.2 |
| 11/19/18 | B HARPER | REVIEW AND ANALYZE AMENDED COMPLAINT IN NEW UNIONS ADVERSARY PROCEEDING. | 3.7 |
| 11/19/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ L. DESPINS RE: COMMITTEE DISCOVERY ON PREFERENCE AND AVOIDANCE ACTION ISSUES. | 0.4 |
| 11/19/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, DALE AND G. MASHBERG RE: RULE 2004 ISSUES (.3); REVIEW RESPONSE TO RULE 2004 LETTER FROM MONOTONES INSURERS (.8). | 1.1 |
| 11/19/18 | E MCDOWELL | REVIEW AND ANALYZE APPELLATE BRIEFING AND CITED CASE LAW IN PREPARATION FOR UPCOMING MOOT ORAL ARGUMENTS. | 1.9 |
| 11/19/18 | A PAVEL | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, M. DALE (PROSKAUER), G. MASHBERG (PROSKAUER), AND L. STAFFORD (PROSKAUER) RE: GO MOVANTS' DOCUMENT REQUESTS (.3); FOLLOW-UP CONFERENCE W/ L. STAFFORD (.2); PREPARE STRATEGY RECOMMENDATION TO P. FRIEDMAN AND E. MCKEEN (.1); COMMUNICATIONS W/ E. MCKEEN, P. FRIEDMAN, AND W. SUSHON RE: UECFSE PRE-MOTION LETTER (.4); CONFERENCE W/ J. ROTH RE: RULE 2004 REQUESTS (.3). | 1.3 |
| 11/19/18 | J ROTH | PRODUCE OCTOBER 23 MCKINSEY FISCAL PLAN MODEL PURSUANT TO RULE 2004 DISCOVERY. | 0.2 |
| 11/19/18 | J ROTH | CONFERENCE W/ A. PAVEL RE: DRAFTING LETTER RESPONDING TO NOVEMBER 12 CREDITOR LETTER TO E. MCKEEN AND M. DALE RE: RULE 2004 DISCOVERY. | 0.3 |
| 11/19/18 | W SUSHON | REVIEW AND ANALYZE NEW COMPLAINT RE: CONTRACT CLAUSE CHALLENGE TO CHANGES IN BENEFITS (2.6); EMAILS W/ B. HARPER RE: SAME (.3). | 2.9 |
| 11/20/18 | A PAVEL | CONFERENCE W/ L. STAFFORD (PROSKAUER) RE: RULE 2004 PRODUCTION (.1); COMMUNICATE W/ P. FRIEDMAN RE: PRIVILEGE LOG (.1). | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/27/19
Invoice: 1026051
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/18 | E MCDOWELL | REVIEW AND ANALYZE APPELLATE BRIEFS AND RELEVANT CASE LAW IN PREPARATION FOR UPCOMING MOOT ORAL ARGUMENTS. | 2.3 |
| 11/20/18 | W SUSHON | CONTINUE REVIEW AND ANALYSIS OF NEW COMPLAINT (1.2); DISCUSS SAME W/ B. HARPER (.2). | 1.4 |
| 11/21/18 | B HARPER | RESEARCH POTENTIAL ARGUMENTS FOR MOTION TO DISMISS RE: NEW UNIONS ADVERSARY PROCEEDING. | 3.1 |
| 11/21/18 | B HARPER | CONTINUE TO REVIEW AND ANALYZE AMENDED COMPLAINT RE: NEW UNIONS ADVERSARY PROCEEDING. | 2.7 |
| 11/21/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ A. PAVEL AND PMA RE: CPI LITIGATION AND DOCUMENT DISCLOSURES (.4); REVIEW UCC RULE 2004 REQUESTS RELATED TO AVOIDANCE ACTIONS AND PREFERENCE (.6); REVIEW RESPONSE TO MONOLINES AND GO RULE 2004 DISCOVERY REQUESTS (1.2); TELEPHONE CONFERENCE W/ C. YAMIN RE: DOCUMENT PRODUCTION ISSUES (.7); EMAILS W/ PROSKAUER RE: DOCUMENT PRODUCTION ISSUES (1.3); TELEPHONE CONFERENCE W/ C. SOBRINO RE: DOCUMENT PRODUCTION ISSUES (.4). | 3.8 |
| 11/21/18 | E MCKEEN | REVIEW AND ANALYZE ADDITIONAL CORRESPONDENCE FROM MOVANTS RE: RULE 2004 DISCOVERY AND PRIVILEGE ISSUES. | 0.6 |
| 11/21/18 | E MCKEEN | REVIEW COMMUNICATIONS RE: STATUS OF CPI RELATED LITIGATION AND DOCUMENT PRODUCTION. | 0.3 |
| 11/21/18 | A PAVEL | COMMUNICATE W/ P. FRIEDMAN RE: CPI PRODUCTION (.2); CONFERENCE W/ L. STAFFORD (PROSKAUER) RE: SAME (.1); CONFERENCE W/ P. FRIEDMAN AND D. MURGIA (PMA) RE: SAME (.3); COMMUNICATE W/ PROSKAUER TEAM RE: SAME (.1); ANALYZE RULE 2004 LETTER RECEIVED FROM AD HOC GROUP (.3); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: SAME (.2). | 1.2 |
| 11/23/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ A. PAVEL, M. DALE (PROSKAUER), G. MASHBERG (PROSKAUER) AND L. STAFFORD (PROSKAUER) RE: CPI LITIGATION (.2); REVIEW MATERIALS RE: COMMONWEALTH POA PROPOSAL (.7). | 0.9 |
| 11/23/18 | A PAVEL | COMMUNICATE W/ P. FRIEDMAN RE: CPI LITIGATION (.2); CONFERENCE W/ P. FRIEDMAN, M. DALE (PROSKAUER), G. MASHBERG (PROSKAUER), AND L. STAFFORD (PROSKAUER) RE: CPI PRODUCTION (.2); PREPARE FOR SAME (.1). | 0.5 |
| 11/23/18 | E MCDOWELL | REVIEW AND ANALYZE APPELLATE BRIEFS AND RELEVANT CASE LAW IN PREPARATION FOR UPCOMING MOOT ORAL ARGUMENTS. | 0.9 |
| 11/24/18 | E MCDOWELL | ANALYZE AND REVIEW APPELLATE BRIEFS AND RELEVANT CASE LAW IN PREPARATION FOR UPCOMING MOOT ORAL ARGUMENTS. | 1.1 |
| 11/26/18 | E MCDOWELL | REVIEW AND ANALYZE APPELLATE BRIEFS AND RELEVANT CASE LAW IN PREPARATION FOR TOMORROW'S MOOT ORAL ARGUMENT. | 2.9 |
| 11/26/18 | J ROTH | REVIEW RULE 2004 MATERIALS TO PREPARE FOR CONFERENCE W/ A. PAVEL AND R. HOLM. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/18 | J ROTH | PREPARE FOR CLIENT TELEPHONE CALL RE: FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ). | 0.3 |
| 11/26/18 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND J. KANG (ROTHSCHILD) RE: UPDATING JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG PURSUANT TO COURT ORDER AND RESPONDING TO LETTERS FROM GENERAL OBLIGATION BONDHOLDERS (1.7); CONFERENCE W/ A. PAVEL AND J. ROTH RE: SAME (.5); ANALYZE CORRESPONDENCE W/ GENERAL OBLIGATION BONDHOLDERS FOR PURPOSES OF SAME (1.6). | 3.8 |
| 11/26/18 | J ROTH | CONFERENCE W/ R. HOLM AND A. PAVEL RE: OUTSTANDING RULE 2004 ISSUES. | 0.5 |
| 11/26/18 | E MCKEEN | STRATEGIZE RE: STATUS OF OUTSTANDING CORRESPONDENCE. | 0.4 |
| 11/26/18 | E MCKEEN | REVIEW MULTIPLE COMMUNICATIONS W/ FINANCIAL ADVISORS RE: ACTION ITEMS FOR PRIVILEGE LOGS. | 0.9 |
| 11/26/18 | I BLUMBERG | PREPARE ITEMS RE: NEW ▓▓▓▓ COMPLAINT AND SEND SAME TO A. PAVEL. | 0.3 |
| 11/26/18 | W SUSHON | REVIEW AND COMMENT ON PROSKAUER'S DRAFT MEET-AND-CONFER LETTER FOR MOTION TO DISMISS CONTRACT CLAUSE ACTION (.8); REVIEW AND COMMENT ON PROSKAUER'S DRAFT MEET-AND-CONFER LETTER FOR MOTION TO DISMISS ACTION CONCERNING PROMESA'S CONSTITUTIONALITY (.6). | 1.4 |
| 11/26/18 | M POCHA | RESEARCH RESPONSES TO LETTER FROM MONOLINES RE: ▓▓▓▓ RELATED REQUESTS. | 0.7 |
| 11/26/18 | D PEREZ | REVIEW AFT COMPLAINT (.3); REVIEW HERMANDAD DE EMPLEADOS DEL FONDO COMPLAINTS (.3); EMAILS W/ C. GARCIA RE: SAME (.2). | 0.8 |
| 11/26/18 | A PAVEL | COMMUNICATE W/ DEVTECH TEAM RE: GO RULE 2004 REQUESTS (.2); COMMUNICATE W/ ROTHSCHILD TEAM RE: SAME (.1); COMMUNICATE W/ R. HOLM RE: OUTSTANDING DISCOVERY REQUESTS (.4); CONFERENCE W/ R. HOLM AND J. ROTH RE: OUTSTANDING RULE 2004 ISSUES (.5). | 1.2 |
| 11/26/18 | A PAVEL | COMMUNICATE W/ W. SUSHON AND J. RICHMAN RE: UECFSE LITIGATION. | 0.2 |
| 11/26/18 | B HARPER | CONTINUE REVIEW AND ANALYSIS OF AMENDED COMPLAINT IN UNIONS ADVERSARY PROCEEDING. | 2.7 |
| 11/26/18 | B HARPER | REVIEW AND PROVIDE FEEDBACK ON DRAFT MEET-AND-CONFER LETTER RE: UNIONS ADVERSARY PROCEEDING. | 0.8 |
| 11/27/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 11/27/18 | E MCDOWELL | PARTICIPATE IN MOOT ORAL ARGUMENT FOR CO-COUNSEL FOR UPCOMING FIRST CIRCUIT ARGUMENT ON DECEMBER 3. | 2.2 |
| 11/27/18 | E MCKEEN | REVIEW CORRESPONDENCE RE: GO RULE 2004 DISCOVERY. | 0.5 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/18 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND I. GARAU AND AAFAF TEAM RE: UPDATING JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG PURSUANT TO COURT ORDER AND RESPONDING TO DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS (2.1); EMAIL W/ A. PAVEL, J. ROTH, J. YORK AND CONWAY MACKENZIE TEAM, D. BARRETT AND ANKURA TEAM, AND E. FORREST AND DEVTECH TEAM RE: SAME (1.9); ANALYZE CORRESPONDENCE W/ GENERAL OBLIGATION BONDHOLDERS FOR PURPOSES OF RESPONDING (1.1). | 5.1 |
| 11/27/18 | P FRIEDMAN | REVIEW UCC RULE 2004 MOTION RE: PREFERENCES AND AVOIDANCE ACTIONS (.6); EMAILS W/ L. DESPINS RE: MOTION (.3); EMAILS W/ M. YASSIN AND L. MARINI RE: MOTION (.4); EMAILS W/ ANKURA RE: RESPONSES TO MOTION (.9). | 2.2 |
| 11/27/18 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN RE: 2004 DISCOVERY ISSUES (.4). | 0.4 |
| 11/27/18 | S DROTAR | DRAFT ARGUMENT TO DISMISS ███████████████████ ██████████████. | 1.5 |
| 11/27/18 | S DROTAR | REVIEW AND ANALYZE ████████████████ (.8); LEGAL RESEARCH RE: ████████████████████ ███████████ (1.1). | 1.9 |
| 11/27/18 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN RE: STRATEGY AND STATUS ON DEPOSITORY DOCUMENTS. | 0.3 |
| 11/27/18 | M POCHA | ANALYZE ACTUARIAL DOCUMENTS FOR RESPONSE TO LETTER FROM MONOLINES RE: ███████ RELATED REQUESTS. | 1.1 |
| 11/27/18 | D PEREZ | EMAILS W/ C. RIVERO AND P. FRIEDMAN RE: AFT AND HERMANDAD DE EMPLEADOS DEL FONDO ADVERSARY PROCEEDINGS. | 0.5 |
| 11/27/18 | A PAVEL | COMMUNICATE W/ CONWAY TEAM RE: RULE 2004 REQUESTS (.4); PREPARE CORRESPONDENCE TO ANKURA TEAM RE: SAME (.6); COMMUNICATE W/ DEVTECH TEAM RE: SAME (.4); COMMUNICATIONS W/ J. ROTH AND R. HOLM RE: DOCUMENT COLLECTION EFFORTS (.4). | 1.8 |
| 11/27/18 | A PAVEL | COMMUNICATE W/ I. BLUMBERG AND P. FRIEDMAN RE: LITIGATION STATUS UPDATE REQUESTED BY M. YASSIN (AAFAF). | 0.2 |
| 11/27/18 | B HARPER | CONTINUE TO REVIEW AND BEGIN DRAFTING MOTION TO DISMISS IN UNIONS ADVERSARY PROCEEDING. | 4.7 |
| 11/27/18 | B HARPER | DRAFT AND REVISE MEET-AND-CONFER LETTER RE: UNIONS ADVERSARY PROCEEDING. | 1.2 |
| 11/27/18 | J ROTH | COMMUNICATIONS W/ A. PAVEL RE: FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ). | 0.2 |
| 11/27/18 | J ROTH | PRODUCE DOCUMENTS RE: RULE 2004 PRODUCTION. | 0.2 |
| 11/27/18 | J ROTH | REVIEW WEEKLY TSA REPORT IN PREPARATION FOR PRODUCTION ON AAFAF WEBSITE (.7); COMMUNICATIONS W/ A. PAVEL RE: SAME (.2). | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/18 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. ROTH, AND I. GARAU AND AAFAF TEAM RE: UPDATING JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG PURSUANT TO COURT ORDER AND RESPONDING TO DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS (2.1); EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. ROTH, J. YORK AND CONWAY MACKENZIE TEAM, D. BARRETT AND ANKURA TEAM, AND E. FORREST AND DEVTECH TEAM RE: SAME (2.1); ANALYZE CORRESPONDENCE W/ GENERAL OBLIGATION BONDHOLDERS FOR PURPOSES OF RESPONDING (2.1). | 6.3 |
| 11/28/18 | E MCDOWELL | REVIEW AND ANALYZE APPELLATE BRIEFS AND RELEVANT CASE LAW IN PREPARATION FOR MOOT ORAL ARGUMENT OF D. VERRILLI ON NOVEMBER 30 (.6); PREPARE QUESTIONS FOR MOOT ORAL ARGUMENT (.8). | 1.4 |
| 11/28/18 | A HOLTZMAN | REVIEW AND REVISE SUMMARIES OF LITIGATION RE: PR BOND DEBT CLIENT MEMORANDUM. | 1.2 |
| 11/28/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.4 |
| 11/28/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN AND L. MARINI RE: UCC RULE 2004 DISCOVERY REQUESTS (.7); ANALYZE POTENTIAL RESPONSES TO DISCOVERY REQUESTS (.7). | 1.4 |
| 11/28/18 | S DROTAR | LEGAL RESEARCH RE: ███████████ | 1.1 |
| 11/28/18 | E MCKEEN | STRATEGIZE RE: STATUS OF PRIVILEGE DISPUTE IN CONNECTION W/ RULE 2004 DISCOVERY. | 0.7 |
| 11/28/18 | E MCKEEN | COMMUNICATE W/ I. GARAU RE: STATUS OF PRIVILEGE ISSUES. | 0.4 |
| 11/28/18 | W SUSHON | UEFSCE CONTRACTS CLAUSE CASE: REVIEW, ANALYZE, AND REVISE DRAFT MEET-AND-CONFER LETTER (1.6); EMAILS W/ B. HARPER AND P. FRIEDMAN RE: SAME (.3). | 1.9 |
| 11/28/18 | W SUSHON | REVIEW UCC RULE 2004 MOTION AND EMAILS W/ P. FRIEDMAN RE: SAME. | 0.7 |
| 11/28/18 | M POCHA | ANALYZE ACTUARIAL DOCUMENTS FOR RESPONSE TO MEET-AND-CONFER LETTER FROM MONOLINES RE: ███████████ RELATED REQUESTS. | 0.8 |
| 11/28/18 | M POCHA | DRAFT MEET-AND-CONFER LETTER RE: MONOLINES' ███████████ RELATED REQUESTS. | 1.3 |
| 11/28/18 | J ROTH | REVIEW DOCUMENTS AND MEET-AND-CONFER CORRESPONDENCE TO ASSIST W/ DRAFTING LETTER RESPONDING TO CREDITORS' NOVEMBER 12 LETTER TO M. DALE AND E. MCKEEN RE: RULE 2004 DISCOVERY (.8); DRAFT SAME LETTER (1.3). | 2.1 |
| 11/28/18 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO AUGUST 10 LETTER FROM CREDITORS TO M. DALE AND E. MCKEEN RE: RULE 2004 DISCOVERY. | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/27/19
Matter Name:  COMMONWEALTH TITLE III                                              Invoice: 1026051
Matter:  0686892-00013                                                           Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/18 | A PAVEL | COMMUNICATE W/ R. HOLM RE: CATEGORICAL PRIVILEGE LOG (.2); SUMMARY COMMUNICATION TO I. GARAU (AAFAF) RE: RULE 2004 REQUESTS (.3); CONFERENCE W/ L. STAFFORD (PROSKAUER) RE: DOCUMENT COLLECTION EFFORTS (.1); PREPARE RESPONSE TO NOVEMBER 11 AND NOVEMBER 12 MEET-AND-CONFER LETTERS (2.2). | 2.8 |
| 11/28/18 | J ROTH | REVIEW AND DRAFT COMMENTS RE: COMPONENT UNIT MONTHLY REPORT FOR PRODUCTION ON AAFAF WEBSITE (2.2); REVISE COMMENTS RE: SAME IN RESPONSE TO COMMENTS FROM A. PAVEL (.7). | 2.9 |
| 11/28/18 | A NADLER | REVIEW ADVERSARY DOCKETS TO UPDATE CASE STATUSES IN LITIGATION SUMMARY CHART RE: BOND DEBT. | 0.3 |
| 11/28/18 | B HARPER | FURTHER REVISE DRAFT MEET-AND-CONFER LETTER IN UNIONS ADVERSARY PROCEEDING AND CIRCULATE TO TEAM. | 0.9 |
| 11/28/18 | B HARPER | DRAFT AND REVISE MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 3.8 |
| 11/29/18 | E MCKEEN | MULTIPLE REVISIONS TO CORRESPONDENCE RE: RULE 2004 PRIVILEGE ISSUES. | 1.6 |
| 11/29/18 | E MCKEEN | STRATEGIZE RE: RIGHT-SIZING MODEL AND PRIVILEGE ISSUES. | 0.6 |
| 11/29/18 | E MCDOWELL | PREPARE QUESTIONS IN PREPARATION FOR MOOT ORAL ARGUMENT TOMORROW BY CO-COUNSEL D. VERRILLI. | 0.8 |
| 11/29/18 | P FRIEDMAN | REVIEW ANSWER TO RULE 2004 DISCOVERY REQUESTS FROM MONOLINES. | 1.8 |
| 11/29/18 | S DROTAR | DRAFT ARGUMENT TO DISMISS ███████ ACTION FOR LACK OF JURISDICTION. | 2.4 |
| 11/29/18 | S DROTAR | LEGAL RESEARCH RE: ███████████████ ██████████ | 2.9 |
| 11/29/18 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. ROTH, J. YORK AND CONWAY MACKENZIE TEAM, D. BARRETT AND ANKURA TEAM, AND E. FORREST AND DEVTECH TEAM RE: UPDATING JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG PURSUANT TO COURT ORDER AND RESPONDING TO DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS (1.9); CONFERENCE W/ A. PAVEL, J. ROTH, AND E. FORREST AND DEVTECH TEAM RE: SAME (.4); CONFERENCE W/ A. PAVEL AND J. ROTH RE: SAME (.4); REVISE LETTER TO GENERAL OBLIGATION BONDHOLDERS (.8). | 3.5 |
| 11/29/18 | M POCHA | REVIEW DOCUMENTS IN RESPONSE TO MONOLINES' ███████████ RELATED REQUESTS. | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/27/19
Invoice: 1026051
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/18 | A PAVEL | COMMUNICATE W/ ANKURA TEAM RE: OUTSTANDING RULE 2004 REQUESTS (.3); CONFERENCE W/ J. ROTH, R. HOLM, AND DEVTECH TEAM RE: CREDITORS' NOVEMBER 21 RULE 2004 DISCOVERY LETTER TO M. DALE AND E. MCKEEN (.4); CONFERENCE W/ J. ROTH AND R. HOLM RE: SAME (.4); CONFERENCE W/ J. ROTH RE: SAME (.2); CONFERENCE W/ J. ROTH AND L. STAFFORD (PROSKAUER ROSE) RE: SAME (.1); REVISE RESPONSE TO RULE 2004 LETTERS (2.4); COMMUNICATIONS W/ R. HOLM RE: RULE 2004 COLLECTION EFFORTS (.2). | 4.0 |
| 11/29/18 | J ROTH | CONFERENCE W/ CLIENT AND CONWAY MACKENZIE TEAM RE: FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) (.3); TELEPHONE CONFERENCE W/ A. COVUCCI RE: SAME (.1). | 0.4 |
| 11/29/18 | J ROTH | CONFERENCE W/ A. PAVEL, R. HOLM, AND DEVTECH TEAM RE: CREDITORS' NOVEMBER 21 RULE 2004 DISCOVERY LETTER TO M. DALE AND E. MCKEEN (.4); CONFERENCE W/ A. PAVEL AND R. HOLM RE: SAME (.4); CONFERENCE W/ A. PAVEL RE: SAME (.2); CONFERENCE W/ A. PAVEL AND L. STAFFORD (PROSKAUER ROSE) RE: SAME (.1). | 1.0 |
| 11/29/18 | J ROTH | REVIEW OCTOBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) IN PREPARATION FOR RULE 2004 PRODUCTION (.9); EMAIL TO A. PAVEL AND A. COVUCCI RE: SAME (.6). | 1.5 |
| 11/29/18 | J ROTH | REVIEW MATERIALS RESPONSIVE TO AUGUST 10 CREDITOR LETTER TO M. DALE AND E. MCKEEN RE: RULE 2004 PRODUCTION. | 1.1 |
| 11/29/18 | J ROTH | REVIEW NOVEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) IN PREPARATION FOR RULE 2004 PRODUCTION. | 2.4 |
| 11/29/18 | W SUSHON | REVIEW AND REVISE DRAFT MEET-AND-CONFER LETTER ON BEHALF OF SOBRINO AND SEND TO CLIENTS FOR COMMENT (.6); EMAIL W/ C. GARCIA RE: REQUESTED REVISIONS FROM PR DOJ (.1); EMAIL W/ B. HARPER RE: CHANGES (.2); REVIEW CHANGES (.3). | 1.2 |
| 11/29/18 | B HARPER | CONTINUE TO DRAFT AND REVISE MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 4.6 |
| 11/30/18 | E MCDOWELL | PARTICIPATE IN MOOT ORAL ARGUMENT BY CO-COUNSEL D. VERRILLI, IN PREPARATION FOR FIRST CIRCUIT ORAL ARGUMENT NEXT WEEK. | 2.0 |
| 11/30/18 | E MCDOWELL | PREPARE QUESTIONS FOR MOOT ORAL ARGUMENT BY CO-COUNSEL D. VERRILLI. | 1.5 |
| 11/30/18 | E MCKEEN | STRATEGIZE RE: RULE 2004 DISCOVERY. | 0.6 |
| 11/30/18 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR RULE 2004 PRODUCTION. | 1.3 |
| 11/30/18 | P FRIEDMAN | EMAILS W/ W. DELLINGER RE: AURELIUS ARGUMENT (.5); EMAILS W/ M. ZERJAL RE: UCC RULE 2004 REQUESTS (.4); EMAIL W/ F. BATTLE RE: RULE 2004 REQUESTS (.3); TELEPHONE CONFERENCE W/ D. BARRETT, L. MARINI RE: RULE 2004 REQUESTS (.5); TELEPHONE CONFERENCE W/ W. DELLINGER RE: AURELIUS ARGUMENT (.3). | 2.0 |
| 11/30/18 | S DROTAR | LEGAL RESEARCH RE: ███████████ | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY  
Matter Name:  COMMONWEALTH TITLE III  
Matter:  0686892-00013

02/27/19  
Invoice: 1026051  
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/18 | A PAVEL | COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: RESPONSE TO RULE 2004 LETTER (.1); COMMUNICATE W/ I. GARAU (AAFAF) RE: SAME (.1); SUMMARY COMMUNICATION TO E. MCKEEN RE: STATUS OF DOCUMENT COLLECTION EFFORTS (.5); COMMUNICATE W/ J. ROTH RE: RIGHT SIZING MODEL (.2); COMMUNICATE W/ E. MCKEEN RE: SAME (.1); REVISE RESPONSE TO MOVANT'S RULE 2004 LETTERS (.4). | 1.4 |
| 11/30/18 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. ROTH, AND I. GARAU AND AAFAF TEAM RE: UPDATING JOINT RULE 2004 CATEGORICAL PRIVILEGE LOG PURSUANT TO COURT ORDER AND RESPONDING TO DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS (2.1); EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. ROTH, J. YORK AND CONWAY MACKENZIE TEAM, D. BARRETT AND ANKURA TEAM, AND E. FORREST AND DEVTECH TEAM RE: SAME (2.1); ANALYZE CORRESPONDENCE W/ GENERAL OBLIGATION BONDHOLDERS FOR PURPOSES OF RESPONDING (.3). | 4.5 |
| 11/30/18 | J ROTH | REVIEW MATERIALS RESPONSIVE TO AUGUST 10 CREDITOR LETTER TO M. DALE AND E. MCKEEN RE: RULE 2004 PRODUCTION. | 1.4 |
| 11/30/18 | W SUSHON | REVIEW UCC PROPOSAL FOR REVIEW AND PRODUCTION OF PMA DOCUMENTS IN KOBRE & KIM DEPOSITORY. | 0.5 |
| 11/30/18 | B HARPER | CONTINUE TO DRAFT AND REVISE MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 5.8 |
| 11/30/18 | J ESPINOZA | PREPARE POTENTIAL PRODUCTION FOR REVIEW PER THE REQUEST OF J. ROTH. | 1.3 |
| **Total** | **012 LITIGATION** | | **257.2** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/18/18 | A SORKIN | REVIEW LETTER RE: RECOUPMENT (.4); LEGAL RESEARCH RE: SAME (.6); CORRESPOND W/ S. UHLAND RE: SAME (.1). | 1.1 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **1.1** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | S UHLAND | MEETING W/ N. MITCHELL, J. RAPISARDI, ANKURA, AND CITI RE: ███████████ | 2.4 |
| 11/01/18 | S UHLAND | MEETING W/ A. SAX–BOLDER, M. DICONZA, AND F. BATLLE RE: ███████████ (3.5); REVIEW AND REVISE ███████ DOCUMENT (.9); REVIEW AND REVISE ███████████ MEMORANDUM (.8); MEETING W/ M. YASSIN, F. BATLLE, N. MITCHELL, M. DICONZA, A. SAX–BOLDER, J. ZUJKOWSKI (PARTIAL), AND J. RAPISARDI (PARTIAL) RE: MEDIATION ███████ MEETING PREPARATION (2.5). | 7.7 |
| 11/01/18 | B NEVE | RESEARCH ███████████ (1.7); EMAIL CORRESPONDENCE W/ M. DICONZA RE: SAME (.4). | 2.1 |
| 11/01/18 | M HINKER | REVIEW DRAFT PRESENTATION AND MEMORANDUM RE: ISSUES. | 0.9 |
| 11/01/18 | M HINKER | REVIEW AND REVISE MEMORANDUM RE: COMMONWEALTH PLAN STRATEGY. | 1.2 |

Due upon receipt. Please remit to:  
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436  
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33  
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224  
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | D PEREZ | REVIEW AND REVISE ███████████ MEMORANDUM. | 2.1 |
| 11/01/18 | A SAX-BOLDER | REVISE CW ENTITIES POA SCENARIO DECK (2.6); ANALYZE TRANS DOCUMENTS (.7); CONFERENCE W/ S. UHLAND AND M. YASSIN RE: SAME (.2); REVISE ███████ LEGAL MEMORANDUM (.9); CONFERENCE W/ M. YASSIN, F. BATLLE, S. UHLAND, M. DICONZA (PARTIAL), N. MITCHELL (PARTIAL), J. RAPISARDI (PARTIAL), AND J. ZUJKOWSKI (PARTIAL) RE: CW POA SCENARIOS AND PREPARE FOR NOVEMBER 2 ADVISORS MEETING RE: SAME (3.1). | 7.5 |
| 11/01/18 | M DICONZA | RESEARCH AND ANALYSIS OF ████████████████ | 3.8 |
| 11/01/18 | J RAPISARDI | CONFERENCE W/ M. YASSIN, F. BATLLE, S. UHLAND, M. DICONZA (PARTIAL), N. MITCHELL (PARTIAL), J. RAPISARDI (PARTIAL), AND J. ZUJKOWSKI (PARTIAL) RE: CW POA SCENARIOS AND PREPARE FOR NOVEMBER 2 ADVISORS MEETING RE: SAME (3.1). POST MEETING W/ M. YASSIN TO DISCUSS POA ISSUES (1.2); CONFERENCE W/ N. MITCHELL AND S. UHLAND RE: SAME (.8); REVIEW AND REVISE ██████ ███████ (1.1); REVIEW AND REVISE SUMMARY CHARTS FOR POA FOR COMMONWEALTH (.8). | 6.1 |
| 11/01/18 | J ZUJKOWSKI | REVIEW AND REVISE ████████████ | 4.4 |
| 11/01/18 | N MITCHELL | REVIEW CW DISCUSSION MATERIALS. | 1.5 |
| 11/01/18 | N MITCHELL | MEET W/ BAML/FERNANDO THE PLAN ██████ | 4.0 |
| 11/02/18 | M HINKER | RESEARCH PR LAW ISSUES AND ███████████ ████████ | 1.4 |
| 11/02/18 | M HINKER | REVISE MEMORANDUM RE: PLAN ██████ PER COMMENTS. | 4.7 |
| 11/02/18 | A HOLTZMAN | REVIEW AND REVISE ████████ POA BASED ON OCTOBER 23 FISCAL PLAN MEMORANDUM. | 2.1 |
| 11/02/18 | S UHLAND | MEETING AT PROSKAUER W/ M. DICONZA, J. RAPISARDI, N. MITCHELL, ANKURA, PROSKAUER, AND CITI RE: COMMONWEALTH ████████ | 2.7 |
| 11/02/18 | M DICONZA | MEETING W/ S. UHLAND, J. RAPISARDI, PROSKAUER, CITI, ANKURA, AND M. YASSIN RE: PLAN STRATEGIES. | 3.2 |
| 11/02/18 | J RAPISARDI | MEETING AT PROSKAUER W/ B. ROSEN, E. BARAK, D. BROWNSTEIN, M. YASSIN, F. BATLLE, AND K. LAVIN RE: POA OUTLINE STRATEGY FOR COMMONWEALTH ENTITIES (3.7); TELEPHONE CONFERENCE W/ JUDGE HOUSER AND N. MITCHELL RE: MEDIATION STATUS (.9). | 4.6 |
| 11/02/18 | D PEREZ | REVIEW AND REVISE ████████ MEMORANDUM (1.2); CONFERENCE W/ J. ZUJKOWSKI AND M. HINKER RE: SAME (.4); REVIEW ██████ CASE LAW (.8); REVIEW ██████ LANGUAGE RE: SAME (.4). | 2.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ B. ROSEN RE: STATUS OF NEGOTIATIONS/POA ISSUES (.7); TELEPHONE CONFERENCES W/ F. BATLLE RE: POA/FISCAL PLAN ISSUES (.6); AND TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████████ (.6); REVIEW AND RESEARCH RE: ███████████ (2.1); REVIEW DECK SUMMARIES FOR COMMONWEALTH ENTITIES (2.2). | 6.2 |
| 11/05/18 | D PEREZ | REVIEW AND REVISE ███████████ MEMORANDUM (1.2); REVIEW ███████████ CASES RE: SAME (.6). | 1.8 |
| 11/05/18 | J ZUJKOWSKI | REVISE ███████████ MEMORANDUM; CONFERENCE W/ D. PEREZ AND M. HINKER RE: SAME (.4); FOLLOW UP RE: SA,E (.3). | 6.4 |
| 11/05/18 | M HINKER | REVIEW AND REVISE MEMORANDUM RE: POA ISSUES AND INCORPORATE COMMENTS (.9); CONFERENCE W/ D. PEREZ AND J. ZUJKOWSKI RE: SAME (.4). | 1.3 |
| 11/05/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ N. MITCHELL RE: PRIDCO, PREPA, AND POA ISSUES (.8); CONFERENCE W/ M. YASSIN RE: STATUS OF TITLE III (.4) TELEPHONE CONFERENCE W/ M. YASSIN RE: LEGAL ███████████ (.6); REVIEW ███████████ RE: ███████████ STANDARDS (1.3); MEET W/ F. BATLLE, C. SOBRINO RE: POA/FISCAL PLAN ISSUES (.9); CONFERENCE W/ F. BATLLE RE: FISCAL PLAN ISSUES (.6); CONFERENCE W/ S. UHLAND RE: POA ISSUE (.6); CONFERENCE W/ S. UHLAND RE: POA ISSUE (.6); CONFERENCE W/ P. FRIEDMAN RE: GDB QUALIFYING MODIFICATION HEARING (.6); CONFERENCE W/ P. FRIEDMAN RE: GDB QUALIFYING MODIFICATION HEARING (.6); TELEPHONE CONFERENCE W/ N. MITCHELL RE: STATUS UPDATE ON PRIDCO, PREPA (.7); REVIEW POA DECK SUMMARY AND PREPARE AGENDA FOR MEETING W/ ███████████ (1.6). | 8.2 |
| 11/05/18 | N MITCHELL | DRAFT MEMORANDUM RE: CW PLAN OF ADJUSTMENT. | 3.4 |
| 11/05/18 | N MITCHELL | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: MEMORANDUM. | 0.8 |
| 11/06/18 | D PEREZ | REVIEW COMMENTS TO ███████████ MEMORANDUM (.3); REVIEW ███████████ CASES RE: SAME (.6); REVISE MEMORANDUM RE: SAME (.9); CONFERENCE W/ J. ZUJKOWSKI RE: SAME (.4). | 2.2 |
| 11/06/18 | P FRIEDMAN | REVIEW MEMORANDUM RE: POTENTIAL PLAN SCENARIOS. | 1.2 |
| 11/06/18 | J ZUJKOWSKI | UPDATE ███████████ MEMORANDUM (4.4); DRAFT EMAIL SUMMARY RE: SAME (1.7); CONFERENCE W/ D. PEREZ RE: SAME (.4). | 6.5 |
| 11/06/18 | S UHLAND | MEETING W/ J. RAPISARDI RE: PREPARATION FOR MEETING W/ ███████████ RE: CW POA. | 1.6 |
| 11/06/18 | M HINKER | REVIEW REVISED SECTION OF MEMORANDUM RE: ███████████ | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/27/19
Invoice: 1026051
Page No. 29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/18 | J RAPISARDI | ATTEND MEETINGS W/ M. YASSIN RE: POA ISSUES AND LEGISLATIVE APPROVAL OF COFINA ███████ (3.6); MEETING W/ S. UHLAND RE: PREPARATION FOR ███████ MEETING (1.6);REVIEW AND REVISE ███████ DECK PRESENTATION TO ███████ (1.4); REVIEW AND REVISE MEMORANDUM OF LAW RE: ███████ STRATEGIES (1.4). | 8.0 |
| 11/07/18 | D PEREZ | REVIEW COMMENTS TO ███████ MEMORANDUM (.3); REVISE ANKURA DECK FOR PRESENTATION W/ ███████ RE: SAME (.7); EMAILS W/ M. KREMER AND J. ZUJKOWSKI RE: SAME (.2). | 1.2 |
| 11/07/18 | S UHLAND | DRAFTING SESSIONS W/ J. RAPISARDI AND M. KREMER RE: PREPARATION OF DECK FOR C. SOBRINO, ███ RE: CW ███████ (4.4); DRAFT AND REVISE SLIDE DECK (.8). | 5.2 |
| 11/07/18 | A SAX-BOLDER | WORK ON PRESENTATION RE: COMMONWEALTH ███████ (.5); EMAILS W/ M. KREMER RE: SAME (.2); EMAILS W/ F. BATLLE AND D. BARRETT (ANKURA) RE: SAME (.2). | 0.9 |
| 11/07/18 | M HINKER | REVISE MEMORANDUM AND PRESENTATION RE: ███████ | 0.7 |
| 11/07/18 | M KREMER | PREPARE FOR MEETING W/ ███████ RE: ███████ (2.5); DRAFT AND REVISE SLIDE DECK RE: SAME BASED ON COMMENTS FROM J. RAPISARDI, S. UHLAND, AND F. BATLLE (4.2); WORK W/ ANKURA TEAM TO FINALIZE SLIDE DECK (1.4); REVISE ███████ MEMORANDUM (1.5). | 9.6 |
| 11/07/18 | N MITCHELL | REVIEW AND REVISE AAFAF POA UPDATE DECK. | 1.1 |
| 11/07/18 | J RAPISARDI | PRESENTATION TO ███████ (2.4); REVIEW AND REVISE MEMORANDUM TO BOARD ███████ RE: POA STRATEGIES (2.6) AND NUMEROUS CONFERENCES W/ S. UHLAND AND M. KREMER RE: REVISION TO DECK PRESENTATION (1.8); NUMEROUS CONFERENCES W/ M. YASSIN RE: COFINA LEGISLATION (2.3); MEETING W/ M. BIENENSTOCK AND S. UHLAND RE: STATUS OF CASES/NEXT STEPS (1.1). | 10.2 |
| 11/08/18 | D PEREZ | REVIEW ███████ CASES (1.4); EMAILS W/ S. UHLAND, M. HINKER, AND J. BEISWENGER RE: SAME (.2); REVIEW REVISED ███████ MEMORANDUM RE: SAME (.3). | 1.9 |
| 11/08/18 | J ZUJKOWSKI | PREPARE SLIDES REQUESTED BY J. RAPISARDI. | 2.3 |
| 11/08/18 | S UHLAND | PRE-MEETING W/ F. BATLLE, N. MITCHELL, J. RAPISARDI, AND C. SOBRINO RE: ███████ MEETING (.9); ATTEND MEETING AT FORTALEZA W/ F. BATLLE, N. MITCHELL, J. RAPISARDI, C. SOBRINO, AND ███████ RE: CW POA (1.7); WORKING SESSION AT AAFAF FOR CONTINUED MEETING W/ ███████, F. BATLLE, N. MITCHELL (PARTIAL), J. RAPISARDI (PARTIAL), AND M. YASSIN (PARTIAL) (2.9); ATTEND FOLLOW-UP MEETING W/ ███████, C. SOBRINO, F. BATLLE, N. MITCHELL, AND J. RAPISARDI RE: CW POA (2.3). | 7.8 |
| 11/08/18 | B NEVE | EMAIL CORRESPONDENCE W/ S. UHLAND RE: ███████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

02/27/19

Invoice: 1026051

Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/18 | A SAX-BOLDER | CONFERENCE W/ R. HOLM RE: ████████████ (.2); LEGAL RESEARCH RE: SAME (.6); ANALYZE ████████████ (.2). | 1.0 |
| 11/08/18 | M HINKER | DRAFT AND REVISE MEMORANDUM ADDRESSING POA ISSUES PER COMMENTS. | 2.2 |
| 11/08/18 | M KREMER | REVISE SLIDE DECK AND PREPARE FOR ████ PRESENTATION (1.5); MEETING W/ C. SOBRINO, S. UHLAND, J. RAPISARDI (PARTIAL), AND N. MITCHELL (PARTIAL) TO PREPARE FOR SAME (.8). | 2.3 |
| 11/08/18 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE (ANKURA), D. BARRETT, S. UHLAND, AND J. RAPISARDI RE: AAFAF - POA UPDATE. | 0.1 |
| 11/08/18 | N MITCHELL | REVIEW AND REVISE AAFAF POA UPDATE DECK. | 1.2 |
| 11/08/18 | J BEISWENGER | REVIEW AND ANALYZE RESEARCH RE: ████ | 0.4 |
| 11/08/18 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN MEETING W/ C. SOBRINO, S. UHLAND, J. RAPISARDI, M. KREMER AND ████████ AND STAFF. | 1.1 |
| 11/08/18 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN SECOND MEETING W/ ████████, F. BATLLE, J. RAPISARDI (PARTIAL), M. YASSIN (PARTIAL) AND S. UHLAND. | 2.7 |
| 11/08/18 | J RAPISARDI | MEETING W/ F. BATLLE, S. UHLAND, N. MITCHELL, AND C. SOBRINO RE: POA PRESENTATION TO ████████ (2.1); MEETING W/ ████████ AND C. SOBRINO RE: POA (2.2); POST ████████ MEETINGS W/ S. UHLAND AND N. MITCHELL TO DISCUSS, REVIEW AND REVISE DECK POA PRESENTATION (4.1). | 8.4 |
| 11/09/18 | A SAX-BOLDER | EMAILS W/ P. NILSEN (ANKURA) RE: NOVEMBER 8 POA UPDATE PRESENTATION. | 0.2 |
| 11/09/18 | M DICONZA | REVIEW AND ANALYZE RESTRUCTURING DECK. | 0.3 |
| 11/12/18 | D PEREZ | REVIEW COMMENTS TO ████████ MEMORANDUM (.3); REVISE SAME (2.2). | 2.5 |
| 11/12/18 | M KREMER | EMAILS RE: ████████ AND REVIEW COMMENTS TO SAME. | 0.5 |
| 11/12/18 | P FRIEDMAN | ANALYZE PLAN OF ADJUSTMENT OPTIONS (.4); REVIEW MEMORANDUM RE: PLAN OPTIONS (.8); EMAIL W/ B. FORNARIS RE: POA (.2). | 1.4 |
| 11/12/18 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE (ANKURA), S. UHLAND, AND J. RAPISARDI RE: GO/COFINA. | 0.1 |
| 11/12/18 | M HINKER | PROVIDE COMMENTS TO MEMORANDUM. | 0.2 |
| 11/12/18 | J ZUJKOWSKI | ████████ REVISIONS. | 2.3 |
| 11/13/18 | M KREMER | REVISE FOMB DECK RE: ████ | 0.4 |
| 11/13/18 | A SAX-BOLDER | CONFERENCE W/ D. BARRETT RE: ████ CUT ANALYSIS (.3); FOLLOW-UP REVIEW OF MATERIALS RE: ████ AND ████ RE: SAME (.5); DRAFT EMAIL TO S. UHLAND RE: SAME (.1). | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/27/19
Invoice: 1026051
Page No. : 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/18 | J RAPISARDI | CONFERENCE W/ N. MITCHELL RE: STATUS (.8); TELEPHONE CONFERENCES W/ M. YASSIN RE: POA ISSUES (.8); REVIEW MISCELLANEOUS DOCUMENTS AND MEMORANDA RE: SAME (.9). | 2.5 |
| 11/13/18 | N MITCHELL | TELEPHONE CONFERENCE W/ J. RAPISARDI RE: MEETINGS TODAY AND IMPLICATIONS FOR POA. | 0.8 |
| 11/13/18 | M HINKER | REVIEW MEMORANDUM ADDRESSING PLAN ISSUES. | 0.2 |
| 11/14/18 | A SAX-BOLDER | REVIEW PWP GO CASH QUESTIONS (.5); REVISE TO INCORPORATE M. YASSIN COMMENTS TO SAME (.3); REVIEW OF FISCAL PLAN MATERIALS PROVIDED RE: SAME (2.7); DRAFT EMAIL TO S. UHLAND AND M. KREMER RE: SAME (.1). | 3.6 |
| 11/14/18 | S UHLAND | CONFERENCE W/ G. LEE RE: STATUS (.3); CONFERENCE W/ J. RAPISARDI RE: STATUS, MEETING (.4); CONFERENCE W/ B. ROSEN RE: OPEN ITEMS, COFINA, MEETINGS (.4). | 1.1 |
| 11/15/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ D. BARRETT (ANKURA) RE: ███ CUT ANALYSIS. | 0.3 |
| 11/15/18 | J RAPISARDI | NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: ███ POA ISSUES (1.3); CONFERENCE W/ S. UHLAND (1.1) AND N. MITCHELL RE: SAME (1.2). | 3.6 |
| 11/15/18 | J ZUJKOWSKI | REVISE ███ | 2.3 |
| 11/16/18 | M HINKER | REVISE MEMO RE: PLAN OF ADJUSTMENT ISSUES. | 0.6 |
| 11/16/18 | D PEREZ | REVIEW COMMENTS TO ███ MEMORANDUM. | 0.2 |
| 11/16/18 | A SAX-BOLDER | REVIEW INFORMATION FROM F. BATLLE RE: ███ ENTITLEMENTS. | 0.4 |
| 11/16/18 | J RAPISARDI | MEETING W/ ███ IN NY TO DISCUSS STRATEGY (2.2); REVIEW POA DECK PRESENTATION AND RELATED MATERIALS (1.1); CONFERENCE W/ S. UHLAND (1.2) AND N. MITCHELL RE: SAME (.3). | 4.8 |
| 11/17/18 | M HINKER | REVISE ███ AND DISCUSSIONS W/ J. ZUJKOWSKI RE: SAME. | 0.3 |
| 11/17/18 | S UHLAND | REVIEW AND ANALYZE ISSUES RE: MONDAY MEETING AGENDA. | 1.0 |
| 11/19/18 | J ZUJKOWSKI | REVISE ███ MEMORANDUM. | 1.4 |
| 11/20/18 | M DICONZA | REVIEW AND ANALYZE ███ ISSUES ACROSS CREDITS (.8); REVISE MEMORANDUM RE: SAME (1.4). | 2.2 |
| 11/21/18 | S UHLAND | REVIEW AND COMMENT ON ANKURA DECK. | 0.9 |
| 11/21/18 | J RAPISARDI | REVIEW AND REVISE ███ (2.4); NUMEROUS CONFERENCES W/ N. MITCHELL AND S. UHLAND RE: SAME (1.6). | 4.0 |
| 11/26/18 | J ZUJKOWSKI | CONDUCT RESEARCH REQUESTED BY J. RAPISARDI RE: ███ ISSUES. | 2.4 |
| 11/26/18 | A SAX-BOLDER | EMAILS W/ D. BARRETT RE: ███ ANALYSIS. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/27/19
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 1026051
Matter:  0686892-00013                                                             Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/18 | J ZUJKOWSKI | RESEARCH ███████ ISSUES AS REQUESTED BY J. RAPISARDI. | 3.1 |
| 11/27/18 | B NEVE | RESEARCH ████████████████████████████████ | 0.6 |
| 11/27/18 | J RAPISARDI | REVIEW POA MEMORANDA AND STRATEGY DECK PRESENTATION (1.1). | 1.1 |
| 11/27/18 | J RAPISARDI | CONFERENCE W/ P. FRIEDMAN (.4); S. UHLAND (1.4) RE: POA LITIGATION ISSUE; REVIEW NUMEROUS MEMORANDA AND MATERIALS RE: POA AND FISCAL PLAN ISSUES (2.2). | 4.0 |
| 11/27/18 | S UHLAND | OUTLINE POA PLAN ██████████ FOR MEETING W/ PROSKAUER (1.3); ANALYZE BESOSA CLAWBACK DECISION (.7); MEETING AT PROSKAUER W/ J. RAPISARDI, M. BIENENSTOCK, B. ROSEN, D. BROWNSTEIN, AND F. BATLLE RE: CW ██████████ (2.3); MEETING W/ J. RAPISARDI RE: CW ████████ (.8). | 5.1 |
| 11/27/18 | W JACOBSEN | RESEARCH RE: OPINION LETTER ON ██████ COVERAGE. | 1.7 |
| 11/28/18 | P FRIEDMAN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, M. DICONZA, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: ██████████ | 1.4 |
| 11/28/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, M. DICONZA, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: ██████████ | 1.4 |
| 11/28/18 | E MCKEEN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, N. MITCHELL, M. DICONZA, B. NEVE, AND A. SAX-BOLDER RE: ██████████ | 1.4 |
| 11/28/18 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. DICONZA, B. NEVE, AND A. SAX-BOLDER RE: ██████████ | 0.3 |
| 11/28/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, N. MITCHELL, M. DICONZA, E. MCKEEN, AND A. SAX-BOLDER RE: ██████████ (1.4); CONFERENCE W/ J. RAPISARDI AND S. UHLAND RE: SAME (.2); REVIEW AND ANALYZE TREATMENT OF ██████████ UNDER ██████ POA (1.3); DRAFT AND REVISE EMAIL CORRESPONDENCE TO J. RAPISARDI RE: SAME (.7); DRAFT AND REVISE ANALYSIS RE: ██████████ (1.4); CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, B. NEVE, AND A. SAX-BOLDER RE: ██████ (.3). | 5.3 |
| 11/28/18 | J RAPISARDI | MEETING W/ S. UHLAND AND B. NEVE RE: ██████████ (.6); CONFERENCE W/ S. UHLAND, P. FRIEDMAN, N. MITCHELL, M. DICONZA, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: ██████████ (1.4); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: POA STATUS (1.4); REVIEW NUMEROUS ██████ CLAWBACK, GUARANTY MEMORANDA (1.2). | 4.6 |
| 11/28/18 | S UHLAND | MEETING W/ J. RAPISARDI, B. NEVE RE: ██████████ (.6); CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, M. DICONZA, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: ██████████ (1.4); CONFERENCE W/ N. MITCHELL, M. DICONZA, B. NEVE, AND A. SAX-BOLDER RE: ██████████ (.3). | 2.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/18 | M DICONZA | CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, N. MITCHELL, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: ▮▮▮ (1.4); CONFERENCE W/N. MITCHELL, J. RAPISARDI, S. UHLAND, P. FRIEDMAN, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: CASE STRATEGY AND RESTRUCTURING CONSIDERATIONS (.4); CONFERENCE W/ S. UHLAND, N. MITCHELL, B. NEVE, AND A. SAX-BOLDER RE: ▮▮▮ (.3). | 2.1 |
| 11/28/18 | A SAX-BOLDER | REVISE ▮▮▮ CASE STUDY ANALYSIS (.4); CONFERENCE W/ B. NEVE RE: SAME (.2); CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, N. MITCHELL, M. DICONZA, E. MCKEEN, AND B. NEVE RE: ▮▮▮ (1.4); PREPARE FOR SAME (.2); CONFERENCE W/ S. UHLAND, N. MITCHELL, M. DICONZA, AND B. NEVE RE: ▮▮▮ (.3); DRAFT DECK RE: ▮▮▮ RE: SAME (2.7); RESEARCH RE: ▮▮▮ RE: SAME (.4); RESEARCH ON ▮▮▮ RE: SAME (.3). | 5.9 |
| 11/28/18 | W JACOBSEN | RESEARCH AND ANALYSIS RE: ▮▮▮ OPINION FOR NEW ▮▮▮ | 4.2 |
| 11/29/18 | E MCKEEN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, N. MITCHELL, B. NEVE, AND A. SAX-BOLDER RE: ▮▮▮ (PARTIAL). | 1.0 |
| 11/29/18 | P FRIEDMAN | CONFERENCE W/ J. RAPISARDI, S. UHLAND, N. MITCHELL, E. MCKEEN (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: ▮▮▮ | 1.2 |
| 11/29/18 | J RAPISARDI | CONFERENCE W/ S. UHLAND, P. FRIEDMAN, N. MITCHELL, E. MCKEEN (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: ▮▮▮ (1.2); TELEPHONE CALL W/CONGRESSIONAL STAFF RE: LEGISLATIVE PROVISIONS(.8); REVIEW PRIOR FISCAL PLANS FOR COMMONWEALTH AND RELATED ▮▮▮ MEMOS AND MATERIALS (2.6). | 4.6 |
| 11/29/18 | S UHLAND | CONFERENCE W/ J. RAPISARDI, P. FRIEDMAN, N. MITCHELL, E. MCKEEN (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: ▮▮▮ | 1.2 |
| 11/29/18 | B NEVE | CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, N. MITCHELL, E. MCKEEN (PARTIAL), AND A. SAX-BOLDER RE: ▮▮▮ (1.2); DRAFT AND REVISE ANALYSIS RE: ▮▮▮ (1.9); DRAFT AND REVISE EXAMPLE TERM SHEET (1.6); CONFERENCE W/ A. SAX-BOLDER RE: ▮▮▮ (1.1); CONFERENCE W/ J. RAPISARDI RE: SAME (1.1). | 6.9 |
| 11/29/18 | N MITCHELL | CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, E. MCKEEN (PARTIAL), B. NEVE, AND A. SAX-BOLDER RE: ▮▮▮ | 1.2 |
| 11/29/18 | A SAX-BOLDER | DRAFT AND REVISE POA PROPOSAL DECK (4.3); CONFERENCE W/ B. NEVE RE: SAME (1.1); CONFERENCE W/ J. RAPISARDI, S. UHLAND, P. FRIEDMAN, N. MITCHELL, E. MCKEEN (PARTIAL), AND B. NEVE RE: ▮▮▮ (1.2). | 6.8 |
| 11/29/18 | W JACOBSEN | ANALYZE ▮▮▮ | 0.7 |
| 11/29/18 | W JACOBSEN | REVIEW AND ANALYZE ISSUES RE: ▮▮▮ | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/27/19
Invoice: 1026051
Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/18 | P FRIEDMAN | REVIEW PLAN PRESENTATION. | 1.1 |
| 11/30/18 | J RAPISARDI | NUMEROUS CONFERENCES W/ N. MITCHELL RE: ▮▮▮▮ (1.1); REVIEW AND REVISE POA PRESENTATION FOR COMMONWEALTH (1.6); AND REVIEW UNDER FISCAL PLAN MATERIALS AND MEMORANDA RE: ▮▮▮ (2.6). | 5.3 |
| 11/30/18 | S UHLAND | CONFERENCE W/ B. NEVE AND A. SAX-BOLDER RE: ▮▮▮▮ | 0.3 |
| 11/30/18 | A SAX-BOLDER | RESEARCH RE: ▮▮▮ (.8); REVISE ▮▮▮ STRATEGY DECK (3.8); CONFERENCE W/ B. NEVE RE: SAME (.6); CONFERENCE W/ B. NEVE AND S. UHLAND RE: SAME (.3); REVIEW ▮▮▮ RE: SAME (.4). | 5.9 |
| 11/30/18 | M DICONZA | REVIEW AND COMMENT ON PLAN ▮▮ DECK. | 0.3 |
| 11/30/18 | B NEVE | DRAFT AND REVISE ANALYSIS RE:▮▮▮ (2.2); DRAFT AND REVISE ERS PLAN TERM SHEET (1.4); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.6); CONFERENCE W/ S. UHLAND AND A. SAX-BOLDER RE: SAME (.3). | 4.5 |
| 11/30/18 | J ZUJKOWSKI | UPDATE POA DECK. | 2.2 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **303.4** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | D PEREZ | EMAILS W/ C. RIVERO RE: AMPR STAY MOTION (.2); REVIEW REVISED SIXTH OMNIBUS ORDER (.2). | 0.4 |
| 11/02/18 | D PEREZ | REVIEW PONCE STAY ORDER. | 0.2 |
| 11/05/18 | D PEREZ | EMAILS W/ L. MARINI, P. POSSINGER, AND S. UHLAND RE: AMPR STAY MOTION. | 0.2 |
| 11/06/18 | D PEREZ | REVIEW NEW LIFT STAY MOTION FILED BY APJ. | 0.3 |
| 11/07/18 | D PEREZ | REVIEW OBJECTION TO M. DANUS STAY MOTION. | 0.2 |
| 11/08/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| 11/09/18 | D PEREZ | REVIEW FUPO/CONAPOL STAY MOTION (.3); EMAILS W/ C. RIVERO AND C. GARCIA RE: DANUZ STAY MOTION (.2). | 0.5 |
| 11/12/18 | D PEREZ | EMAILS W/ C. RIVERO, C. JUAN, AND S. MA RE: DANUZ STAY MOTION (.3); REVIEW COMMENTS TO OBJECTION (.1). | 0.4 |
| 11/13/18 | D PEREZ | REVIEW BHATIA, ET AL. STAY MOTION. | 0.3 |
| 11/14/18 | E MCKEEN | STRATEGIZE RE: APPROACH TO MONOLINES' RENEWED RULE 2004 LETTER AND REVIEW PRIOR CORRESPONDENCE RE: SAME. | 1.4 |
| 11/15/18 | D PEREZ | REVIEW MALVET ▮▮▮ (.2); REVIEW SOUTHERN HORIZONS ▮▮▮ (.2). | 0.4 |
| 11/16/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICES. | 0.4 |
| 11/20/18 | D PEREZ | REVIEW APJ STAY NOTICE (.2); EMAILS W/ C. RIVERO RE: SAME (.2). | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICE (.2); EMAILS W/ C. GARCIA RE: SAME (.1). | 0.3 |
| 11/28/18 | D PEREZ | REVIEW COOPERATIVA DE SEGUROS ███████████ | 0.4 |
| 11/29/18 | D PEREZ | CONFERENCE W/ M. ZERJAL RE: PONCE REAL ESTATE MOTION AND WORLDNET INQUIRY (.3); TELEPHONE CONFERENCE W/ I. GARAU AND C. RIVERO RE: SAME (.4); REVIEW M. ZERJAL AND C. RIVERO EMAILS RE: SAME (.2). | 0.9 |
| 11/30/18 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **7.2** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/18 | A PAVEL | REVIEW TSA REPORTING IN ADVANCE OF PUBLICATION. | 0.2 |
| 11/09/18 | A PAVEL | REVIEW TSA ANALYSIS IN ADVANCE OF PRODUCTION IN MEDIATION (.3); COMMUNICATE W/ E. MCKEEN AND S. UHLAND RE: DOCUMENT REQUESTS (.2). | 0.5 |
| 11/13/18 | A PAVEL | REVIEW TSA REPORTING IN ADVANCE OF PUBLICATION. | 0.1 |
| 11/15/18 | A PAVEL | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.8 |
| 11/19/18 | A PAVEL | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 11/27/18 | A PAVEL | COMMUNICATE W/ J. ROTH RE: REVIEW OF TSA REPORT IN ADVANCE OF PUBLICATION. | 0.4 |
| 11/28/18 | P FRIEDMAN | REVIEW MEMORANDUM TO M. YASSIN RE: REPORT TO GENERAL ACCOUNTING OFFICE RE: TITLE III LITIGATION ISSUES. | 0.9 |
| 11/28/18 | A PAVEL | COMMUNICATE W/ J. ROTH RE: REVIEW OF MONTHLY COMPONENT UNIT REPORT (.3); COMMENT ON MONTHLY COMPONENT UNIT REPORT (.6). | 0.9 |
| 11/29/18 | A PAVEL | PREPARE FOR CONFERENCE W/ CONWAY TEAM RE: MONTHLY REPORTING TO FOMB (.4); CONFERENCE W/ J. ROTH, M. ALVAREZ (AAFAF), AND CONWAY TEAM RE: MONTHLY REPORTING TO FOMB (.4). | 0.8 |
| **Total** | **017 REPORTING** | | **4.8** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | D PEREZ | EMAILS W/ C. RIVERO AND M. DOWD RE: WORLDNET INQUIRY (.2); EMAILS W/ M. ZERJAL AND C. RIVERO RE: XEROX INQUIRY (.2). | 0.4 |
| 11/05/18 | D PEREZ | EMAILS W/ C. RIVERO RE: WORLDNET INQUIRY. | 0.2 |
| 11/06/18 | D PEREZ | EMAILS W/ I. GARAU, C. RIVERO, AND M. YASSIN RE: WORLDNET INQUIRY (.3); REVIEW UTILITIES ORDER RE: SAME (.2). | 0.4 |
| 11/12/18 | D PEREZ | EMAILS W/ C. RIVERO, I. GARAU, AND M. DOWD RE: WORLDNET INQUIRY. | 0.2 |
| 11/13/18 | D PEREZ | EMAILS W/ C. RIVERO AND I. GARAU RE: WORLDNET INQUIRY. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/18 | D PEREZ | REVIEW PONCE ADMINISTRATIVE RENT MOTION (.2); TELEPHONE CONFERENCE W/ S. UHLAND RE: SAME (.1); EMAILS W/ C. RIVERO RE: SAME (.2); TELEPHONE CONFERENCE W/ M. ZERJAL RE: SAME (.2). | 0.7 |
| 11/21/18 | D PEREZ | EMAILS W/ C. RIVERO AND M. ZERJAL RE: PONCE ADMINISTRATIVE RENT MOTION (.2); REVIEW PONCE REPLY TO OBJECTION (.3). | 0.5 |
| 11/26/18 | D PEREZ | EMAILS W/ C. RIVERO RE: PONCE ADMINISTRATIVE RENT MOTION AND WORLDNET INQUIRY (.3); REVIEW AMENDED RESPONSE TO WORLDNET INQUIRY (.2); REVIEW ███████ RESEARCH RE: SAME (.8). | 1.3 |
| 11/27/18 | D PEREZ | EMAILS W/ M. ZERJAL RE: PONCE ADMINISTRATIVE RENT MOTION. | 0.2 |
| 11/28/18 | D PEREZ | EMAILS W/ C. RIVERO RE: PONCE ADMINISTRATIVE RENT MOTION (.2) AND WORLDNET INQUIRY (.2). | 0.4 |
| 11/30/18 | D PEREZ | EMAILS W/ P. FRIEDMAN RE: ███████ (.3); RESEARCH RE: SAME (.8). | 1.1 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **5.6** |
| **020 MEDIATION** | | | |
| 11/06/18 | D PEREZ | EMAILS W/ R. HOLM AND E. BARRETO RE: STATUS OF ███████ DOCUMENTS. | 0.2 |
| 11/08/18 | D PEREZ | CONFERENCE W/ R. HOLM RE: ███████ STATUS. | 0.2 |
| 11/11/18 | A SAX-BOLDER | RESEARCH ADDITIONAL PARTICIPATING PARTIES TO COMMONWEALTH MEDIATION (.3); DRAFT EMAIL TO CLIENT RE: SAME (.6). | 0.9 |
| 11/14/18 | D PEREZ | EMAILS W/ S. UHLAND AND E. BARRETO RE: STATUS OF ███████ DOCUMENTS. | 0.1 |
| 11/16/18 | D PEREZ | EMAILS W/ R. HOLM AND E. HOWE RE: STATUS OF ███████ DOCUMENTS. | 0.2 |
| 11/26/18 | D PEREZ | EMAILS W/ R. HOLM AND E. BARRETO RE: ███████ (.6); REVIEW REVISED FISCAL PLAN RE: SAME (.2). | 0.8 |
| 11/27/18 | D PEREZ | CONFERENCE W/ R. HOLM RE: UPR/VOYA SETTLEMENT DOCUMENTS. | 0.2 |
| 11/28/18 | M DICONZA | REVIEW AND COMMENT ON BI-WEEKLY CREDITOR UPDATE. | 0.3 |
| 11/28/18 | D PEREZ | EMAILS W/ R. HOLM RE: ███████ | 0.4 |
| 11/29/18 | D PEREZ | EMAILS W/ R. HOLM RE: ███████ | 0.2 |
| 11/30/18 | D PEREZ | CONFERENCE W/ R. HOLM RE: ███████ | 0.2 |
| **Total** | **020 MEDIATION** | | **3.7** |
| **Total Hours** | | | **838.9** |
| **Total Fees** | | | **615,698.74** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     02/27/19
Matter Name:  COMMONWEALTH TITLE III     Invoice:  1026051
Matter:  0686892-00013     Page No.  37

## Disbursements

| | |
|---|---:|
| Copying | $463.50 |
| Expense Report Other (Incl. Out of Town Travel) | 5,520.85 |
| Local Travel | 847.34 |
| Online Research | 18.70 |
| Other | 30.00 |
| **Total Disbursements** | **$6,880.39** |

**Total Current Invoice**     **$622,579.13**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/27/19
Invoice: 1026051
Page No.   38

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/31/18 | E101 | Lasertrak Printing - Perez, Diana Pages: 1 | 1.00 | $0.10 |
| 10/31/18 | E101 | Lasertrak Printing - Perez, Diana Pages: 36 | 36.00 | 3.60 |
| 10/31/18 | E101 | Lasertrak Color Printing - Perez, Diana Pages: 20 | 20.00 | 2.00 |
| 11/01/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 36 | 36.00 | 3.60 |
| 11/01/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 36 | 36.00 | 3.60 |
| 11/01/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 21 | 21.00 | 2.10 |
| 11/01/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 126 | 126.00 | 12.60 |
| 11/02/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 11/02/18 | E101 | Lasertrak Printing - Sushon, William Pages: 42 | 42.00 | 4.20 |
| 11/05/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 28 | 28.00 | 2.80 |
| 11/05/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 66 | 66.00 | 6.60 |
| 11/05/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 24 | 24.00 | 2.40 |
| 11/05/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 177 | 177.00 | 17.70 |
| 11/05/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 42 | 42.00 | 4.20 |
| 11/05/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 59 | 59.00 | 5.90 |
| 11/05/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 149 | 149.00 | 14.90 |
| 11/05/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 73 | 73.00 | 7.30 |
| 11/05/18 | E101 | Lasertrak Printing - Sushon, William Pages: 54 | 54.00 | 5.40 |
| 11/05/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 62 | 62.00 | 6.20 |
| 11/05/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 27 | 27.00 | 2.70 |
| 11/05/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 54 | 54.00 | 5.40 |
| 11/05/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 25 | 25.00 | 2.50 |
| 11/07/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 34 | 34.00 | 3.40 |
| 11/08/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 102 | 102.00 | 10.20 |
| 11/08/18 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/08/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 136 | 136.00 | 13.60 |
| 11/08/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 11/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 28 | 28.00 | 2.80 |
| 11/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 163 | 163.00 | 16.30 |
| 11/09/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 23 | 23.00 | 2.30 |
| 11/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 41 | 41.00 | 4.10 |
| 11/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 186 | 186.00 | 18.60 |
| 11/09/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 41 | 41.00 | 4.10 |
| 11/09/18 | E101 | Lasertrak Printing - DiConza, Maria Pages: 34 | 34.00 | 3.40 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.   39

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/12/18 | E101 | Lasertrak Printing - Reese, Deborah Pages: 13 | 13.00 | 1.30 |
| 11/12/18 | E101 | Lasertrak Color Printing - Reese, Deborah Pages: 89 | 89.00 | 8.90 |
| 11/12/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 24 | 24.00 | 2.40 |
| 11/13/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 66 | 66.00 | 6.60 |
| 11/13/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 68 | 68.00 | 6.80 |
| 11/13/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 66 | 66.00 | 6.60 |
| 11/13/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 33 | 33.00 | 3.30 |
| 11/13/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 68 | 68.00 | 6.80 |
| 11/14/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 67 | 67.00 | 6.70 |
| 11/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 30 | 30.00 | 3.00 |
| 11/14/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 25 | 25.00 | 2.50 |
| 11/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 30 | 30.00 | 3.00 |
| 11/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 30 | 30.00 | 3.00 |
| 11/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 30 | 30.00 | 3.00 |
| 11/14/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 61 | 61.00 | 6.10 |
| 11/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 10 | 10.00 | 1.00 |
| 11/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 30 | 30.00 | 3.00 |
| 11/14/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 20 | 20.00 | 2.00 |
| 11/15/18 | E101 | Lasertrak Printing - Sushon, William Pages: 36 | 36.00 | 3.60 |
| 11/15/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 26 | 26.00 | 2.60 |
| 11/15/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 38 | 38.00 | 3.80 |
| 11/16/18 | E101 | Copying (Copitrak - Internal) - Neve, Brett Pages: 34 | 34.00 | 3.40 |
| 11/16/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 67 | 67.00 | 6.70 |
| 11/19/18 | E101 | Lasertrak Printing - Sushon, William Pages: 65 | 65.00 | 6.50 |
| 11/19/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 39 | 39.00 | 3.90 |
| 11/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 36 | 36.00 | 3.60 |
| 11/26/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 90 | 90.00 | 9.00 |
| 11/26/18 | E101 | Lasertrak Printing - Sushon, William Pages: 36 | 36.00 | 3.60 |
| 11/27/18 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 11/27/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 40 | 40.00 | 4.00 |
| 11/27/18 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |
| 11/27/18 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 54 | 54.00 | 5.40 |
| 11/27/18 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 11/27/18 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 1 | 1.00 | 0.10 |
| 11/27/18 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/27/19
Matter Name:  COMMONWEALTH TITLE III                                              Invoice: 1026051
Matter:  0686892-00013                                                            Page No.   40

| Date | Code | Description | Amount | Total |
|------|------|-------------|--------|-------|
| 11/27/18 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 177 | 177.00 | 17.70 |
| 11/27/18 | E101 | Lasertrak Printing - Dalog, John Paolo Pages: 12 | 12.00 | 1.20 |
| 11/27/18 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 11/27/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 65 | 65.00 | 6.50 |
| 11/28/18 | E101 | Lasertrak Printing - Sushon, William Pages: 22 | 22.00 | 2.20 |
| 11/28/18 | E101 | Lasertrak Color Printing - Dietz, Rebecca Pages: 35 | 35.00 | 3.50 |
| 11/28/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 5 | 5.00 | 0.50 |
| 11/28/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 36 | 36.00 | 3.60 |
| 11/28/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 31 | 31.00 | 3.10 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 43 | 43.00 | 4.30 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 11/29/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 86 | 86.00 | 8.60 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 161 | 161.00 | 16.10 |
| 11/29/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 34 | 34.00 | 3.40 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 23 | 23.00 | 2.30 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 34 | 34.00 | 3.40 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 10 | 10.00 | 1.00 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 17 | 17.00 | 1.70 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 161 | 161.00 | 16.10 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 12 | 12.00 | 1.20 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 11/29/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 91 | 91.00 | 9.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

02/27/19

Invoice: 1026051

Page No.   41

| | | | | |
|---|---|---|---|---|
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 72 | 72.00 | 7.20 |
| 11/29/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 6 | 6.00 | 0.60 |
| 11/29/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 28 | 28.00 | 2.80 |
| 11/29/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 43 | 43.00 | 4.30 |
| 11/29/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| **Total for E101 - Lasertrak Printing** | | | | **$463.50** |
| 10/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Sorkin; PRBK; IMAGE3999-0; 17-03283-LTS9 DOCUMENT 3999-0 | 13.00 | $1.30 |
| 10/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Sorkin; PRBK; IMAGE4004-1; 17-03283-LTS9 | 4.00 | 0.40 |
| 10/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Sorkin; PRBK; IMAGE4004-0; 17-03283-LTS9 | 18.00 | 1.80 |
| 10/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Sorkin; PRDC; SEARCH; LAST NAME: FINANCIAL OVERSIGHT | 1.00 | 0.10 |
| 10/04/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Sorkin; PRBK; DOCKET REPORT; 17-03283-LTS9 FIL OR ENT: FILED FROM: 10/1/2018 TO: 10/4/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 9.00 | 0.90 |
| 10/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 10/08/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117348799 | 6.00 | 0.60 |
| 10/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; DOCKET REPORT; 3:16-CV-02374-FAB | 30.00 | 3.00 |
| 10/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE232-1; 3:16-CV-02374-FAB DOCUMENT 232-1 | 2.00 | 0.20 |
| 10/09/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Holm; PRDC; IMAGE232-0; 3:16-CV-02374-FAB DOCUMENT 232-0 | 30.00 | 3.00 |
| 10/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Ely; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117353758 | 5.00 | 0.50 |
| 10/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Ely; 01CA; CASE SUMMARY; 18-1671 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice:  1026051
Page No.   42

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Ely; 01CA; CASE QUERY; 18-1671 | 9.00 | 0.90 |
| 10/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Ely; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117349743 | 6.00 | 0.60 |
| 10/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Ely; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117353759 | 1.00 | 0.10 |
| 10/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Ely; 01CA; BRIEFS REPORT; CASE: 18-1671 BRIEFS: 10/01/2018 00:00:00 - 10/25/2018 23:59:59 | 1.00 | 0.10 |
| 10/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Ely; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117354622 | 4.00 | 0.40 |
| 10/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Ely; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 10/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Ely; 01CA; CASE SELECTION TABLE; CASE: 18-1671 | 1.00 | 0.10 |
| 10/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Ely; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117348799 | 6.00 | 0.60 |
| 10/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Ely; PRDC; DOCKET REPORT; 3:18-CV-01671-FAB | 1.00 | 0.10 |
| 10/25/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Richard Ely; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117354645 | 1.00 | 0.10 |
| 10/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brandon Harper; 01CA; PDF DOCUMENT; CASE: 18-1671, DOCUMENT: 00117357919 | 7.00 | 0.70 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$18.70** |
| 10/31/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 235369 - - J RAPISARDI - TRAVEL DATE: 10/22/2018, 10/31/18 | 1.00 | $99.52 |
| 11/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 235897 - - J RAPISARDI - TRAVEL DATE: 11/09/2018, 11/15/18 | 1.00 | 183.75 |
| 11/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 235897 - - D SHAMAH - TRAVEL DATE: 11/07/2018, 11/15/18 | 1.00 | 99.52 |
| 11/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 235897 - - N MITCHELL - TRAVEL | 1.00 | 122.55 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice:  1026051
Page No.   43

| | | | | |
|---|---|---|---|---|
| | | DATE: 11/07/2018, 11/15/18 | | |
| 11/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 235897 - - J RAPISARDI - TRAVEL DATE: 11/05/2018, 11/15/18 | 1.00 | 99.52 |
| 11/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 235897 - - N MITCHELL - TRAVEL DATE: 11/13/2018, 11/15/18 | 1.00 | 77.73 |
| 11/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 235897 - - N MITCHELL - TRAVEL DATE: 11/07/2018, 11/15/18 | 1.00 | 99.52 |
| 11/15/18 | E109 | SUNNY'S WORLDWIDE CHAUFFEURED - Local Travel (Accounts Payable) - SUNNY'S WORLDWIDE CHAUFFEURED - 235897 - - N MITCHELL - TRAVEL DATE: 11/13/2018, 11/15/18 | 1.00 | 65.23 |

**Total for E109 - Local Travel (Accounts Payable)**                                              **$847.34**

| | | | | |
|---|---|---|---|---|
| 07/23/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - PETER FRIEDMAN, DINNER, GUESTS: PETER FRIEDMAN, BILL SUSHON, ELIZABETH L. MCKEEN, BRETT M. NEVE TEAM DINNER --- OMNIBUS HEARING | 1.00 | $375.76 |
| 10/30/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  PREPARATION REGARDING ORAL ARGUMENT IN FIRST CIRCUIT. | 1.00 | 50.58 |
| 10/31/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; PARKING.  PREPARATION REGARDING ORAL ARGUMENT IN FIRST CIRCUIT | 1.00 | 50.00 |
| 10/31/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  PREPARATION REGARDING ORAL ARGUMENT IN FIRST CIRCUIT. | 1.00 | 51.80 |
| 10/31/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 10/30/2018-10/31/2018 LODGING. PREPARATION REGARDING ORAL ARGUMENT IN FIRST CIRCUIT. 1 NIGHTS @ $200/NIGHT. | 1.00 | 200.00 |
| 11/01/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  MOOT ARGUMENT IN AURELIUS APPEAL | 1.00 | 51.76 |
| 11/01/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN - TAXI, E END ROAD/126 W 41ST ST.. MOOT ARGUMENT IN AURELIUS APPEAL | 1.00 | 52.07 |
| 11/01/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; PARKING.  MOOT ARGUMENT IN AURELIUS APPEAL | 1.00 | 25.00 |
| 11/04/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Meals Out-of-Town Travel Meals - PETER FRIEDMAN; MEALS OTHER- HOTEL.  OMNIBUS HEARING | 1.00 | 27.95 |
| 11/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW | 1.00 | 750.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  44

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | YORK - WASHINGTON;; TRAVEL DATES: 10/30/2018 - 10/31/2018; AGENCY/INV: LTS - 119233; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $960.40; |  |  |
| 11/04/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 11/01/2018 - 11/01/2018; AGENCY/INV: LTS - 119229; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $994.40; | 1.00 | 750.00 |
| 11/06/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  OMNIBUS HEARING | 1.00 | 6.60 |
| 11/06/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  OMNIBUS HEARING | 1.00 | 15.74 |
| 11/07/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 11/04/2018-11/06/2018 LODGING. OMNIBUS HEARING. 2 NIGHTS @ $200/NIGHT. | 1.00 | 400.00 |
| 11/07/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; UBER.  OMNIBUS HEARING | 1.00 | 15.68 |
| 11/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - TAMPA - WASHINGTON;; TRAVEL DATES: 11/07/2018 - 11/07/2018; AGENCY/INV: LTS - 119631; TICKETED NONREFUNDABLE COACH - COMPARISON REFUNDABLE COACH $590.91. EXCHANGE INV # 118818; | 1.00 | 486.51 |
| 11/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: N MITCHELL; ROUTE: NEW YORK - WASHINGTON;; TRAVEL DATES: 11/13/2018 - 11/13/2018; AGENCY/INV: LTS - 119815; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH 371.70.; | 1.00 | 371.70 |
| 11/11/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: N MITCHELL; ROUTE: WASHINGTON - NEW YORK;; TRAVEL DATES: 11/14/2018 - 11/14/2018; AGENCY/INV: LTS - 119816; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH 376.25; | 1.00 | 376.25 |
| 11/18/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - BOSTON - WASHINGTON;; TRAVEL DATES: 12/03/2018 - 12/05/2018; AGENCY/INV: LTS - 119976; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $854.99; | 1.00 | 226.22 |
| 11/18/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: N MITCHELL; ROUTE: WASHINGTON - NEW YORK;; TRAVEL DATES: 11/14/2018 - 11/14/2018; AGENCY/INV: LTS - 119933; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $371.70; | 1.00 | 408.70 |
| 11/20/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Out-of-Town Travel - PETER FRIEDMAN; UBER.  COFINA DISCLOSURE STATEMENT HEARING | 1.00 | 53.53 |
| 11/20/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel - PETER FRIEDMAN; PARKING.  COFINA DISCLOSURE STATEMENT HEARING | 1.00 | 25.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice:  1026051
Page No.   45

| 11/25/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 11/20/2018 - 11/20/2018; AGENCY/INV: LTS - 120092; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $994.40; | 1.00 | 750.00 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**                    **$5,520.85**

| 10/29/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000224813-000 - Sax-Bolder,Amalia Y. - B-SPIRAL | 2.00 | $2.00 |
| 10/29/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000224873-000 - Sax-Bolder,Amalia Y. - B-SPIRAL | 6.00 | 6.00 |
| 10/29/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000224897-000 - Sax-Bolder,Amalia Y. - B-SPIRAL | 2.00 | 2.00 |
| 11/02/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000225589-000 - Sax-Bolder,Amalia Y. - B-SPIRAL | 1.00 | 1.00 |
| 11/05/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000225900-000 - McDowell,Ephraim A. - B-SPIRAL | 12.00 | 12.00 |
| 11/13/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000226700-000 - Sax-Bolder,Amalia Y. - B-SPIRAL | 3.00 | 3.00 |
| 11/27/18 | E124 | Other (Internal Bindery) - JOB NUMBER: 0000227935-000 - McDowell,Ephraim A. - B-SPIRAL | 4.00 | 4.00 |

**Total for E124 - Other (Internal Bindery)**                    **$30.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice:  1026051
Page No.   46

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| ELIZABETH L. MCKEEN | 845.75 | 18.3 | 15,477.29 |
| MARIA J. DICONZA | 892.50 | 13.9 | 12,405.75 |
| PETER FRIEDMAN | 914.75 | 24.9 | 22,777.31 |
| SUZZANNE UHLAND | 1,115.50 | 41.3 | 46,070.15 |
| NANCY MITCHELL | 1,092.50 | 20.8 | 22,724.00 |
| JOHN J. RAPISARDI | 1,190.00 | 91.9 | 109,361.00 |
| WILLIAM SUSHON | 913.75 | 17.1 | 15,625.18 |
| JENNIFER TAYLOR | 803.25 | 0.4 | 321.31 |
| DANIEL S. SHAMAH | 845.75 | 1.1 | 930.33 |
| WAYNE JACOBSEN | 1,062.50 | 7.1 | 7,543.75 |
| DIANA M. PEREZ | 765.00 | 36.9 | 28,228.50 |
| MADHU POCHA | 731.75 | 17.9 | 13,098.37 |
| ASHLEY PAVEL | 727.50 | 30.1 | 21,897.75 |
| MICHAEL F. LOTITO | 743.75 | 1.6 | 1,190.01 |
| MATTHEW HINKER | 750.50 | 15.4 | 11,557.70 |
| JOSEPH ZUJKOWSKI | 811.75 | 33.3 | 27,031.30 |
| ANDREW SORKIN | 722.50 | 1.1 | 794.75 |
| MATTHEW P. KREMER | 722.50 | 13.9 | 10,042.75 |
| JACOB T. BEISWENGER | 678.25 | 4.3 | 2,916.48 |
| EPHRAIM A. MCDOWELL | 477.50 | 29.2 | 13,943.00 |
| SAMANTHA M. INDELICATO | 432.75 | 13.0 | 5,625.78 |
| RICHARD HOLM | 722.50 | 49.6 | 35,836.00 |
| IRENE BLUMBERG | 432.75 | 36.5 | 15,795.48 |
| AMBER L. COVUCCI | 654.50 | 1.9 | 1,243.55 |
| AMALIA Y. SAX-BOLDER | 654.50 | 49.1 | 32,135.95 |
| BRANDON D. HARPER | 654.50 | 39.3 | 25,721.85 |
| BRETT M. NEVE | 654.50 | 31.1 | 20,354.95 |
| JOSEPH A. SPINA | 654.50 | 84.2 | 55,108.90 |
| JOSEPH L. ROTH | 477.50 | 25.7 | 12,271.75 |
| STEPHANIE DROTAR | 654.50 | 10.3 | 6,741.35 |
| ALISON L. HOLTZMAN | 432.75 | 3.3 | 1,428.08 |
| **Total for Attorneys** | | **764.5** | **596,200.32** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice:  1026051
Page No.  47

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 330.00 | 43.2 | 14,256.00 |
| JOHN PAOLO DALOG | 212.50 | 0.2 | 42.50 |
| VICTOR M. NAVARRO | 212.50 | 4.3 | 913.75 |
| LIZ GARNETTE | 212.50 | 6.0 | 1,275.00 |
| JASON M. MONTALVO | 258.75 | 0.9 | 232.88 |
| JON ESPINOZA | 233.75 | 1.3 | 303.88 |
| BRIAN M. ARKIN | 133.75 | 18.5 | 2,474.41 |
| **Total for Paralegal/Litigation Support** | | **74.4** | **19,498.42** |
| **Total** | | **838.9** | **615,698.74** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice:  1026051
Page No.   48

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MICHAEL F. LOTITO | Counsel | 743.75 | 0.2 | 148.75 |
| SAMANTHA M. INDELICATO | Associate | 432.75 | 11.9 | 5,149.75 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 0.4 | 261.80 |
| **Total for 001 ASSET ANALYSIS AND RECOVERY** | | | **12.5** | **5,560.30** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 0.4 | 446.20 |
| DIANA M. PEREZ | Counsel | 765.00 | 0.2 | 153.00 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **0.6** | **599.20** |
| | | | | |
| NANCY MITCHELL | Partner | 1,092.50 | 1.1 | 1,201.75 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 1.6 | 1,784.80 |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 3.7 | 4,403.00 |
| JENNIFER TAYLOR | Partner | 803.25 | 0.4 | 321.31 |
| DANIEL S. SHAMAH | Partner | 845.75 | 1.1 | 930.33 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 1.1 | 930.33 |
| MARIA J. DICONZA | Partner | 892.50 | 1.7 | 1,517.25 |
| PETER FRIEDMAN | Partner | 914.75 | 1.1 | 1,006.23 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 0.5 | 339.13 |
| MATTHEW P. KREMER | Counsel | 722.50 | 1.1 | 794.75 |
| ASHLEY PAVEL | Counsel | 727.50 | 2.7 | 1,964.25 |
| MICHAEL F. LOTITO | Counsel | 743.75 | 1.4 | 1,041.26 |
| MATTHEW HINKER | Counsel | 750.50 | 1.4 | 1,050.70 |
| DIANA M. PEREZ | Counsel | 765.00 | 3.4 | 2,601.00 |
| IRENE BLUMBERG | Associate | 432.75 | 34.8 | 15,059.79 |
| SAMANTHA M. INDELICATO | Associate | 432.75 | 1.1 | 476.03 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 14.2 | 9,293.90 |
| BRETT M. NEVE | Associate | 654.50 | 3.3 | 2,159.85 |
| JOSEPH A. SPINA | Associate | 654.50 | 2.6 | 1,701.70 |
| RICHARD HOLM | Associate | 722.50 | 1.4 | 1,011.50 |
| ANDREW NADLER | Paralegal | 330.00 | 39.8 | 13,134.00 |
| LIZ GARNETTE | Litigation Tech | 212.50 | 6.0 | 1,275.00 |
| VICTOR M. NAVARRO | Litigation Tech | 212.50 | 4.3 | 913.75 |
| BRIAN M. ARKIN | Project Assistant | 133.75 | 18.5 | 2,474.41 |
| **Total for 005 CASE ADMINISTRATION** | | | **148.3** | **67,386.02** |
| | | | | |
| DIANA M. PEREZ | Counsel | 765.00 | 2.3 | 1,759.50 |
| BRETT M. NEVE | Associate | 654.50 | 3.2 | 2,094.40 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **5.5** | **3,853.90** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

02/27/19

Invoice:  1026051

Page No.  49

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JOHN J. RAPISARDI | Partner | 1,190.00 | 0.8 | 952.00 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 3.4 | 2,306.05 |
| **Total for 007 CORPORATE GOVERNANCE AND BOARD MATTERS** | | | **4.2** | **3,258.05** |
| DIANA M. PEREZ | Counsel | 765.00 | 1.1 | 841.50 |
| **Total for 008 EMPLOYEE BENEFITS AND** ■ | | | **1.1** | **841.50** |
| IRENE BLUMBERG | Associate | 432.75 | 1.1 | 476.03 |
| JOSEPH A. SPINA | Associate | 654.50 | 81.6 | 53,407.20 |
| RICHARD HOLM | Associate | 722.50 | 0.3 | 216.75 |
| **Total for 009 FEE APPLICATIONS** | | | **83.0** | **54,099.98** |
| ANDREW NADLER | Paralegal | 330.00 | 0.7 | 231.00 |
| **Total for 011 HEARINGS** | | | **0.7** | **231.00** |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 1.2 | 1,428.00 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 13.4 | 11,333.11 |
| WILLIAM SUSHON | Partner | 913.75 | 17.1 | 15,625.18 |
| PETER FRIEDMAN | Partner | 914.75 | 16.6 | 15,184.87 |
| ASHLEY PAVEL | Counsel | 727.50 | 23.5 | 17,096.25 |
| MADHU POCHA | Counsel | 731.75 | 17.9 | 13,098.37 |
| DIANA M. PEREZ | Counsel | 765.00 | 1.3 | 994.50 |
| IRENE BLUMBERG | Associate | 432.75 | 0.6 | 259.66 |
| EPHRAIM A. MCDOWELL | Associate | 477.50 | 29.2 | 13,943.00 |
| JOSEPH L. ROTH | Associate | 477.50 | 25.7 | 12,271.75 |
| AMBER L. COVUCCI | Associate | 654.50 | 1.9 | 1,243.55 |
| BRANDON D. HARPER | Associate | 654.50 | 39.3 | 25,721.85 |
| BRETT M. NEVE | Associate | 654.50 | 5.0 | 3,272.50 |
| STEPHANIE DROTAR | Associate | 654.50 | 10.3 | 6,741.35 |
| RICHARD HOLM | Associate | 722.50 | 47.9 | 34,607.75 |
| ALISON L. HOLTZMAN | Atty Bar Applicant | 432.75 | 1.2 | 519.30 |
| JOHN PAOLO DALOG | Paralegal | 212.50 | 0.2 | 42.50 |
| ANDREW NADLER | Paralegal | 330.00 | 2.7 | 891.00 |
| JON ESPINOZA | Lit Supp Spec | 233.75 | 1.3 | 303.88 |
| JASON M. MONTALVO | Lit Supp Spec | 258.75 | 0.9 | 232.88 |
| **Total for 012 LITIGATION** | | | **257.2** | **174,811.25** |
| ANDREW SORKIN | Counsel | 722.50 | 1.1 | 794.75 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **1.1** | **794.75** |
| WAYNE JACOBSEN | Partner | 1,062.50 | 7.1 | 7,543.75 |
| NANCY MITCHELL | Partner | 1,092.50 | 19.7 | 21,522.25 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 39.3 | 43,839.15 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/27/19
Invoice: 1026051
Page No.  50

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| JOHN J. RAPISARDI | Partner | 1,190.00 | 86.2 | 102,578.00 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 2.4 | 2,029.80 |
| MARIA J. DICONZA | Partner | 892.50 | 11.9 | 10,620.75 |
| PETER FRIEDMAN | Partner | 914.75 | 6.3 | 5,762.93 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 0.4 | 271.30 |
| MATTHEW P. KREMER | Counsel | 722.50 | 12.8 | 9,248.00 |
| MATTHEW HINKER | Counsel | 750.50 | 14.0 | 10,507.00 |
| DIANA M. PEREZ | Counsel | 765.00 | 14.7 | 11,245.50 |
| JOSEPH ZUJKOWSKI | Counsel | 811.75 | 33.3 | 27,031.30 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 33.6 | 21,991.20 |
| BRETT M. NEVE | Associate | 654.50 | 19.6 | 12,828.20 |
| ALISON L. HOLTZMAN | Atty Bar Applicant | 432.75 | 2.1 | 908.78 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **303.4** | **287,927.91** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 1.4 | 1,184.05 |
| DIANA M. PEREZ | Counsel | 765.00 | 5.8 | 4,437.00 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **7.2** | **5,621.05** |
| | | | | |
| PETER FRIEDMAN | Partner | 914.75 | 0.9 | 823.28 |
| ASHLEY PAVEL | Counsel | 727.50 | 3.9 | 2,837.25 |
| **Total for 017 REPORTING** | | | **4.8** | **3,660.53** |
| | | | | |
| DIANA M. PEREZ | Counsel | 765.00 | 5.6 | 4,284.00 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **5.6** | **4,284.00** |
| | | | | |
| MARIA J. DICONZA | Partner | 892.50 | 0.3 | 267.75 |
| DIANA M. PEREZ | Counsel | 765.00 | 2.5 | 1,912.50 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 0.9 | 589.05 |
| **Total for 020 MEDIATION** | | | **3.7** | **2,769.30** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

02/27/19
Invoice:  1026055
Page No.  2

## PBA

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | A SAX-BOLDER | EMAIL S. UHLAND RE: ███████ (.2); REVISE ███████ (.4); EMAIL M. DICONZA AND S. UHLAND RE: SAME (.2); REVIEW DRAFT COMPLAINT FOR DECLARATORY RELIEF RE: ███████ (.4); CONFERENCE W/ A. SORKIN RE: SAME (.2); DRAFT LIST OF PBA DILIGENCE ITEMS FOR AAFAF (.3). | 1.7 |
| 11/01/18 | A SORKIN | REVIEW DRAFT ███████ COMPLAINT (.8); CORRESPOND W/ A. SAX-BOLDER RE: SAME (.2). | 1.0 |
| 11/01/18 | M LOTITO | REVIEW OFFICIAL STATEMENTS FOR DISCLOSURES ON ███████ | 0.7 |
| 11/01/18 | M DICONZA | RESEARCH AND ANALYSIS OF RESTRUCTURING ISSUES. | 0.6 |
| 11/02/18 | A SAX-BOLDER | REVIEW PBA LEASES FOR ███████ (.8); EMAILS W/ S. UHLAND RE: SAME (.1); FOLLOW UP W/ MPM RE: SAME (.1); DRAFT PBA DILIGENCE LIST FOR FINANCIAL ADVISORS (.8); REVISE SAME TO INCORPORATE COMMENTS FROM M. DICONZA AND A. SORKIN (.1). | 1.9 |
| 11/02/18 | A SORKIN | CORRESPOND W/ A. SAX-BOLDER RE: DILIGENCE REQUESTS. | 0.1 |
| 11/02/18 | M DICONZA | REVIEW AND ANALYZE OPEN DILIGENCE AND RESEARCH ISSUES. | 1.2 |
| 11/02/18 | M LOTITO | REVIEW ███████ (1.3); REVIEW COMMITTEE'S DRAFT COMPLAINT FOR DECLARATORY RELIEF (.4). | 1.7 |
| 11/04/18 | A SAX-BOLDER | DRAFT RESPONSES TO MOFO BONDHOLDER GROUP RE: ███████ | 0.6 |
| 11/04/18 | M LOTITO | REVIEW ███████ (.6); REVIEW ███████ (.6); REVIEW ███████ (1.2). | 2.4 |
| 11/05/18 | M DICONZA | REVIEW AND REVISE PBA MEMORANDUM. | 1.8 |
| 11/05/18 | A SAX-BOLDER | DRAFT AND REVISE PBA BOND OVERVIEW MEMORANDUM (4.8); REVIEW OFFERING MEMORANDA FOR INFORMATION ON ███████ IN CONNECTION W/ SAME (.4); CONFERENCE W/ M. DICONZA RE: SAME (.2); REVIEW EMAIL FROM L. MARINI RE: ███████ (.1); DRAFT RESPONSE TO SAME (.3). | 5.8 |
| 11/05/18 | A SORKIN | CORRESPOND W/ A. SAX-BOLDER RE: ███████ ISSUES (.5); REVISE MEMORANDUM RE: SAME (.2). | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

02/27/19
Invoice: 1026055
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/18 | M LOTITO | REVIEW INTERNAL MEMORANDUM ON SITUATIONAL OVERVIEW (.3); REVIEW ███████████████ (.6); DRAFT ████████ INSERT (1.0). | 1.9 |
| 11/06/18 | A SAX-BOLDER | ANALYZE ███████ IN RESPONSE TO QUESTION FROM S. UHLAND (.1); TELEPHONE CONFERENCE W/ M. LOTITO RE: SAME (.2); COORDINATE CALL W/ BLUHAUS AND MARINI RE: PBA LEASE ISSUES (.2). | 0.5 |
| 11/06/18 | M LOTITO | ADVISE S. UHLAND RE: ███████ (.1); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: SAME (.2). | 0.3 |
| 11/07/18 | M DICONZA | CONFERENCE W/ E. INCIAN, I. ALVAREZ (BLUHAUS), L. MARINI, V. SOLER (MPM), A. SORKIN, AND A. SAX-BOLDER RE: PBA DILIGENCE ISSUES (.8); ANALYZE OPEN ISSUES RE: SAME (.5). | 1.3 |
| 11/07/18 | S UHLAND | CONFERENCE W/ B. FORNARIS AND J. SANTIAGO RE: PBA COMPLAINT. | 0.3 |
| 11/07/18 | A SAX-BOLDER | CONFERENCE W/ E. INCIAN, I. ALVAREZ (BLUHAUS), L. MARINI, V. SOLER (MPM), M. DICONZA, AND A. SORKIN RE: PBA DILIGENCE ISSUES (.8); CONFERENCE W/ A. SORKIN RE: LEGAL ISSUES IN CONNECTION W/ ████████ (.7); FOLLOW-UP RESEARCH RE: ████████ RE: SAME (.7); DRAFT ████████ LEGAL ISSUES MEMORANDUM (1.1); REVIEW SCHEDULE FROM PBA W/ INFORMATION RE: ████████ (.3). | 3.6 |
| 11/07/18 | A SORKIN | CONFERENCE W/ E. INCIAN, I. ALVAREZ (BLUHAUS), L. MARINI, V. SOLER (MPM), M. DICONZA, AND A. SAX-BOLDER RE: PBA DILIGENCE ISSUES (.8); CONFERENCE W/ A. SAX-BOLDER RE: LEGAL ISSUES IN CONNECTION W/ PBA LEASES (.7); FOLLOW-UP CORRESPONDENCE W/ A. SAX-BOLDER RE: SAME (.1). | 1.6 |
| 11/09/18 | A SAX-BOLDER | REVISE AND UPDATE PBA WIP AND ACTION PLAN (.8); DRAFT PBA AGENDA OF LEGAL ISSUES TO BE DISCUSSED (.7); REVISE PBA LEGAL ISSUES MEMORANDUM OUTLINE TO REFLECT UPDATES FROM MPM, ANKURA AND BLUHAUS (.4); REVIEW ████████ IN CONNECTION W/ QUESTIONS FROM S. UHLAND RE: ███████ (.7); REVIEW ████████ W/ SAME (.4); REVIEW GDB ████████ RE: SAME (.6); LEGAL RESEARCH RE: SAME (.8); DRAFT RESPONSE TO S. UHLAND RE: ████████ (.6); REVISE SAME TO INCORPORATE COMMENTS FROM M. DICONZA AND A. SORKIN (.2); EMAIL A. SORKIN RE: SAME (.2); EMAIL M. LOTITO RE: SAME (.1); CONFERENCE W/ M. DICONZA RE: SAME (.2). | 5.7 |
| 11/09/18 | M LOTITO | ANALYZE ████████████████ | 0.4 |
| 11/09/18 | A SORKIN | TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: ████████ (.2); REVIEW RESPONSES TO S. UHLAND QUESTIONS RE: ████████ AND CORRESPOND W/ A. SAX-BOLDER RE: SAME (.3). | 0.5 |
| 11/10/18 | A SORKIN | REVIEW WORKSTREAMS CHART AND AGENDA FOR INTERNAL MEETING RE: PBA. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

02/27/19
Invoice: 1026055
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/12/18 | A SAX-BOLDER | REVISE WIP LIST TO REFLECT COMMENTS FROM M. DICONZA (.5); EMAILS W/ M. LOTITO AND M. KREMER RE: SAME (.1); REVISE WIP LIST TO REFLECT COMMENTS FROM M. LOTITO AND M. KREMER (.2). | 0.8 |
| 11/12/18 | M LOTITO | EMAIL A. SAX-BOLDER RE: ███████████ | 0.1 |
| 11/12/18 | A SORKIN | REVIEW ██████████████████ MATERIALS. | 0.7 |
| 11/12/18 | M KREMER | REVIEW PBA WIP LIST AND EMAILS W/ A. SAX-BOLDER RE: SAME. | 0.4 |
| 11/13/18 | M LOTITO | REVIEW SUMMARY ████████████████ | 0.2 |
| 11/13/18 | A SAX-BOLDER | EMAILS W/ E. INCIAN (BLUHAUS) RE: DILIGENCE ITEMS (.5); LEGAL RESEARCH RE: ████████████████ MEMORANDUM (1.2); EMAILS W/ M. LOTITO AND A. SORKIN RE: SAME (.2). | 1.9 |
| 11/14/18 | B NEVE | EMAILS W/ M. LOTITO RE: ██████████ | 0.1 |
| 11/14/18 | A SAX-BOLDER | EMAIL A. HOLTZMAN RE: RESTRUCTURING LEGAL CONSIDERATIONS (.4); CONTINUE LEGAL RESEARCH IN CONNECTION W/ MASTER PBA LEGAL CONSIDERATIONS MEMORANDUM (.4); ANALYZE ███████████ FROM BLUHAUS (.4); DRAFT EMAIL TO S. UHLAND, M. DICONZA, AND A. SORKIN RE: SAME (.1). | 1.3 |
| 11/19/18 | A SAX-BOLDER | EMAILS W/ E. INCIAN RE: ████████████ | 0.3 |
| 11/20/18 | A SAX-BOLDER | REVIEW ████████████████ FROM A. HOLZMAN (.4); EMAILS W/ A. HOLZMAN AND A. SORKIN W/ FOLLOW-UP QUESTIONS RE: SAME (.4). | 0.8 |
| 11/20/18 | A SORKIN | REVIEW RESEARCH RE: ██████ (.2); CORRESPOND W/ A. HOLTZMAN AND A. SAX-BOLDER RE: SAME (.2). | 0.4 |
| 11/21/18 | A SAX-BOLDER | CONFERENCE W/ A. HOLTZMAN RE: ████████████████ | 0.4 |
| 11/21/18 | M LOTITO | ADVISE S. UHLAND RE: ███████████████████ | 0.5 |
| 11/25/18 | A SAX-BOLDER | DRAFT EMAIL TO UCC RE: ████████████ | 0.2 |
| 11/26/18 | A SAX-BOLDER | REVISE PBA LEGAL ISSUES MEMORANDUM OUTLINE TO INCORPORATE LEGAL RESEARCH FROM A. HOLTZMAN (.9); EMAILS W/ A. HOLTZMAN RE: SAME (.2); EMAILS W/ E. INCIAN (BLUHAUS) RE: BONDHOLDER DILIGENCE QUESTIONS (.1); EMAILS W/ A. BEKKER (CONWAY) RE: SAME (.1). | 1.3 |
| 11/27/18 | M LOTITO | ADVISE A. BONGARTZ (PAUL HASTINGS) RE: ███████████ | 0.4 |
| 11/27/18 | A SAX-BOLDER | ANALYZE PBA DILIGENCE RECEIVED FROM BLUHAUS (.4); TELEPHONE CONFERENCE W/ E. INCIAN RE: SAME (.2); CIRCULATE TO PBA WORKING GROUP FOR REVIEW (.1); ANALYZE ████████████████████████ (.9); REVISE PBA LEGAL ISSUES OUTLINE TO REFLECT SAME (.5). | 2.1 |

**Total Hours** 48.4

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   02/27/19
Matter Name:  PBA   Invoice:  1026055
Matter:  0686892-00006   Page No.   5

| | |
|---|---|
| **Total Fees** | **34,130.68** |
| **Total Current Invoice** | **$34,130.68** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

02/27/19
Invoice:  1026055
Page No.  6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 4.9 |
| SUZZANNE UHLAND | 0.3 |
| MICHAEL F. LOTITO | 8.6 |
| ANDREW SORKIN | 5.2 |
| MATTHEW P. KREMER | 0.4 |
| AMALIA Y. SAX-BOLDER | 28.9 |
| BRETT M. NEVE | 0.1 |
| **Total for Attorneys** | **48.4** |
| **Total** | **48.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 2

## PREPA

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | A PAVEL | PREPARE OUTLINE OF SUPPORTING DECLARATIONS (2.6); ANALYZE COMMENTS ON ENNIS DECLARATION FROM T. FILSINGER (.7); ANALYZE BACKGROUND RESEARCH FROM I. BLUMBERG RE: POTENTIAL OPERATIONS ▮▮▮▮ (.4); COMMUNICATE W/ E. MCKEEN AND. P. FRIEDMAN RE: SAME (.2); ANALYZE KEY DOCUMENTS CITED IN ENNIS DECLARATION FOR USE IN DEPOSITION PREPARATION (1.0). | 4.9 |
| 11/01/18 | I BLUMBERG | FOLLOW UP W/ A. COVUCCI RE: REVIEW OF PUBLIC SOURCES (.3); COORDINATE W/ LIBRARY RE: SAME (.1); REVIEW LIBRARY COLLECTION OF DOCUMENTS (2.1); COORDINATE CHRONOLOGY OF SOURCES CITED BY MONOLINES W/ J. DALOG (.3); REVISE ▮▮▮▮ AND PROPOSED ORDER RE: LIFT STAY DEADLINES (.3); COORDINATE COLLECTION OF JUDGE SWAIN LIFT STAY DECISIONS (.1); REVISE INFORMATIVE MOTION RE: RFQ (.1); RESEARCH POTENTIAL OPERATIONS ▮▮▮▮ (2.2). | 5.5 |
| 11/01/18 | R NEGLIA | IDENTIFY ADDITIONAL RELEVANT DECISIONS AND ORDERS BY JUDGE SWAIN RE: LIFTING OF AUTOMATIC STAY. | 2.6 |
| 11/01/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/01/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/01/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/01/18 | M BANCONE | RESEARCH TO PROVIDE ARTICLES W/ STATEMENTS BY SYNCORA OR NATIONAL PUBLIC FINANCE GUARANTEE RE: THE PUERTO RICO ELECTRIC POWER AUTHORITY FOR I. BLUMBERG. | 1.2 |
| 11/01/18 | D SHAMAH | CONFERENCE W/ M. DICONZA, E. MCKEEN RE: ▮▮▮▮ | 0.5 |
| 11/01/18 | A NADLER | REFORMAT AND ORGANIZE DRAFT TALKING POINTS AND CHART RE: DISCOVERY REQUESTS TO PREPA AND AAFAF. | 1.3 |
| 11/01/18 | J VIALET | PREPARE DOCUMENTS FOR PRODUCTION. | 0.4 |
| 11/01/18 | J VIALET | MEET W/ A. COVUCCI, N. NGUYEN, AND J. MONTALVO RE: PRODUCTION PROTOCOL. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | A COVUCCI | DRAFT OUTLINE FOR MONOLINE DEPOSITIONS (1.8); TELEPHONE CONFERENCE W/ B. BAUTISTA, N. NGUYEN, J. MONTALVO, V. NAVARRO, AND J. VIALET RE: DOCUMENT REVIEW (.7); REVIEW DOCUMENTS FOR LIFT STAY DISCOVERY AND SUPERVISE REVIEW TEAM (.6). | 3.1 |
| 11/01/18 | B BAUTISTA | TELEPHONE CONFERENCE W/ A. COVUCCI, N. NAZARIAN, J. MONTALVO, AND J. VIALET RE: DOCUMENT REVIEW WORKFLOWS AND PRODUCTION. | 0.8 |
| 11/01/18 | W RYU | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/01/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/01/18 | E MCKEEN | CONFERENCE W/ M. HINKER RE: ███████████ | 0.7 |
| 11/01/18 | E MCKEEN | TEAM MEETING (BY TELEPHONE) W/ OMM AND PROSKAUER TEAMS RE: LIEN ANALYSIS, SETTLEMENT STRATEGY, AND LIFT STAY MOTION. | 1.7 |
| 11/01/18 | E MCKEEN | FURTHER REVIEW OF ANNOTATED COMPLAINT AND SUPPORTING DECLARATIONS IN CONNECTION W/ LIFT STAY OPPOSITION. | 1.3 |
| 11/01/18 | N NGUYEN NAZARIAN | ANALYZE DOCUMENTS IN CONNECTION W/ QUALITY CONTROL PRE-PRODUCTION REVIEW (1.8); TELEPHONE CONFERENCE W/ A. COVUCCI, B. BAUTISTA, J. MONTALVO, AND J. VIALET RE: DOCUMENT REVIEW WORKFLOWS AND PRODUCTION (.8); CONFERENCE W/ CONTRACT ATTORNEY REVIEW TEAM RE: DOCUMENT QUESTIONS AND REVIEW WORKFLOWS (.8); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.6); CONFERENCE W/ CONTRACT ATTORNEY TEAM LEAD RE: QUALITY CONTROL PROCESSES AND REVIEW WORKFLOWS (.6); EMAIL PRACTICE SUPPORT RE: PRODUCTION WORK PLAN (.5); CORRESPOND W/ CONTRACT ATTORNEY REVIEW TEAM RE: SUBSTANTIVE ISSUES AND CASE PROTOCOLS (.5); CORRESPOND W/ M. POCHA RE: DOCUMENT PRODUCTION (.4); ANALYZE RELATIVITY PROGRESS REPORTS RE: REVIEW PROGRESS AND CODING STATISTICS (.4); DRAFT PRE-PRODUCTION QUALITY CONTROL DATABASE SEARCHES (.3). | 6.7 |
| 11/01/18 | J DALOG | REVISE KEY DOCUMENTS CHART FOR ATTORNEY REVIEW. | 2.4 |
| 11/01/18 | M POCHA | DRAFT RESPONSES TO MEET-AND-CONFER PROPOSAL FROM MONOLINES RE: DOCUMENT REQUESTS TO PREPA. | 1.7 |
| 11/01/18 | M POCHA | RESEARCH RESPONSES TO MEET-AND-CONFER PROPOSAL FROM MONOLINES RE: DOCUMENT REQUESTS TO PREPA. | 1.4 |
| 11/01/18 | M POCHA | SUPERVISE DOCUMENT REVIEW FOR LIFT STAY HEARING. | 0.6 |
| 11/01/18 | M POCHA | REVIEW DOCUMENTS FOR FIRST PREPA DOCUMENT PRODUCTION TO MONOLINES AND DRAFT SUMMARY RE: SAME. | 1.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/27/19
Invoice:  1023500
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | M POCHA | DRAFT RESPONSES TO MEET-AND-CONFER PROPOSAL FROM MONOLINES RE: DOCUMENT REQUESTS TO AAFAF. | 0.4 |
| 11/01/18 | J MONTALVO | CREATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY N. NAZARIAN. | 0.6 |
| 11/01/18 | J MONTALVO | CORRESPOND W/ N. NAZARIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 11/01/18 | J MONTALVO | UPDATE RELATIVITY WORKSPACE PERMISSIONS FOR ATTORNEY REVIEW AS REQUESTED BY N. NAZARIAN. | 0.2 |
| 11/01/18 | J ROTH | REVISE SUBPOENA AND NOTICE OF SUBPOENA RE: DEPOSITION OF S. ENNIS. | 0.6 |
| 11/01/18 | J SPINA | EMAILS AND CONFERENCES W/ KATI LUGOS FROM CANCIO RE: PRODUCTION (.8); MEETING W/ FILSINGER ENERGY RE: ▉▉▉▉ WITNESSES AND DECLARATION (1.3). | 2.1 |
| 11/01/18 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.3 |
| 11/01/18 | J MONTALVO | PROVIDE J. SPINA W/ ACCESS TO RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.2 |
| 11/01/18 | J MONTALVO | CORRESPOND W/ J. SPINA RE: ACCESS TO RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 11/01/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 11/01/18 | J MONTALVO | CREATE DOCUMENT PRODUCTION TO PRODUCE NOVEMBER 1 AS REQUESTED BY A. COVUCCI. | 0.4 |
| 11/01/18 | J MONTALVO | CONFERENCE CALL W/ A. COVUCCI, N. NAZARIAN, AND OTHERS RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.5 |
| 11/01/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: CREATION OF REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/01/18 | E MCKEEN | STRATEGIZE RE: ▉▉▉▉ WITNESSES. | 0.7 |
| 11/01/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/01/18 | M HINKER | REVIEW T. FILSINGER COMMENTS TO DECLARATION. | 0.8 |
| 11/01/18 | M HINKER | MEETING W/ OMM AND PROSKAUER TO ADDRESS LITIGATION STRATEGY. | 1.6 |
| 11/01/18 | M HINKER | DRAFT MEMORANDUM TO CLIENT RE: DISCOVERY STATUS AND ISSUES. | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/18 | A PAVEL | CONFERENCE W/ I. BLUMBERG RE: REVIEW OF MOVANTS' RESPONSES TO WRITTEN DISCOVERY REQUESTS (.2); PREPARE SUMMARY OF OUTSTANDING ACTION ITEMS AND COMPLETION DATES FOR E. MCKEEN (.4); ANALYZE TALKING POINTS TO PREPARE FOR MEET AND CONFER W/ MOVANTS (.2); CONFERENCE W/ E. MCKEEN AND M. POCHA RE: SAME (.3); MEET AND CONFER W/ MOVANTS (.8); REVIEW STRATEGY ISSUES RE: SCHEDULING OF MONOLINE DEPOSITIONS (.2); CONFERENCE W/ M. POCHA RE: SAME (.4) COMMENT ON POINTS TO ESTABLISH FOR MONOLINE DEPOSITIONS (1.5); COMMENT ON SCHEDULING ▮▮▮▮▮▮ (.2); COMMUNICATE W/ I. BLUMBERG RE: ENNIS DEPOSITION PREPARATION (.1); ANALYZE MATERIALS CITED IN ENNIS DECLARATION TO PREPARE FOR DEPOSITION (2.8); COMMUNICATE W/ E. MCKEEN, D. SHAMAH, AND P. FRIEDMAN RE: ▮▮▮▮▮▮ (.1). | 7.2 |
| 11/02/18 | D SHAMAH | REVIEW AND ▮▮▮▮▮▮ (.3); TELEPHONE CONFERENCE W/ E. MCKEEN, M. HINKER, M. POCHA, A. PAVEL, AND J. SPINA RE: ▮▮▮▮▮▮ (.6); ANALYZE DISCOVERY ISSUES (.5). | 1.4 |
| 11/02/18 | D SHAMAH | TELEPHONE CONFERENCE W/ REGULATORY COUNSEL RE: LIFT STAY MOTION. | 1.2 |
| 11/02/18 | E MCKEEN | TELEPHONE CONFERENCE W/ D. SHAMAH, M. HINKER, M. POCHA, A. PAVEL, AND J. SPINA RE: PREPA DOCUMENT PRODUCTION PROGRESS AND ▮▮▮▮▮ DECLARATION. | 0.6 |
| 11/02/18 | I BLUMBERG | RESEARCH POTENTIAL OPERATIONS ▮▮▮▮▮ (1.2); PREPARE CHART RE: RESPONSES AND OBJECTIONS TO DISCOVERY REQUESTS (.5); REVISE DEADLINES ▮▮▮▮▮ (.2); INPUT COMMENTS FROM FILSINGER TEAM INTO WORD DOCUMENT OF ENNIS REPORT (1.7); REVIEW PUBLIC SOURCES GATHERED BY LIBRARY (2.1). | 5.7 |
| 11/02/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/02/18 | A PAVEL | TELEPHONE CONFERENCE W/ E. MCKEEN, D. SHAMAH, M. HINKER, M. POCHA, AND J. SPINA RE: PREPA DOCUMENT PRODUCTION PROGRESS AND ▮▮▮▮▮ DECLARATION. | 0.6 |
| 11/02/18 | M BANCONE | RESEARCH ▮▮▮▮▮▮▮▮▮ | 1.1 |
| 11/02/18 | L ORTEGA | CORRESPOND W/ B. BAUTISTA RE: DOCUMENT REVIEW PROTOCOL QUESTIONS. | 0.3 |
| 11/02/18 | J DALOG | ANALYZE AND PREPARE KEY DOCUMENT MATERIALS FOR ATTORNEY REVIEW. | 2.8 |
| 11/02/18 | J VIALET | UPDATE REVIEW DATABASE CODING LAYOUT AS PER N. NGUYEN. | 0.2 |
| 11/02/18 | A COVUCCI | PREPARE FOR OFFENSIVE DEPOSITIONS RE: PREPA LIFT STAY MOTION. | 2.1 |
| 11/02/18 | I BLUMBERG | INCORPORATE COMMENTS TO INFORMATIVE MOTION RE: RFQ. | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  6

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/02/18 | M POCHA | ATTEND MEET AND CONFER W/ MONOLINES RE: DOCUMENT REQUESTS TO PREPA. | 0.7 |
| 11/02/18 | M POCHA | CONFERENCE W/ E. MCKEEN AND A. PAVEL RE: STRATEGY FOR MEET AND CONFER W/ MONOLINES ON LIFT STAY DISCOVERY. | 0.3 |
| 11/02/18 | M POCHA | DRAFT MEET-AND-CONFER LETTER TO MONOLINES RE: DOCUMENT REQUESTS SERVED ON PREPA. | 1.8 |
| 11/02/18 | T ROSSO | TELEPHONE CONFERENCE W/ D. SHAMAH, ET AL. RE: REGULATORY RESPONSES TO MISMANAGEMENT ALLEGATIONS. | 1.3 |
| 11/02/18 | M POCHA | SUPERVISE DOCUMENT REVIEW FOR LIFT STAY HEARING. | 0.4 |
| 11/02/18 | M POCHA | PREPARE FIRST PREPA DOCUMENT PRODUCTION TO MONOLINES. | 0.9 |
| 11/02/18 | W RYU | SECOND LEVEL PRIVILEGE AND RESPONSIVENESS ANALYSIS OF DOCUMENTS. | 8.0 |
| 11/02/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/02/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/02/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/02/18 | N NGUYEN NAZARIAN | ANALYZE DOCUMENTS RE: QUALITY CONTROL PRE-PRODUCTION REVIEW (1.8); TELEPHONE CONFERENCE W/ A. COVUCCI, B. BAUTISTA, J. MONTALVO, AND J. VIALET RE: DOCUMENT REVIEW WORKFLOWS AND PRODUCTION (.8); CONFERENCE W/ CONTRACT ATTORNEY REVIEW TEAM RE: DOCUMENT QUESTIONS AND REVIEW WORKFLOWS (.8); EMAIL PRACTICE SUPPORT RE: DATABASE REQUESTS (.6); CONFERENCE W/ CONTRACT ATTORNEY TEAM LEAD RE: QUALITY CONTROL PROCESSES AND REVIEW WORKFLOWS (.6); CORRESPOND W/ PRACTICE SUPPORT RE: PRODUCTION WORK PLAN (.5); CORRESPOND W/ CONTRACT ATTORNEY REVIEW TEAM RE: SUBSTANTIVE ISSUES AND CASE PROTOCOLS (.5); CORRESPOND W/ M. POCHA RE: DOCUMENT PRODUCTION (.4); ANALYZE RELATIVITY PROGRESS REPORTS TO ASSESS REVIEW PROGRESS AND CODING STATISTICS (.4); DRAFT PRE-PRODUCTION QUALITY CONTROL DATABASE SEARCHES (.3). | 6.7 |
| 11/02/18 | E MCKEEN | CONFERENCE W/ M. POCHA AND A. PAVEL RE: MEET-AND-CONFER STRATEGY. | 0.3 |
| 11/02/18 | E MCKEEN | PREPARE FOR MEET AND CONFER W/ MONOLINES RE: WRITTEN DISCOVERY. | 1.8 |
| 11/02/18 | E MCKEEN | MEET AND CONFER W/ MONOLINES RE: DISCOVERY. | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/18 | E MCKEEN | FURTHER CONFERENCE W/ M. POCHA RE: STRATEGY FOR MEET AND CONFER. | 0.1 |
| 11/02/18 | E MCKEEN | CONFERENCE W/ G. RIPPIE, D. SHAMAH, AND T. ROSSO RE: PREC AND PREPA AND RELATED REGULATORY ISSUES IN CONNECTION W/ LIFT STAY OPPOSITION STRATEGY. | 1.0 |
| 11/02/18 | E MCKEEN | REVIEW AND ANALYZE MONOLINE DISCOVERY RESPONSES. | 1.2 |
| 11/02/18 | M POCHA | TELEPHONE CONFERENCE W/ E. MCKEEN, D. SHAMAH, M. HINKER, A. PAVEL, AND J. SPINA RE: PREPA DOCUMENT PRODUCTION PROGRESS AND ████ DECLARATION. | 0.6 |
| 11/02/18 | M POCHA | RESEARCH RESPONSES TO MEET-AND-CONFER PROPOSALS FROM MONOLINES RE: DOCUMENT REQUESTS TO PREPA. | 1.7 |
| 11/02/18 | M POCHA | PREPARE FOR MEET AND CONFER W/ MONOLINES RE: DOCUMENT REQUESTS TO PREPA. | 0.8 |
| 11/02/18 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS (1.1); CREATE REVIEWER STATISTICS FOR CASE TEAM (.6). | 1.7 |
| 11/02/18 | J SPINA | TELEPHONE CONFERENCE W/ E. MCKEEN, D. SHAMAH, M. HINKER, M. POCHA, AND A. PAVEL RE: PREPA DOCUMENT PRODUCTION PROGRESS AND ████ DECLARATION. | 0.6 |
| 11/02/18 | J ROTH | REVISE SUBPOENA AND NOTICE OF SUBPOENA RE: DEPOSITION OF S. ENNIS. | 0.2 |
| 11/02/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/02/18 | M HINKER | DISCUSSIONS W/ CONSULTANTS RE: DISCOVERY REQUESTS. | 0.4 |
| 11/02/18 | M HINKER | TELEPHONE CONFERENCE W/ E. MCKEEN, D. SHAMAH, M. POCHA, A. PAVEL, AND J. SPINA RE: PREPA DOCUMENT PRODUCTION PROGRESS AND ████ DECLARATION. | 0.6 |
| 11/02/18 | M HINKER | CORRESPOND W/ LOCAL COUNSEL RE: DISCOVERY ISSUES. | 0.1 |
| 11/03/18 | D SHAMAH | EMAILS W/ A. PAVEL RE: TELEPHONE CONFERENCE W/ FILSINGER RE: ENNIS DECLARATION. | 0.2 |
| 11/03/18 | A PAVEL | ANALYZE MOVANTS' RESPONSES TO DISCOVERY REQUESTS TO PREPARE MEET-AND-CONFER STRATEGY. | 2.7 |
| 11/03/18 | I BLUMBERG | REVIEW REVISE CHART OF OBJECTION RESPONSES (1.3); PREPARE MEET-AND-CONFER LETTER SHELL (.2). | 1.5 |
| 11/03/18 | I BLUMBERG | REVIEW PUBLIC SOURCES COMPILED BY LIBRARY. | 1.1 |
| 11/03/18 | M POCHA | DRAFT LETTER TO MONOLINES RE: DOCUMENT REQUESTS SERVED ON PREPA. | 2.2 |
| 11/03/18 | M HINKER | REVIEW DISCOVERY CHART AND RELATED ISSUES. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/18 | A PAVEL | REVISE DECLARATIONS OUTLINE (.3); PREPARE MEET-AND-CONFER LETTER RE: MOVANTS' DISCOVERY RESPONSES (1.2). | 1.5 |
| 11/04/18 | D SHAMAH | EMAILS W/ PMA RE: STANDING ARGUMENT AND FOLLOW-UP RESEARCH (.2); EDIT DRAFT DECLARATION RE: LIFT STAY MOTION (1.0). | 1.2 |
| 11/04/18 | I BLUMBERG | REVIEW DOCUMENT W/ FILSINGER COMMENTS TO ENNIS REPORT (.6); CIRCULATE SAME TO E. MCKEEN, D. SHAMAH, M. HINKER, A. PAVEL, AND J. SPINA (.1). | 0.7 |
| 11/04/18 | A COVUCCI | PREPARE FOR OFFENSIVE DEPOSITIONS RE: PREPA LIFT STAY MOTION. | 0.3 |
| 11/04/18 | M POCHA | REVISE LETTER TO MONOLINES RE: DOCUMENT REQUESTS SERVED ON PREPA. | 2.4 |
| 11/04/18 | N NGUYEN NAZARIAN | ANALYZE DOCUMENTS IN CONNECTION W/ QUALITY CONTROL PRE-PRODUCTION REVIEW (.9); DRAFT PRE-PRODUCTION QUALITY CONTROL DATABASE SEARCHES (.6); ANALYZE RELATIVITY PROGRESS REPORTS TO ASSESS REVIEW PROGRESS AND CODING STATISTICS (.5); CORRESPOND W/ CONTRACT ATTORNEY TEAM LEAD RE: QUALITY CONTROL PROCESSES AND REVIEW WORKFLOWS (.3). | 2.3 |
| 11/04/18 | J SPINA | REVIEW AND ANNOTATE PREPA ENNIS DECLARATION AND DEPOSITION OUTLINE. | 3.4 |
| 11/04/18 | M HINKER | REVIEW AND REVISE EVIDENTIARY OUTLINE. | 0.6 |
| 11/05/18 | J SPINA | TELEPHONE CONFERENCE W/ M. POCHA AND CANCIO TEAM RE: DISCOVERY UPDATE (1.1); REVIEW AND UPDATE TRACKER (.8); EMAIL W/ K. LUGOS AND A. DIAZ RE: DISCOVERY PROGRESS (.7); EMAIL M. HINKER RE: SAME (.6). | 3.2 |
| 11/05/18 | H BLISS | RESEARCH RE: ██████████████ FOR I. BLUMBERG. | 2.8 |
| 11/05/18 | J DALOG | REVISE DOCUMENTS CONSIDERED BY ████ FOR ATTORNEY REVIEW. | 0.4 |
| 11/05/18 | A PAVEL | REVISE DECLARATIONS OUTLINE TO INCORPORATE E. MCKEEN COMMENTS (.4); CONFERENCE W/ E. MCKEEN, M. HINKER, D. SHAMAH (PARTIAL); G. GERMEROTH (FILSINGER), AND T. FILSINGER (FILSINGER) RE: ENNIS ██████████ REPORT (.9); PREPARE FOR SAME (.4); PREPARE MEET-AND-CONFER LETTER RE: MOVANTS' DISCOVERY RESPONSES (3.2); REVISE SAME TO INCORPORATE E. MCKEEN COMMENTS (.8); COMMENT ON MEET-AND-CONFER LETTER RE: PREPA'S DISCOVERY RESPONSES (.7); STRATEGY CONFERENCE W/ P. FRIEDMAN, N. MITCHELL, D. SHAMAH, E. MCKEEN, AND M. HINKER RE: ██████████ ISSUES (1.0); FOLLOW-UP CONFERENCE W/ E. MCKEEN RE: SAME (.1); REVISE DECLARATION OUTLINE TO INCORPORATE N. MITCHELL AND P. FRIEDMAN COMMENTS (1.1); REVISE ENNIS DEPOSITION OUTLINE (.9). | 9.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/18 | I BLUMBERG | WORK W/ LIBRARY TO OBTAIN ███████ ████████████ (.2); REVIEW SAME FOR ACCURACY (.4); RESEARCH FOR MEET-AND-CONFER LETTER RE: BANK EXAMINER'S PRIVILEGE (.5); REVISE MEET-AND-CONFER LETTER FOR A. PAVEL (.7); REVISE ███████████████ (.2); ADDRESS COMMENTS FROM E. McKEEN ON MEET-AND-CONFER LETTER (1.6). | 3.6 |
| 11/05/18 | J MONTALVO | CORRESPOND W/ J. SPINA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 11/05/18 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.3 |
| 11/05/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 11/05/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. COVUCCI. | 0.2 |
| 11/05/18 | D SHAMAH | TELEPHONE CONFERENCE W/ E. McKEEN, A. PAVEL, M. HINKER, AND T. FILSINGER RE: LIFT STAY MOTION (1.0); TELEPHONE CONFERENCE W/ TEAM RE: ███████████ FOR LIFT STAY MOTION (.8); REVIEW DRAFT OUTLINE OF LIFT STAY OPPOSITION ARGUMENT (.2). | 2.0 |
| 11/05/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: EXPORT OF REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/05/18 | E MCKEEN | TELEPHONE CONFERENCE W/ N. MITCHELL, P. FRIEDMAN, A. PAVEL, D. SHAMAH, AND M. HINKER RE: POTENTIAL REPORTS. | 0.8 |
| 11/05/18 | E MCKEEN | REVIEW REVISED DECLARATION OUTLINES AND PROVIDE COMMENTS. | 1.1 |
| 11/05/18 | E MCKEEN | STRATEGIZE RE: ████████████ | 0.6 |
| 11/05/18 | E MCKEEN | CORRESPOND W/ OPPOSING COUNSEL RE: SCHEDULING, ███████████ AND ORDER. | 0.3 |
| 11/05/18 | E MCKEEN | REVISE CORRESPONDENCE RE: AAFAF AND PREPA AFFIRMATIVE DISCOVERY REQUESTS AND ████████ ███████████ | 1.6 |
| 11/05/18 | E MCKEEN | REVISE CORRESPONDENCE RE: MONOLINES' DISCOVERY REQUESTS AND PROPOSED COMPROMISES. | 1.9 |
| 11/05/18 | A COVUCCI | MANAGE DEFENSIVE DOCUMENT DISCOVERY FOR LIFT STAY MOTION. | 3.7 |
| 11/05/18 | B BAUTISTA | TELEPHONE CONFERENCE W/ N. NAZARIAN RE: PRE-PRODUCTION QC WORKFLOWS (.2); ANALYZE DATABASE TO IDENTIFY ISSUES PERTAINING TO DOCUMENT REVIEW WORKFLOW (.4); ANALYZE DATABASE IN CONNECTION W/ REVISION OF DISCOVERY AND RESPONSIVENESS TRACKING LOG (1.6); EMAIL W/ CONTRACT ATTORNEY RE: DOCUMENT REVIEW WORKFLOW (.1). | 2.3 |
| 11/05/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/05/18 | M POCHA | CONFERENCE W/ A. COVUCCI RE: DOCUMENT DISCOVERY. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/27/19
Invoice: 1023500
Page No.  10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/18 | M POCHA | CONFERENCE W/ A. COVUCCI, J. SPINA, AND THE CANCIO TEAM RE: PREPA DOCUMENT COLLECTION AND FACT GATHERING. | 0.5 |
| 11/05/18 | N NGUYEN NAZARIAN | ANALYZE DOCUMENTS RE: QUALITY CONTROL PRE-PRODUCTION REVIEW (1.5); EMAIL W/ CONTRACT ATTORNEY REVIEW TEAM RE: DOCUMENTS OF INTEREST AND REVIEW WORKFLOWS (.8); ANALYZE TALKING POINTS FOR MEET AND CONFER TO IDENTIFY RELEVANT REQUESTS FOR PRODUCTION (.8); CONFERENCE W/ CONTRACT ATTORNEY REVIEW TEAM RE: REVIEW PROTOCOLS AND SUBSTANTIVE ISSUES (.7); CONFERENCE W/ CONTRACT ATTORNEY REVIEW TEAM RE: DOCUMENT QUESTIONS (.7); EMAIL W/ PRACTICE SUPPORT RE: DATABASE REQUESTS AND ISSUES (.6); DRAFT PRE-PRODUCTION QUALITY CONTROL DATABASE SEARCHES (.6); ANALYZE RELATIVITY PROGRESS REPORTS TO ASSESS REVIEW PROGRESS AND CODING STATISTICS (.5); EMAIL M. POCHA RE: DOCUMENT PRODUCTION ISSUES AND DOCUMENT QUESTIONS (.4); ANALYZE DRAFT LETTER IN RESPONSE TO MEET-AND-CONFER PROPOSALS TO IDENTIFY RELEVANT REQUESTS FOR PRODUCTION (.4); TELEPHONE CONFERENCE W/ B. BAUTISTA RE: DOCUMENT PRODUCTION AND REVIEW STRATEGY (.3); EMAIL A. COVUCCI RE: DOCUMENTS OF INTEREST AND DATABASE SEARCHES (.3). | 7.6 |
| 11/05/18 | M POCHA | REVISE MEET-AND-CONFER LETTER RE: MONOLINES' PROPOSALS ███████████ | 2.3 |
| 11/05/18 | M HINKER | OUTLINE FACTUAL ISSUES AND PREPARE CHART. | 2.2 |
| 11/05/18 | M POCHA | REVIEW AND RESPOND TO EMAIL RE: LIFT STAY DISCOVERY. | 0.3 |
| 11/05/18 | M POCHA | ANALYZE DOCUMENTS IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 1.4 |
| 11/05/18 | M POCHA | REVIEW POST-CERTIFICATION REPORTING FOR PREPA LIFT STAY HEARING. | 0.9 |
| 11/05/18 | M POCHA | RESEARCH RESPONSES TO MEET-AND-CONFER PROPOSALS FROM MONOLINES RE: DOCUMENT REQUESTS TO PREPA. | 1.6 |
| 11/05/18 | M POCHA | REVISE OUTLINE FOR 30(B)(6) DEPOSITIONS OF MONOLINES. | 0.4 |
| 11/05/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.6 |
| 11/05/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/05/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW. | 0.9 |
| 11/05/18 | W RYU | SECOND LEVEL PRIVILEGE AND RESPONSIVENESS ANALYSIS OF DOCUMENTS. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  PREPA

Matter:  0686892-00019

02/27/19

Invoice:  1023500

Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/05/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/05/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/06/18 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: PREPA ANSWER (.3); REVISE ANSWER TO INCORPORATE E. MCKEEN COMMENTS (1.6). | 1.9 |
| 11/06/18 | A PAVEL | PREPARE SUMMARY OF OUTSTANDING ACTION ITEMS FOR E. MCKEEN (.5); REVISE MEET-AND-CONFER LETTER TO INCORPORATE E. MCKEEN COMMENTS (.2); COMMUNICATE W/ I. BLUMBERG RE: SCHEDULING ███████ (.1); CONFERENCE W/ E. MCKEEN, M. HINKER, AND D. SHAMAH RE: WITNESS STRATEGY (.4); COMMUNICATE W/ E. MCKEEN, I. BLUMBERG, AND D. SHAMAH RE:███████ STRATEGY ISSUES (.3); COMMUNICATE W/███████ (.4). | 1.9 |
| 11/06/18 | I BLUMBERG | REVIEW DOCUMENTS TAGGED AS "HOT" FOR RESPONSIVENESS TO RFPS AND POTENTIAL DISCOVERY TOPICS (3.7); REVISE DEADLINES███████ (.1); RESEARCH POTENTIAL OPERATIONS███████ (1.2); REVIEW AND SUMMARIZE RESPONSIVE DOCUMENTS FROM BEFORE JUNE 2016 (1.3). | 6.3 |
| 11/06/18 | D SHAMAH | ANALYZE LIFT STAY OPPOSITION STRATEGY. | 0.8 |
| 11/06/18 | D SHAMAH | MEETING W/ T. FILSINGER, M. HINKER, AND N. MITCHELL RE:███████ | 2.4 |
| 11/06/18 | J DALOG | PREPARE KEY DOCUMENTS MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 11/06/18 | E MCKEEN | CONFERENCE W/ D. SHAMAH, M. HUNTER, AND A. PAVEL RE:███████ | 0.3 |
| 11/06/18 | E MCKEEN | FURTHER REVISE MEET-AND-CONFER CORRESPONDENCE RE: PREPA AND AAFAF DISCOVERY RESPONSES. | 1.3 |
| 11/06/18 | E MCKEEN | FURTHER REVISIONS TO MEET-AND-CONFER CORRESPONDENCE RE: MONOLINE RESPONSES TO DISCOVERY. | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: PREPA

Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/18 | N NGUYEN NAZARIAN | ANALYZE DOCUMENTS RE: QUALITY CONTROL PRE-PRODUCTION REVIEW (1.6); DESIGN REVIEW WORKFLOWS AND PROTOCOLS FOR CONTRACT ATTORNEY TEAM (1.4); DRAFT PRE-PRODUCTION QUALITY CONTROL DATABASE SEARCHES (1.2); CONFERENCE W/ CONTRACT ATTORNEY REVIEW TEAM RE: DOCUMENT QUESTIONS AND REVIEW WORKFLOWS (.9); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS (.7); CONFERENCE W/ CONTRACT ATTORNEY TEAM LEAD RE: QUALITY CONTROL PROCESSES AND REVIEW WORKFLOWS (.6); CORRESPOND W/ CONTRACT ATTORNEY REVIEW TEAM RE: SUBSTANTIVE ISSUES AND CASE PROTOCOLS (.6); CORRESPOND W/ M. POCHA RE: DOCUMENT PRODUCTION ISSUES AND REQUESTS FOR PRODUCTION (.5); ANALYZE RELATIVITY PROGRESS REPORTS TO ASSESS REVIEW PROGRESS AND CODING STATISTICS (.4); TELEPHONE CONFERENCE W/ B. BAUTISTA RE: DOCUMENT PRODUCTION AND REVIEW STRATEGY (.3); EMAIL A. COVUCCI RE: REQUESTS FOR PRODUCTION (.2). | 8.4 |
| 11/06/18 | M BANCONE | RESEARCH TO PROVIDE INFORMATION ON ███ KIP HORTON FOR I. BLUMBERG. | 1.6 |
| 11/06/18 | E MCKEEN | ANALYZE SCHEDULING PROPOSAL FROM MONOLINES. | 0.3 |
| 11/06/18 | J ESPINOZA | PREPARE ENNIS ███ DOCUMENTS FOR REVIEW PER THE REQUEST OF J. DALOG. | 1.6 |
| 11/06/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/06/18 | J MONTALVO | CORRESPOND W/ M. POCHA RE: PROCESSING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/06/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.4 |
| 11/06/18 | A COVUCCI | MANAGE DEFENSIVE DOCUMENT PRODUCTION FOR LIFT STAY MOTION (4.2); PREPARE FOR OFFENSIVE DEPOSITIONS (.9). | 5.1 |
| 11/06/18 | M POCHA | REVIEW MEET-AND-CONFER LETTER RE: AAFAF AND FOMB'S DOCUMENT REQUESTS TO MONOLINES. | 0.3 |
| 11/06/18 | M POCHA | RESEARCH PREPA MANAGEMENT AND TRUST EMPLOYEES FOR OPPOSITION TO LIFT STAY MOTION. | 0.9 |
| 11/06/18 | M POCHA | REVISE DISCOVERY STRATEGY AND WORK PLAN. | 0.7 |
| 11/06/18 | M POCHA | DRAFT PROOF POINTS FOR MONOLINE 30(B)(6) DEPOSITIONS. | 1.8 |
| 11/06/18 | M HINKER | COMMUNICATIONS RE: DISCOVERY STATUS. | 0.1 |
| 11/06/18 | M HINKER | DILIGENCE RE: MATERIALS RELATED TO DOCUMENT REQUESTS. | 0.6 |
| 11/06/18 | M HINKER | REVIEW ISSUES RELATED TO REVISED DOCUMENT REQUEST RELATED TO RESTORATION WORK. | 0.8 |
| 11/06/18 | M POCHA | REVISE MEET-AND-CONFER LETTER TO MONOLINES RE: DOCUMENT REQUESTS TO PREPA AND AAFAF. | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/06/18 | V NAVARRO | RE-PROCESS DOCUMENTS FOR EXTRACTED TEXT. | 1.8 |
| 11/06/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/06/18 | W RYU | SECOND LEVEL PRIVILEGE AND RESPONSIVENESS ANALYSIS OF DOCUMENTS. | 8.0 |
| 11/06/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/06/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/06/18 | M HINKER | DISCUSS EVIDENTIARY ISSUES W/ N. MITCHELL, D. SHAMAH, AND T. FILSINGER. | 2.3 |
| 11/06/18 | J ROTH | REVISE SUBPOENA AND NOTICE OF SUBPOENA RE: DEPOSITION OF S. ENNIS. | 0.2 |
| 11/06/18 | J ROTH | REVIEW PROTOCOL MEMORANDUM AND EMAILS RE: DOCUMENT REVIEW TO RESPOND TO DISCOVERY REQUESTS (1.3); TELEPHONE CONFERENCE W/ A. COVUCCI RE: SAME (.3); REVIEW DOCUMENTS TO RESPOND TO DISCOVERY REQUESTS AND DRAFT SUMMARY OF CONCLUSIONS (2.1). | 3.7 |
| 11/06/18 | J MONTALVO | CORRESPOND W/ N. NAZARIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 11/06/18 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY N. NAZARIAN. | 0.2 |
| 11/06/18 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.3 |
| 11/06/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 11/06/18 | J MONTALVO | REVIEW AND ANALYZE DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY N. NAZARIAN. | 2.3 |
| 11/07/18 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: ███████ (.3); REVISE ANSWER TO INCORPORATE E. MCKEEN COMMENTS (4.5). | 4.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/18 | I BLUMBERG | INCORPORATE COMMENTS FROM OPPOSING COUNSEL ON DEADLINES ███████ (.4); REVIEW PREPA RESPONSE LETTER TO MONOLINES (.9); RESEARCH ████████ (2.4); PREPARE RUNNING DOCUMENT W/ SCREENING CALL NOTES AND ██████ RESEARCH (1.4); PROVIDE ████████ (.1); REVIEW ████████ (.8); TELEPHONE CONFERENCE W/ M. POCHA RE: PREPA WORK STREAMS (.1). | 6.1 |
| 11/07/18 | J DALOG | ANALYZE AND PREPARE CALL NOTES MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 11/07/18 | M BANCONE | RESEARCH TO PROVIDE INFORMATION ON ██████ MIKE WENNEN FOR I. BLUMBERG. | 1.1 |
| 11/07/18 | D SHAMAH | TELEPHONE CONFERENCES W/ E. MCKEEN AND A. PAVEL RE: ████████ FOR LIFT STAY OPPOSITION (1.6); REVIEW MATERIALS RE: ████████ (1.7). | 3.3 |
| 11/07/18 | B BAUTISTA | ANALYZE DATABASE IN CONNECTION W/ REVISION OF DISCOVERY AND RESPONSIVENESS TRACKING LOG (.3); TELEPHONE CONFERENCE W/ N. NAZARIAN RE: DOCUMENT REVIEW PROTOCOL UPDATES (.4). | 0.7 |
| 11/07/18 | A PAVEL | COMMUNICATE W/ ████████ (.6); REVISE SCHEDULING ████████ (.3); REVISE MEET-AND-CONFER LETTER RE: MOVANTS' DISCOVERY RESPONSES TO INCORPORATE PROSKAUER COMMENTS (.3); COMMUNICATE W/ PROSKAUER TEAM RE: SAME (.2); STRATEGY CONFERENCE W/ E. MCKEEN, M. POCHA, G. MASHBERG (PROSKAUER), AND B. CLARK (PROSKAUER) (.3); CONFERENCES W/ D. SHAMAH, E. MCKEEN, AND ████████ (1.5); PREPARE FOR SAME (.4); EMAIL E. MCKEEN RE: ████████ ISSUES (.4); EMAIL W/ M. POCHA RE: SAME (.2). | 4.2 |
| 11/07/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/07/18 | J MONTALVO | REVIEW AND ANALYZE ELECTRONIC DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY N. NAZARIAN. | 0.7 |
| 11/07/18 | J MONTALVO | CORRESPOND W/ N. NAZARIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.6 |
| 11/07/18 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.2 |
| 11/07/18 | J MONTALVO | CREATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY N. NAZARIAN. | 0.6 |
| 11/07/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION. | 7.8 |
| 11/07/18 | M POCHA | EMAIL A. COVUCCI RE: SECOND DOCUMENT PRODUCTION FROM PREPA. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       02/27/19
Matter Name: PREPA       Invoice: 1023500
Matter: 0686892-00019       Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/18 | M POCHA | EMAIL E. MCKEEN, A. PAVEL, AND COUNSEL FOR THE FOMB RE: DISCOVERY STRATEGY FOR LIFT STAY HEARING. | 0.2 |
| 11/07/18 | M POCHA | REVISE MEET-AND-CONFER LETTER TO MONOLINES RE: DOCUMENT REQUESTS TO PREPA AND AAFAF. | 1.3 |
| 11/07/18 | M POCHA | REVIEW REVISED CASE SCHEDULE AND ▮▮▮▮▮ | 0.3 |
| 11/07/18 | E MCKEEN | STRATEGIZE RE: DECLARATIONS IN OPPOSITION TO LIFT STAY MOTION. | 0.8 |
| 11/07/18 | E MCKEEN | EDIT SCHEDULING ▮▮▮▮▮ | 0.6 |
| 11/07/18 | E MCKEEN | FURTHER EDITS TO DISCOVERY CORRESPONDENCE AND COMMUNICATION TO MONOLINE RE: SAME. | 1.2 |
| 11/07/18 | E MCKEEN | REVIEW NOTES FROM TELEPHONE CONFERENCE W/ R3 RE: LIFT STAY ISSUES. | 0.4 |
| 11/07/18 | E MCKEEN | STRATEGY CONFERENCE W/ A. PAVEL, M. POCHA, G. MASHBERG (PROSKAUER), AND B. CLARK (PROSKAUER). | 0.3 |
| 11/07/18 | E MCKEEN | EMAIL W/ D. SHAMAH, A. PAVEL, AND ▮▮▮▮▮ | 0.5 |
| 11/07/18 | N NGUYEN NAZARIAN | TELEPHONE CONFERENCE W/ A. COVUCCI RE: DOCUMENT PRODUCTION AND REVIEW STRATEGY (1.9); ANALYZE DOCUMENTS IN CONNECTION WITH QUALITY CONTROL PRE-PRODUCTION REVIEW (1.8); DESIGN REVIEW WORKFLOWS AND PROTOCOLS (1.6); DRAFT PRE-PRODUCTION QUALITY CONTROL DATABASE SEARCHES (1.1); TELEPHONE CONFERENCE W/ A. COVUCCI RE: CASE PROTOCOLS AND DOCUMENT REVIEW (1.1); CONFERENCE W/ CONTRACT ATTORNEYS RE: DOCUMENT QUESTIONS AND REVIEW WORKFLOWS (.8); CORRESPOND W/ PRACTICE SUPPORT RE: DATABASE REQUESTS AND ISSUES (.8); CONFERENCE W/ CONTRACT ATTORNEY TEAM LEAD RE: QUALITY CONTROL PROCESSES AND REVIEW WORKFLOWS (.7); CORRESPOND W/ CONTRACT ATTORNEYS RE: SUBSTANTIVE ISSUES AND CASE PROTOCOLS (.6); TELEPHONE CONFERENCE W/ B. BAUTISTA RE: DOCUMENT PRODUCTION AND REVIEW STRATEGY (.5); TELEPHONE CONFERENCE W/ A. COVUCCI RE: DOCUMENT REVIEW STRATEGY (.3); EMAIL A. COVUCCI RE: DOCUMENT PRODUCTION (.3). | 11.5 |
| 11/07/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.7 |
| 11/07/18 | M POCHA | RESEARCH ▮▮▮▮▮ | 1.4 |
| 11/07/18 | M POCHA | ANALYZE CAPEX DOCUMENTS FOR LIFT STAY HEARING. | 1.1 |
| 11/07/18 | M POCHA | ANALYZE DOCUMENTS FOR SECOND PRODUCTION FROM PREPA IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 1.3 |
| 11/07/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/18 | V NAVARRO | PROCESS AND ADD DOCUMENTS TO REVIEW WORKSPACE. | 1.6 |
| 11/07/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/07/18 | W RYU | SECOND LEVEL PRIVILEGE AND RESPONSIVENESS ANALYSIS OF DOCUMENTS. | 8.0 |
| 11/07/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/07/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION | 8.0 |
| 11/07/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: CREATION OF REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/07/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE AS WELL AS IMAGE AND RUN INCREMENTAL BUILD AFTER PERFORMING QC CHECKS ON LOADED DATA. | 1.1 |
| 11/08/18 | J MONTALVO | REVIEW AND ANALYZE ELECTRONIC DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY N. NAZARIAN. | 0.4 |
| 11/08/18 | J MONTALVO | CORRESPOND W/ N. NAZARIAN RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 11/08/18 | J MONTALVO | CREATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY N. NAZARIAN. | 0.6 |
| 11/08/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. COVUCCI. | 0.3 |
| 11/08/18 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.3 |
| 11/08/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 11/08/18 | J DALOG | ANALYZE AND PREPARE CALL NOTES MATERIALS FOR ATTORNEY REVIEW. | 0.2 |
| 11/08/18 | M BANCONE | RESEARCH TO PROVIDE ARTICLES RE: NATIONAL PUBLIC FINANCE GUARANTEE AND SYNCORA AND THE PUERTO RICO ELECTRIC POWER FOR I. BLUMBERG. | 0.9 |
| 11/08/18 | M BANCONE | RESEARCH TO PROVIDE INFORMATION ON ███████ FOR I. BLUMBERG. | 5.2 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter:  0686892-00019

02/27/19
Invoice: 1023500
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/18 | L ORTEGA | CONFERENCE W/ N. NAZARIAN RE: DOCUMENT REVIEW PROJECT ISSUES (.2); CONFERENCE W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT ISSUES (.1); CONFERENCE W/ M. POCHA RE: DOCUMENT REVIEW STATUS UPDATE (.2); CORRESPOND W/ N. NAZARIAN RE: REVISED TAGGING LAYOUT IN DATABASE (.2); CORRESPOND W/ B. BAUTISTA RE: CONFIRMATION OF DATA COLLECTION TRACKER (.1); CORRESPOND W/ A. COVUCCI RE: FINALIZING OF POTENTIAL PRODUCTION FOR CLIENT REVIEW (.8); GATHER AND PREPARE POTENTIAL PRODUCTION FOR CLIENT REVIEW (1.0); DRAFT POTENTIAL PRODUCTION INDEX (.3); ANALYZE SPANISH-LANGUAGE OPERATING GUIDE RE: WORKING W/ LIVE WIRES (.1); ANALYZE DOCUMENTS TO DETERMINE CONFIDENTIAL DESIGNATION (.2); CORRESPOND W/ M. POCHA RE: CONFIDENTIAL DESIGNATION OF DOCUMENTS (.1); CORRESPOND W/ M. POCHA RE: PRODUCTION STATUS UPDATE (.1); CORRESPOND W/ J. MONTALVO RE: PROCESSING OF UPCOMING PRODUCTION (.1); CORRESPOND W/ M. LOEPPERT RE: DOCUMENT REVIEW STATUS UPDATE (.1). | 3.6 |
| 11/08/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION AND PREPARE FOR MEET AND CONFER. | 11.9 |
| 11/08/18 | B BAUTISTA | ANALYZE DATABASE IN CONNECTION W/ DISCOVERY AND RESPONSIVENESS TRACKING (2.3); CONFERENCE W/ L. ORTEGA RE: DOCUMENT REVIEW WORKFLOWS AND DISCOVERY TRACKING (.2). | 2.5 |
| 11/08/18 | I BLUMBERG | PREPARE DOCUMENT OF ▮▮▮▮ SCREENING CALL NOTES (1.1); RESEARCH ▮▮▮▮ FROM BCG (1.4); REVIEW AND SUMMARIZE PUBLIC SOURCES BEFORE JUNE 2016 (2.1); REVIEW HOT DOCUMENTS (2.2); REVIEW AND ANALYZE PMA EMAIL RE: MONOLINE STANDING (1.4). | 8.2 |
| 11/08/18 | A PAVEL | COMMUNICATE W/ J. ROTH RE: ANSWER. | 0.1 |
| 11/08/18 | A PAVEL | COMMUNICATE W/ LITIGATION TEAM RE: ▮▮▮▮ EFFORTS (.4); CONFERENCE W/ D. SHAMAH AND ▮▮▮▮ (1.4); PREPARE FOR SAME (.2); CONFERENCE W/ D. SHAMAH RE: ▮▮▮▮ STRATEGY (.3); PREPARE WRITTEN ▮▮▮▮ STRATEGY RECOMMENDATION (.4); CONFERENCE W/ M. POCHA AND A. COVUCCI RE: ▮▮▮▮ STRATEGY (.6); PREPARE ▮▮▮▮ WORK PLAN (.7); FOLLOW-UP COMMUNICATIONS W/ A. COVUCCI AND M. POCHA RE: SAME (.2); PREPARE FACT DECLARATION RE: PRIVATIZATION (4.1). | 8.3 |
| 11/08/18 | J MONTALVO | REVIEW AND ANALYZE CLIENT COLLECTION DATA FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.3 |
| 11/08/18 | J MONTALVO | CORRESPOND W/ M. POCHA RE: LOGISTICS FOR UPCOMING DOCUMENT COLLECTIONS. | 0.2 |
| 11/08/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: CREATION OF REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/08/18 | M HINKER | PREPARE SUMMARY OF FACTUAL ISSUES AND EVIDENCE ISSUES. | 2.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  18

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/08/18 | N NGUYEN NAZARIAN | ANALYZE DOCUMENTS RE: QUALITY CONTROL PRE-PRODUCTION REVIEW (3.1); DESIGN REVIEW WORKFLOWS AND PROTOCOLS FOR CONTRACT ATTORNEY TEAM (2.3); DRAFT PRE-PRODUCTION QUALITY CONTROL DATABASE SEARCHES (1.7); CONFERENCE W/ CONTRACT ATTORNEYS RE: DOCUMENT QUESTIONS AND REVIEW WORKFLOWS (.9); CORRESPOND W/ CONTRACT ATTORNEYS RE: SUBSTANTIVE ISSUES AND CASE PROTOCOLS (.8); CONFERENCE W/ CONTRACT ATTORNEY TEAM LEAD RE: QUALITY CONTROL PROCESSES AND REVIEW WORKFLOWS (.6); REVISE DOCUMENT COLLECTION TRACKING SHEET (.5); EMAIL A. COVUCCI RE: DOCUMENT REVIEW STRATEGY (.4). | 10.3 |
| 11/08/18 | M POCHA | RESEARCH PREPA PRIVATIZATION EFFORTS FOR LIFT STAY OPPOSITION. | 0.5 |
| 11/08/18 | M POCHA | ANALYZE BURDEN OF MONOLINES' DOCUMENT REQUESTS TO PREPA. | 0.4 |
| 11/08/18 | M POCHA | CONFERENCE W/ M. HINKER AND FILSINGER TEAM RE: FACT GATHERING AND DISCOVERY FOR LIFT STAY OPPOSITION. | 1.5 |
| 11/08/18 | M POCHA | CONFERENCE W/ A. COVUCCI AND A. PAVEL (PARTIAL) RE: PREPA LIFT STAY DISCOVERY. | 0.7 |
| 11/08/18 | M POCHA | CONFERENCE W/ I. GARAU RE: MONOLINES' DOCUMENT REQUESTS TO AAFAF. | 0.2 |
| 11/08/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.8 |
| 11/08/18 | M POCHA | EMAIL W/ A. COVUCCI RE: PREPA LIFT STAY DOCUMENT REVIEW. | 0.5 |
| 11/08/18 | M POCHA | ANALYZE 30(B)(6) DEPOSITION NOTICES OF PREPA AND AAFAF. | 1.2 |
| 11/08/18 | M POCHA | REVIEW AND DRAFT NOTES RE: DECLARATION OUTLINES FOR LIFT STAY OPPOSITION. | 0.6 |
| 11/08/18 | M POCHA | ANALYZE DOCUMENTS FOR SECOND PREPA DOCUMENT PRODUCTION. | 1.7 |
| 11/08/18 | E MCKEEN | STRATEGIZE RE: ███████ ENGAGEMENT. | 0.9 |
| 11/08/18 | E MCKEEN | REVIEW CORRESPONDENCE FROM G. RIPPIE RE: RATE ISSUES. | 0.3 |
| 11/08/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/08/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/08/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/18 | W RYU | SECOND LEVEL PRIVILEGE AND RESPONSIVENESS ANALYSIS OF DOCUMENTS. | 8.0 |
| 11/08/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/08/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/08/18 | M HINKER | TELEPHONE CONFERENCE W/ ANKURA, FILSINGER, M. POCHA, AND J. SPINA RE: DISCOVERY ISSUES. | 1.6 |
| 11/08/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE (.4); PERFORM QC CHECK AND RUN INCREMENTAL BUILD ON THE DATABASE (.4). | 0.8 |
| 11/08/18 | L GARNETTE | PROCESS AND LOAD SMALL BATCH OF RECORDS INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH (.2); IMAGE ONE LARGE EXCEL (.2). | 0.4 |
| 11/08/18 | D SHAMAH | TELEPHONE CONFERENCE W/ REGULATORY COUNSEL RE: LIFT STAY OPPOSITION. | 0.9 |
| 11/08/18 | D SHAMAH | TELEPHONE CONFERENCE W/ ███████ WITNESSES RE: LIFT STAY OPPOSITION (1.3); CONFERENCE W/ E. MCKEEN RE: STRATEGY RE: SAME (.5); EMAILS W/ PMA, M. KREMER, AND TEAM RE: OPPOSITION ARGUMENTS (1.4). | 3.2 |
| 11/09/18 | J DALOG | ANALYZE AND PREPARE CALL NOTE MATERIALS FOR ATTORNEY REVIEW. | 0.1 |
| 11/09/18 | M HINKER | DISCUSSIONS RE: 30(B)(6) WITNESS ISSUES AND REQUESTS. | 0.8 |
| 11/09/18 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.3 |
| 11/09/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY A. COVUCCI. | 0.6 |
| 11/09/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: CREATION OF REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/09/18 | I BLUMBERG | FINALIZE AND COORDINATE FILING OF DEADLINES ███████ (.6); REVIEW HOT DOCUMENTS (1.3); REVIEW AND SUMMARIZE PREPA REPORTING TO FOMB (2.4); REVIEW AND ANALYZE MONOLINE INSURANCE AGREEMENTS (3.1); DISCUSS SAME W/ M. KREMER (.5); DRAFT SUMMARIES AND ANALYSIS OF RELEVANT INSURANCE POLICY PROVISIONS (1.7). | 9.6 |
| 11/09/18 | B BAUTISTA | ANALYZE DATABASE IN CONNECTION W/ DISCOVERY AND RESPONSIVENESS TRACKING (1.4); REVISE DISCOVERY AND RESPONSIVENESS TRACKING LOG (.2). | 1.6 |
| 11/09/18 | R YANG | TELEPHONE CONFERENCE W/ A. PAVEL RE: ███████ ███████ FOR PREPA LIFT STAY MOTION. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/18 | A PAVEL | CONFERENCE W/ ███████████ RE: POTENTIAL ENGAGEMENT (.2); REVISE ███████ RECOMMENDATION (.1); ANALYZE NOTES FROM MEETING W/ T. FILSINGER (FEP) (.5); COMMUNICATE W/ D. SHAMAH RE: STRATEGY ISSUES (.3); CONFERENCE W/ A. COVUCCI RE: FACT GATHERING EFFORTS (.2); CONFERENCE W/ R. YANG RE: LIFT STAY MOTION AND FACT GATHERING EFFORTS (.4); COMMUNICATE W/ I. BLUMBERG RE: SCHEDULING ███████ (.2); ANALYZE SUMMARY OF 30(B)(6) NOTICES RECEIVED FROM MOVANTS (.5); COMMUNICATE W/ E. MCKEEN AND P. FRIEDMAN RE: FACT GATHERING STRATEGY ISSUES (.4); PREPARE PRIVATIZATION DECLARATION (2.6). | 5.4 |
| 11/09/18 | A PAVEL | ANALYZE P. FRIEDMAN COMMENTS TO ANSWER (.5); COMMUNICATE W/ P. FRIEDMAN RE: SAME (.2); CONFERENCE W/ J. ROTH RE: IMPLEMENTATION OF SAME (.9). | 1.6 |
| 11/09/18 | M HINKER | CORRESPONDENCE RE: STATUS OF PRODUCTION AND TRACKING CHARTS. | 0.4 |
| 11/09/18 | M HINKER | OUTLINE AND DEVELOP DECLARATIONS. | 2.9 |
| 11/09/18 | E MCKEEN | STRATEGIZE RE: ███████ WITNESSES FOR LIFT STAY MOTION. | 0.9 |
| 11/09/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION. | 10.1 |
| 11/09/18 | E MCKEEN | CONFERENCE CALL RE: 30(B)(6) DEPOSITION STRATEGY. | 0.4 |
| 11/09/18 | E MCKEEN | REVISE AND SEND CORRESPONDENCE TO MONOLINES RE: 30(B)(6) DEPOSITIONS. | 1.1 |
| 11/09/18 | E MCKEEN | STRATEGIZE RE: 30(B)(6) DEPOSITION NOTICE TO PREPA AND AAFAF. | 1.4 |
| 11/09/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: DISCOVERY STRATEGY. | 0.2 |
| 11/09/18 | E MCKEEN | CONFERENCE W/ A. PAVEL AND D. SHAMAH RE: ███████ | 0.8 |
| 11/09/18 | E MCKEEN | REVIEW CORRESPONDENCE FROM MONOLINES RE: DEPOSITIONS. | 0.2 |
| 11/09/18 | M POCHA | DRAFT MEET-AND-CONFER LETTER RE: 30(B)(6) DEPOSITION NOTICES OF PREPA AND AAFAF. | 2.4 |
| 11/09/18 | M POCHA | DRAFT SUMMARY OF SECOND PREPA DOCUMENT PRODUCTION. | 0.2 |
| 11/09/18 | M POCHA | ANALYZE 30(B)(6) DEPOSITION NOTICES OF PREPA AND AAFAF. | 1.9 |
| 11/09/18 | M POCHA | REVIEW AND FINALIZE SECOND PREPA DOCUMENT PRODUCTION. | 2.2 |
| 11/09/18 | M POCHA | DRAFT STRATEGY RE: 30(B)(6) DEPOSITION NOTICES OF PREPA AND AAFAF. | 0.7 |
| 11/09/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 7.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  21

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/09/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 11/09/18 | V NAVARRO | PROCESS AND CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS. | 1.0 |
| 11/09/18 | L ORTEGA | CORRESPOND W/ B. BAUTISTA RE: DATA COLLECTION TRACKING QUESTIONS (.3); FINAL QUALITY CONTROL REVIEW OF PRODUCTION (.2); CORRESPOND W/ A. COVUCCI RE: POST-CERTIFICATION REPORTING DOCUMENTS READIED FOR PRODUCTION (.2); ANALYZE DATABASE TO CONFIRM DATA COLLECTION TRACKING INFORMATION (2.0). | 2.7 |
| 11/09/18 | M KREMER | MEET W/ I. BLUMBERG RE: PREPARE RESEARCH (.3); REVIEW INSURANCE POLICIES RELATED TO SAME (.4). | 0.7 |
| 11/09/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/09/18 | W RYU | SECOND LEVEL PRIVILEGE AND RESPONSIVENESS ANALYSIS OF DOCUMENTS. | 8.0 |
| 11/09/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/09/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/09/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.3 |
| 11/09/18 | L ORTEGA | CONFERENCE W/ A. COVUCCI RE: WORKFLOW UPDATE ISSUES (.5); CONFERENCE W/ B. BAUTISTA RE: DATA COLLECTION AND WORKFLOW QUESTIONS (.1); SUBMIT PRODUCTION TO PRACTICE SUPPORT (.1); CORRESPOND W/ A. COVUCCI RE: PRODUCTION PROCESSING STATUS UPDATE (.1); CORRESPOND W/ A. COVUCCI RE: STAFFING ISSUES (.1). | 0.9 |
| 11/09/18 | J MONTALVO | CREATE NOVEMBER 9 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 0.5 |
| 11/09/18 | J ROTH | REVIEW DOCUMENTS RE: DISCOVERY FOR LIFT STAY MOTION. | 2.7 |
| 11/09/18 | D SHAMAH | CONFERENCE W/ E. MCKEEN AND TEAM RE: LITIGATION STAFFING AND WORKSTREAMS (1.9); EMAILS W/ A. PAVEL RE: ███████ RECOMMENDATIONS (.7). | 2.6 |
| 11/10/18 | I BLUMBERG | REVIEW DISCOVERY CORRESPONDENCE. | 1.1 |
| 11/10/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION. | 7.7 |
| 11/10/18 | A PAVEL | REVISE DECLARATION RE: PRIVATIZATION ISSUES (.8); PREPARE FACT DECLARATION RE: ECONOMIC ISSUES (2.9). | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/18 | E MCKEEN | REVIEW RECOMMENDATIONS RE: ▮ STRATEGY. | 0.3 |
| 11/10/18 | E MCKEEN | FURTHER STRATEGIZE RE: ENNIS DECLARATION. | 1.8 |
| 11/10/18 | M POCHA | RESEARCH OBJECTIONS AND RESPONSES TO 30(B)(6) DEPOSITION NOTICES OF PREPA AND AAFAF. | 2.8 |
| 11/10/18 | M POCHA | DRAFT TALKING POINTS RE: 30(B)(6) DEPOSITION NOTICES OF PREPA AND AAFAF. | 2.3 |
| 11/10/18 | M POCHA | REVISE TALKING POINTS IN RESPONSE TO MEET-AND-CONFER LETTER RE: MONOLINES' DOCUMENT REQUESTS TO PREPA AND AAFAF. | 1.4 |
| 11/10/18 | E MCKEEN | REVIEW DRAFT DECLARATION RE: PRIVATIZATION. | 0.9 |
| 11/10/18 | E MCKEEN | ANALYZE TALKING POINTS FOR DISCOVERY CALLS IN PREPARATION FOR SAME. | 1.2 |
| 11/10/18 | J ROTH | REVIEW DOCUMENTS RE: DISCOVERY FOR LIFT STAY MOTION. | 0.6 |
| 11/11/18 | M HINKER | TELEPHONE CONFERENCE W/ A. PAVEL, M. POCHA, E. MCKEEN, D. SHAMAH, AND P. FRIEDMAN RE: LITIGATION STATUS. | 0.6 |
| 11/11/18 | I BLUMBERG | REVISE SUMMARY OF MONOLINE INSURANCE POLICIES. | 1.7 |
| 11/11/18 | A PAVEL | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, D. SHAMAH, M. HINKER, AND M. POCHA RE: DISCOVERY STRATEGY (.6); PREPARE FOR SAME (.3); COMMUNICATE W/ M. HINKER AND M. POCHA RE: AFFIRMATIVE DISCOVERY STATUS (.1); COMMUNICATE W/ E. MCKEEN RE: DECLARATION STRATEGY (.4); PREPARE LITIGATION WORK PLAN (.9); COMMENT ON UPDATE TO CLIENT (.1). | 2.4 |
| 11/11/18 | M HINKER | ATTENTION TO AND REVISE REVISED WORK PLAN. | 0.3 |
| 11/11/18 | A COVUCCI | DRAFT TALKING POINTS FOR MEET AND CONFER RE: LIFT STAY MOTION. | 4.4 |
| 11/11/18 | E MCKEEN | PREPARE FOR DISCOVERY MEET AND CONFER W/ MONOLINES' COUNSEL. | 0.8 |
| 11/11/18 | E MCKEEN | REVISE AND SEND CORRESPONDENCE TO CLIENT RE: DEADLINES AND STATUS. | 0.8 |
| 11/11/18 | E MCKEEN | CONFERENCE CALL W/ DISCOVERY TEAM RE: ACTION ITEMS. | 0.5 |
| 11/11/18 | M POCHA | ANALYZE DOCUMENTS FOR PREPA'S THIRD DOCUMENT PRODUCTION. | 1.2 |
| 11/11/18 | M POCHA | REVISE STRATEGY AND WORK PLAN FOR LIFT STAY OPPOSITION. | 0.2 |
| 11/11/18 | M POCHA | ANALYZE OFFENSIVE AND DEFENSIVE DISCOVERY EFFORTS FOR LIFT STAY HEARING AND DRAFT SUMMARY RE: SAME. | 0.8 |
| 11/11/18 | M POCHA | CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, D. SHAMAH, M. HINKER, AND A. PAVEL RE: DISCOVERY FOR LIFT STAY HEARING. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/11/18 | M KREMER | REVIEW INSURANCE POLICY SUMMARY AND EMAIL I. BLUMBERG RE: SAME. | 0.5 |
| 11/11/18 | D SHAMAH | REVIEW RESEARCH RE: OPPOSITION ARGUMENTS AND EMAILS W/ I. BLUMBERG AND M. KREMER RE: SAME. | 0.4 |
| 11/11/18 | D SHAMAH | TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, M. POCHA, AND M. HINKER RE: LITIGATION WORK STREAMS AND OPPOSITION PREPARATION. | 0.8 |
| 11/12/18 | B BAUTISTA | TELEPHONE CONFERENCE W/ M. LOEPPERT AND L. ORTEGA RE: DOCUMENT REVIEW WORKFLOWS (.5); EMAIL CORRESPONDENCE W/ J. MONTALVO RE: DATABASE ISSUE (.1); ANALYZE DATABASE IN CONNECTION W/ DISCOVERY TRACKING (.6). | 1.2 |
| 11/12/18 | I BLUMBERG | REVIEW DOCUMENTS FOR PREPA LIFT STAY ███████ (1.4); CONFERENCE W/ A. PAVEL, M. POCHA, J. SPINA, A. COVUCCI, J. ROTH, AND R. YANG RE: ███████ FOR PREPA LIFT STAY MOTION (.5); CONFERENCE W/ N. MITCHELL, M. DICONZA, S. UHLAND (PARTIAL), M. HINKER, J. SPINA, AND I. BLUMBERG RE: PREPA CONFIRMATION MEMORANDUM AND RELATED ISSUES (1.1); COMPILE AND REVIEW MONOLINE INSURANCE POLICIES (2.1). | 5.1 |
| 11/12/18 | M POCHA | RESEARCH FACTUAL ISSUES FOR DECLARATIONS TO SUPPORT OPPOSITION TO LIFT STAY MOTION. | 1.9 |
| 11/12/18 | M POCHA | ANALYZE DOCUMENTS FOR PREPA'S THIRD DOCUMENT PRODUCTION. | 2.4 |
| 11/12/18 | J SPINA | WORK ON DISCOVERY ███████ MEMORANDUM. | 1.9 |
| 11/12/18 | J SPINA | CONFERENCE W/ A. PAVEL, M. POCHA, A. COVUCCI, J. ROTH, R. YANG, AND I. BLUMBERG RE: ███████ FOR PREPA LIFT STAY MOTION. | 0.5 |
| 11/12/18 | D SHAMAH | CONFERENCE W/ G. RIPPE RE: POTENTIAL REGULATORY ███████ (.4); TELEPHONE CONFERENCE W/ E. MACDOWELL RE: BRIEF IN OPPOSITION TO LIFT STAY MOTION (.5); CONFERENCE W/ A. PAVEL RE: ███████ ISSUES, LITIGATION STRATEGY (.4). | 1.3 |
| 11/12/18 | R YANG | CONFERENCE W/ A. PAVEL, M. POCHA, J. SPINA, A. COVUCCI, J. ROTH, AND I. BLUMBERG RE: ███████ FOR PREPA LIFT STAY MOTION. | 0.5 |
| 11/12/18 | L ORTEGA | TELEPHONE CONFERENCE W/ M. LOEPPERT, L. ORTEGA, AND B. BAUTISTA RE: DOCUMENT REVIEW WORKFLOWS (.5); CORRESPOND W/ A. COVUCCI RE: REVIEW STATUS UPDATE (.3); CORRESPOND W/ G. PEREZ (CNRD) RE: PRODUCTION DELIVERY REQUEST (.3); CORRESPOND W/ B. BAUTISTA RE: DOCUMENT REVIEW PROTOCOL QUESTIONS (.3); IDENTIFY PRASA MEMORANDUM OF UNDERSTANDING IN DOCUMENT COLLECTION (.2); CORRESPOND W/ A. COVUCCI RE: DOCUMENT RESPONSIVENESS QUESTIONS (.1); CORRESPOND W/ M. POCHA RE: WORKFLOW FOR UPCOMING PRODUCTIONS (.1); CORRESPOND W/ B. BAUTISTA RE: WORKFLOW UPDATES (.1); ANALYZE DATA COLLECTION WORKFLOWS (2.2); ANALYZE REVIEW WORKFLOWS FOR UPCOMING PRODUCTION (2.2); REVISE AND UPDATE DOCUMENT COLLECTION TRACKER (4.4). | 10.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/12/18 | M HINKER | TELEPHONE CONFERENCE W/ G. GERMEROTH AND E. MCKEEN (PARTIAL) RE: FACT ISSUES. | 2.4 |
| 11/12/18 | M HINKER | REVIEW MATERIALS RE: STATUS OF PROJECTS. | 0.2 |
| 11/12/18 | E MCDOWELL | READ AND ANALYZE MOVANT'S MOTION TO ENFORCE THEIR RIGHT TO A RECEIVER (1.7); READ AND ANALYZE FIRST CIRCUIT DECISION ISSUED IN THIS CASE (.6). | 2.3 |
| 11/12/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/12/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/12/18 | W RYU | SECOND LEVEL PRIVILEGE AND RESPONSIVENESS ANALYSIS OF DOCUMENTS. | 8.0 |
| 11/12/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/12/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/12/18 | A PAVEL | PREPARE FOR MEET AND CONFER W/ MOVANTS RE: AAFAF'S DISCOVERY REQUESTS (.3); PREPARE ███████ RETENTION RECOMMENDATION (.6); COMMUNICATE W/ A. COVUCCI RE: ███████ ASSIGNMENTS (.2); COMMUNICATE W/ M. HINKER RE: PRIVATIZATION DECLARATION (.1); REVIEW STRATEGY ISSUES RE: ENNIS DEPOSITION (.5); STRATEGY CONFERENCE W/ E. MCKEEN (.2); MEET AND CONFER W/ MOVANTS RE: DISCOVERY ISSUES (1.1); PREPARE FOR SAME (.2); CONFERENCE W/ M. POCHA, J. SPINA, A. COVUCCI, J. ROTH, R. YANG, AND I. BLUMBERG RE: ███████ FOR PREPA LIFT STAY MOTION (.5); PREPARE FOR SAME (.2); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, AND A. COVUCCI RE: SAME (.3); FOLLOW-UP CONFERENCE W/ A. COVUCCI RE: SAME (.4); CONFERENCE W/ M. HINKER RE: ███████ ISSUES (.2); CONFERENCE W/ M. POCHA RE: MEET-AND-CONFER FOLLOW UP (.2); ANALYZE STRATEGY RECOMMENDATIONS FROM N. MITCHELL (.4). | 5.4 |
| 11/12/18 | J ROTH | CONFERENCE W/ A. PAVEL, M. POCHA, J. SPINA, A. COVUCCI, R. YANG, AND I. BLUMBERG RE: ███████ ███████ FOR PREPA LIFT STAY MOTION. | 0.5 |
| 11/12/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/12/18 | J ESPINOZA | PREPARE LIFT STAY DOCUMENTS FOR REVIEW PER THE REQUEST OF A. COVUCCI. | 2.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        02/27/19
Matter Name: PREPA                                                      Invoice: 1023500
Matter:  0686892-00019                                                  Page No.  25

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| 11/12/18 | S UHLAND | CONFERENCE (PARTIAL) W/ N. MITCHELL, M. DICONZA, M. HINKER, J. SPINA, AND I. BLUMBERG RE: PREPA CONFIRMATION MEMORANDUM AND RELATED ISSUES. | 0.5 |
| 11/12/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION (5.5); TELEPHONE CONFERENCE W/ A. PAVEL, M. POCHA, J. ROTH, R. YANG, AND I. BLUMBERG RE: ▮▮▮▮▮▮ (.5); TELEPHONE CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND M. POCHA RE: OFFENSIVE DEPOSITIONS (.3); TELEPHONE CONFERENCE W/ A. PAVEL RE: OFFENSIVE DEPOSITIONS (.4). | 6.7 |
| 11/12/18 | E MCKEEN | STRATEGIZE RECOMMENDATIONS RE: ▮▮▮▮ TESTIMONY IN OPPOSITION TO LIFT STAY MOTION. | 0.7 |
| 11/12/18 | E MCKEEN | CONFERENCE W/ G. GERMEROTH RE: DECLARATION (PARTIAL). | 0.5 |
| 11/12/18 | E MCKEEN | MEET AND CONFER W/ MONOLINES RE: DEFENSIVE DISCOVERY ISSUES. | 1.1 |
| 11/12/18 | E MCKEEN | PREPARE FOR MEET AND CONFER W/ MONOLINES RE: DISCOVERY ISSUES. | 1.3 |
| 11/12/18 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.3 |
| 11/12/18 | J MONTALVO | CORRESPOND W/ N. NAZARIAN RE: REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/12/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: CREATION OF REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.2 |
| 11/12/18 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY A. COVUCCI. | 0.3 |
| 11/12/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 11/12/18 | J MONTALVO | REVIEW AND ANALYZE DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.5 |
| 11/12/18 | M LOEPPERT | REVIEW AND ANALYZE REQUESTS FOR PRODUCTION AND REVIEW PROTOCOL (.8); TELEPHONE CONFERENCE W/ L. ORTEGA, B. BAUTISTA, AND M. LOEPPERT RE: DOCUMENT REVIEW WORKFLOWS (.5); CONFERENCE W/ CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL AND SUBSTANTIVE ISSUES (.6). | 1.9 |
| 11/12/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.8 |
| 11/12/18 | M POCHA | DRAFT TALKING POINTS FOR MEET AND CONFER W/ MONOLINES RE: LIFT STAY DISCOVERY. | 1.2 |
| 11/12/18 | M POCHA | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, A. PAVEL, AND A. COVUCCI RE: DEPOSITIONS OF MONOLINES FOR PREPA LIFT STAY HEARING. | 0.2 |
| 11/12/18 | M POCHA | CONFERENCE W/ A. PAVEL, J. SPINA, A. COVUCCI, J. ROTH, R. YANG, AND I. BLUMBERG RE: ▮▮▮▮▮▮ FOR PREPA LIFT STAY MOTION. | 0.5 |
| 11/12/18 | M POCHA | ATTEND MEET AND CONFER W/ MONOLINES RE: LIFT STAY DISCOVERY. | 1.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/18 | M LOEPPERT | CONFERENCE W/ CONTRACT ATTORNEY DOCUMENT REVIEW TEAM RE: RESPONSIVENESS OF PARTICULAR DOCUMENTS TO PRODUCTION REQUESTS AND PRODUCTION WORKFLOW (1.4); CORRESPOND W/ L. ORTEGA AND B. BAUTISTA RE: PRODUCTION WORKFLOW (.7). | 2.1 |
| 11/13/18 | D SHAMAH | ANALYZE LIFT STAY OPPOSITION. | 0.3 |
| 11/13/18 | M POCHA | RESEARCH FACTUAL ISSUES FOR DECLARATIONS TO SUPPORT OPPOSITION TO LIFT STAY MOTION. | 1.6 |
| 11/13/18 | M POCHA | ANALYZE DOCUMENTS FOR PREPA'S THIRD DOCUMENT PRODUCTION. | 2.1 |
| 11/13/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.5 |
| 11/13/18 | M POCHA | CONFERENCE W/ A. COVUCCI RE: LIFT STAY DISCOVERY. | 0.8 |
| 11/13/18 | I BLUMBERG | DRAFT PARAGRAPH RE: POST-CERTIFICATION REPORTING PACKAGE (2.1); PREPARE CHART RE: APPLICABILITY TO RFP 8 (.9); MEET W/ A. COVUCCI RE: MONOLINE DEPOSITION ▇▇▇▇ (.5); REVIEW MONOLINE INSURANCE POLICIES AND DRAFT SUMMARIES AS COMPARED TO PROOFS OF CLAIM (2.4); CIRCULATE COURT ORDER RE ▇▇▇▇ TO INTERNAL OMM TEAM, AAFAF TEAM, AND PREPA / CONSULTANT TEAM (.3); REVIEW ALLEGATIONS CHART FOR COMPARISON TO PUBLIC SOURCES (.3). | 6.5 |
| 11/13/18 | L ORTEGA | CONFERENCE W/ M. POCHA RE: PRODUCTION STATUS UPDATE (.4); CORRESPOND W/ A. COVUCCI RE: REVIEW STATUS UPDATE (.1); CORRESPOND W/ B. BAUTISTA RE: PRODUCTION QC ASSIGNMENTS (.1); EMAIL E. HICKEY RE: DOCUMENT REVIEW PROJECT STATUS UPDATE (.1); EMAIL M. LOEPPERT RE: REVIEW PROTOCOL QUESTIONS (.2); EMAIL M. LOEPPERT RE: QC OF NON-RESPONSIVE DOCUMENTS (.1); ANALYZE DOCUMENT COLLECTION WORKFLOW (4.4); REVISE AND UPDATE DOCUMENT COLLECTION TRACKER (4.4); PREPARE PRODUCTION QC WORKFLOW (4.4). | 14.2 |
| 11/13/18 | W RYU | SECOND LEVEL PRIVILEGE AND RESPONSIVENESS ANALYSIS OF DOCUMENTS. | 8.0 |
| 11/13/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/13/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/13/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 7.0 |
| 11/13/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 5.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/13/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/13/18 | A PAVEL | REVIEW CASE MANAGEMENT ISSUES RE: OUTSTANDING ITEMS (.5); REVISE ENNIS DEPOSITION OUTLINE SECTIONS RE: QUALIFICATIONS AND BACKGROUND (4.9); CONFERENCE W/ M. POCHA RE: CASE MANAGEMENT ISSUES (.2); COMMENT ON MEET-AND-CONFER PREPARATION MATERIALS RE: MOVANTS' RESPONSES TO DEPOSITION NOTICES (.3). | 5.9 |
| 11/13/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION (4.8); TELEPHONE CONFERENCE W/ J. SPINA, K. BOLANOS-LUGO, M. VASQUEZ-MARRERO, AND A. DIAZ RE: DOCUMENT COLLECTION (.7); DRAFT LETTER TO MOVANTS RE: DISCOVERY RESPONSES (4.5). | 10.0 |
| 11/13/18 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY A. COVUCCI. | 0.3 |
| 11/13/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: CREATION OF REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/13/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 11/13/18 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.3 |
| 11/13/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: PREVIOUSLY PRODUCED DOCUMENTS FROM RELATIVITY WORKSPACE. | 0.3 |
| 11/13/18 | B BAUTISTA | ANALYZE DATABASE IN CONNECTION W/ PREPARATION OF DOCUMENT REVIEW WORKFLOWS (1.8); EMAIL W/ L. ORTEGA RE: DOCUMENT REVIEW WORKFLOWS (.2); EMAIL W/ L. ORTEGA AND M. LOEPPERT RE: DOCUMENT REVIEW PROTOCOL QUESTIONS (.1). | 2.1 |
| 11/13/18 | E MCKEEN | STRATEGIZE RE: EMAIL SEARCHES RE: LIFT STAY MOTION. | 0.6 |
| 11/13/18 | E MCKEEN | CONFERENCE W/ A. PAVEL RE: LIFT STAY WORKSTREAMS. | 0.4 |
| 11/13/18 | E MCKEEN | CONFERENCE W/ G. MASHBERG RE: PREPA LIFT STAY DISCOVERY ISSUES. | 0.4 |
| 11/13/18 | E MCKEEN | REVIEW N. MITCHELL COMMENTS TO ANNOTATED COMPLAINT. | 0.8 |
| 11/13/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: WORKSTREAMS. | 0.2 |
| 11/13/18 | E MCKEEN | STRATEGIZE RE: COTI DECLARATION AND REVIEW DRAFT OF SAME. | 1.3 |
| 11/14/18 | D SHAMAH | TELEPHONE CONFERENCES W/ POTENTIAL REGULATORY ███████ RE: PREPA ACTIONS AND STATUS OF REGULATORY INITIATIVES. | 1.9 |
| 11/14/18 | D SHAMAH | TELEPHONE CONFERENCES W/ E. MCDOWELL RE: DRAFT OPPOSITION BRIEF, LEGAL ARGUMENTS RE: SAME. | 1.4 |
| 11/14/18 | M HINKER | REVIEW MEMORANDUM RE: CONFIRMATION ISSUES AND ELEMENTS AND MEETING W/ M. DICONZA AND J. SPINA RE: PREPA PLAN CONFIRMATION MEMORANDUM. | 1.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/18 | R YANG | REVIEW AND ANALYZE OPERATIONS DOCUMENTS FOR RESPONSIVENESS TO MONOLINE RFI REQUESTS. | 2.2 |
| 11/14/18 | M POCHA | DRAFT ELECTRONIC DISCOVERY PROPOSAL RE: MONOLINES' WRITTEN DISCOVERY REQUESTS. | 0.8 |
| 11/14/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.7 |
| 11/14/18 | B BAUTISTA | TELEPHONE CONFERENCE W/ L. ORTEGA AND M. LOEPPERT RE: RESPONSIVENESS ISSUES AND PRE-PRODUCTION WORKFLOWS (1.0); ANALYZE DATABASE RE: RESPONSIVENESS AND DISCOVERY TRACKING (1.8); REVISE RESPONSIVENESS AND DISCOVERY TRACKING LOG (.7); EMAIL A. COVUCCI, L. ORTEGA, AND M. LOEPPERT RE: DOCUMENT PRODUCTION (.2); EMAIL W/ L. ORTEGA AND M. LOEPPERT RE: PREPARATION OF POTENTIAL PRODUCTION (.5); ANALYZE DOCUMENTS AND DATABASE FOR PREPARATION OF POTENTIAL PRODUCTION (5.4). | 9.6 |
| 11/14/18 | M POCHA | DRAFT RESPONSE TO MEET-AND-CONFER LETTER RE: MONOLINES' WRITTEN DISCOVERY REQUESTS. | 1.3 |
| 11/14/18 | M POCHA | ATTEND MEET AND CONFER W/ MONOLINES RE: LIFT STAY DISCOVERY. | 1.0 |
| 11/14/18 | I BLUMBERG | REVIEW DOCUMENTS FOR PREPA LIFT STAY ▮▮▮▮ ▮▮▮▮▮▮▮ (3.1); REVIEW CALL NOTES RE: SAME (1.1); BREAK OUT ADDITIONAL SEARCHES OF DOCUMENTS (.4); PREPARE CHART COMPARING NATIONAL INSURANCE POLICIES BASED ON PROOFS OF CLAIMS (2.1); ANALYZE WHETHER MONOLINES COMPRISE PROPER PERCENTAGE FOR STANDING PURPOSES (.9). | 7.6 |
| 11/14/18 | A PAVEL | COMMUNICATE W/ E. MCKEEN RE: OUTSTANDING LITIGATION ACTION ITEMS (.3); PREPARE FOR MEET AND CONFER W/ MOVANTS RE: AAFAF AND FOMB'S DISCOVERY REQUESTS (1.0); MEET AND CONFER W/ MOVANTS RE: AAFAF AND FOMB'S DISCOVERY REQUESTS (1.3); FOLLOW-UP CONFERENCE W/ E. MCKEEN AND G. MASHBERG (PROSKAUER) RE: SAME (.2); FOLLOW-UP COMMUNICATIONS W/ E. MCKEEN RE: STRATEGY ISSUES (.5); CONFERENCE W/ A. COVUCCI RE: FOLLOW-UP CORRESPONDENCE TO MOVANTS (.3); CONFERENCE W/ J. SPINA RE: LITIGATION STRATEGY DEVELOPMENT (.2); REVISE SECTIONS OF ENNIS DEPOSITION OUTLINE PERTAINING TO METHODOLOGY AND MATERIALS REVIEWED (4.8). | 8.6 |
| 11/14/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 6.0 |
| 11/14/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION (6.0); SEARCH AND IDENTIFY POST-CERTIFICATION REPORTING DOCUMENTS FOR PRODUCTION (2.0). | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.   29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 5.0 |
| 11/14/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION (6.0); SEARCH AND IDENTIFY POST-CERTIFICATION REPORTING DOCUMENTS FOR PRODUCTION (2.0). | 8.0 |
| 11/14/18 | S AGNEW | SEARCH AND IDENTIFY POST-CERTIFICATION REPORTING DOCUMENTS FOR PRODUCTION. | 2.0 |
| 11/14/18 | M ORTE | SEARCH AND IDENTIFY POST-CERTIFICATION REPORTING AND POST-HURRICANE PLAN DOCUMENTS FOR PRODUCTION. | 8.0 |
| 11/14/18 | W RYU | SECOND LEVEL PRIVILEGE AND RESPONSIVENESS ANALYSIS OF DOCUMENTS (4.5); SEARCH AND IDENTIFY POST-CERTIFICATION REPORTING DOCUMENTS FOR PRODUCTION (3.5). | 8.0 |
| 11/14/18 | M POCHA | RESEARCH RESPONSES TO MEET-AND-CONFER LETTER RE: MONOLINES' WRITTEN DISCOVERY REQUESTS. | 1.1 |
| 11/14/18 | M POCHA | ANALYZE DOCUMENTS FOR PREPA'S THIRD DOCUMENT PRODUCTION. | 1.8 |
| 11/14/18 | J CRANDALL | SEARCH AND IDENTIFY POST-CERTIFICATION REPORTING DOCUMENTS FOR PRODUCTION. | 3.0 |
| 11/14/18 | J ESPINOZA | PREPARE LIFT STAY DOCUMENTS FOR REVIEW PER THE REQUEST OF L. ORTEGA. | 1.8 |
| 11/14/18 | E MCKEEN | STRATEGIZE RE: EMAIL SEARCHES, CUSTODIANS, AND SEARCH TERMS FOR LIFT STAY. | 1.3 |
| 11/14/18 | E MCKEEN | LEAD MEET AND CONFER W/ MONOLINES RE: DISCOVERY. | 1.2 |
| 11/14/18 | E MCKEEN | CONFERENCE W/ P. FRIEDMAN RE: EMAIL SEARCHES, CUSTODIANS, AND SEARCH TERMS FOR LIFT STAY. | 0.2 |
| 11/14/18 | E MCKEEN | CONFERENCE W/ G. MASHBERG RE: DISCOVERY ISSUES. | 0.2 |
| 11/14/18 | E MCKEEN | CONFERENCE W/ M. DALE RE: DISCOVERY, STRATEGY, AND SCHEDULING. | 0.3 |
| 11/14/18 | E MCKEEN | CONFERENCE W/ N. MITCHELL RE: EMAIL SEARCHES, CUSTODIANS, AND SEARCH TERMS FOR LIFT STAY. | 0.2 |
| 11/14/18 | E MCKEEN | PREPARE FOR MEET AND CONFER W/ MONOLINES RE: AFFIRMATIVE DISCOVERY. | 1.4 |
| 11/14/18 | E MCKEEN | CONFERENCE W/ M. HINKER RE: STATUS OF DECLARATION FROM T. FILSINGER. | 0.2 |
| 11/14/18 | E MCKEEN | CONFERENCE W/ D. SHAMAH AND P. FRIEDMAN RE: REGULATORY ███████. | 0.3 |
| 11/14/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION (6.4); DRAFT TALKING POINTS FOR MEET AND CONFER (2.3). | 8.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/27/19
Invoice: 1023500
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/18 | L GARNETTE | QUALITY CHECK AND LOAD PROCESSED DATA INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. VIALET. | 0.6 |
| 11/14/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF A. COVUCCI. | 0.8 |
| 11/14/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF A. COVUCCI. | 0.5 |
| 11/14/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: PROCESSING AND LOADING OF ADDITIONAL DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/14/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: CREATION OF REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/14/18 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.3 |
| 11/14/18 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY I. BLUMBERG. | 0.7 |
| 11/14/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 11/14/18 | J MONTALVO | CORRESPOND W/ I. BLUMBERG RE: ASSISTANCE W/ CREATING SAVED SEARCHES IN RELATIVITY WORKSPACE FOR REVIEW. | 0.2 |
| 11/14/18 | M HINKER | COMMUNICATIONS W/ ANKURA RE: DISCOVERY ISSUES. | 0.1 |
| 11/14/18 | E MCDOWELL | READ UNDERLYING MATERIALS AND PERFORM RESEARCH IN PREPARATION TO WRITE MOTION TO OPPOSE LIFTING OF THE MANDATORY STAY. | 3.5 |
| 11/14/18 | L ORTEGA | CONFERENCE W/ V. NAVARRO RE: TALLY OF NON-RESPONSIVE DOCUMENTS (.1); TELEPHONE CONFERENCE W/ M. LOEPPERT AND B. BAUTISTA RE: RESPONSIVENESS ISSUES AND PRE-PRODUCTION WORKFLOWS (1.0); CONFERENCE W/ M. POCHA RE: PRODUCTION STATUS UPDATE (.1); CORRESPOND W/ M. LOEPPERT RE: PRODUCTION QC ASSIGNMENTS (.6); CORRESPOND W/ REVIEW TEAM RE: PRODUCTION QC ASSIGNMENTS (.5); ANALYZE DOCUMENTS TO DETERMINE ACRONYMS, DEPARTMENTS, AND DIVISIONS FOUND IN DOCUMENTS (.1); CORRESPOND W/ A. COVUCCI RE: REVISED DATA COLLECTION TRACKER (.1); CORRESPOND W/ B. BAUTISTA RE: PRE-PRODUCTION QC (.9); CORRESPOND W/ J. MONTALVO RE: NON-RESPONSIVE QC BATCH REQUEST (.1); CORRESPOND W/ A. COVUCCI RE: BOARD DOCUMENTS IN RELATIVITY (.1); CORRESPOND W/ M. POCHA RE: PRE-PRODUCTION STATUS UPDATE (.3); CORRESPOND W/ B. BAUTISTA RE: DATA PROCESSING ISSUES (.1); CORRESPOND W/ M. LOEPPERT RE: REVIEW PROTOCOL QUESTIONS (.3); UPDATE DATA COLLECTION TRACKER (1.0); CORRESPOND W/ M. LOEPPERT RE: PRE-PRODUCTION QC QUESTIONS (.3); CORRESPOND W/ B. BAUTISTA RE: DRAFTING OF PRODUCTION INDEX (.2); CORRESPOND W/ PRACTICE SUPPORT RE: DOWNLOAD OF DOCUMENTS FOR CLIENT REVIEW AND PRODUCTION SUBMISSION (.3); ANALYZE DOCUMENTS SLATED FOR PRODUCTION (3.0); REVIEW AND REVISE PRODUCTION INDEX (1.0); PREPARE PRODUCTION (2.0). | 12.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/14/18 | M LOEPPERT | ANALYZE REVIEW BATCHES TO DETERMINE EFFECTIVE DOCUMENT REVIEW WORKFLOW (.6); TELEPHONE CONFERENCE W/ L. ORTEGA AND B. BAUTISTA RE: RESPONSIVENESS ISSUES AND PRE-PRODUCTION WORKFLOWS (1.0); CONFERENCE W/ CONTRACT ATTORNEYS TO IDENTIFY DOCUMENTS FOR PRODUCTION (2.7); CORRESPOND W/ L. ORTEGA, B. BAUTISTA, AND A. COVUCCI RE: PRODUCTION PREPARATION (2.0); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS TO PREPARE FOR PRODUCTION (2.3). | 8.6 |
| 11/15/18 | D SHAMAH | REVIEW OPPOSITION TO NOTICE OF MOTION IN CLASS ACTION LITIGATION (.5); EMAIL E. MCDOWELL RE: SAME (.2). | 0.7 |
| 11/15/18 | B BAUTISTA | TELEPHONE CONFERENCE W/ L. ORTEGA RE: PRE-PRODUCTION (.3); EMAIL W/ L. ORTEGA AND M. LOEPPERT RE: PREPARATION FOR DOCUMENT PRODUCTION (.7); EMAIL W/ A. COVUCCI, L. ORTEGA, AND M. LOEPPERT RE: PRODUCTION (.2); ANALYZE DOCUMENTS AND DATABASE IN CONNECTION W/ PREPARATION OF POTENTIAL PRODUCTION (6.5). | 7.7 |
| 11/15/18 | R YANG | RESEARCH DEPOSITION AND DISCOVERY CASE LAW FOR LETTERS TO MOVANTS. | 5.6 |
| 11/15/18 | R YANG | TELEPHONE CONFERENCE W/ A. COVUCCI TO DISCUSS RESEARCH FOR LETTER TO SYNCORA RE: DEPOSITION REQUESTS. | 0.2 |
| 11/15/18 | J DALOG | REVISE AND UPDATE MATERIALS CONSIDERED BY S. ENNIS FOR ATTORNEY REVIEW. | 0.2 |
| 11/15/18 | I BLUMBERG | DOCUMENT REVIEW FOR PREPA LIFT STAY ▓▓▓▓▓▓▓▓▓▓▓▓▓ (3.4); SEND FILSINGER DECLARATION FROM DIP MOTION TO M. HINKER (.1). | 3.5 |
| 11/15/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION (3.3); ANALYZE CALL NOTES FROM T. FILSINGER AND SUPPORTING DOCUMENTS FOR FACT INVESTIGATION AND DECLARATION (2.3); LEGAL RESEARCH FOR LETTER TO SYNCORA RE: 30(B)(6) DEPOSITION (.8); DRAFT LETTER TO SYNCORA RE: SAME (1.8). | 8.2 |
| 11/15/18 | A PAVEL | COMMUNICATE W/ A. COVUCCI RE: DOCUMENT COLLECTION EFFORTS (.3); CONFERENCE W/ J. SPINA RE: CASE STRATEGY ISSUES (.2); CONFERENCE W/ E. MCKEEN, D. SHAMAH, G. GILL (ANKURA), AND L. PORTER (ANKURA) RE: CILT FRAMEWORK (.5); REVISE ENNIS OUTLINE SECTIONS PERTAINING TO METHODOLOGY AND MAINTENANCE ISSUES (2.8). | 3.8 |
| 11/15/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 1.0 |
| 11/15/18 | G BENCOMO | SEARCH AND IDENTIFY POST-CERTIFICATION REPORTING DOCUMENTS FOR PRODUCTION. | 8.0 |
| 11/15/18 | J CRANDALL | SEARCH AND IDENTIFY CONSULTING CONTRACT DOCUMENTS FOR PRODUCTION. | 7.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/27/19
Invoice:  1023500
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/18 | S AGNEW | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION. | 8.0 |
| 11/15/18 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION. | 8.0 |
| 11/15/18 | M ORTE | SEARCH AND IDENTIFY DOCUMENTS RESPONSIVE TO RFP 7 AND RESUME OF TECHNICAL TRUST EMPLOYEES FOR PRODUCTION. | 8.0 |
| 11/15/18 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION. | 8.0 |
| 11/15/18 | M POCHA | REVISE MEET-AND-CONFER LETTER RE: MONOLINES' DOCUMENT REQUESTS TO PREPA AND AAFAF. | 2.6 |
| 11/15/18 | M POCHA | ANALYZE MEET-AND-CONFER LETTER FROM MONOLINES RE: LIFT STAY DISCOVERY (.3) AND DRAFT NOTES RE: SAME (.4). | 0.7 |
| 11/15/18 | M POCHA | REVIEW RESEARCH RE: DISCOVERY BURDEN IN RESPONSE TO MONOLINES' DISCOVERY REQUESTS. | 0.8 |
| 11/15/18 | M POCHA | REVIEW AND FINALIZE THIRD PREPA DOCUMENT PRODUCTION. | 2.4 |
| 11/15/18 | J ESPINOZA | PREPARE ENNIS░░░░░ DOCUMENTS FOR REVIEW PER THE REQUEST OF J. DALOG. | 1.1 |
| 11/15/18 | D SHAMAH | TELEPHONE CONFERENCE W/ ANKURA RE: CILT ISSUES (.5); REVIEW NOTES, PREPARE FOR OPPOSITION RE: LIFT STAY MOTION (.9). | 1.4 |
| 11/15/18 | E MCDOWELL | RESEARCH AND DRAFT OPPOSITION TO MOTION TO LIFT STAY. | 6.5 |
| 11/15/18 | E MCKEEN | REVIEW AND COMMENT ON ENNIS' DEPOSITION NOTICE. | 1.2 |
| 11/15/18 | E MCKEEN | REVISE CORRESPONDENCE RE: PREPA AND AAFAF DISCOVERY RESPONSES. | 1.8 |
| 11/15/18 | E MCKEEN | ANALYZE LETTER FROM WEIL RE: DOCUMENT REQUESTS. | 0.8 |
| 11/15/18 | L GARNETTE | QUALITY CHECK AND LOAD PROCESSED DATA INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. VIALET. | 0.6 |
| 11/15/18 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.3 |
| 11/15/18 | J MONTALVO | CORRESPOND W/ M. LOEPPERT RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 11/15/18 | J MONTALVO | CREATE NOVEMBER 15 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 1.4 |
| 11/15/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: CREATION OF REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/15/18 | J SPINA | DRAFT PREPA LITIGATION ALLEGATION CHART (1.4); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME (.3). | 1.7 |
| 11/15/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.5 |
| 11/15/18 | M HINKER | CORRESPONDENCE RE: DISCOVERY ISSUES W/ CANCIO/OMM. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/18 | V NAVARRO | CREATE OUTGOING PRODUCTION OF RESPONSIVE DOCUMENTS. | 1.0 |
| 11/15/18 | L ORTEGA | CORRESPOND W/ M. LOEPPERT RE: QC REVIEW PROTOCOL QUESTIONS (.8); CORRESPOND W/ A. COVUCCI RE:PRODUCTION STATUS UPDATE (.1); CORRESPOND W/ M. LOEPPERT RE: PRODUCTION QC ASSIGNMENTS (.3); CORRESPOND W/ V. NAVARRO RE: PRODUCTION SUBMISSION QUESTIONS (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW PROTOCOL QUESTIONS (.1); CORRESPOND W/ M. POCHA RE: DOCUMENTS SLATED FOR PRODUCTION (.3); CORRESPOND W/ M. POCHA RE: DOCUMENTS ALREADY PRODUCED RE: TRUST SERVICE EMPLOYEES (.1); CORRESPOND W/ PRACTICE SUPPORT RE: PRODUCTION STATUS UPDATE (.2); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT STATUS UPDATE (.1); CORRESPOND W/ A. COVUCCI RE: DOCUMENTS IN NOVEMBER 15 PRODUCTION (.2); TELEPHONE CONFERENCE W/ B. BAUTISTA RE: PRE-PRODUCTION ISSUES (.3); CONFERENCE W/ J. MONTALVO RE: UPDATES TO PRODUCTION SUBMISSION (.2); CONFERENCE W/ V. NAVARRO RE: PRODUCTION STATUS UPDATE (.1); REVISE NOVEMBER 15 PRODUCTION (.2); CORRESPOND W/ PRACTICE SUPPORT RE: RE-PROCESSING OF NOVEMBER 15 PRODUCTION (.2); CORRESPOND W/ M. POCHA RE: REVISIONS TO NOVEMBER 15 PRODUCTION (.2); ANALYZE AND RESPOND TO QUESTIONS FROM PRACTICE SUPPORT RE: PRODUCTION PROCESSING (.4); CORRESPOND W/ M. LOEPPERT AND B. BAUTISTA RE: NOVEMBER 16 PRODUCTION QC (.3); CORRESPOND W/ M. LOEPPERT AND B. BAUTISTA RE: NOVEMBER 16 PRODUCTION QC (1.0); ANALYZE DOCUMENTS TAGGED FOR REDACTION (1.0). | 6.2 |
| 11/15/18 | M LOEPPERT | REVIEW AND ANALYZE DOCUMENTS FOR PERSONAL IDENTIFYING INFORMATION (.4); CONFERENCE W/ CONTRACT ATTORNEYS TO IDENTIFY RESPONSIVE DOCUMENTS BEFORE PRODUCTION (3.0); CORRESPOND W/ L. ORTEGA AND A. COVUCCI RE: RESPONSIVENESS OF PARTICULAR DOCUMENTS (1.0); DRAFT SUMMARIES OF DOCUMENTS RESPONSIVE TO PARTICULAR REQUESTS BEFORE PRODUCTION (1.5); REVIEW AND ANALYZE PRODUCTION PRIORITIES TO DETERMINE PRE-PRODUCTION WORKFLOW (1.0); CORRESPOND W/ B. BAUTISTA AND L. ORTEGA RE: PREPARATION OF DOCUMENTS FOR PRODUCTION (1.5); REVIEW, ANALYZE, AND ORGANIZE DOCUMENTS TO PREPARE FOR PRODUCTION (2.8). | 11.2 |
| 11/16/18 | R YANG | RESEARCH DEPOSITION AND DISCOVERY CASE LAW FOR LETTERS TO MOVANTS. | 4.1 |
| 11/16/18 | J DALOG | ANALYZE AND PREPARE DISCOVERY CORRESPONDENCE FOR ATTORNEY REVIEW. | 0.1 |
| 11/16/18 | I BLUMBERG | REVIEW AND ANALYZE DOCUMENTS FOR PREPA LIFT STAY ███████████ | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/18 | A PAVEL | ANALYZE SUBPOENA TO ROTHSCHILD (.2); COMMUNICATE W/ P. FRIEDMAN RE: ROTHSCHILD SUBPOENA (.2); COMMENT ON LETTER TO SYNCORA RE: DEPOSITION NOTICE (.4); ANALYZE MATERIALS CITED BY ENNIS RE: OUTAGE REPORTING (2.1); REVISE ENNIS DEPOSITION OUTLINE SECTIONS PERTAINING TO MAINTENANCE ISSUES (2.2); CONFERENCE W/ E. MCKEEN RE: OUTSTANDING STRATEGY ISSUES (.2); COMMUNICATE W/ A. COVUCCI RE: COORDINATION OF DOCUMENT REVIEW (.5). | 5.8 |
| 11/16/18 | P WONG | PROCESS ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW; THIS TASK INCLUDES STAGING ELECTRONIC DATA FOR PROCESSING, PREPARING DATA PROCESSING SPECIFICATIONS, CREATING PROCESSING DATABASES, APPLYING OBJECTIVE FILTERING CRITERIA INCLUDING DEDUPLICATION, DATE RANGE, FILE TYPE, AND ETC. | 1.5 |
| 11/16/18 | L GARNETTE | CREATE NEW CODING PANEL AND MAKE ADDITIONAL CHANGES TO EXISTING CODING PANELS AS WELL AS CREATE NEW CHOICES AND BATCH NEW BATCH SETS AT THE REQUEST OF L. ORTEGA. | 1.5 |
| 11/16/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION (7.1); REVISE LETTER TO SYNCORA RE: 30(B)(6) DEPOSITION (.5). | 7.6 |
| 11/16/18 | S AGNEW | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (8.5); QUALITY CONTROL REVIEW OF NON-RESPONSIVE PREPA LIFT STAY DOCUMENTS (2.0); DRAFT TRANSLATION OF SPANISH LANGUAGE DOCUMENTS PER CASE TEAM REQUEST (1.5). | 12.0 |
| 11/16/18 | G BENCOMO | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (10.0); QUALITY CONTROL REVIEW OF NON-RESPONSIVE PREPA LIFT STAY DOCUMENTS (2.0). | 12.0 |
| 11/16/18 | M POCHA | ANALYZE DOCUMENTS FOR FIFTH PREPA DOCUMENT PRODUCTION. | 1.2 |
| 11/16/18 | M POCHA | CONFERENCE W/ E. MCKEEN, M. HINKER, A. PAVEL, AND CLEARY GOTTLIEB TEAM RE: LIFT STAY DISCOVERY. | 0.2 |
| 11/16/18 | M POCHA | REVIEW AND FINALIZE FOURTH PREPA DOCUMENT PRODUCTION. | 1.6 |
| 11/16/18 | M POCHA | CONFERENCE W/ A. COVUCCI RE: DOCUMENT PRODUCTION. | 0.4 |
| 11/16/18 | M POCHA | ANALYZE MONOLINES' SECOND SET OF DOCUMENT REQUESTS FOR LIFT STAY HEARING. | 0.5 |
| 11/16/18 | M POCHA | DRAFT SUMMARY FOR PREPA OF STRATEGY RE: DOCUMENT DISCOVERY. | 0.3 |
| 11/16/18 | M POCHA | REVISE MEET-AND-CONFER LETTER TO MONOLINES RE: DOCUMENT REQUESTS SERVED ON PREPA AND AAFAF. | 1.8 |
| 11/16/18 | E MCKEEN | REVIEW POSSIBLE ██████ CV. | 0.3 |
| 11/16/18 | E MCKEEN | COORDINATE DOCUMENT PRODUCTION. | 0.6 |
| 11/16/18 | E MCKEEN | CONFERENCE W/ K. BOLANOS-LUGO AND M. VASQUEZ RE: 30(B)(6) DEPOSITIONS. | 0.3 |
| 11/16/18 | E MCKEEN | STRATEGIZE RE: S. ENNIS DEPOSITION. | 2.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/18 | E MCKEEN | REVISE COMMUNICATION TO CLIENT RE: DOCUMENT PRODUCTION FOR LIFT STAY MOTION. | 0.2 |
| 11/16/18 | E MCKEEN | CORRESPOND W/ OPPOSING COUNSEL RE: LOBBYING RELATED DOCUMENTS. | 0.2 |
| 11/16/18 | E MCKEEN | CORRESPOND W/ OPPOSING COUNSEL RE: PROTECTIVE ORDER. | 0.3 |
| 11/16/18 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (7.5); DRAFT TRANSLATION OF SPANISH LANGUAGE DOCUMENTS PER CASE TEAM REQUEST (4.5). | 12.0 |
| 11/16/18 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (10.0); QUALITY CONTROL REVIEW OF NON-RESPONSIVE PREPA LIFT STAY DOCUMENTS (2.0). | 12.0 |
| 11/16/18 | J CRANDALL | QUALITY CONTROL REVIEW OF NON-RESPONSIVE PREPA LIFT STAY DOCUMENTS. | 3.5 |
| 11/16/18 | J CRANDALL | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION. | 8.5 |
| 11/16/18 | J ROTH | TELEPHONE CONFERENCE W/ D. SHAMAH RE: ▮▮▮▮▮ ▮▮▮▮▮ FOR LIFT STAY MOTION. | 0.3 |
| 11/16/18 | J ESPINOZA | PREPARE ENNIS ▮▮▮▮ DOCUMENTS FOR REVIEW PER THE REQUEST OF J. DALOG. | 0.6 |
| 11/16/18 | D SHAMAH | TELEPHONE CONFERENCE W/ J. ROTH RE: DOCUMENT REVIEW FOR LIFT STAY OPPOSITION (.3); REVIEW CALL NOTES RE: FILSINGER FOR DECLARATION PREPARATION (.6). | 0.9 |
| 11/16/18 | J ESPINOZA | PREPARE MONOLINE PRODUCTIONS FOR REVIEW PER REQUEST OF A. COVUCCI. | 2.6 |
| 11/16/18 | J ESPINOZA | PREPARE CODING PANEL FOR PREPA DOCUMENT REVIEW PER THE REQUEST OF A. COVUCCI. | 0.6 |
| 11/16/18 | D SHAMAH | TELEPHONE CONFERENCE W/ E. MCDOWELL RE: REPLY TO MOTION TO MODIFY STAY TO PROCEED W/ NOTICE DISCOVERY. | 0.4 |
| 11/16/18 | E MCDOWELL | DRAFT RESPONSE TO MOTION TO LIFT STAY. | 1.6 |
| 11/16/18 | M COCKER | RESEARCH HOUSE REPORT 114-610 AND H.R. 5278 AS INTRODUCED FOR I. BLUMBERG. | 0.1 |
| 11/16/18 | E MCKEEN | REVIEW SUBPOENAS TO ROTHSCHILD. | 0.7 |
| 11/16/18 | E MCKEEN | ANALYZE NEW REQUESTS FOR PRODUCTION TO PREPA. | 0.4 |
| 11/16/18 | E MCKEEN | STRATEGIZE RE: DECLARATIONS IN OPPOSITION TO MOTION. | 1.2 |
| 11/16/18 | E MCKEEN | FURTHER REVISIONS TO CORRESPONDENCE RE: EMAIL TO CUSTODIANS, SEARCH TERMS, AND RELATED ISSUES. | 1.6 |
| 11/16/18 | M HINKER | DISCUSSIONS W/ OMM AND CLEARY RE: DISCOVERY ISSUES. | 0.2 |
| 11/16/18 | J MONTALVO | TELEPHONE CONFERENCE W/ A. COVUCCI RE: PROCESSING AND LOADING OF ADDITIONAL DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/18 | J MONTALVO | GENERATE REVIEWER STATISTICS REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.3 |
| 11/16/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.3 |
| 11/16/18 | J MONTALVO | CREATE NOVEMBER 16 DOCUMENT PRODUCTION AS REQUESTED BY B. BAUTISTA. | 2.9 |
| 11/16/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.5 |
| 11/16/18 | J MONTALVO | CORRESPOND W/ M. POCHA RE: PROCESSING OF CLIENT EMAIL COLLECTIONS FOR ATTORNEY REVIEW. | 0.4 |
| 11/16/18 | J MONTALVO | EMAIL B. BAUTISTA RE: CREATION OF REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/16/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.6 |
| 11/16/18 | V NAVARRO | LINED NATIVE FILES TO REVIEW DOCUMENTS. | 5.7 |
| 11/16/18 | M LOEPPERT | REVIEW AND ANALYZE PRODUCTION SCHEDULE TO DETERMINE PRE-PRODUCTION WORK FLOW (1.0); CORRESPOND W/ L. ORTEGA AND B. BAUTISTA RE: PRE-PRODUCTION WORKFLOW (1.0); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS BEFORE PRODUCTION (1.0); CONFERENCE W/ CONTRACT ATTORNEY DOCUMENT REVIEW TEAM TO IDENTIFY RESPONSIVE DOCUMENTS BEFORE PRODUCTION (2.5). | 5.5 |
| 11/16/18 | J SPINA | DRAFT ███████ MEMORANDUM RE: PROFESSIONALIZATION OF PREPA UNDER ROSSELLO. | 3.4 |
| 11/16/18 | L ORTEGA | CONFERENCE W/ M. POCHA RE: PRODUCTION STATUS UPDATE (.1); CORRESPOND W/ PRACTICE SUPPORT RE: NOVEMBER 16 PRODUCTION SUBMISSION (.1); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT STATUS UPDATE (.1); CORRESPOND W/ M. LOEPPERT RE: QC ASSIGNMENTS (.3); CORRESPOND W/ PRACTICE SUPPORT RE: DOCUMENT DOWNLOAD OF NOVEMBER 16 FOR CLIENT REVIEW (.1); CORRESPOND W/ J. MONTALVO RE: NOVEMBER 16 PRODUCTION SUBMISSION QUESTIONS (.2); CORRESPOND W/ B. BAUTISTA RE: PRIVILEGE REDACTION QUESTIONS (.1); CORRESPOND W/ B. BAUTISTA RE: FINALIZING NOVEMBER 16 PRODUCTION (.2); FINALIZE DOCUMENT DELIVERY OF NOVEMBER 16 PRODUCTION FOR CLIENT REVIEW (.6); CORRESPOND W/ M. POCHA RE: NOVEMBER 16 PRODUCTION STATUS UPDATE (.1); CORRESPOND W/ B. BAUTISTA RE: REVISIONS TO NOVEMBER 16 PRODUCTION INDEX (1.2); FINALIZE NOVEMBER 16 PRODUCTION (1.0); CORRESPOND W/ A. COVUCCI AND M. POCHA RE: REDACTIONS FOR PERSONAL INFORMATION (.3); CORRESPOND W/ M. LOEPPERT RE: DOCUMENT REVIEW PROJECT STATUS UPDATE (.1); CORRESPOND W/ B. BAUTISTA RE: PROTOCOL FOR REDACTION OF PERSONAL INFORMATION (.3); CORRESPOND W/ OPPOSING COUNSEL RE: DELIVERY OF NOVEMBER 16 PRODUCTION (.1). | 4.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/27/19
Invoice:  1023500
Page No.  37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/16/18 | B BAUTISTA | REVIEW AND ANALYZE DOCUMENTS FOR PREPARATION OF POTENTIAL PRODUCTION (.9); ANALYZE DATABASE FOR PREPARATION OF POTENTIAL PRODUCTION (2.8); EMAIL W/ A. COVUCCI, M. POCHA, L. ORTEGA, AND M. LOEPPERT RE: POTENTIAL PRODUCTION (.7); EMAIL W/ L. ORTEGA AND M. LOEPPERT RE: DOCUMENT REVIEW TEAM WORKFLOWS (.3); ANALYZE DATABASE RE: DOCUMENT PRODUCTION TRACKING LOG (.6); PREPARE DOCUMENT PRODUCTION TRACKING LOG (.4); ANALYZE DATABASE FOR RESPONSIVENESS AND DISCOVERY TRACKING (.5); REVISE RESPONSIVENESS AND DISCOVERY TRACKING LOG (.4). | 6.6 |
| 11/17/18 | R YANG | REVIEW AND ANALYZE OPERATIONS DOCUMENTS FOR RESPONSIVENESS TO MONOLINE RFI REQUESTS. | 3.9 |
| 11/17/18 | B BAUTISTA | EMAIL W/ L. ORTEGA AND M. LOEPPERT RE: DOCUMENT REVIEW WORKFLOWS (.2); REVISE RESPONSIVENESS AND DISCOVERY TRACKING LOG (.1); ANALYZE DATABASE FOR PREPARATION OF DOCUMENT REVIEW WORKFLOWS (.4). | 0.7 |
| 11/17/18 | A PAVEL | ANALYZE INDUSTRY REPORTING STATISTICS CITED BY ENNIS (1.8); REVISE ENNIS DEPOSITION OUTLINE SECTIONS PERTAINING TO MAINTENANCE ALLEGATIONS (2.6); COMMUNICATE W/ A. COVUCCI AND I. BLUMBERG RE: DOCUMENT REVIEW COORDINATION (.3). | 4.7 |
| 11/17/18 | I BLUMBERG | REVIEW ENNIS PRODUCTION. | 2.3 |
| 11/17/18 | S AGNEW | QUALITY CONTROL REVIEW OF NON-RESPONSIVE PREPA LIFT STAY DOCUMENTS. | 5.0 |
| 11/17/18 | S AGNEW | DRAFT TRANSLATION OF SPANISH LANGUAGE DOCUMENTS PER CASE TEAM REQUEST. | 3.0 |
| 11/17/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION. | 0.7 |
| 11/17/18 | J NDUKWE | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (3.8); DRAFT TRANSLATION OF SPANISH LANGUAGE DOCUMENTS PER CASE TEAM REQUEST (4.2). | 8.0 |
| 11/17/18 | W RYU | QUALITY CONTROL REVIEW OF NON-RESPONSIVE PREPA LIFT STAY DOCUMENTS. | 8.0 |
| 11/17/18 | J CRANDALL | QUALITY CONTROL REVIEW OF NON-RESPONSIVE PREPA LIFT STAY DOCUMENTS. | 4.8 |
| 11/17/18 | G BENCOMO | QUALITY CONTROL REVIEW OF NON-RESPONSIVE AND RESPONSIVE PREPA LIFT STAY DOCUMENTS. | 8.0 |
| 11/17/18 | J CRANDALL | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION. | 3.2 |
| 11/17/18 | V NAVARRO | CREATE LAYOUT AND CHOICES FOR REVIEW TEAM. | 1.0 |
| 11/17/18 | M HINKER | DRAFT DECLARATION FOR FEP RE: LIFT STAY. | 6.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/17/18 | M LOEPPERT | CONFERENCE W/ CONTRACT ATTORNEY DOCUMENT REVIEW TEAM TO IDENTIFY DOCUMENTS RESPONSIVE TO PRODUCTION REQUESTS (1.3); REVIEW AND ANALYZE PRODUCTION SCHEDULE TO DETERMINE PRE-PRODUCTION WORK FLOW (2.5); CORRESPOND W/ L. ORTEGA AND B. BAUTISTA RE: PRE-PRODUCTION WORKFLOW AND RESPONSIVENESS OF PARTICULAR DOCUMENTS (1.0). | 4.8 |
| 11/17/18 | L ORTEGA | CORRESPOND W/ M. LOEPPERT RE: QUALITY CONTROL ASSIGNMENTS (1.0); CORRESPOND W/ B. BAUTISTA RE: NOVEMBER 21 PRODUCTION QUALITY CONTROL UPDATE (1.0). | 2.0 |
| 11/17/18 | E MCKEEN | COMMUNICATE W/ M. DALE RE: DISCOVERY CORRESPONDENCE. | 0.3 |
| 11/17/18 | E MCKEEN | REVISE CORRESPONDENCE TO MONOLINES RE: DISCOVERY ISSUES. | 0.7 |
| 11/18/18 | L ORTEGA | CORRESPOND W/ B. BAUTISTA RE: NOVEMBER 21 PRODUCTION QC (2.0); EMAIL W/ M. LOEPPERT RE: NOVEMBER 21 PRODUCTION QC ASSIGNMENTS (1.0); QC DOCUMENTS TAGGED PRIVILEGED (.8); PREPARE NOVEMBER 21 PRODUCTION SEARCHES (.6); EMAIL M. POCHA RE: NOVEMBER 21 PRODUCTION QC UPDATE (.3); REVISE SUMMARY OF SENSITIVE DOCUMENTS (.4). | 4.1 |
| 11/18/18 | M POCHA | ANALYZE DOCUMENTS FOR FIFTH PREPA DOCUMENT PRODUCTION. | 1.7 |
| 11/18/18 | M POCHA | REVISE MEET-AND-CONFER LETTER TO MONOLINES RE: DOCUMENT REQUESTS SERVED ON PREPA AND AAFAF. | 0.5 |
| 11/18/18 | J CRANDALL | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION. | 8.0 |
| 11/18/18 | A PAVEL | PREPARE ENNIS DEPOSITION OUTLINE SECTION RE: HURRICANE RESTORATION. | 2.8 |
| 11/18/18 | I BLUMBERG | REVIEW AND CATEGORIZE ENNIS PRODUCTION (4.6); REVIEW DOCUMENTS FOR ███████████ (2.1). | 6.7 |
| 11/18/18 | S AGNEW | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION. | 8.0 |
| 11/18/18 | B BAUTISTA | EMAIL W/ L. ORTEGA AND M. LOEPPERT RE: DOCUMENT REVIEW WORKFLOWS (.2); EMAIL W/ L. ORTEGA AND M. LOEPPERT RE: PREPARATION OF POTENTIAL PRODUCTION (.5); ANALYZE DOCUMENTS AND DATABASE FOR PREPARATION OF POTENTIAL PRODUCTION (5.5). | 6.2 |
| 11/18/18 | W RYU | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION. | 8.0 |
| 11/18/18 | J NDUKWE | ANALYZE AND REDACT DOCUMENTS FOR PRIVILEGE. | 8.0 |
| 11/18/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/18/18 | D SHAMAH | EMAILS RE: ███████ UPDATES AND STRATEGY RE: LIFT STAY OPPOSITION. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/18/18 | M HINKER | REVIEW MATERIALS AND DRAFT DECLARATION FOR FEP RE: LIFT STAY. | 10.3 |
| 11/18/18 | M LOEPPERT | CONFERENCE W/ CONTRACT ATTORNEY DOCUMENT REVIEW TEAM TO IDENTIFY RESPONSIVE DOCUMENTS BEFORE PRODUCTION (2.0); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS BEFORE PRODUCTION (2.3); EMAIL W/ L. ORTEGA AND B. BAUTISTA RE: SAME (.2); REVIEW, ANALYZE, AND ORGANIZE DOCUMENTS TO PREPARE FOR PRODUCTION (1.0). | 5.5 |
| 11/18/18 | E MCKEEN | REVIEW DRAFT FILSINGER DECLARATION IN OPPOSITION TO LIFT STAY MOTION. | 1.8 |
| 11/18/18 | E MCKEEN | FURTHER REVISIONS TO DISCOVERY CORRESPONDENCE TO MONOLINES. | 0.6 |
| 11/18/18 | J ROTH | REVIEW REQUESTS FOR PRODUCTION TO MONOLINES TO ASSIST W/ REVIEWING DOCUMENTS PRODUCED BY MONOLINES RE: LIFT STAY MOTION (.7); OUTLINE DOCUMENTS PRODUCED BY MONOLINES RE: LIFT STAY MOTION (4.9). | 5.6 |
| 11/19/18 | J ROTH | TELEPHONE CONFERENCE W/ A. COVUCCI RE: PRODUCTION FOR LIFT STAY MOTION. | 0.2 |
| 11/19/18 | J ROTH | REVIEW DOCUMENTS PRODUCED BY MONOLINES RE: LIFT STAY MOTION (2.9); EMAIL TO A. COVUCCI RE: SAME (.9). | 3.8 |
| 11/19/18 | M KREMER | DRAFT AND REVISE PREPA ARGUMENT RE: MONOLINE COMPLIANCE W/ NO-ACTION CLAUSE. | 2.4 |
| 11/19/18 | A PAVEL | REVISE ENNIS DEPOSITION OUTLINE SECTIONS PERTAINING TO HUMAN RESOURCES, CUSTOMER SERVICE AND THEFT PREVENTION, COLLECTION PRACTICES, FINANCIAL REPORTING, AND CONTRACT NEGOTIATION (6.9); CONFERENCE W/ M. HINKER RE: STRATEGY ISSUES (.2); CONFERENCE W/ J. DALOG RE: DEPOSITION PREPARATION (.2); FOLLOW-UP COMMUNICATIONS RE: SAME (.1); CONFERENCE W/ J. ROTH RE: ▆▆▆▆▆ ISSUES (.2); COMMUNICATIONS W/ A. COVUCCI RE: DOCUMENT REVIEW (.2); ANALYZE MOVANTS' RESPONSE TO MEET-AND-CONFER LETTER (.4); PREPARE MEMORANDUM TO FILE RE: CILT ISSUES CALL (.2). | 8.4 |
| 11/19/18 | D SHAMAH | REVISE REPLY RE: CLASS ACTION NOTICE DISCOVERY (.5); EMAILS W/ CNRD AND P. FRIEDMAN RE: SAME (.5); REVIEW CLASS ACTION PLAINTIFFS' NOTICE TO SEEK TO LIFT THE STAY (.6). | 1.6 |
| 11/19/18 | D SHAMAH | EMAILS W/ M. KREMER RE: STANDING ARGUMENT (.2); TELEPHONE CONFERENCE W/ ▆▆▆▆▆ RE: LIFT STAY OPPOSITION (.7); REVIEW STATUS UPDATE ON DISCOVERY, SCHEDULING, LITIGATION PLANNING (.8). | 1.7 |
| 11/19/18 | M POCHA | REVISE MEET-AND-CONFER LETTER TO MONOLINES RE: DOCUMENT REQUESTS SERVED ON PREPA AND AAFAF. | 0.2 |
| 11/19/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.8 |
| 11/19/18 | M POCHA | ANALYZE DOCUMENTS FOR FIFTH PREPA DOCUMENT PRODUCTION. | 2.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/18 | V NAVARRO | EXPORT PDFS FROM REVIEW WORKSPACE FOR CASE TEAM REVIEW. | 0.9 |
| 11/19/18 | V NAVARRO | DOWNLOAD DOCUMENTS FROM DATALINK ROOM FOR PRODUCTION. | 2.5 |
| 11/19/18 | V NAVARRO | EXPORT DOCUMENTS TO DFS (.6); CREATE SEARCH OF ENNIS PRODUCTION DOCUMENTS (.4); PROCESS DOCUMENTS FOR REVIEW (.7); CREATE TAGS IN WORKSPACE (.3); CREATE REVIEW BATCHES FOR CASE TEAM (1.1). | 3.1 |
| 11/19/18 | V NAVARRO | LOAD PRODUCTION DOCUMENTS TO REVIEW WORKSPACE FOR REVIEW. | 0.7 |
| 11/19/18 | J VIALET | COORDINATE LOADING OF PRODUCTIONS PER J. DIALOG. | 0.4 |
| 11/19/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION (8.4); TELEPHONE CONFERENCE W/ FILSINGER RE: DOCUMENT COLLECTION (.5); PROVIDE TRAINING TO DOCUMENT REVIEWERS (.6). | 9.5 |
| 11/19/18 | D THOLEN | REVISE RELATIVITY CODING PANEL RELATING TO FIRST PASS REVIEW PER L. ORTEGA. | 0.1 |
| 11/19/18 | M HINKER | DISCUSSIONS W/ D. SHAMAH AND A. COVUCCI RE: █████████████ ISSUES. | 0.4 |
| 11/19/18 | B BAUTISTA | TELEPHONE CONFERENCE W/ A. COVUCCI, L. ORTEGA, M. LOEPPERT, AND CONTRACT ATTORNEY REVIEW TEAM MEMBERS RE: DOCUMENT REVIEW PROTOCOL (.6); ANALYZE DATABASE IN CONNECTION W/ PREPARATION OF POTENTIAL PRODUCTION (2.1); REVIEW AND ANALYZE DOCUMENTS IN CONNECTION W/ PREPARATION OF POTENTIAL PRODUCTION (.8); EMAIL W/ L. ORTEGA AND M. LOEPPERT RE: PREPARATION OF POTENTIAL PRODUCTION (.3). | 3.8 |
| 11/19/18 | S AGNEW | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION. | 12.0 |
| 11/19/18 | H GONZALEZ | QUALITY CONTROL REVIEW OF NON-RESPONSIVE PREPA LIFT STAY DOCUMENTS. | 8.0 |
| 11/19/18 | J CRANDALL | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION. | 12.0 |
| 11/19/18 | J DALOG | ANALYZE AND PREPARE SYNCORA DOCUMENT PRODUCTION MATERIALS FOR ATTORNEY REVIEW. | 0.3 |
| 11/19/18 | I BLUMBERG | REVIEW DRAFT FILSINGER DECLARATION FOR M. HINKER (1.2); PREPARE SUMMARY AND DISCUSS ENNIS PRODUCTION W/ A. PAVEL (1.1); REVIEW DOCUMENTS FOR ███████████████ (4.1); REVIEW PUBLIC SOURCES FOR OFFENSIVE DISCOVERY (1.4); REVIEW SYNCORA PRODUCTION (3.3). | 11.1 |
| 11/19/18 | M POCHA | CONFERENCE W/ A. COVUCCI RE: FIFTH PREPA DOCUMENT PRODUCTION. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name: PREPA

Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.   41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/18 | M LOEPPERT | TELEPHONE CONFERENCE W/ A. COVUCCI, L. ORTEGA, M. LOEPPERT, AND CONTRACT ATTORNEY REVIEW TEAM MEMBERS RE: DOCUMENT REVIEW PROTOCOL (.6); CONFERENCE W/ CONTRACT ATTORNEY REVIEW TEAM TO IDENTIFY RESPONSIVE DOCUMENTS BEFORE PRODUCTION (2.8); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS BEFORE PRODUCTION (5.5); ANALYZE DATABASE TO MANAGE PREPRODUCTION WORKFLOW (1.3); EMAIL L. ORTEGA AND B. BAUTISTA RE: SAME (.1) | 10.3 |
| 11/19/18 | J DALOG | ASSIST A. PAVEL W/ ENNIS DEPOSITION PREPARATION. | 1.5 |
| 11/19/18 | J DALOG | ANALYZE AND PREPARE WRITTEN DISCOVERY MATERIALS FOR ATTORNEY REVIEW. | 0.6 |
| 11/19/18 | J DALOG | COMMUNICATION W/ A. PAVEL RE: S. ENNIS DEPOSITION PREPARATION. | 0.1 |
| 11/19/18 | M HINKER | DISCUSSIONS W/ D. SHAMAH AND A. COVUCCI RE: FACT ISSUES. | 0.4 |
| 11/19/18 | L ORTEGA | CONFERENCE W/ A. COVUCCI, B. BAUTISTA, M. LOEPPERT, AND NEW REVIEWERS RE: DOCUMENT REVIEW ORIENTATION (.6); CONFERENCE W/ V. NAVARRO RE: DATA COLLECTION AND DOWNLOADING ISSUES (.1); CORRESPOND W/ A. COVUCCI RE: PRODUCTION SUMMARY FOR DATAROOM DOCUMENTS FOR PRODUCTION (.1); CORRESPOND W/ M. LOEPPERT RE: PRODUCTION QC (.6); CORRESPOND W/ V. NAVARRO RE: DATABASE REQUESTS (.4); CORRESPOND W/ M. LOEPPERT RE: REVIEW PROJECT PROTOCOLS (.7); CORRESPOND W/ M. POCHA RE: UPCOMING EMAIL REVIEW (.2); CORRESPOND W/ M. POCHA RE: PRODUCTION QC STATUS UPDATE (.1); CORRESPOND W/ M. LOEPPERT RE: EMAIL REVIEW GUIDANCE (.1); CORRESPOND W/ M. LOEPPERT AND B. BAUTISTA RE: POST-CERTIFICATION REPORTING DOCUMENTS (.1); CORRESPOND W/ A. COVUCCI RE: POST-CERTIFICATION REPORTING DOCUMENTS IDENTIFIED IN REVIEW SET (.1); CORRESPOND W/ B. BAUTISTA RE: PRODUCTION QC QUESTIONS (.2); PRE-PRODUCTION QC OF DATAROOM DOCUMENTS FOR PRODUCTION (.1); CORRESPOND W/ M. LOEPPERT AND B. BAUTISTA RE: PRODUCTION QC PROTOCOL (.6); REVIEW AND REVISE DATAROOM DOCUMENT PRODUCTION SUMMARY (.6); PREPARE POTENTIAL DATAROOM DOCUMENTS FOR CLIENT REVIEW (.7); CORRESPOND W/ B. BAUTISTA AND M. LOEPPERT RE: PRODUCTION SUMMARY FOR PLS FOLDER DOCUMENTS (.1). | 5.4 |
| 11/19/18 | J ROTH | CONFERENCE W/ A. PAVEL RE: LIFT STAY MOTION. | 0.2 |
| 11/19/18 | W RYU | ANALYZE AND REDACT DOCUMENTS FOR PRIVILEGE (1.7); QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (10.3). | 12.0 |
| 11/19/18 | J TREJO | QUALITY CONTROL REVIEW OF NON-RESPONSIVE PREPA LIFT STAY DOCUMENTS (10.0); QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (2.0). | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/19/18 | J NDUKWE | ANALYZE AND REDACT DOCUMENTS FOR PRIVILEGE (2.0); QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (7.0); SUMMARIZE DATAROOM RESPONSIVE DOCUMENTS FOR PRODUCTION (3.0). | 12.0 |
| 11/19/18 | G BENCOMO | QUALITY CONTROL REVIEW OF NON-RESPONSIVE PREPA LIFT STAY DOCUMENTS (8.0); QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (4.0). | 12.0 |
| 11/19/18 | E MCKEEN | FINALIZE CORRESPONDENCE RE: DISCOVERY. | 0.2 |
| 11/19/18 | E MCKEEN | COMMUNICATIONS W/ J. RICHMAN AT PROSKAUER RE: ▮▮▮▮▮▮▮ | 0.3 |
| 11/19/18 | R YANG | REVIEW AND ANALYZE DOCUMENTS PRODUCED BY MONOLINES FOR RESPONSIVENESS TO REQUESTS FOR INFORMATION. | 6.0 |
| 11/19/18 | M ORTE | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION. | 9.5 |
| 11/20/18 | K THOMAS | EXPORT SELECTED DOCUMENTS FOR ATTORNEY REVIEW. | 1.0 |
| 11/20/18 | D SHAMAH | REVISE ARGUMENT OUTLINE PER A. PAVEL DISCUSSION (.7); EMAILS RE: DISCOVERY EFFORTS RE: MONOLINE HOLDINGS (.7). | 1.4 |
| 11/20/18 | M POCHA | CONFERENCE W/ A. COVUCCI RE: FIFTH PREPA DOCUMENT PRODUCTION. | 0.4 |
| 11/20/18 | A PAVEL | COMMUNICATE W/ P. FRIEDMAN RE: MOVANTS' MEET-AND-CONFER LETTER (.3); CONFERENCE W/ M. POCHA, M. HINKER, AND CANCIO AND PREPA TEAMS RE: DOCUMENT PRODUCTION ISSUES (.5); CONFERENCE W/ A. COVUCCI RE: OUTSTANDING WORK STREAMS (.2); REVISE ENNIS DEPOSITION OUTLINE SECTIONS RE: POLITICIZATION AND RECEIVERSHIP ALLEGATIONS (4.4); PREPARE POINTS TO ESTABLISH LIST FOR ENNIS DEPOSITION (3.1); PREPARE DEPOSITION STRATEGY SUMMARY FOR E. MCKEEN (1.1). | 9.6 |
| 11/20/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.7 |
| 11/20/18 | M POCHA | ANALYZE DOCUMENTS FOR FIFTH PREPA DOCUMENT PRODUCTION. | 2.4 |
| 11/20/18 | J VIALET | EXPORT AND ORGANIZE KEY MATERIALS PER REQUEST OF A. COVUCCI. | 0.5 |
| 11/20/18 | J VIALET | CORRESPOND W/ A. COVUCCI RE: OUTSTANDING AGENDA ITEMS. | 0.3 |
| 11/20/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION. | 7.4 |
| 11/20/18 | M HINKER | REVIEW NOTES FROM CALL RE: FACTUAL DEVELOPMENT ISSUES. | 0.3 |
| 11/20/18 | E MCKEEN | COMMUNICATION FROM F. LONDON RE: ROTHSCHILD SUBPOENA. | 0.1 |
| 11/20/18 | E MCKEEN | REVIEW COMMUNICATION FROM J. DAVIS RE: PRIVILEGE LOG. | 0.3 |
| 11/20/18 | E MCKEEN | REVIEW AND ANALYZE CILT CALL NOTES FROM A. PAVEL. | 0.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/18 | H GONZALEZ | QUALITY CONTROL REVIEW OF NON-RESPONSIVE PREPA LIFT STAY DOCUMENTS (3.8); QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (2.2); REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF OPERATING OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (6.0). | 12.0 |
| 11/20/18 | J DALOG | ANALYZE AND PREPARE ENNIS DEPOSITION MATERIALS FOR ATTORNEY REVIEW. | 3.4 |
| 11/20/18 | I BLUMBERG | DRAFT CHART DETAILING KEY ALLEGATIONS AS COMPARED TO PUBLIC SOURCES DURING THE TIME PERIOD THE MONOLINES INVESTED (3.1); REVIEW SYNCORA PRODUCTION AND DRAFT SUMMARY EMAIL RE: SAME (2.5); REVIEW DOCUMENTS FOR ███████ (1.3). | 6.9 |
| 11/20/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF OPERATING OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 11.0 |
| 11/20/18 | L ORTEGA | TELEPHONE CONFERENCE W/ L. ORTEGA, M. LOEPPERT, AND B. BAUTISTA RE: PRE-PRODUCTION QC WORKFLOWS (.6); CONFERENCE W/ A. COVUCCI RE: PRODUCTION QC STATUS UPDATE (.5); CONFERENCE W/ M. POCHA RE: PRODUCTION STATUS UPDATE (.2); CONFERENCE W/ V. NAVARRO RE: DOWNLOAD ISSUES RELATED TO RE-DOWNLOAD OF DOCUMENTS (.2); CONFERENCE W/ V. NAVARRO RE: DATABASE ISSUES (.2); CORRESPOND W/ M. LOEPPERT RE: PRODUCTION QC QUESTIONS (.1); CORRESPOND W/ B. BAUTISTA AND M. LOEPPERT RE: PRODUCTION SUMMARY FOR PLS FOLDER DOCUMENTS (1.5); CORRESPOND W/ A. COVUCCI RE: PLS FOLDER PRODUCTION SUMMARY (.2); CORRESPOND W/ A. COVUCCI AND M. POCHA RE: PRODUCTION STATUS UPDATE (.3); REVIEW AND REVISE PLS FOLDER PRODUCTION SUMMARY (1.1); REVIEW AND REVISE PLS PRODUCTION INDEX (1.1); CORRESPOND W/ M. LOEPPERT AND B. BAUTISTA RE: PRODUCTION QC OF PLS FOLDER DOCUMENTS SLATED FOR PRODUCTION (2.4); PRODUCTION QC OF PLS FOLDER DOCUMENTS (.1); CONFIRM PLS FOLDER DOCUMENTS PRODUCTION SET (3.4); FINALIZE PLS FOLDER PRODUCTION SEARCH (3.5); CORRESPOND W/ A. COVUCCI RE: FINAL PRODUCTION SET OF PLS FOLDER DOCUMENTS (.1). | 15.5 |
| 11/20/18 | M LOEPPERT | CONFERENCE W/ CONTRACT ATTORNEY REVIEW TEAM TO IDENTIFY RESPONSIVE DOCUMENTS BEFORE PRODUCTION (1.0); REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS BEFORE PRODUCTION (4.0); ANALYZE DATABASE TO MANAGE PRODUCTION WORKFLOW AND CORRESPOND W/ L. ORTEGA AND B. BAUTISTA RE: SAME (7.9). | 12.9 |
| 11/20/18 | M POCHA | CONFERENCE W/ M. HINKER, A. PAVEL, A. RODRIGUEZ (PREPA), AND CANCIO TEAM RE: DOCUMENT DISCOVERY FOR LIFT STAY HEARING. | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/20/18 | B BAUTISTA | TELEPHONE CONFERENCE W/ L. ORTEGA AND M. LOEPPERT RE: PRE-PRODUCTION QC WORKFLOWS (.6); EMAIL W/ A. COVUCCI, L. ORTEGA AND M. LOEPPERT RE: DOCUMENT PRODUCTION ISSUES (.3); EMAIL W/ L. ORTEGA AND M. LOEPPERT RE: PREPARATION OF POTENTIAL PRODUCTION (.7); ANALYZE DOCUMENTS AND DATABASE IN CONNECTION WITH PREPARATION OF POTENTIAL PRODUCTION (7.1); PREPARE SUMMARY OF POTENTIAL DOCUMENT PRODUCTION (1.2); PREPARE AND REVISE INDEX OF POTENTIAL PRODUCTION (2.2). | 12.1 |
| 11/20/18 | M HINKER | DISCUSSION W/ CANCIO, OMM, AND PREPA RE: DISCOVERY STATUS. | 0.4 |
| 11/20/18 | J CRANDALL | QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (1.0); REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF OPERATING OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (11.0). | 12.0 |
| 11/20/18 | V NAVARRO | LINK NATIVE FILES TO REVIEW WORKSPACE (1.3); IMAGE NATIVES FOR PRODUCTION AND REVIEW (1.3). | 2.6 |
| 11/20/18 | J TREJO | QUALITY CONTROL REVIEW OF NON-RESPONSIVE PREPA LIFT STAY DOCUMENTS (1.0); QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (4.0); REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF OPERATING OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (7.0). | 12.0 |
| 11/20/18 | J NDUKWE | SUMMARIZE PLS RESPONSIVE DOCUMENTS FOR PRODUCTION (5.0); REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF OPERATING OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (7.0). | 12.0 |
| 11/20/18 | W RYU | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF OPERATING OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (8.8); QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (3.2). | 12.0 |
| 11/20/18 | G BENCOMO | QUALITY CONTROL REVIEW OF NON-RESPONSIVE PREPA LIFT STAY DOCUMENTS (4.0); REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF OPERATING OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (8.0). | 12.0 |
| 11/20/18 | R YANG | REVIEW AND ANALYZE DOCUMENTS RE: OPERATIONS AND MANAGEMENT FOR MONOLINES REQUESTS FOR INFORMATION. | 1.1 |
| 11/20/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF OPERATING OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (5.0); QUALITY CONTROL REVIEW OF DOCUMENTS FOR PRODUCTION (7.0). | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter:  0686892-00019

02/27/19
Invoice:  1023500
Page No.  45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.6 |
| 11/21/18 | M POCHA | ANALYZE DOCUMENTS FOR DECLARATIONS FOR LIFT STAY OPPOSITION. | 1.6 |
| 11/21/18 | A PAVEL | REVISE EXHIBIT LIST FOR ENNIS DEPOSITION (.5); COMMUNICATE W/ J. DALOG RE: SAME (.2). | 0.7 |
| 11/21/18 | M POCHA | REVIEW AND FINALIZE FIFTH PREPA DOCUMENT PRODUCTION. | 2.1 |
| 11/21/18 | J VIALET | MODIFY ATTORNEY CODING REVIEW PANEL PER REQUEST OF M. LOEPPERT. | 0.2 |
| 11/21/18 | J VIALET | QUALITY CHECK ELECTRONIC PRODUCTION. | 0.4 |
| 11/21/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION. | 0.7 |
| 11/21/18 | M HINKER | CORRESPOND W/ FEP RE: DISCOVERY ISSUES/STATUS. | 0.1 |
| 11/21/18 | E MCKEEN | REVIEW COMMUNICATION RE: LATEST DOCUMENT PRODUCTION IN LIFT STAY PROCEEDING. | 0.4 |
| 11/21/18 | I BLUMBERG | REVIEW DOCUMENTS FOR LIFT STAY MOTION ███ ███████ | 3.1 |
| 11/21/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 12.0 |
| 11/21/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 12.0 |
| 11/21/18 | W RYU | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 12.0 |
| 11/21/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 11.0 |
| 11/21/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 12.0 |
| 11/21/18 | V NAVARRO | DOWNLOAD AND ADD DOCUMENTS TO REVIEW WORKSPACE. | 1.1 |
| 11/21/18 | B BAUTISTA | ANALYZE DOCUMENTS AND DATABASE FOR PREPARATION OF POTENTIAL PRODUCTION (1.6); PREPARE AND REVISE INDEX OF POTENTIAL PRODUCTION (1.7); EMAIL W/ M. LOEPPERT AND L. ORTEGA RE: PREPARATION OF POTENTIAL PRODUCTION (.4). | 3.7 |
| 11/21/18 | M LOEPPERT | CONFERENCE W/ CONTRACT ATTORNEY REVIEW TEAM TO IDENTIFY RESPONSIVE DOCUMENTS BEFORE PRODUCTION (1.9); ANALYZE DATABASE TO ENSURE ACCURATE CATEGORIZATION OF DOCUMENTS (.9). | 2.8 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.   46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/18 | J DALOG | ASSIST W/ ENNIS DEPOSITION PREPARATION. | 3.8 |
| 11/21/18 | L ORTEGA | CORRESPOND W/ A. COVUCCI RE: DATAROOM DOCUMENTS SLATED FOR PRODUCTION (.3); CORRESPOND W/ CLIENT RE: DELIVERY OF POTENTIAL PRODUCTION FOR REVIEW (.1); CORRESPOND W/ CO-COUNSEL RE: DELIVERY OF POTENTIAL PRODUCTION FOR REVIEW (.1); CORRESPOND W/ V. NAVARRO RE: DATABASE REQUEST (.1); DRAFT FIFTH PRODUCTION SUBMISSION REQUEST FOR PRACTICE SUPPORT (.2); CORRESPOND W/ V. NAVARRO RE: FIFTH PRODUCTION SUBMISSION (.2); CORRESPOND W/ M. POCHA RE: FINAL PRE-PRODUCTION QC STATUS UPDATE (.1); CORRESPOND W/ REVIEW TEAM RE: REVIEW STATUS UPDATE (.1); CORRESPOND W/ A. COVUCCI AND M. POCHA RE: REVIEW STATUS UPDATE (.1); CORRESPOND W/ M. LOEPPERT RE: REVIEW PROJECT PROTOCOL QUESTIONS (.1); PREPARE AND SEND PRODUCTION (.2). | 1.6 |
| 11/21/18 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 10.0 |
| 11/21/18 | J TREJO | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 12.0 |
| 11/21/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 12.0 |
| 11/21/18 | V NAVARRO | PROCESS DOCUMENTS FOR PRODUCTION (.5); CREATE OUTGOING PRODUCTION AND ENCRYPTED PRODUCTION (.5). | 1.0 |
| 11/21/18 | R YANG | CONTINUE REVIEW AND ANALYSIS OF DOCUMENTS RE: OPERATIONS AND MANAGEMENT FOR MONOLINES REQUESTS FOR INFORMATION. | 3.0 |
| 11/22/18 | D SHAMAH | REVISE ARGUMENT OUTLINE IN OPPOSITION TO LIFT STAY MOTION. | 1.6 |
| 11/22/18 | V NAVARRO | DOWNLOAD PRODUCTION TO DFS REVIEW WORKSPACE. | 1.0 |
| 11/22/18 | L ORTEGA | CORRESPOND W/ A. COVUCCI RE: NOVEMBER 21 PRODUCTION DELIVERY UPDATE. | 0.1 |
| 11/23/18 | J DALOG | ASSIST W/ ENNIS DEPOSITION PREPARATION. | 4.0 |
| 11/23/18 | V NAVARRO | ADD INCOMING PRODUCTIONS TO REVIEW WORKSPACE. | 2.0 |
| 11/24/18 | M POCHA | RESEARCH RESPONSES TO MEET-AND-CONFER LETTER RE: MONOLINES' DOCUMENT REQUESTS TO PREPA. | 1.3 |
| 11/24/18 | M POCHA | REVIEW DISCOVERY PLAN FOR LIFT STAY HEARING. | 0.3 |
| 11/24/18 | D SHAMAH | REVIEW CORRESPONDENCE RE: SCHEDULE ON LIFT STAY BRIEFING. | 0.2 |
| 11/24/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.   47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/24/18 | E MCKEEN | REVIEW AND ANALYZE CORRESPONDENCE FROM MOVANTS RE: STATUS OF DISCOVERY RESPONSES. | 1.3 |
| 11/24/18 | J VIALET | DOWNLOAD PRODUCTIONS RECEIVED. | 0.6 |
| 11/25/18 | M POCHA | RESEARCH RESPONSES TO MEET-AND-CONFER LETTER RE: MONOLINES' DOCUMENT REQUESTS TO PREPA. | 0.3 |
| 11/25/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION. | 1.6 |
| 11/25/18 | I BLUMBERG | DOCUMENT REVIEW FOR LIFT STAY ████████ | 1.9 |
| 11/26/18 | A PAVEL | PREPARE ENNIS DEPOSITION OUTLINE (5.2); ANALYZE DOCUMENTS FROM ENNIS'S SUPPLEMENTAL PRODUCTION FOR USE IN SAME (2.9); CONFERENCE W/ I. BLUMBERG RE: SUPPLEMENTAL ENNIS PRODUCTION (.2). | 8.3 |
| 11/26/18 | M LOEPPERT | CONFERENCE W/ CONTRACT ATTORNEY REVIEW TEAM RE: HIGGINS EMAIL REVIEW (1.2); QUALITY CONTROL REVIEW AND ANALYSIS OF DATAROOM DOCUMENTS BEFORE PRODUCTION (6.5); ANALYZE DATAROOM DATABASE TO PREPARE FOR PRODUCTION AND CORRESPOND W/ L. ORTEGA AND B. BAUTISTA RE: SAME (2.5). | 10.2 |
| 11/26/18 | M POCHA | CONFERENCE W/ A. COVUCCI RE: PREPA DOCUMENT DISCOVERY AND RESPONSE TO MEET-AND-CONFER LETTER FROM MONOLINES. | 0.7 |
| 11/26/18 | M POCHA | CONFERENCE W/ L. ORTEGA RE: DOCUMENT REVIEW FOR LIFT STAY HEARING. | 0.2 |
| 11/26/18 | M POCHA | DRAFT MEET-AND-CONFER LETTER RE: MONOLINES' DOCUMENT REQUESTS TO PREPA. | 2.3 |
| 11/26/18 | M POCHA | CONFERENCE W/ I. BLUMBERG RE: RESPONSES TO 30(B)(6) DEPOSITION NOTICES SERVED ON PREPA AND AAFAF. | 0.2 |
| 11/26/18 | J SPINA | DRAFT FACT ALLEGATION CHART. | 2.9 |
| 11/26/18 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/26/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/26/18 | A COVUCCI | ANALYZE DISCOVERY CORRESPONDENCE AND PREPARE FOR MEET AND CONFER (3.1); MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION (3.3). | 6.4 |
| 11/26/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/26/18 | W RYU | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 5.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.   48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/18 | L ORTEGA | CONFERENCE W/ M. POCHA RE: REVIEW STATUS UPDATE (.2); CONFERENCE W/ B. BAUTISTA RE: QC STATUS UPDATE (.2); CONFERENCE W/ A. COVUCCI RE: PRODUCTION STATUS UPDATE (.5); CONFERENCE W/ M. LOEPPERT RE: REVIEW WORKFLOW (.3); CORRESPOND W/ A. COVUCCI RE: REVIEW STATUS OF ORTIZ AND HIGGINS EMAILS (.3); CORRESPOND W/ J. MONTALVO RE: BATCH REQUEST FOR ORTIZ AND HIGGINS EMAILS (.3); CORRESPOND W/ M. LOEPPERT RE: REDACTION REVIEW PROTOCOL QUESTIONS (.7); CORRESPOND W/ B. BAUTISTA RE: PRIVILEGE REDACTION EXEMPLARS (.2); CORRESPOND W/ M. LOEPPERT RE: REVIEW PROTOCOL (.2); CORRESPOND W/ B. BAUTISTA RE: REVIEW OF OUTSTANDING REVIEW WORKFLOW TASKS (1.8); REVISE DRAFT TASK LIST OF OUTSTANDING REVIEW ITEMS (1.8); CORRESPOND W/ A. COVUCCI RE: DOCUMENTS SLATED FOR PRIVILEGE REDACTION REVIEW (.1); REVIEW EMAIL FROM M. POCHA RE: ADDITIONAL DATA TO BE SENT BY CLIENT (.1); CORRESPOND W/ A. COVUCCI RE: PRODUCTION REQUESTS RE: ALIX PARTNERS (.2); CORRESPOND W/ M. LOEPPERT RE: PRE-PRODUCTION QC PROTOCOL QUESTIONS (2.0). | 8.9 |
| 11/26/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/26/18 | J TREJO | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/26/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/26/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/26/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.8 |
| 11/26/18 | M POCHA | ANALYZE DOCUMENTS FOR SIXTH PREPA DOCUMENT PRODUCTION. | 1.6 |
| 11/26/18 | R YANG | REVIEW AND ANALYZE MONOLINES PRODUCTION FOR RESPONSIVENESS TO RFPS. | 3.7 |
| 11/26/18 | M POCHA | RESEARCH RESPONSES TO MEET-AND-CONFER LETTER RE: MONOLINES' DOCUMENT REQUESTS TO PREPA. | 1.3 |
| 11/26/18 | J MONTALVO | CORRESPOND W/ I. BLUMBERG RE: ASSISTANCE W/ CREATING SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.3 |
| 11/26/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 11/26/18 | J MONTALVO | CORRESPOND W/ M. POCHA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/27/19
Invoice: 1023500
Page No.  49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/26/18 | B BAUTISTA | ANALYZE DATABASE FOR RESPONSIVENESS AND DISCOVERY TRACKING (.7); REVISE RESPONSIVENESS AND DISCOVERY TRACKING LOG (.7); ANALYZE DOCUMENTS FOR PRIVILEGE ISSUES (1.2); TELEPHONE CONFERENCE W/ L. ORTEGA RE: PRE-PRODUCTION WORKFLOWS (.2); EMAIL W/ L. ORTEGA RE: DOCUMENT PRODUCTION (.8); EMAIL W/ M. LOEPPERT AND L. ORTEGA RE: RESPONSIVENESS ISSUES (.2); ANALYZE DATABASE FOR PREPARATION OF UPCOMING PRODUCTION (4.8); REVIEW CASE TEAM EMAILS FOR PREPARATION OF UPCOMING PRODUCTION (1.9); PREPARE SUMMARY OF DOCUMENT PRODUCTION ISSUES (1.4). | 11.9 |
| 11/26/18 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY I. BLUMBERG. | 0.1 |
| 11/26/18 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY I. BLUMBERG. | 0.2 |
| 11/26/18 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY L. ORTEGA. | 0.2 |
| 11/26/18 | J MONTALVO | CORRESPOND W/ I. BLUMBERG RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 11/26/18 | J DALOG | ANALYZE AND PREPARE REVISED ENNIS DEPOSITION MATERIALS FOR ATTORNEY REVIEW. | 2.6 |
| 11/26/18 | A NADLER | DOCKET REVIEW FOR ███████████ | 0.2 |
| 11/26/18 | I BLUMBERG | REVIEW SECOND PRODUCTION OF DOCUMENTS FROM ENNIS (3.1); DISCUSS ENNIS PRODUCTION W/ A. PAVEL (4.0); REVIEW ENNIS RFPS TO ANALYZE WHETHER DOCUMENT PRODUCTION PROPERLY FULFILLED SUCH REQUESTS (1.4); DRAFT MEET-AND-CONFER LETTER RE: SAME (1.3); TELEPHONE CONFERENCE W/ M. POCHA RE: 30(B)(6) RESPONSES AND OBJECTIONS (.4); REVIEW 30(B)(6) REQUESTS (.5); REVIEW ENNIS PRODUCTION TO SEPARATE EIA DATA SPREADSHEETS AND ANALYZE SAME TO SUMMARIZE FOR A. PAVEL (2.6). | 13.3 |
| 11/26/18 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY I. BLUMBERG. | 0.1 |
| 11/26/18 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY M. LOEPPERT. | 0.1 |
| 11/26/18 | J MONTALVO | CORRESPOND W/ M. LOEPPERT RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.1 |
| 11/26/18 | D SHAMAH | EMAILS W/ A. COVUCCI RE: MONOLINE INSURANCE HOLDINGS AND ANALYSIS RE: SAME. | 0.4 |
| 11/27/18 | J ROTH | REVIEW DOCUMENTS RE: LIFT STAY DISCOVERY (1.4); TELEPHONE CONFERENCE W/ A. PAVEL RE: SAME (.2). | 1.6 |
| 11/27/18 | E MCKEEN | REVIEW MEET-AND-CONFER LETTER RE: ENNIS DOCUMENTS. | 0.4 |
| 11/27/18 | E MCKEEN | REVIEW AND ANALYZE DISCOVERY TRACKING CHART. | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter:  0686892-00019

02/27/19
Invoice: 1023500
Page No.  50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/18 | E MCKEEN | CONFERENCE W/ PROSKAUER AND OMM TEAMS RE: STRATEGY FOR ANALYSIS OF MONOLINE DOCUMENT PRODUCTION IN PREPA LIFT STAY PROCEEDING. | 0.4 |
| 11/27/18 | E MCKEEN | REVIEW ENNIS DEPOSITION ROAD MAP ANALYSIS. | 0.9 |
| 11/27/18 | A PAVEL | PREPARE MEET-AND-CONFER LETTER RE: MOVANTS' PRODUCTION PROPOSALS AND ENNIS DOCUMENT PRODUCTION (1.0); REVISE ENNIS DEPOSITION STRATEGY MEMORANDUM (1.1); REVISE ENNIS DEPOSITION OUTLINE (3.7); ANALYZE ENNIS DOCUMENT PRODUCTION RE: DEPOSITION PREPARATION (.6); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, AND F. LONDON (ROTHSCHILD) RE: THIRD-PARTY SUBPOENA TO ROTHSCHILD (.3); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. POCHA, AND PROSKAUER TEAM RE: DISCOVERY ISSUES (.4). | 7.1 |
| 11/27/18 | M LOEPPERT | ANALYZE DATAROOM DATABASE TO PREPARE FOR PRODUCTION AND CORRESPOND W/ L. ORTEGA, B. BAUTISTA, AND A. COVUCCI RE: SAME (3.0); CONFERENCE W/ CONTRACT ATTORNEY REVIEW TEAM RE: PRIVILEGE QUESTIONS IN HIGGINS EMAIL REVIEW (1.5); REVIEW AND ANALYZE DATABASE TO PREPARE QUALITY CONTROL REVIEWS OF HIGGINS AND ORTIZ EMAILS (.7). | 5.2 |
| 11/27/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 8.0 |
| 11/27/18 | A COVUCCI | ANALYZE DISCOVERY CORRESPONDENCE AND PREPARE FOR MEET AND CONFER (3.6); MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION (3.2). | 6.8 |
| 11/27/18 | J SPINA | DRAFT FACT ALLEGATION CHART. | 4.8 |
| 11/27/18 | W RYU | QUALITY CONTROL REVIEW OF SPANISH LANGUAGE DOCUMENTS SET FOR PRODUCTION (1.5); REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (6.5). | 8.0 |
| 11/27/18 | M POCHA | DRAFT SUMMARY FOR PREPA RE: STATUS OF DOCUMENT DISCOVERY. | 0.2 |
| 11/27/18 | M POCHA | REVISE MEET-AND-CONFER LETTER RE: MONOLINES' DOCUMENT REQUESTS TO PREPA. | 0.4 |
| 11/27/18 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/27/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/27/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/27/19
Invoice: 1023500
Page No.  51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/27/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/27/18 | B BAUTISTA | EMAIL W/ A. COVUCCI, L. ORTEGA, AND M. LOEPPERT RE: THE POTENTIAL PRODUCTION (.3); ANALYZE DOCUMENTS AND DATABASE IN CONNECTION W/ PREPARATION OF POTENTIAL PRODUCTION (4.1); EMAIL W/ L. ORTEGA RE: DOCUMENT PRODUCTION (.4); REVISE RESPONSIVENESS AND DISCOVERY TRACKING LOG (.1). | 4.9 |
| 11/27/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.5 |
| 11/27/18 | R YANG | REVIEW AND ANALYZE MONOLINES PRODUCTION FOR RESPONSIVENESS TO RFP. | 3.4 |
| 11/27/18 | M POCHA | ANALYZE DOCUMENTS FOR SIXTH PREPA DOCUMENT PRODUCTION. | 2.3 |
| 11/27/18 | M POCHA | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, A. PAVEL, AND PROSKAUER TEAM RE: PREPA LIFT STAY DISCOVERY. | 0.3 |
| 11/27/18 | J TREJO | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/27/18 | J DALOG | ANALYZE AND PREPARE ENNIS DEPOSITION MATERIALS FOR ATTORNEY REVIEW. | 1.4 |
| 11/27/18 | J DALOG | ANALYZE AND PREPARE DOCUMENT PRODUCTION INFORMATION FOR ATTORNEY REVIEW. | 0.2 |
| 11/27/18 | I BLUMBERG | EMAILS W/ A. PAVEL RE: ENNIS PRODUCTION (.3); SECOND ROUND REVIEW OF ENNIS PRODUCTION W/ FOCUS ON EIA DATA (1.6); PREPARE SEARCHES OF EIA DATA BROKEN OUT BY YEAR AND QUESTIONABLE DOCUMENTS FOR A. PAVEL (1.3). | 3.2 |
| 11/27/18 | J DALOG | ANALYZE ENNIS DEPOSITION OUTLINE AND REVISE EXHIBIT CITATIONS FOR ATTORNEY REVIEW. | 4.8 |
| 11/27/18 | E MCDOWELL | RESEARCH AND DRAFT BRIEF OPPOSING OTHER PARTY'S MOTION TO LIFT BANKRUPTCY STAY. | 1.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.: 52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/18 | L ORTEGA | CONFERENCE W/ B. BAUTISTA RE: TASK LIST OF OUTSTANDING REVIEW ITEMS (.2); CORRESPOND W/ M. LOEPPERT RE: PRE-PRODUCTION QC PROTOCOL (.5); REVISE NOVEMBER 28 PRODUCTION SUMMARY (.4); REVISE DRAFT TASK LIST OF OUTSTANDING REVIEW ITEMS (.9); PREPARE NOVEMBER 28 POTENTIAL PRODUCTION UNIVERSE (.3); CORRESPOND W/ REVIEW TEAM RE: PRIORITY PRODUCTION QC ASSIGNMENTS (.4); CORRESPOND W/ B. BAUTISTA RE: PRODUCTION INDEX (.3); REVISE NOVEMBER 28 PRODUCTION INDEX (.3); CORRESPOND W/ M. POCHA RE: PRODUCTION INDEX AND DATA COLLECTION LOG (.2); CORRESPOND W/ M. LOEPPERT RE: REVIEW PROTOCOL GUIDANCE (.2); CORRESPOND W/ B. BAUTISTA RE: ANY QC REVIEW TAGGING CONFLICTS (.1); CORRESPOND W/ M. LOEPPERT RE: REVISIONS TO QC CODING PANEL (.1); FINALIZE NOVEMBER 28 PRODUCTION UNIVERSE (.3); EMAIL W/ J. MONTALVO RE: NOVEMBER 28 PRODUCTION SUBMISSION (.1). | 4.3 |
| 11/27/18 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY M. LOEPPERT. | 0.4 |
| 11/27/18 | J MONTALVO | CORRESPOND W/ M. LOEPPERT RE: EXPORT OF ELECTRONIC DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW. | 0.1 |
| 11/27/18 | J MONTALVO | REVIEW AND ANALYZE THIRD PARTY PRODUCTION DOCUMENTS IN RELATIVITY WORKSPACE AS REQUESTED BY A. COVUCCI. | 0.2 |
| 11/27/18 | J MONTALVO | CORRESPOND W/ I. BLUMBERG RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 11/27/18 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY I. BLUMBERG. | 0.2 |
| 11/27/18 | D SHAMAH | REVIEW DRAFT MOTION TO EXTEND STAY OF PREB LITIGATION AND EMAILS W/ FOMB, LOCAL COUNSEL RE: SAME. | 0.3 |
| 11/27/18 | E MCKEEN | REVIEW AND REVISE DRAFT CORRESPONDENCE TO MONOLINES RE: EMAIL DISCOVERY AND SEARCH TERM PROTOCOL. | 1.2 |
| 11/27/18 | D SHAMAH | EMAILS W/ TEAM RE: STATUS OF LIFT STAY LITIGATION AND NEXT STEPS. | 0.9 |
| 11/27/18 | A NADLER | PONCE STAY RELIEF MOTION FILING COLLECTION FOR ATTORNEY USE. | 0.2 |
| 11/27/18 | A NADLER | LOCATE DOCKET-FILED VERSION OF CREDITOR LIST. | 0.2 |
| 11/27/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: PRODUCTION DATES FOR THIRD PARTY PRODUCTIONS. | 0.2 |
| 11/27/18 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FOR CLIENT REVIEW AS REQUESTED BY I. BLUMBERG. | 0.3 |
| 11/27/18 | M HINKER | CORRESPOND W/ CANCIO RE: DISCOVERY ISSUES. | 0.1 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.: 53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/18 | N MITCHELL | CONFERENCE W/ M. DICONZA, J. RAPISARDI, S. UHLAND, P. FRIEDMAN, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: CASE STRATEGY AND RESTRUCTURING CONSIDERATIONS. | 0.4 |
| 11/28/18 | J ROTH | REVIEW MONOLINES DOCUMENT PRODUCTION RE: LIFT STAY MOTION. | 2.4 |
| 11/28/18 | E MCKEEN | CONFERENCE W/ N. MITCHELL, M. DICONZA, J. RAPISARDI, S. UHLAND, P. FRIEDMAN, B. NEVE, AND A. SAX-BOLDER RE: CASE STRATEGY AND RESTRUCTURING CONSIDERATIONS. | 0.4 |
| 11/28/18 | P FRIEDMAN | CONFERENCE W/ N. MITCHELL, M. DICONZA, J. RAPISARDI, S. UHLAND, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: CASE STRATEGY AND RESTRUCTURING CONSIDERATIONS. | 0.4 |
| 11/28/18 | E MCDOWELL | DRAFT BRIEF IN OPPOSITION TO MOTION TO LIFT AUTOMATIC STAY. | 3.7 |
| 11/28/18 | J VIALET | COMMUNICATIONS W/ J. MONTALVO RE: PROJECT OUTSTANDING AGENDA ITEMS. | 0.3 |
| 11/28/18 | M LOEPPERT | REVIEW AND ANALYZE PRIVILEGE QUESTIONS RE: PREPA BOARD MEMBERS AND EMPLOYEES (1.1); CONFERENCE W/ CONTRACT ATTORNEY DOCUMENT REVIEW TEAM RE: PRIVILEGE QUESTIONS IN THE HIGGINS EMAIL REVIEW (1.5); PREPARE POST-CERTIFICATION DOCUMENTS FOR QUALITY CONTROL PRIVILEGE REVIEW (1.3). | 3.9 |
| 11/28/18 | A SAX-BOLDER | CONFERENCE W/ N. MITCHELL, M. DICONZA, J. RAPISARDI, S. UHLAND, P. FRIEDMAN, E. MCKEEN, AND B. NEVE RE: CASE STRATEGY AND RESTRUCTURING CONSIDERATIONS. | 0.4 |
| 11/28/18 | D SHAMAH | TELEPHONE CONFERENCE W/ E. MCKEEN, A. PAVEL, M. HINKER, M. POCHA, AND M. DICONZA RE: LIFT STAY BRIEFING AND LITIGATION. | 0.5 |
| 11/28/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/28/18 | J RAPISARDI | CONFERENCE W/ N. MITCHELL, M. DICONZA, S. UHLAND, P. FRIEDMAN, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: CASE STRATEGY AND RESTRUCTURING CONSIDERATIONS. | 0.4 |
| 11/28/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION (3.8); TELEPHONE CONFERENCE W/ A. PAVEL RE: ANALYSIS OF MONOLINE PRODUCTIONS (.2); TELEPHONE CONFERENCE W/ M. POCHA AND L. ORTEGA RE: LIFT STAY DOCUMENT REVIEW STRATEGY (.6). | 4.6 |
| 11/28/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/28/18 | B NEVE | CONFERENCE W/ N. MITCHELL, M. DICONZA, J. RAPISARDI, S. UHLAND, P. FRIEDMAN, E. MCKEEN, AND A. SAX-BOLDER RE: CASE STRATEGY AND RESTRUCTURING CONSIDERATIONS. | 0.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/27/19
Invoice:  1023500
Page No.  54

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/18 | E MCKEEN | REVIEW SUMMARY OF DOCUMENT ANALYSIS IN CONNECTION W/ LIFT STAY MOTION. | 0.4 |
| 11/28/18 | E MCKEEN | REVIEW AND REVISE CORRESPONDENCE RE: WRITTEN DISCOVERY IN CONNECTION W/ LIFT STAY MOTION. | 0.6 |
| 11/28/18 | E MCKEEN | REVIEW AND COMMENT ON DRAFT ENNIS DEPOSITION OUTLINE. | 2.3 |
| 11/28/18 | E MCKEEN | COMMUNICATE W/ CLIENT RE: DOCUMENT PRODUCTION. | 0.4 |
| 11/28/18 | E MCKEEN | REVIEW CORRESPONDENCE FROM J. AUSTER RE: LIFT STAY DISCOVERY. | 0.6 |
| 11/28/18 | E MCKEEN | ANALYZE PROPOSED PRIVILEGE REACTIONS AND CONFERENCE W/ P. FRIEDMAN RE: SAME. | 0.3 |
| 11/28/18 | E MCKEEN | ANALYZE PREPA FISCAL PLAN IN CONNECTION W/ ENNIS DEPOSITION. | 1.3 |
| 11/28/18 | W RYU | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/28/18 | M POCHA | REVIEW MONOLINES' MEET-AND-CONFER LETTER RE: DOCUMENT REQUESTS TO AAFAF. | 0.2 |
| 11/28/18 | M POCHA | ANALYZE POST-CERTIFICATION REPORTING FOR DELIBERATIVE PROCESS PRIVILEGE REDACTIONS. | 1.8 |
| 11/28/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.7 |
| 11/28/18 | M POCHA | REVIEW AND FINALIZE SIXTH PREPA DOCUMENT PRODUCTION. | 1.9 |
| 11/28/18 | M POCHA | CONFERENCE W/ L. ORTEGA AND A. COVUCCI RE: PREPA DOCUMENT PRODUCTIONS. | 0.5 |
| 11/28/18 | M POCHA | CONFERENCE W/ A. COVUCCI RE: PREPA DOCUMENT DISCOVERY. | 0.2 |
| 11/28/18 | R YANG | REVIEW AND ANALYZE FOMB AND AAFAF DOCUMENTS FOR RESPONSIVENESS TO RFI. | 3.7 |
| 11/28/18 | J MONTALVO | CORRESPOND W/ M. POCHA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 11/28/18 | J MONTALVO | CREATE NOVEMBER 28 DOCUMENT PRODUCTION AS REQUESTED BY L. ORTEGA. | 1.1 |
| 11/28/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: GENERATING REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/28/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: NOVEMBER 28 DOCUMENT PRODUCTION. | 0.2 |
| 11/28/18 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.4 |
| 11/28/18 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 55

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/28/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/28/18 | J TREJO | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/28/18 | R YANG | REVIEW AND ANALYZE MONOLINES PRODUCTION FOR RESPONSIVENESS TO RFP. | 2.0 |
| 11/28/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/28/18 | E MCKEEN | FURTHER REVISIONS TO DISCOVERY CORRESPONDENCE TO MONOLINES. | 1.4 |
| 11/28/18 | E MCKEEN | REVISE CORRESPONDENCE RE: RESPONSE TO ENNIS SUBPOENA. | 0.7 |
| 11/28/18 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, J. RAPISARDI, P. FRIEDMAN, E. MCKEEN, B. NEVE, AND A. SAX-BOLDER RE: CASE STRATEGY AND RESTRUCTURING CONSIDERATIONS. | 0.4 |
| 11/28/18 | A PAVEL | CONFERENCE W/ A. COVUCCI RE: DOCUMENT REVIEW (.1); COMMUNICATE W/ A. COVUCCI AND M. POCHA RE: PRIVILEGE ISSUES (.2); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, M. DICONZA, D. SHAMAH, M. HINKER, AND M. POCHA RE: LIFT STAY LITIGATION STRATEGY (.5); PREPARE MEET-AND-CONFER LETTER RE: MOVANTS DISCOVERY RESPONSES (1.9). | 2.7 |
| 11/28/18 | I BLUMBERG | DRAFT RESPONSES AND OBJECTIONS TO 30(B)(6) TOPICS. | 1.2 |
| 11/28/18 | L ORTEGA | CONFERENCE W/ M. POCHA AND A. COVUCCI RE: PRODUCTION STATUS (.6); CONFERENCE W/ M. LOEPPERT RE: WORKFLOW UPDATE (.4); PREPARE ELECTRONIC DELIVERY TO OPPOSING COUNSEL OF NOVEMBER 28 PRODUCTION (.2); CORRESPOND W/ J. MONTALVO RE: NOVEMBER 28 PRODUCTION SUBMISSION (.1); DRAFT AND REVISE QC WORKFLOW (.8); CORRESPOND W/ M. POCHA RE: NOVEMBER 30 PRODUCTION (.1); CORRESPOND W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT STATUS UPDATE (.1); CORRESPOND W/ A. COVUCCI RE: NOVEMBER 28 PRODUCTION STATUS UPDATE (.1); CORRESPOND W/ M. LOEPPERT RE: REDACTION REVIEW ASSIGNMENTS (.4); CORRESPOND W/ A. COVUCCI RE: REDACTION GUIDANCE FOR REVIEW TEAM (.1); DRAFT AND REVISE GUIDANCE ON REDACTING FOR DELIBERATIVE PROCESS PRIVILEGE (.4); CORRESPOND W/ M. LOEPPERT RE: DATABASE REVISIONS (.1); CORRESPOND W/ M. POCHA RE: REVIEW PROJECT STATUS UPDATE (.1); CORRESPOND W/ M. LOEPPERT RE: REVIEW PROJECT STATUS UPDATE (.2). | 3.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter:  0686892-00019

02/27/19
Invoice: 1023500
Page No.  56

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/18 | J ROTH | REVIEW DOCUMENT PRODUCTION FROM MONOLINES RE: LIFT STAY MOTION. | 0.7 |
| 11/29/18 | A PAVEL | COMMENT ON MEET-AND-CONFER LETTER FROM FOMB (.2); CONFERENCE W/ J. ROTH RE: DOCUMENT REVIEW (.1); CONFERENCE W/ M. POCHA RE: OUTSTANDING DISCOVERY ISSUES (.3); COMMENT ON FILSINGER DECLARATION (2.5). | 3.1 |
| 11/29/18 | M LOEPPERT | PREPARE POST-CERTIFICATION DOCUMENTS FOR QUALITY CONTROL PRIVILEGE REVIEW (2.7); CONFERENCE W/ CONTRACT ATTORNEY DOCUMENT REVIEW TEAM RE: QUALITY CONTROL REVIEW OF POST-CERTIFICATION DOCUMENTS (1.1); PREPARE TRAINING MATERIALS FOR NEW CONTRACT ATTORNEY DOCUMENT REVIEWERS (1.2); REVIEW AND ANALYZE HIGGINS EMAIL DATABASE TO PREPARE FUTURE WORKFLOW FOR CONTRACT ATTORNEY DOCUMENT REVIEW TEAM (1.5); CONFERENCE W/ CONTRACT ATTORNEY DOCUMENT REVIEW TEAM RE: PRIVILEGE ISSUES IN THE HIGGINS EMAIL REVIEW (.5). | 7.0 |
| 11/29/18 | J SPINA | DRAFT FACT ALLEGATION CHART. | 2.2 |
| 11/29/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (2.0); QUALITY CONTROL REVIEW OF POST CERTIFICATION DOCUMENTS FOR PRIVILEGE REDACTIONS (6.0). | 8.0 |
| 11/29/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/29/18 | W RYU | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (3.5); QUALITY CONTROL REVIEW OF POST CERTIFICATION DOCUMENTS FOR PRIVILEGE REDACTIONS (4.5). | 8.0 |
| 11/29/18 | E MCDOWELL | DRAFT BRIEF IN OPPOSITION TO MOTION TO LIFT AUTOMATIC STAY. | 5.9 |
| 11/29/18 | N GUYER | UPDATE DATABASE CODING VIEWS PER INSTRUCTION BY M. LOEPPERT. | 0.4 |
| 11/29/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION (5.7); TELEPHONE CONFERENCE W/ CANCIO TEAM RE:               AND DOCUMENT COLLECTION (.3); TELEPHONE CONFERENCE W/ M. POCHA RE: LIFT STAY DEFENSIVE DISCOVERY STRATEGY (.4). | 6.4 |
| 11/29/18 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (1.5); QUALITY CONTROL REVIEW OF POST CERTIFICATION DOCUMENTS FOR PRIVILEGE REDACTIONS (6.5). | 8.0 |
| 11/29/18 | E MCKEEN | FURTHER REVISE AND COMMENT ON ENNIS DEPOSITION OUTLINE. | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/27/19
Invoice:  1023500
Page No.  57

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/18 | E MCKEEN | REVIEW AND ANALYZE POTENTIAL EXHIBITS IN CONNECTION W/ ENNIS DEPOSITION. | 1.8 |
| 11/29/18 | E MCKEEN | REVIEW COMMENTS TO FILSINGER DECLARATION AND PROPOSE FURTHER REVISIONS TO SAME. | 1.1 |
| 11/29/18 | E MCKEEN | REVIEW NOTES ANALYZING MONOLINE DOCUMENT PRODUCTIONS. | 0.3 |
| 11/29/18 | E MCKEEN | STRATEGIZE RE: LINES OF QUESTIONING FOR ENNIS DEPOSITION. | 1.2 |
| 11/29/18 | E MCKEEN | REVIEW CORRESPONDENCE FROM PROSKAUER RE: LIFT STAY RELATED DISCOVERY REQUESTS TO MONOLINES. | 0.4 |
| 11/29/18 | E MCKEEN | REVIEW AND ANALYZE PROSKAUER MEMORANDUM RE: LIEN CHALLENGES. | 0.9 |
| 11/29/18 | M POCHA | CONFERENCE W/ A. COVUCCI, J. MONTALVO, AND CANCIO TEAM RE: PREPA DOCUMENT DISCOVERY. | 0.3 |
| 11/29/18 | M POCHA | ANALYZE DOCUMENTS FOR SEVENTH PREPA DOCUMENT PRODUCTION. | 2.6 |
| 11/29/18 | M POCHA | RESEARCH RESPONSES TO MEET-AND-CONFER LETTER RE: MONOLINES' DOCUMENT REQUESTS TO AAFAF. | 1.7 |
| 11/29/18 | M POCHA | ANALYZE POST-CERTIFICATION REPORTING FOR DELIBERATIVE PROCESS PRIVILEGE REDACTIONS. | 1.9 |
| 11/29/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.6 |
| 11/29/18 | D SHAMAH | EMAILS W/ ANKURA TEAM RE: LIFT STAY DOCUMENT REVIEW AND STRATEGY RE: SAME. | 0.8 |
| 11/29/18 | D SHAMAH | REVIEW AND ANALYZE SCHEDULE RE: PENDING CLAIMS AGAINST PREPA. | 0.9 |
| 11/29/18 | M POCHA | CONFERENCE W/ L. ORTEGA RE: PREPA DOCUMENT DISCOVERY. | 0.1 |
| 11/29/18 | J MONTALVO | CORRESPOND W/ M. LOEPPERT RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.4 |
| 11/29/18 | J MONTALVO | CREATE REVIEW BATCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY M. LOEPPERT. | 0.5 |
| 11/29/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 0.5 |
| 11/29/18 | J MONTALVO | TELEPHONE CONFERENCE W/ L. ORTEGA RE: CREATION OF REVIEW BATCHES IN RELATIVITY WORKSPACE FOR DOCUMENT REVIEW. | 0.3 |
| 11/29/18 | J MONTALVO | CORRESPOND W/ M. POCHA RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.3 |
| 11/29/18 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.3 |
| 11/29/18 | J MONTALVO | CONFERENCE CALL W/ M. POCHA, A. COVUCCI, AND OTHERS RE: TRANSMISSION OF EMAIL DATA COLLECTIONS FOR DOCUMENT REVIEW. | 0.4 |
| 11/29/18 | J MONTALVO | CORRESPOND W/ A. COVUCCI RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No. 58

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: GENERATING REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/29/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (2.0); QUALITY CONTROL REVIEW OF POST CERTIFICATION DOCUMENTS FOR PRIVILEGE REDACTIONS (6.0). | 8.0 |
| 11/29/18 | J TREJO | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/29/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 6.5 |
| 11/29/18 | I BLUMBERG | DRAFT RESPONSES AND OBJECTIONS TO 30(B)(6) TOPICS. | 2.1 |
| 11/29/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/29/18 | L ORTEGA | CONFERENCE W/ B. BAUTISTA RE: REDACTION REVIEW ISSUES (.2); EMAIL W/ E. HICKEY RE: DOCUMENT REVIEW PROJECT STATUS UPDATE (.5); EMAIL W/ M. LOEPPERT RE: REDACTION PROTOCOL AND REVIEW UPDATE (.5); EMAIL W/ M. LOEPPERT AND B. BAUTISTA RE: REVIEW METRICS (.2); EMAIL W/ M. POCHA RE: REVIEW METRICS (.2); EMAIL W/ B. BAUTISTA RE: REDACTION EXEMPLARS FOR REVIEW TEAM (.1); EMAIL W/ M. LOEPPERT RE: REDACTION REVIEW BATCHING ISSUES (.6); EMAIL M. LOEPPERT AND B. BAUTISTA RE: REDACTION QC SEARCHES FOR A. COVUCCI FINAL QC REVIEW (.4); EMAIL A. COVUCCI RE: REDACTION PROTOCOL (.1); COMMUNICATIONS W/ J. MONTALVO RE: DATABASE AND BATCHING ISSUES (.2); EMAIL REDACTION REVIEW TEAM RE: REDACTION PROTOCOL (.2); EMAIL M. POCHA RE: REVIEW PROJECT STATUS UPDATE (.3); EMAIL A. COVUCCI RE: REDACTION QC (.2); CORRESPOND W/ B. BAUTISTA RE: IDENTIFYING PRODUCTION OF POST CERTIFICATION DOCUMENTS PROVIDED TO FOMB (2.1); EMAIL M. LOEPPERT RE: REDACTION QC FEEDBACK FOR REDACTION TEAM (.1); EMAIL A. COVUCCI RE: CONFIRMING PRODUCTION OF POST-CERTIFICATION DOCUMENTS PROVIDED TO FOMB AND REVIEW PROJECT STATUS UPDATE (.8); EMAIL M. LOEPPERT RE: REDACTION REVIEW OF CONSULTANT DOCUMENTS AND FIRST LEVEL QC BATCHES (.2); EMAIL M. POCHA RE: POST-CERTIFICATION DOCUMENTS SLATED FOR PRODUCTION AND PRODUCTION STATUS (.2). | 7.1 |
| 11/29/18 | J ESPINOZA | PREPARE ATIENZA, HIGGINS, ORTIZ VAZQUEZ, AND KREIL RIVERA DATA FOR REVIEW PER THE REQUEST OF M. POCHA. | 2.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/27/19
Invoice:  1023500
Page No.  59

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/29/18 | B BAUTISTA | EMAIL W/ M. LOEPPERT RE: DOCUMENT REVIEW WORKFLOWS (.1); EMAIL W/ L. ORTEGA RE: PRE-PRODUCTION QC (.3); EMAIL W/ L. ORTEGA, A. COVUCCI, AND M. LOEPPERT RE: PREPARATION OF POTENTIAL PRODUCTION (.4); ANALYZE DOCUMENTS FOR PREPARATION OF POTENTIAL PRODUCTION (2.3); ANALYZE DATABASE IN CONNECTION W/ PRE-PRODUCTION QC (5.5). | 8.6 |
| 11/29/18 | I BLUMBERG | CONFERENCE W/ N. MITCHELL, M. DICONZA, M. HINKER (VIA TELEPHONE, PARTIAL), P. POSSINGER, E. BARAK, D. DESATNIK, E. STEVENS (PROSKAUER), AND G. GERMEROTH (FILSINGER ENERGY PARTNERS) RE: PREPA RATES AND DEBT SERVICE PAYMENTS. | 0.9 |
| 11/30/18 | L ORTEGA | CONTINUE PREPARATION FOR ENNIS DEPOSITION. | 3.6 |
| 11/30/18 | J ROTH | REVIEW DOCUMENT PRODUCTION FROM MONOLINES RE: LIFT STAY MOTION. | 7.4 |
| 11/30/18 | M LOEPPERT | CONFERENCE W/ CONTRACT ATTORNEY DOCUMENT REVIEW TEAM RE: QUALITY CONTROL REVIEW OF PRIVILEGED DOCUMENTS TO REDACT (1.9); CORRESPOND W/ L. ORTEGA AND B. BAUTISTA RE: PRIVILEGE QUESTIONS (.5); CORRESPOND W/ L. ORTEGA AND B. BAUTISTA RE: REVIEW OF BOARD MINUTES (.6); REVIEW AND ANALYZE HIGGINS AND ORTIZ EMAIL REVIEW DATABASE TO PREPARE QUALITY CONTROL WORKFLOW AND CORRESPOND W/ L. ORTEGA RE: SAME (2.0). | 5.0 |
| 11/30/18 | M POCHA | REVIEW MEET-AND-CONFER CORRESPONDENCE FROM MONOLINES RE: LIFT STAY DISCOVERY AND DRAFT RESPONSE RE: SAME. | 0.4 |
| 11/30/18 | S AGNEW | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/30/18 | M POCHA | RESEARCH RESPONSES TO MEET-AND-CONFER LETTER RE: MONOLINES' DOCUMENT REQUESTS TO AAFAF. | 0.9 |
| 11/30/18 | J CRANDALL | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 7.0 |
| 11/30/18 | E MCKEEN | REVIEW AND REVISE CORRESPONDENCE TO MONOLINES RE: DISCOVERY DISPUTES. | 0.8 |
| 11/30/18 | E MCKEEN | CORRESPOND W/ B. CLARK AT PROSKAUER RE: LAMB PRODUCTION RE: PREPA LIFT STAY. | 0.3 |
| 11/30/18 | E MCKEEN | STRATEGIZE RE: DOCUMENT PRODUCTION. | 0.8 |
| 11/30/18 | E MCKEEN | CONTINUE PREPARATION FOR ENNIS DEPOSITION. | 3.1 |
| 11/30/18 | A COVUCCI | MANAGE DOCUMENT REVIEW AND PRODUCTION FOR LIFT STAY MOTION. | 6.6 |
| 11/30/18 | J SPINA | DRAFT FACT ALLEGATION CHART. | 3.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PREPA
Matter: 0686892-00019

02/27/19
Invoice: 1023500
Page No.  60

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/18 | M ORTE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/30/18 | H GONZALEZ | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (1.0); QUALITY CONTROL REVIEW OF PREPA LIFT STAY DOCUMENTS FOR PRIVILEGE REDACTIONS (7.0). | 8.0 |
| 11/30/18 | W RYU | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (1.1); QUALITY CONTROL REVIEW OF PREPA LIFT STAY DOCUMENTS FOR PRIVILEGE REDACTIONS (6.9). | 8.0 |
| 11/30/18 | M POCHA | ANALYZE DOCUMENTS FOR SEVENTH PREPA DOCUMENT PRODUCTION. | 2.3 |
| 11/30/18 | M POCHA | SUPERVISE DOCUMENT REVIEW IN RESPONSE TO MONOLINES' DOCUMENT REQUESTS. | 0.9 |
| 11/30/18 | M POCHA | ANALYZE DOCUMENTS FOR PREPA DECLARATION FOR LIFT STAY OPPOSITION. | 0.6 |
| 11/30/18 | M POCHA | DRAFT ANALYSIS FOR FOMB RE: PRODUCTION OF POST-CERTIFICATION REPORTING. | 0.4 |
| 11/30/18 | J MONTALVO | CORRESPOND W/ L. ORTEGA RE: PREVIOUSLY PRODUCED DOCUMENTS. | 0.1 |
| 11/30/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 11/30/18 | J MONTALVO | UPDATE RELATIVITY CODING LAYOUT FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.1 |
| 11/30/18 | G BENCOMO | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (2.5); QUALITY CONTROL REVIEW OF PREPA LIFT STAY DOCUMENTS FOR PRIVILEGE REDACTIONS (5.5). | 8.0 |
| 11/30/18 | J TREJO | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY. | 8.0 |
| 11/30/18 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PREPA CHIEF EXECUTIVE OFFICERS FOR RESPONSIVENESS AND PRIVILEGE IN RESPONSE TO DOCUMENT REQUESTS RE: BOND INSURERS' MOTION TO LIFT STAY (2.2); QUALITY CONTROL REVIEW OF PREPA LIFT STAY DOCUMENTS FOR PRIVILEGE REDACTIONS (5.8). | 8.0 |
| 11/30/18 | I BLUMBERG | DRAFT RESPONSES AND OBJECTIONS TO 30(B)(6) TOPICS. | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/27/19
Invoice:  1023500
Page No.  61

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/30/18 | B BAUTISTA | EMAIL W/ A. COVUCCI, L. ORTEGA, AND M. LOEPPERT RE: PREPARATION OF POTENTIAL PRODUCTION (.3); ANALYZE DOCUMENTS AND DATABASE RE: SAME (5.8); EMAIL W/ J. MONTALVO RE: DATABASE REQUESTS (.1); EMAIL W/ M. LOEPPERT AND L. ORTEGA RE: DOCUMENT REVIEW QC WORKFLOWS (.2). | 6.4 |
| 11/30/18 | J VIALET | COORDINATE PROCESSING EMAILS RECEIVED FROM CLIENT TO FACILITATE SEARCHING PRIOR TO REVIEW AS PER A. COVUCCI. | 0.3 |
| 11/30/18 | J ESPINOZA | PREPARE COLON GARCIA, DIAZ GRANADOS, ATIENZA, POMALES MORALES, AND THYS TORRES DOCUMENTS FOR REVIEW PER THE REQUEST OF M. POCHA. | 2.4 |
| 11/30/18 | A PAVEL | REVISE ENNIS DEPOSITION OUTLINE TO INCORPORATE E. MCKEEN COMMENTS (.5); CONFERENCE W/ P. FRIEDMAN, E. MCKEEN, E. FISHER (BINDER & SCHWARTZ), AND F. LONDON (ROTHSCHILD) RE: SUBPOENA TO ROTHSCHILD (.2); REVIEW STRATEGY ISSUES RE: 30(B)(6) DEPOSITIONS OF MOVANTS (.5); PREPARE MEET-AND-CONFER CORRESPONDENCE TO MOVANTS RE: ENNIS DEPOSITION (.4); REVISE LITIGATION WORK PLAN (.4); COMMUNICATE W/ M. POCHA AND A. COVUCCI RE: SAME (.1). | 2.1 |
| 11/30/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY M. POCHA. | 1.0 |
| 11/30/18 | J MONTALVO | CORRESPOND W/ B. BAUTISTA RE: GENERATING REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW. | 0.1 |
| 11/30/18 | J MONTALVO | GENERATE REVIEWER STATISTIC REPORTS FOR ATTORNEY REVIEW AS REQUESTED BY B. BAUTISTA. | 0.3 |
| 11/30/18 | J MONTALVO | CORRESPOND W/ M. LOEPPERT RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |

**Total Hours**                                                                                    **2,608.2**

**Total Fees**                                                                                       790,837.34

**Total Current Invoice**                                                              **$790,837.34**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PREPA
Matter:  0686892-00019

02/27/19
Invoice:  1023500
Page No.  62

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DANIEL S. SHAMAH | 39.7 |
| ELIZABETH L. MCKEEN | 92.2 |
| NANCY MITCHELL | 0.4 |
| PETER FRIEDMAN | 0.4 |
| JOHN J. RAPISARDI | 0.4 |
| SUZZANNE UHLAND | 0.9 |
| ASHLEY PAVEL | 139.7 |
| MADHU POCHA | 139.6 |
| MATTHEW HINKER | 43.2 |
| MATTHEW P. KREMER | 3.6 |
| IRENE BLUMBERG | 133.7 |
| JOSEPH A. SPINA | 30.0 |
| JOSEPH L. ROTH | 30.7 |
| AMBER L. COVUCCI | 148.3 |
| ROGER YANG | 39.7 |
| TOM ROSSO | 1.3 |
| EPHRAIM A. MCDOWELL | 24.9 |
| AMALIA Y. SAX-BOLDER | 0.4 |
| BRETT M. NEVE | 0.4 |
| MELISANDE C. LOEPPERT | 96.9 |
| BRETT BAUTISTA | 93.4 |
| LORENA ORTEGA | 111.9 |
| NUVIET NGUYEN NAZARIAN | 53.5 |
| GABRIEL BENCOMO | 184.0 |
| JOSHUA NDUKWE | 192.0 |
| JEFFREY CRANDALL | 187.0 |
| WENDY RYU | 189.8 |
| SHEILA AGNEW | 191.0 |
| HUMBERTO GONZALEZ | 70.0 |
| MARO ORTE | 150.0 |
| JOSE TREJO | 76.0 |
| **Total for Attorneys** | **2,465.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 02/27/19 |
| Matter Name:  PREPA | Invoice:  1023500 |
| Matter:  0686892-00019 | Page No.   63 |

| Timekeeper | Hours |
|---|---|
| **Paralegal/Litigation Support** | |
| ROSS NEGLIA | 2.6 |
| ANDREW NADLER | 1.9 |
| JOHN PAOLO DALOG | 29.3 |
| KEVIN THOMAS | 1.0 |
| JOSE L. VIALET | 4.0 |
| VICTOR M. NAVARRO | 29.6 |
| LIZ GARNETTE | 6.3 |
| DANIEL THOLEN | 0.1 |
| NICOLE GUYER | 0.4 |
| MARY-LYNNE BANCONE | 11.1 |
| HEIDE-MARIE BLISS | 2.8 |
| MARTHA COCKER | 0.1 |
| JASON M. MONTALVO | 36.4 |
| PHILIP WONG | 1.5 |
| JON ESPINOZA | 16.1 |
| **Total for Paralegal/Litigation Support** | **143.2** |
| **Total** | **2,608.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMERICAN FEDERATION OF TEACHERS, ET AL. V. COMMONWEALTH
Matter:  0686892-00038

02/27/19
Invoice: 1026045
Page No.  2

## AMERICAN FEDERATION OF TEACHERS, ET AL. V. COMMONWEALTH

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Partner** | | | |
| 11/15/18 | P FRIEDMAN | REVIEW COMPLAINT. | 1.6 |
| 11/16/18 | P FRIEDMAN | REVIEW COMPLAINT AND FACTUAL ANALYSIS RE: COMPLAINT. | 1.3 |
| 11/20/18 | P FRIEDMAN | FACTUAL ANALYSIS RE: COMPLAINT. | 1.7 |
| 11/21/18 | P FRIEDMAN | EMAILS FROM R. HOLM RE: AFT SUIT (.2); REVIEW COMPLAINT AND EVALUATE MOTION TO DISMISS (.9). | 1.1 |
| 11/26/18 | P FRIEDMAN | DISCUSSIONS W/ PUERTO RICO DOJ AND PMA RE: COMPLAINT (1.1); REVIEW ORDER BY JUDGE DEIN RE: STATUS REPORT AND EMAILS W/ W. SUSHON, M. YASSIN, AND P. POSSINGER RE: SAME (.9); EMAILS W/ S. DROTAR RE: RESPONSE TO COMPLAINT (.7); FACTUAL ANALYSIS RE: COMPLAINT (1.4). | 4.1 |
| 11/27/18 | P FRIEDMAN | EMAILS W/ M. YASSIN, W. SUSHON, AND E. ARIAS RE: STATUS REPORT (.8); DRAFT STATUS REPORT (.4); ANALYZE ▓▓▓▓▓▓▓▓▓▓ (.6). | 1.8 |
| 11/28/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ COUNSEL FOR RETIREMENT BOARD RE: STATUS REPORT (.3); EDIT STATUS REPORT (.6); DISCUSSION W/ COUNSEL TO BANCO POPULAR RE: STATUS REPORT (.3); ANALYZE ▓▓▓▓▓▓▓ (.4); EMAILS W/ L. COLLAZZO AND M. YASSIN RE: SAME (.3). | 1.9 |
| 11/29/18 | P FRIEDMAN | TELEPHONE CONFERENCE RE: ▓▓▓▓▓▓▓▓ W/ W. JACOBSEN, M. YASSIN, COLLAZZO, TORRES-RODRIGUEZ, AND I. GARAU (1.2); FINALIZE STATUS REPORT (.5); EMAILS W/ W. SUSHON RE: LITIGATION (.2); ANALYZE COMPLAINT (.3). | 2.2 |
| **Total** | **Partner** | | **15.7** |
| **Total Hours** | | | **15.7** |
| **Total Fees** | | | **14,361.60** |

| **Total Current Invoice** | **$14,361.60** |
|---|---|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    02/27/19
Matter Name: AMERICAN FEDERATION OF TEACHERS, ET AL. V. COMMONWEALTH    Invoice: 1026045
Matter: 0686892-00038    Page No. 3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 15.7 |
| **Total for Attorneys** | **15.7** |
| **Total** | **15.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter:  0686892-00027

02/27/19
Invoice:  1026048

Page No.   2

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | J ROTH | REVISE ARGUMENT OUTLINE FOR APPELLATE HEARING. | 2.4 |
| 11/01/18 | J DALOG | COMMUNICATION RE: DELIVERY OF ORAL ARGUMENT RECORDINGS. | 0.2 |
| 11/01/18 | A PAVEL | EMAIL J. ROTH RE: ORAL ARGUMENT PREPARATION. | 0.2 |
| 11/02/18 | J DALOG | COMMUNICATION RE: DELIVERY OF ORAL ARGUMENT RECORDINGS. | 0.1 |
| 11/02/18 | J ROTH | REVISE ARGUMENT OUTLINE FOR APPELLATE HEARING. | 1.2 |
| 11/05/18 | J ROTH | DRAFT REPLY BRIEF REBUTTAL OUTLINE TO PREPARE FOR APPELLATE HEARING (3.9); DRAFT OUTLINE OF TALKING POINTS TO PREPARE FOR SAME HEARING (.7). | 4.6 |
| 11/06/18 | J ROTH | TELEPHONE CONFERENCE W/ A. PAVEL RE: PREPARATION FOR APPELLATE HEARING. | 0.6 |
| 11/06/18 | J ROTH | DRAFT DESIGNATION OF ORAL ARGUMENT FILING. | 0.2 |
| 11/06/18 | A PAVEL | REVISE ARGUMENT SUMMARY CHARTS FOR USE IN ORAL ARGUMENT PREPARATION (2.5); EMAIL J. ROTH RE: POINT-BY-POINT REFUTATION OF APPELLANT ARGUMENTS FOR USE IN ORAL ARGUMENT PREPARATION (.2); PREPARE ARGUMENT INTRODUCTION (1.1); CONFERENCE W/ J. ROTH RE: SAME (.6). | 4.4 |
| 11/07/18 | A PAVEL | EMAIL P. FRIEDMAN RE: PROCEDURAL ISSUES PERTAINING TO ORAL ARGUMENT (.2); COMMUNICATE W/ J. ROTH RE: ORAL ARGUMENT PREPARATION (.1); PREPARE ORAL ARGUMENT SCRIPT (.5). | 0.8 |
| 11/08/18 | J ROTH | EMAIL TO A. PAVEL RE: DISTRICT COURT'S ANALYSIS OF PROMESA SECTION 303(1) TO PREPARE FOR APPELLATE HEARING. | 0.4 |
| 11/08/18 | J ROTH | COORDINATE FILING OF ATTORNEY DESIGNATION FORM. | 0.1 |
| 11/08/18 | A PAVEL | PREPARE ORAL ARGUMENT QUESTIONS AND OUTLINE FOR ORAL ARGUMENT. | 1.4 |
| 11/09/18 | A PAVEL | EMAIL P. FRIEDMAN RE: PROCEDURAL ISSUES PERTAINING TO ORAL ARGUMENT (.2); EMAIL J. ROTH RE: ORAL ARGUMENT PREPARATION (.1); PREPARE ORAL ARGUMENT SCRIPT (.5). | 0.8 |
| 11/11/18 | J ROTH | REVISE QUESTION AND ANSWER DOCUMENT TO PREPARE FOR APPELLATE HEARING (.2); REVISE BENCH OUTLINE TO PREPARE FOR APPELLATE HEARING (.3); DRAFT REFERENCE CHARTS TO PREPARE FOR APPELLATE HEARING (.4). | 0.9 |
| 11/12/18 | A PAVEL | COMMENT ON ARGUMENT PREPARATION MATERIALS. | 0.6 |
| 11/12/18 | P FRIEDMAN | EMAIL E. MCDOWELL RE: APPEAL (.4); PREPARE FOR ORAL ARGUMENT (1.3). | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    02/27/19
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO    Invoice: 1026048
RICO, ET AL.
Matter:  0686892-00027    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/12/18 | J ROTH | REVIEW CASE MATERIALS FOR APPELLATE HEARING (.9); PREPARE REFERENCE CHARTS FOR APPELLATE HEARING (3.5); REVISE OUTLINES FOR APPELLATE HEARING (2.1). | 6.5 |
| 11/13/18 | J ROTH | EMAIL TO E. MCDOWELL RE: APPELLATE HEARING. | 0.3 |
| 11/13/18 | E MCDOWELL | READ AND ANALYZE BRIEFS TO PREPARE P. FRIEDMAN FOR ORAL ARGUMENT IN FIRST CIRCUIT. | 3.1 |
| 11/14/18 | E MCDOWELL | READ AND ANALYZE APPELLATE BRIEFING TO PREPARE FOR MOOT ORAL ARGUMENT W/ P. FRIEDMAN. | 3.0 |
| 11/20/18 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT. | 1.1 |
| 11/25/18 | E MCDOWELL | REVIEW AND ANALYZE APPELLATE BRIEFS TO PREPARE FOR UPCOMING MOOT ORAL ARGUMENT. | 2.0 |
| 11/25/18 | P FRIEDMAN | PREPARE FOR MOOT COURT SESSION. | 1.1 |
| 11/26/18 | E MCDOWELL | REVIEW AND ANALYZE APPELLATE BRIEFS AND RELEVANT CASE LAW TO PREPARE FOR MOOT ORAL ARGUMENT. | 3.4 |
| 11/26/18 | E MCDOWELL | REVIEW AND ANALYZE APPELLATE BRIEFS AND RELEVANT CASE LAW TO PREPARE FOR MOOT ORAL ARGUMENT. | 1.6 |
| 11/26/18 | E MCDOWELL | REVIEW AND ANALYZE APPELLATE BRIEFS AND RELEVANT CASE LAW TO PREPARE FOR MOOT ORAL ARGUMENT. | 1.3 |
| 11/27/18 | E MCDOWELL | REVIEW AND ANALYZE APPELLATE BRIEFS AND RELEVANT CASELAW TO PREPARE FOR MEETING W/ CO-COUNSEL AND P. FRIEDMAN (1.7); MEET W/ CO-COUNSEL AND P. FRIEDMAN RE: STRATEGY FOR ORAL ARGUMENT ON DECEMBER 5 (1.5). | 3.2 |
| 11/27/18 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN AMBAC ORAL ARGUMENT MOOT. | 2.1 |
| 11/28/18 | E MCDOWELL | REVIEW AND ANALYZE APPELLATE BRIEFS AND CASELAW (1.0); CREATE MATERIALS FOR P. FRIEDMAN'S UPCOMING ORAL ARGUMENT BEFORE THE FIRST CIRCUIT (.8). | 1.8 |
| 11/28/18 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT. | 0.8 |
| 11/29/18 | E MCDOWELL | PREPARE OUTLINE AND MATERIALS FOR P. FRIEDMAN'S ORAL ARGUMENT IN THE FIRST CIRCUIT. | 1.6 |
| 11/29/18 | P FRIEDMAN | EMAILS W/ L. DESPINS AND M. BIENENSTOCK RE: ORAL ARGUMENT. | 0.5 |
| 11/30/18 | P FRIEDMAN | PREPARE FOR ORAL ARGUMENT. | 1.2 |
| 11/30/18 | E MCDOWELL | CREATE ORAL ARGUMENT OUTLINE ████████ ███████████ | 0.5 |

**Total Hours**    **55.7**

**Total Fees**    **32,283.90**

## Disbursements

| Copying | $232.40 |
|---------|---------|
| Online Research | 6.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter:  0686892-00027

02/27/19
Invoice:  1026048

Page No.  4

**Total Disbursements** $239.20

**Total Current Invoice** **$32,523.10**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      02/27/19
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO      Invoice: 1026048
RICO, ET AL.
Matter: 0686892-00027      Page No.  5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 19 | 19.00 | $1.90 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/31/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 28 | 28.00 | 2.80 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 61 | 61.00 | 6.10 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 32 | 32.00 | 3.20 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 42 | 42.00 | 4.20 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 16 | 16.00 | 1.60 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 2 | 2.00 | 0.20 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 58 | 58.00 | 5.80 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 47 | 47.00 | 4.70 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 231 | 231.00 | 23.10 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 8 | 8.00 | 0.80 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 14 | 14.00 | 1.40 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 26 | 26.00 | 2.60 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 68 | 68.00 | 6.80 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 6 | 6.00 | 0.60 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 34 | 34.00 | 3.40 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 3 | 3.00 | 0.30 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 14 | 14.00 | 1.40 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 76 | 76.00 | 7.60 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/31/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 20 | 20.00 | 2.00 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 4 | 4.00 | 0.40 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 38 | 38.00 | 3.80 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 7 | 7.00 | 0.70 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 51 | 51.00 | 5.10 |
| 10/31/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 9 | 9.00 | 0.90 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 13 | 13.00 | 1.30 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 104 | 104.00 | 10.40 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 33 | 33.00 | 3.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

02/27/19
Invoice:  1026048

Page No.   6

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 13 | 13.00 | 1.30 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 72 | 72.00 | 7.20 |
| 10/31/18 | E101 | Lasertrak Printing - Nunez, Clara Pages: 83 | 83.00 | 8.30 |
| 10/31/18 | E101 | Lasertrak Color Printing - Nunez, Clara Pages: 1 | 1.00 | 0.10 |
| 11/09/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 11/09/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 11/09/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 11/09/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 96 | 96.00 | 9.60 |
| 11/09/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 11/12/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 32 | 32.00 | 3.20 |
| 11/12/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 51 | 51.00 | 5.10 |
| 11/12/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 34 | 34.00 | 3.40 |
| 11/12/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 68 | 68.00 | 6.80 |
| 11/12/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 84 | 84.00 | 8.40 |
| 11/12/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 231 | 231.00 | 23.10 |
| 11/12/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 104 | 104.00 | 10.40 |
| 11/12/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 38 | 38.00 | 3.80 |
| 11/12/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 47 | 47.00 | 4.70 |
| 11/12/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 33 | 33.00 | 3.30 |
| 11/12/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 58 | 58.00 | 5.80 |
| 11/13/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 102 | 102.00 | 10.20 |
| 11/27/18 | E101 | Lasertrak Color Printing - McDowell, Ephraim Pages: 58 | 58.00 | 5.80 |
| 11/27/18 | E101 | Lasertrak Printing - Debela, Dejene Pages: 28 | 28.00 | 2.80 |

**Total for E101 - Lasertrak Printing**                                                                    **$232.40**

| 10/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 18-1214 | 13.00 | $1.30 |
|---|---|---|---|---|
| 10/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 10/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 10/26/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117358068 | 4.00 | 0.40 |
| 10/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 17-2165 | 11.00 | 1.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.
Matter: 0686892-00027

02/27/19
Invoice: 1026048

Page No. 7

| 10/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
|---|---|---|---|---|
| 10/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 17-2165 | 1.00 | 0.10 |
| 10/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117326812 | 2.00 | 0.20 |
| 10/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 10/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 18-1214, DOCUMENT: 00117339084 | 2.00 | 0.20 |
| 10/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 17-2165 | 1.00 | 0.10 |
| 10/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 18-1214 | 13.00 | 1.30 |
| 10/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; PDF DOCUMENT; CASE: 17-2165, DOCUMENT: 00117291068 | 2.00 | 0.20 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SELECTION TABLE; CASE: 18-1214 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; CASE SUMMARY; 18-1214 | 1.00 | 0.10 |
| 10/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Roth; 01CA; DOCKET REPORT (FULL); 18-1214 | 13.00 | 1.30 |

**Total for E106 - Online Research (Miscellaneous)**                                           **$6.80**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    02/27/19
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO    Invoice:  1026048
RICO, ET AL.
Matter:  0686892-00027    Page No.   8

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 8.5 |
| ASHLEY PAVEL | 8.2 |
| EPHRAIM A. MCDOWELL | 21.5 |
| JOSEPH L. ROTH | 17.2 |
| **Total for Attorneys** | **55.4** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 0.3 |
| **Total for Paralegal/Litigation Support** | **0.3** |
| **Total** | **55.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMERICAN FEDERATION OF STATE, COUNTY & MUNICIPAL EMPLOYEES,
AFL-CIO V. FIN. OVERSIGHT & MGMT. BD. FOR PUERTO RICO, ET AL.
Matter:  0686892-00030

02/27/19
Invoice: 1026047

Page No.  2

## AMERICAN FEDERATION OF STATE, COUNTY & MUNICIPAL EMPLOYEES, AFL-CIO V. FIN. OVERSIGHT & MGMT. BD. FOR PUERTO RICO, ET AL.

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/18 | W SUSHON | REVISE DRAFT STATUS REPORT AND EMAILS W/ B. NEVE AND P. FRIEDMAN RE: SAME. | 0.4 |
| 11/15/18 | B NEVE | DRAFT AND REVISE CASE STATUS UPDATE. | 0.9 |
| 11/16/18 | B NEVE | DRAFT AND REVISE CASE STATUS UPDATE (.2); EMAIL CORRESPONDENCE W/ W. SUSHON RE: SAME (.2). | 0.4 |
| 11/16/18 | W SUSHON | REVISE STATUS REPORT AND TELEPHONE CONFERENCE W/ G. BRENNER RE: SAME. | 0.4 |
| 11/17/18 | B NEVE | REVIEW AND ANALYZE UNIONS COMPLAINT RE: ███████ | 2.4 |
| 11/19/18 | S UHLAND | ANALYZE COMPLAINT RE: ██████████ | 0.7 |
| 11/19/18 | B NEVE | REVIEW AND ANALYZE UNIONS COMPLAINT RE: ████████ (.9); DRAFT AND REVISE LETTER ████ (1.5). | 2.4 |
| 11/26/18 | W SUSHON | REVIEW AND ANALYZE COMPLAINT IN NEW ACTION ████████ (1.8); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.2); EMAILS W/ P. FRIEDMAN RE: ████████ (.3); REVIEW AND REVISE DRAFT JOINT STATUS REPORT (.3). | 2.6 |
| 11/27/18 | W SUSHON | ████████ TELEPHONE CONFERENCE W/ M. YASSIN, P. FRIEDMAN, PMA AND OTHERS RE: JOINT STATUS REPORT. | 0.2 |
| 11/28/18 | W SUSHON | ████████ REVIEW FOMB AND BNPP SECTION OF REPORT (.2); EMAIL P. FRIEDMAN RE: SAME (.2); REVISE REPORT IN LIGHT OF NEW SECTION (.2); EMAIL M. YASSIN RE: SAME (.1); TELEPHONE CONFERENCE W/ P. FRIEDMAN, M. NEIBURG, R. BARTLEY, AND OTHERS RE: JOINT REPORT (.2). | 0.9 |
| 11/29/18 | W SUSHON | ████████ REVIEW AND FURTHER REVISE DRAFT STATUS REPORT. | 0.7 |

| **Total Hours** | | | **12.0** |
|------|------|------|------|
| **Total Fees** | | | **9,524.81** |

| **Total Current Invoice** | | | **$9,524.81** |
|------|------|------|------|

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     02/27/19
Matter Name:  AMERICAN FEDERATION OF STATE, COUNTY & MUNICIPAL EMPLOYEES,     Invoice:  1026047
AFL-CIO V. FIN. OVERSIGHT & MGMT. BD. FOR PUERTO RICO, ET AL.
Matter:  0686892-00030     Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 0.7 |
| WILLIAM SUSHON | 5.2 |
| BRETT M. NEVE | 6.1 |
| **Total for Attorneys** | **12.0** |
| **Total** | **12.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

02/27/19
Invoice: 1026046
Page No. 2

## FOMB INVESTIGATION

For Professional Services Rendered Through November 30, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ AD HOC COMMITTEES RE: OBJECTION TO DEPOSITORY REQUEST (.2); CORRESPOND W/ CLIENT RE: SAME (.6). | 0.8 |
| 11/02/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ PRASA RE: ████ PRODUCTIONS TO COMMITTEES AND KOBRE & KIM (.4); CORRESPOND W/ PRASA AND W. SUSHON RE: SAME (.5). | 0.9 |
| 11/05/18 | G HOPLAMAZIAN | CORRESPOND W/ ████ RE: ████ (.2); REVISE ████ (.2). | 0.4 |
| 11/06/18 | G HOPLAMAZIAN | CORRESPOND W/ ████ RE: ████ (.2); CORRESPOND W/ CLIENT RE: SAME (.2); REVISE ████ (.2). | 0.6 |
| 11/08/18 | G HOPLAMAZIAN | EMAIL W. SUSHON RE: ████ | 0.1 |
| 11/09/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ ████ RE: ████ FOR ████ (.3); CORRESPOND W/ W. SUSHON RE: SAME (.1). | 0.4 |
| 11/12/18 | G HOPLAMAZIAN | CORRESPOND W/ ERNST & YOUNG RE: ████ (.4); CORRESPOND W/ COMMITTEES RE: PROTECTIVE ORDER FILING DEADLINE (.2). | 0.6 |
| 11/12/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: RELATIVITY USER ACCOUNTS FOR DOCUMENT REVIEW. | 0.2 |
| 11/13/18 | G HOPLAMAZIAN | CORRESPOND W/ ████ RE: ████ | 0.2 |
| 11/14/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ ████ RE: ████ (.3); CORRESPOND W/ W. SUSHON RE: SAME (.2); CORRESPOND W/ KPMG RE: SAME (.1); REVISE DRAFT STIPULATION (.2). | 0.8 |
| 11/15/18 | G HOPLAMAZIAN | REVISE ████ RE: ████ (.3); CORRESPOND W/ KPMG RE: SAME (.1); CORRESPOND W/ CLIENT RE: STATUS OF OUTSTANDING DEPOSITORY REQUESTS (.2). | 0.6 |
| 11/20/18 | G HOPLAMAZIAN | CORRESPOND W/ COMMITTEES RE: EXTENSION TO DEADLINE FOR PROTECTIVE ORDER MOTION (.2); REVISE STIPULATION RE: ████ (.3); DRAFT CLIENT EMAIL RE: SAME (.2). | 0.7 |
| 11/26/18 | G HOPLAMAZIAN | CORRESPOND W/ CLIENT RE: PROTECTIVE ORDER MOTION AND ████ (.2); REVISE DRAFT ████ (.3); REVISE DRAFT MOTION SUBMITTING ████ (.3); CORRESPOND W/ MARINI TEAM RE: SAME (.1). | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

02/27/19
Invoice:  1026046
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/18 | G HOPLAMAZIAN | REVISE DRAFT MOTION ▓▓▓▓▓▓▓▓▓▓ (.3); CORRESPOND W/ COUNSEL FOR COMMITTEES RE: PROTECTIVE ORDER MOTION DEADLINE AND ▓▓▓▓▓▓▓▓ (.3); CORRESPOND W/ CLIENT RE: SAME (.2). | 0.8 |
| 11/28/18 | G HOPLAMAZIAN | REVIEW AND REVISE AD HOC COMMITTEES DRAFT NDA. | 0.8 |
| 11/29/18 | G HOPLAMAZIAN | REVIEW AND REVISE AD HOC COMMITTEES DRAFT NDA. | 0.9 |
| 11/30/18 | J MONTALVO | CORRESPOND W/ G. HOPLAMAZIAN RE: CREATION OF SAVED SEARCHES IN RELATIVITY WORKSPACE FOR REVIEW. | 0.2 |
| 11/30/18 | G HOPLAMAZIAN | CORRESPOND W/ COUNSEL FOR COMMITTEES RE: PROTECTIVE ORDER MOTION (.2); REVIEW COMMITTEES PROPOSAL RE: ▓▓▓▓▓▓ (.6). | 0.8 |
| 11/30/18 | J MONTALVO | CREATE SAVED SEARCHES IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY G. HOPLAMAZIAN. | 0.2 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **10.9** |
| **Total Fees** | | | **7,815.90** |

**Total Current Invoice** **$7,815.90**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

02/27/19
Invoice:  1026046
Page No.  4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| GARO HOPLAMAZIAN | 10.3 |
| **Total for Attorneys** | **10.3** |
| **Paralegal/Litigation Support** | |
| JASON M. MONTALVO | 0.6 |
| **Total for Paralegal/Litigation Support** | **0.6** |
| **Total** | **10.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**