**<u>Exhibit B-3</u>**

**DECEMBER TIME AND EXPENSE RECORDS**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice: 1026174
Page No.  2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through December 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/18 | S INDELICATO | REVIEW ███████████████ | 1.4 |
| 12/03/18 | S INDELICATO | REVIEW AND ANALYZE ███████████ | 5.7 |
| 12/03/18 | W JACOBSEN | TELEPHONE CONFERENCE W/ S. UHLAND AND P. FRIEDMAN RE: ████ OPINION. | 0.5 |
| 12/03/18 | A SAX-BOLDER | REVISE WEEKLY STATUS REPORT FOR DECEMBER 3 TO INCORPORATE COMMENTS FROM ANKURA. | 0.5 |
| 12/03/18 | M DICONZA | REVIEW AAFAF WEEKLY STATUS REPORT (DECEMBER 3). | 0.2 |
| 12/03/18 | R HOLM | CONFERENCE W/ M. KREMER RE: ████████████ (.1); ANALYZE BOND DOCUMENTS FOR PURPOSES OF SAME (2.4). | 2.5 |
| 12/04/18 | S INDELICATO | DRAFT SUMMARY OF ████████ ANALYSIS FOR TITLE VI CREDITS. | 2.3 |
| 12/04/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ COLLAZZO, M. YASSIN, W. JACOBSEN, PMA, AND TORRES RE: ████ ██████████ (1.0); EMAILS W/ W. JACOBSEN RE: ACT 106 OPINIONS (.4); EMAILS W/ TORRES RE: BPPR ACT 106 TRUST ACCOUNT (.3); COMMUNICATIONS W/ COUNSEL TO BPPR RE: TRUST ACCOUNT ISSUES (.5). | 2.2 |
| 12/04/18 | S PAK | ATTEND WEEKLY CALL W/ ANKURA AND BLUHAUS RE: RESTRUCTURING STATUS AND STRATEGY. | 0.7 |
| 12/04/18 | S UHLAND | TELEPHONE CONFERENCE W/ W. JACOBSEN, P. FRIEDMAN, M. YASSIN, AND S. TORRES RE: TEMPORARY TRUST. | 0.5 |
| 12/04/18 | W JACOBSEN | DRAFT ████ OPINION. | 1.3 |
| 12/04/18 | W JACOBSEN | ██████████████████████████████ | 0.5 |
| 12/04/18 | J SPINA | REVISE ███████████████ LETTERS (1.5); CONFERENCE W/ V. BLAY SOLER RE: SAME (1.8). | 3.3 |
| 12/04/18 | M KREMER | EMAIL W/ OMM TEAM (R. HOLM, S. INDELICATO, AND A. SAX-BOLDER) RE: ████████ AND LOAN ANALYSIS AND REVIEW AND REVISE SAME (1.6); REVIEW AND SUMMARIZE ALL UCC-1 ████ SEARCH RESULTS (1.4). | 3.0 |
| 12/05/18 | M KREMER | REVIEW BONISTA NDA AMENDMENT AND TELEPHONE CONFERENCE W/ DPW TEAM RE: SAME. | 0.5 |
| 12/05/18 | W JACOBSEN | DRAFT ████ OPINION. | 0.9 |
| 12/05/18 | N MITCHELL | ATTEND WEEKLY ADVISOR CALL. | 1.0 |
| 12/05/18 | M DICONZA | ATTEND WEEKLY AAFAF ADVISOR CALL. | 1.0 |
| 12/05/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████████ | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice: 1026174
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/05/18 | M KREMER | REVIEW AND REVISE ███████ ANALYSIS (.9); EMAILS W/ PMA TEAM RE: SAME (.2). | 1.1 |
| 12/05/18 | M DICONZA | REVIEW AND COMPILE NDAS FOR AAFAF. | 0.8 |
| 12/06/18 | P FRIEDMAN | ███████ (.6); EMAILS W/ T. MUNGOVAN RE: ███████ REQUESTS (.4); REVIEW ███████ REQUESTS (1.4). | 2.4 |
| 12/06/18 | M KREMER | DRAFT AND REVISE ███████ (1.5); PREPARE CHART OF ALL ███████ (1.5); EMAILS W/ S. RODRIGUEZ RE: SAME (.4). | 3.4 |
| 12/06/18 | W JACOBSEN | DRAFT ████ OPINION. | 2.5 |
| 12/06/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████ | 1.3 |
| 12/07/18 | P FRIEDMAN | REVIEW ███████ REQUESTS (.4); EMAILS W/ G. MASHBERG AND A. PAVEL RE: ███████ REQUESTS (.4); TELEPHONE CONFERENCE W/ BPPR COUNSEL RE: ███████ OPINIONS (.5); ANALYZE ███████ OPINION (.8). | 2.1 |
| 12/07/18 | S UHLAND | COMMUNICATIONS W/ S. PAK FOR OPINION RE: ███████ | 0.4 |
| 12/07/18 | J ZUJKOWSKI | REVIEW ███████ (.7); TELEPHONE CONFERENCES W/ ███████ (1.3). | 2.1 |
| 12/07/18 | W JACOBSEN | DRAFT ████ OPINION. | 1.4 |
| 12/07/18 | I BLUMBERG | DISCUSS W/ A. PAVEL REVIEW OF FOMB DOCUMENTS FOR PRIVILEGE (.1); REVIEW DOCUMENTS (.5). | 0.6 |
| 12/07/18 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT FOR WEEK OF DECEMBER 10. | 1.1 |
| 12/07/18 | D PEREZ | REVIEW WEEKLY UPDATE (.2); EMAIL A. SAX-BOLDER RE: SAME (.1). | 0.3 |
| 12/07/18 | N MITCHELL | READ EMAIL FROM S. CERONE RE: LATEST UPDATE DECK FOR TITLE VI'S. | 0.1 |
| 12/07/18 | A PAVEL | ANALYZE PRIVILEGE ISSUES RE: ███████ REQUESTS (1.7); COMMUNICATE W/ I. BLUMBERG RE: SAME (.3); COMMENT ON LITIGATION UPDATE (.5). | 2.5 |
| 12/07/18 | M LOTITO | MARK UP COFINA SECTION OF WEEKLY MEMORANDUM TO CLIENT. | 0.2 |
| 12/07/18 | M KREMER | REVIEW AND REVISE ███████ AND ████ ANALYSIS (1.2); REVISE WEEKLY STATUS UPDATE (.3). | 1.5 |
| 12/07/18 | M DICONZA | REVIEW AND COMMENT ON AAFAF WEEKLY STATUS REPORT. | 0.2 |
| 12/08/18 | P FRIEDMAN | EMAILS W/ M. YASSIN AND A. PAVEL RE: ███████ (.7); REVIEW ███████ REQUESTS (.4). | 1.1 |
| 12/08/18 | I BLUMBERG | REVIEW FOMB DOCUMENTS FOR PRIVILEGE. | 4.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice:  1026174
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/18 | A PAVEL | PREPARE AND REVISE COMMUNICATION TO FOMB RE: POTENTIAL PUBLICATION OF REPROGRAMMING REQUESTS (1.6); COMMUNICATE W/ I. BLUMBERG RE: SAME (.4). | 2.0 |
| 12/09/18 | P FRIEDMAN | EMAILS W/ I. GARAU AND M. YASSIN RE: ███████████████ | 0.3 |
| 12/10/18 | J TREJO | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ███████████ REQUESTS. | 3.5 |
| 12/10/18 | F TORCHON | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ███████████ REQUESTS. | 3.0 |
| 12/10/18 | S AGNEW | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ███████████ REQUESTS. | 4.5 |
| 12/10/18 | M ORTE | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ███████████ REQUESTS. | 5.5 |
| 12/10/18 | W RYU | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ███████████ REQUESTS. | 3.8 |
| 12/10/18 | J CRANDALL | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ███████████ REQUESTS. | 7.2 |
| 12/10/18 | J NDUKWE | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ███████████ REQUESTS. | 4.0 |
| 12/10/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ R. BARTLEY RE: ███████ OPINIONS RE: ███████ (.5); EMAILS W/ S. UHLAND AND W. JACOBSEN RE: SAME (.2); EMAILS W/ S. TORRES RE: SAME (.1). | 0.8 |
| 12/10/18 | M KREMER | REVIEW AND REVISE ███████ AND ███████ ANALYSIS (1.0); EMAIL W/ S. UHLAND RE: SAME (.5). | 1.5 |
| 12/10/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████████████ | 1.0 |
| 12/10/18 | M LOEPPERT | CORRESPOND W/ L. ORTEGA AND B. BAUTISTA RE: SUMMARIES OF ███████████ (.5); CONFERENCE W/ CONTRACT ATTORNEY DOCUMENT REVIEW TEAM RE: REVIEW AND ANALYSIS OF ███████ ███████████ (2.9). | 3.4 |
| 12/10/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT FOR DECEMBER 10 TO REFLECT COMMENTS FROM ANKURA. | 0.9 |
| 12/10/18 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: RUSH REVIEW OF SPANISH LANGUAGE DOCUMENTS RELATED TO ███████████████ RESPONSES (.1); CORRESPOND W/ E. HICKEY RE: REVIEW PROJECT STATUS UPDATE (.2); CORRESPOND W/ M. LOEPPERT RE: REVIEW OF SPANISH LANGUAGE DOCUMENTS RELATED TO ███████████████ RESPONSES (.4); CORRESPOND W/ I. BLUMBERG RE: REVIEW PROTOCOL QUESTIONS (.2). | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/28/19
Invoice: 1026174
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/18 | L ORTEGA | CORRESPOND W/ A. PAVEL RE: RUSH REVIEW OF SPANISH LANGUAGE DOCUMENTS RELATED TO ▮▮▮▮ RESPONSES (.1); CORRESPOND W/ E. HICKEY RE: REVIEW PROJECT STATUS UPDATE (.2); CORRESPOND W/ M. LOEPPERT RE: REVIEW OF SPANISH LANGUAGE DOCUMENTS RELATED TO ▮▮▮▮ RESPONSES (.4); CORRESPOND W/ I. BLUMBERG RE: REVIEW PROTOCOL QUESTIONS (.2). | 0.9 |
| 12/10/18 | J SPINA | EMAIL W/ ▮▮▮▮ | 0.5 |
| 12/10/18 | J SPINA | CONFERENCE W/ R. WINTHROP OF NORTON ROSE RE: ▮▮▮▮ | 0.9 |
| 12/10/18 | I BLUMBERG | REVIEW FOMB DOCUMENTS FOR PRIVILEGE (1.9); COORDINATE W/ CONTRACT ATTORNEYS FOR SPANISH DOCUMENT REVIEW (.3). | 2.2 |
| 12/10/18 | A PAVEL | CONFERENCE W/ E. MCKEEN, P. FRIEDMAN, I. GARAU (AAFAF), B. FORNARIS (AAFAF), AND M. YASSIN (AAFAF) RE: BUDGET RECONCILIATION REQUESTS (.3); FOLLOW-UP COMMUNICATIONS W/ I. GARAU RE: SAME (.3); COMMUNICATE W/ I. BLUMBERG RE: SAME (.4). | 1.0 |
| 12/10/18 | N MITCHELL | EMAIL TO J. CANCIO, J. BATLLE, AND M. DICONZA RE: CALL MONDAY. | 0.1 |
| 12/11/18 | S UHLAND | ATTEND ALL ADVISOR CALL W/ N. MITCHELL, M. DICONZA, ANKURA, BAML, AND BLUHAUS RE: STATUS OF CREDITS. | 0.3 |
| 12/11/18 | L YEH | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ▮▮▮▮ REQUESTS. | 0.5 |
| 12/11/18 | M ORTE | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ▮▮▮▮ REQUESTS. | 12.0 |
| 12/11/18 | F TORCHON | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ▮▮▮▮ REQUESTS. | 8.0 |
| 12/11/18 | M ARAUJO | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ▮▮▮▮ REQUESTS. | 3.2 |
| 12/11/18 | J BROWN | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ▮▮▮▮ REQUESTS. | 8.2 |
| 12/11/18 | A GARCIA | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ▮▮▮▮ REQUESTS. | 3.0 |
| 12/11/18 | I BOISVERT | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ▮▮▮▮ REQUESTS. | 1.5 |
| 12/11/18 | J NDUKWE | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ▮▮▮▮ REQUESTS. | 12.0 |
| 12/11/18 | H GONZALEZ | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ▮▮▮▮ REQUESTS. | 4.0 |
| 12/11/18 | G BENCOMO | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ▮▮▮▮ REQUESTS. | 6.0 |
| 12/11/18 | J WARANOWICZ | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ▮▮▮▮ REQUESTS. | 9.2 |
| 12/11/18 | J TREJO | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ▮▮▮▮ REQUESTS. | 12.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/28/19
Invoice: 1026174
Page No. 6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/18 | J CRANDALL | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ██████████ REQUESTS. | 12.0 |
| 12/11/18 | C GOMES | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ██████████ REQUESTS. | 7.5 |
| 12/11/18 | W RYU | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ██████████ REQUESTS. | 12.0 |
| 12/11/18 | P FRIEDMAN | EMAILS W/ R. BARTLEY RE: ██████ COMPLIANCE (.4); REVIEW DRAFT PROMESA OPINIONS (.7); EMAILS W/ S. TORRES RE: ██████ (.2). | 1.3 |
| 12/11/18 | S PAK | WEEKLY CALL W/ ANKURA, BLUHAUS RE: RESTRUCTURING STATUS AND STRATEGY. | 0.6 |
| 12/11/18 | S AGNEW | ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS IN RESPONSE TO ██████████ REQUESTS. | 12.0 |
| 12/11/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ██████████ ██████████ | 0.3 |
| 12/11/18 | M DICONZA | ATTEND WEEKLY ADVISOR CALL. | 0.4 |
| 12/11/18 | M LOEPPERT | CONFERENCE W/ CONTRACT ATTORNEY DOCUMENT REVIEWERS RE: SUMMARIES OF ██████████ ██████████ (4.2); REVIEW, ANALYZE, AND COMPILE SUMMARIES OF ██████████ (2.5); CORRESPOND W/ L. ORTEGA, I. BLUMBERG, AND A. PAVEL RE: SUMMARIES OF ██████████ (.4). | 7.1 |
| 12/11/18 | W JACOBSEN | DRAFT CERTIFICATES FOR ██████ OPINION AND REVISE ██████ OPINION DRAFT. | 2.6 |
| 12/11/18 | L ORTEGA | CORRESPOND W/ M. LOEPPERT RE: REVIEW STATUS UPDATE (.4); CORRESPOND W/ I. BLUMBERG RE: ADDITIONAL DOCUMENTS FOR REVIEW (.2); CORRESPOND W/ E. HICKEY RE: REVIEW PROJECT STATUS UPDATE (.1); CORRESPOND W/ I. BLUMBERG RE: QC OF SUMMARIES OF SPANISH DOCUMENTS (.2); CORRESPOND W/ M. LOEPPERT RE: QC OF SUMMARIES OF SPANISH DOCUMENTS (.2). | 1.1 |
| 12/11/18 | M KREMER | REVIEW AND REVISE LIST OF NDAS AND EMAIL W/ S. INDELICATO RE: SAME. | 0.2 |
| 12/11/18 | M KREMER | MEETING AT ANKURA TO DISCUSS NEXT STEPS ON PRIFA, PRIDCO, UPR, AND OTHER CREDITS. | 2.1 |
| 12/11/18 | M LOTITO | REVIEW WEEKLY STATUS REPORT ON COFINA TO CLIENT. | 0.2 |
| 12/11/18 | I BLUMBERG | REVIEW NEW SET OF DOCUMENTS FOMB INTENDS TO PUBLISH TO COMPARE AGAINST PREVIOUS SET (.6); REVISE TRACKER CHART TO ACCOUNT FOR NEW DOCUMENTS (.6); REVIEW AND SUMMARIZE NEW DOCUMENTS (3.7); SEND DOCUMENTS TO I. GARAU (AAFAF) (.3); REVIEW SUMMARIES OF SPANISH LANGUAGE DOCUMENTS (.7); DRAFT EMAIL TO FOMB RE: PRIVILEGED AND SENSITIVE DOCUMENTS (2.2). | 8.1 |
| 12/11/18 | A PAVEL | PREPARE AND REVISE COMMUNICATION TO FOMB RE: POTENTIAL PUBLICATION OF REPROGRAMMING REQUESTS (1.9); COMMUNICATE W/ I. BLUMBERG RE: SAME (.4); COMMUNICATE W/ I. GARAU RE: SAME (.2). | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice: 1026174
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/18 | P FRIEDMAN | TELEPHONE CONFERENCES W/ B. FORNARIS AND S. TORRES RODRIGUEZ RE: ███████ OF ███████ TRUST ACCOUNTS. | 2.1 |
| 12/12/18 | A PAVEL | REVISE COMMUNICATION TO FOMB RE: ███████ (.9); COMMUNICATE W/ I. BLUMBERG RE: SAME (.3). | 1.2 |
| 12/12/18 | M DICONZA | PUERTO RICO UPDATE ACROSS CREDIT MEETING W/ J. RAPISARDI, N. MITCHELL, S. UHLAND, AND P. FRIEDMAN. | 1.7 |
| 12/12/18 | L ORTEGA | ANALYZE SPANISH LANGUAGE DOCUMENTS CONCERNING BUDGET REQUESTS. | 0.3 |
| 12/12/18 | I BLUMBERG | INCORPORATE CLIENT COMMENTS TO ███████ LETTER RE: ███████ (.9); REVISE DRAFT EMAIL TO FOMB (1.2). | 2.1 |
| 12/13/18 | P FRIEDMAN | REVIEW COMMUNICATIONS RE: ███████ AND ███████ (1.5); EMAIL W/ G. MASHBERG RE: SAME (.2), EMAILS AND TELEPHONE CONFERENCES W/ ███████ RE: SAME (.4); TELEPHONE CONFERENCES AND EMAILS W/ B. FORNARIS, J. SANTIAGO, AND R. BARTLEY RE: ███████ (1.2). | 3.3 |
| 12/13/18 | J RAPISARDI | CONFERENCE W/ S. UHLAND RE: PBA ISSUES (.7); REVIEW ███████ (.8). | 1.5 |
| 12/13/18 | N MITCHELL | TELEPHONE CALL TO CONFERENCE NUMBER RE: ███████ | 1.2 |
| 12/14/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████ | 0.7 |
| 12/14/18 | I BLUMBERG | DRAFT LITIGATION UPDATES FOR AAFAF WEEKLY STATUS REPORT. | 1.9 |
| 12/14/18 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT FOR WEEK OF DECEMBER 17 (1.4); REVISE SAME TO INCORPORATE COMMENTS FROM I. BLUMBERG, D. PEREZ, M. LOTITO, AND M. DICONZA (.7). | 2.1 |
| 12/14/18 | D PEREZ | REVIEW WEEKLY UPDATE (.2); EMAIL A. SAX-BOLDER RE: SAME (.1). | 0.3 |
| 12/14/18 | M LOTITO | MARK UP WEEKLY UPDATE MEMORANDUM TO CLIENT RE: ███████ | 0.3 |
| 12/15/18 | S UHLAND | DRAFT AND REVISE STATUS UPDATE (.4); CONFERENCE W/ A. SAX-BOLDER RE: AAFAF WEEKLY STATUS REPORT FOR DECEMBER 17 (.2). | 0.6 |
| 12/15/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND RE: AAFAF WEEKLY STATUS REPORT FOR DECEMBER 17 (.2); REVISE SAME TO REFLECT COMMENTS FROM S. UHLAND, M. LOTITO, AND M. DICONZA (.9). | 1.1 |
| 12/15/18 | M LOTITO | ADVISE A. SAX-BOLDER RE: ███████ | 0.1 |
| 12/17/18 | I BOISVERT | REVIEW AND ANALYZE AAFAF SPANISH LANGUAGE DOCUMENTS FOR RESPONSIVENESS AND POTENTIAL PRIVILEGE IN RESPONSE TO BOND INSURERS' DOCUMENT REQUESTS RE: LIFT STAY MOTION. | 12.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/28/19
Invoice: 1026174
Page No. 8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/17/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY REPORT TO REFLECT COMMENTS FROM ANKURA AND ADDITIONAL COMMENTS FROM OMM TEAM. | 1.2 |
| 12/18/18 | A SAX-BOLDER | ANALYZE SECTION 205 DEADLINES (.1); COMPOSE EMAIL TO J. RAPISARDI, E. MCKEEN, W. SUSHON, S. UHLAND, P. FRIEDMAN, AND B. NEVE RE: SAME (.1); CIRCULATE AAFAF WEEKLY STATUS REPORT (.1). | 0.3 |
| 12/19/18 | M KREMER | TELEPHONE CONFERENCE W/ J. MATTEI RE: ███ RE: SAME. | 0.5 |
| 12/19/18 | J DALOG | PREPARE LITIGATION UPDATES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 2.3 |
| 12/19/18 | P FRIEDMAN | EMAILS W/ S. TORRES RE: █████████ | 1.2 |
| 12/19/18 | S UHLAND | CONFERENCE W/ M. KREMER AND J. MATTEI RE: ███████ | 0.2 |
| 12/20/18 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE AND A. VAZQUEZ RE: GO ACCOUNT (.3); DRAFT EMAIL TO P. FRIEDMAN RE: SAME (.4). | 0.7 |
| 12/20/18 | J DALOG | PREPARE LITIGATION UPDATES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.5 |
| 12/20/18 | P FRIEDMAN | REVIEW DRAFT OPINIONS RE: ████ LEGISLATION (.7); EMAILS W/ S. TORRES RE: ████████ (.7). | 1.4 |
| 12/20/18 | W JACOBSEN | REVIEW MESSAGES RE: ████ OPINION. | 0.7 |
| 12/21/18 | J DALOG | PREPARE LITIGATION UPDATES AND REVISE MASTER LITIGATION DEADLINES CALENDAR. | 1.8 |
| 12/21/18 | S UHLAND | DRAFT AND REVISE PROMESA OPINION (1.2); COMMUNICATIONS W/ A. SAX-BOLDER RE: SAME (.3). | 1.5 |
| 12/21/18 | A SAX-BOLDER | DRAFT OMM OPINION RE: ████ DEED OF TRUST (1.9); REVIEW ACT DEED OF TRUST RE: SAME (.9); REVIEW ████ RE: SAME (.7). | 3.5 |
| 12/21/18 | W JACOBSEN | REVIEW MESSAGES RE: ████ OPINION. | 0.5 |
| 12/26/18 | J SPINA | ██████████████████ | 4.4 |
| 12/26/18 | P FRIEDMAN | REVIEW OPINIONS RE: ████████ (.6); EMAILS W/ COUNSEL TO BPPR RE: SAME (.2); EMAILS W/ S. TORRES RE: ██████ (.4). | 1.2 |
| 12/26/18 | A SAX-BOLDER | REVISE LEGAL OPINION TO REFLECT COMMENTS FROM S. UHLAND (1.0); REVIEW PMA LEGAL OPINION RE: SAME (.2); REVIEW DEED OF TRUST RE: SAME (.2). | 1.4 |
| 12/26/18 | S UHLAND | REVIEW AND REVISE ██████████ | 0.7 |
| 12/27/18 | N MITCHELL | TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: ████ | 0.5 |
| 12/27/18 | P FRIEDMAN | REVIEW ████ OPINIONS FROM PMA AND OMM (.6); EMAILS W/ S. TORRES RE: ████████ (.4); EMAILS AND TELEPHONE CONFERENCES W/ R. BARTLEY RE: ████ OPINIONS (.4). | 1.4 |
| 12/27/18 | W JACOBSEN | DRAFT ████ OPINION AND CERTIFICATE. | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/28/19
Invoice: 1026174
Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/27/18 | S UHLAND | DRAFT AND REVISE ▮▮▮ MEDIATION CALL. | 0.8 |
| 12/28/18 | A SAX-BOLDER | REVISE LEGAL OPINION TO REFLECT COMMENTS FROM YCST (.8); REVISE SAME TO REFLECT COMMENTS FROM OMM OPINION COMMITTEE (.4). | 1.2 |
| 12/28/18 | W JACOBSEN | PREPARE ▮▮▮ OPINION AND CERTIFICATE. | 1.2 |
| 12/28/18 | S INDELICATO | ▮▮▮ | 3.6 |
| 12/29/18 | A SAX-BOLDER | ANALYZE ▮▮▮ (.7), ANALYZE ▮▮▮ (.4); RESEARCH RE: FEDERAL REGULATIONS RE: ▮▮▮ (1.6); EMAILS W/ M. DICONZA RE: SAME (.3); DRAFT EMAIL TO M. HINKER RE: ▮▮▮ ANALYSIS (.4). | 3.4 |
| 12/29/18 | M HINKER | ▮▮▮ | 2.1 |
| 12/29/18 | M DICONZA | ANALYZE ▮▮▮ RE: ▮▮▮ | 0.7 |
| 12/31/18 | P FRIEDMAN | ▮▮▮ | 0.5 |
| 12/31/18 | A SAX-BOLDER | REVISE ▮▮▮ OPINION (.3); REVISE PROMESA OPINION (.3); REVISE AAFAF CERTIFICATE RE: PROMESA OPINION (.3). | 0.9 |
| 12/31/18 | P FRIEDMAN | EMAILS W/ S. TORRES RE: FINALIZING ▮▮▮ OPINIONS AND ▮▮▮ COMPLIANCE. | 0.7 |
| 12/31/18 | W JACOBSEN | REVIEW MESSAGE RE: ▮▮▮ OPINION AND REVIEW CHANGES TO CERTIFICATE. | 0.3 |

| **Total Hours** | | | **332.9** |
| **Total Fees** | | | **125,628.87** |

**Disbursements**

| | |
|---|---|
| Copying | $302.70 |
| Data Hosting Fee | 9,204.66 |
| Expense Report Other (Incl. Out of Town Travel) | 3,200.00 |
| Online Research | 516.96 |
| Other Professionals | 575.00 |
| **Total Disbursements** | **$13,799.32** |

| **Total Current Invoice** | **$139,428.19** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice: 1026174
Page No.   10

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/30/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 87 | 87.00 | $8.70 |
| 11/30/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 20 | 20.00 | 2.00 |
| 11/30/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 54 | 54.00 | 5.40 |
| 12/02/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 12/03/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 66 | 66.00 | 6.60 |
| 12/03/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 53 | 53.00 | 5.30 |
| 12/03/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 56 | 56.00 | 5.60 |
| 12/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 12/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 45 | 45.00 | 4.50 |
| 12/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 80 | 80.00 | 8.00 |
| 12/04/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 20 | 20.00 | 2.00 |
| 12/04/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 38 | 38.00 | 3.80 |
| 12/04/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 60 | 60.00 | 6.00 |
| 12/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |
| 12/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 36 | 36.00 | 3.60 |
| 12/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 50 | 50.00 | 5.00 |
| 12/04/18 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 57 | 57.00 | 5.70 |
| 12/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 71 | 71.00 | 7.10 |
| 12/04/18 | E101 | Lasertrak Color Printing - D"Elia, Karen Pages: 44 | 44.00 | 4.40 |
| 12/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 12/04/18 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 62 | 62.00 | 6.20 |
| 12/04/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 31 | 31.00 | 3.10 |
| 12/04/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 75 | 75.00 | 7.50 |
| 12/05/18 | E101 | Lasertrak Color Printing - Pak, Sung Pages: 114 | 114.00 | 11.40 |
| 12/05/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 71 | 71.00 | 7.10 |
| 12/05/18 | E101 | Lasertrak Printing - Devane, Maureen Pages: 27 | 27.00 | 2.70 |
| 12/06/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 12/06/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 12/06/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 109 | 109.00 | 10.90 |
| 12/06/18 | E101 | Lasertrak Color Printing - Pak, Sung Pages: 2 | 2.00 | 0.20 |
| 12/06/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 12/06/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 12/06/18 | E101 | Lasertrak Color Printing - Pak, Sung Pages: 59 | 59.00 | 5.90 |
| 12/06/18 | E101 | Lasertrak Printing - Pak, Sung Pages: 59 | 59.00 | 5.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice: 1026174
Page No.   11

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/06/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 4 | 4.00 | 0.40 |
| 12/07/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 12/07/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 12/07/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 12/07/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 78 | 78.00 | 7.80 |
| 12/09/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 12/09/18 | E101 | Copying (Copitrak - Internal) - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 12/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 47 | 47.00 | 4.70 |
| 12/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 12/09/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 12/09/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 12/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 51 | 51.00 | 5.10 |
| 12/10/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 168 | 168.00 | 16.80 |
| 12/10/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 25 | 25.00 | 2.50 |
| 12/10/18 | E101 | Lasertrak Printing - Rivera, Nancy Pages: 168 | 168.00 | 16.80 |
| 12/10/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 52 | 52.00 | 5.20 |
| 12/11/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 31 | 31.00 | 3.10 |
| 12/11/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 27 | 27.00 | 2.70 |
| 12/11/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/12/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 1 | 1.00 | 0.10 |
| 12/12/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 56 | 56.00 | 5.60 |
| 12/13/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 24 | 24.00 | 2.40 |
| 12/13/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 24 | 24.00 | 2.40 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/18/18 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 27 | 27.00 | 2.70 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 56 | 56.00 | 5.60 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 18 | 18.00 | 1.80 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice: 1026174
Page No.   12

| Date | Code | Description | | Amount |
|---|---|---|---|---|
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 13 | 13.00 | 1.30 |
| 12/18/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 27 | 27.00 | 2.70 |
| 12/18/18 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 163 | 163.00 | 16.30 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 43 | 43.00 | 4.30 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 28 | 28.00 | 2.80 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/18/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 9 | 9.00 | 0.90 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 4 | 4.00 | 0.40 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 7 | 7.00 | 0.70 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 7 | 7.00 | 0.70 |

**Total for E101 - Lasertrak Color Printing** **$302.70**

| Date | Code | Description | | Amount |
|---|---|---|---|---|
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1841 | 1.00 | $0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 17-2165 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1832; Case Year 2017; Case Number 17-1832; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image17-0; 18-00065-LTS Document 17-0 | 19.00 | 1.90 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1855; Case Year 2018; Case Number 18-1855; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image16-0; 18-00063-LTS Document 16-0 | 3.00 | 0.30 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice:  1026174
Page No.   13

| Date | Code | Description | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1214; Case Year 2018; Case Number 18-1214; Page: 1 | | |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2167; Case Year 2017; Case Number 17-2167; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID NY; Case Number 10103; Case Year 2014; Case Number 2014-cv-10103; Case Type cv; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1836 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Docket Report; 1:14-cv-09928-PAE | 30.00 | 3.00 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 17-2167 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1837 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; Image184-0; 1:12-cv-04000-LTS-KNF Document 184-0 | 2.00 | 0.20 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1773; Case Year 2018; Case Number 18-1773; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; All Courts; Case Number 1830; Case Year 2017; Case Number 17-1830; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1671 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2079; Case Year 2017; Case Number 17-2079; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1858; Case Year 2018; Case Number 18-1858; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Docket Report; 1:14-cv-02590-VM-RWL | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 02/28/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS Invoice: 1026174
Matter: 0686892-00001 Page No. 14

| Date | Code | Description | | |
|---|---|---|---|---|
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID PR; Case Number 1561; Case Year 2018; Case Number 18-1561; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID NY; Case Number 9371; Case Year 2014; Case Number 2014-cv-09371; Case Type cv; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID NY; Case Number 4394; Case Year 2014; Case Number 2014-cv-04394; Case Type cv; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1777; Case Year 2018; Case Number 18-1777; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1773; Case Year 2018; Case Number 18-1773; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Image422-0; 1:15-cv-10033-KPF-SN Document 422-0 | 11.00 | 1.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1868 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1837; Case Year 2018; Case Number 18-1837; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Docket Report; 1:12-cv-04000-LTS-KNF | 30.00 | 3.00 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Docket Report; 1:14-cv-10116-VSB-DCF | 30.00 | 3.00 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2166; Case Year 2017; Case Number 17-2166; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1841; Case Year 2018; Case Number 18-1841; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 17-2079 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID NY; Case Number 10116; Case Year 2014; Case Number 2014-cv-10116; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter: 0686892-00001

02/28/19
Invoice: 1026174
Page No. 15

| | | | | |
|---|---|---|---|---|
| | | Case Type cv; Page: 1 | | |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Image651-0; 1:14-cv-04394-AJN-BCM Document 651-0 | 3.00 | 0.30 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1108; Case Year 2018; Case Number 18-1108; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1165; Case Year 2018; Case Number 18-1165; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID NY; Case Number 8919; Case Year 2014; Case Number 2014-cv-08919; Case Type cv; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 17-1832 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Docket Report; 1:14-cv-08919-SHS | 17.00 | 1.70 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1773 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1773 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Image111-0; 1:14-cv-08919-SHS Document 111-0 | 3.00 | 0.30 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1108 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Docket Report; 1:15-cv-10031-JGK-DCF | 21.00 | 2.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1855 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1836; Case Year 2018; Case Number 18-1836; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 17-2166 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

02/28/19

Invoice: 1026174

Page No.  16

| | | | | |
|---|---|---|---|---|
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Docket Report; 1:14-cv-09371-KPF-SN | 30.00 | 3.00 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1777 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Docket Report; 1:14-cv-04394-AJN-BCM | 30.00 | 3.00 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID NY; Case Number 2590; Case Year 2014; Case Number 2014-cv-02590; Case Type cv; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Docket Report; 1:14-cv-10067-KPF-SN | 30.00 | 3.00 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1165 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2165; Case Year 2017; Case Number 17-2165; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image62-0; 18-00028-LTS Document 62-0 | 5.00 | 0.50 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Docket Report; 1:14-cv-10103-JGK-DCF | 30.00 | 3.00 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1836; Case Year 2018; Case Number 18-1836; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1868; Case Year 2018; Case Number 18-1868; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 17-1830 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID NYS; Case Number 10067; Case Year 2014; Case Number 2014-cv-10067; Case Type cv; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID NY; Case Number 9928; Case Year 2014; Case Number 2014-cv-09928; Case Type cv; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice:  1026174
Page No.   17

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID NY; Case Number 10031; Case Year 2015; Case Number 2015-cv-10031; Case Type cv; Page: 1 | | |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1671; Case Year 2018; Case Number 18-1671; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1841; Case Year 2018; Case Number 18-1841; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID PR; Case Number 1561; Case Year 2018; Case Number 18-1561; Page: 1 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Image151-0; 1:15-cv-10031-JGK-DCF Document 151-0 | 3.00 | 0.30 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1858 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Image415-0; 1:14-cv-02590-VM-RWL Document 415-0 | 2.00 | 0.20 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; NYSDC; Image418-0; 1:14-cv-02590-VM-RWL Document 418-0 | 1.00 | 0.10 |
| 11/01/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID NYS; Case Number 4000; Case Year 2012; Case Number 2012-cv-04000; Case Type cv; Page: 1 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1777 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 17-2165 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1165 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1165; Case Year 2018; Case Number 18-1165; Page: 1 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; PDF Document; Case: 18-1855, Document: 00117360752 | 30.00 | 3.00 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice:  1026174
Page No.   18

| Date | Code | Description | | |
|------|------|-------------|------|------|
| | | 1773; Case Year 2018; Case Number 18-1773; Page: 1 | | |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1777; Case Year 2018; Case Number 18-1777; Page: 1 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1841 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1108 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 17-2079 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 17-1830 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1837; Case Year 2018; Case Number 18-1837; Page: 1 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID PR; Case Number 1561; Case Year 2018; Case Number 18-1561; Page: 1 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1108; Case Year 2018; Case Number 18-1108; Page: 1 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1868 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2079; Case Year 2017; Case Number 17-2079; Page: 1 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1868; Case Year 2018; Case Number 18-1868; Page: 1 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1830; Case Year 2017; Case Number 17-1830; Page: 1 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1214 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice: 1026174
Page No.  19

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2167; Case Year 2017; Case Number 17-2167; Page: 1 | | |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1858 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1841; Case Year 2018; Case Number 18-1841; Page: 1 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 17-2167 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1855 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1773 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1837 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1855; Case Year 2018; Case Number 18-1855; Page: 1 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1858; Case Year 2018; Case Number 18-1858; Page: 1 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1214; Case Year 2018; Case Number 18-1214; Page: 1 | 1.00 | 0.10 |
| 11/02/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2165; Case Year 2017; Case Number 17-2165; Page: 1 | 1.00 | 0.10 |
| 11/26/18 | E106 | Online Research - Westlaw; Priscilla Stultz | 1.00 | 73.78 |
| 11/27/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 240.98 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1855; Case Year 2018; Case Number 18-1855; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1777; Case Year 2018; Case Number 18-1777; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; Docket Report; 3:17-cv-02009-LTS-JGD | 19.00 | 1.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice: 1026174
Page No.   20

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1108; Case Year 2018; Case Number 18-1108; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; Docket Report; 3:17-cv-01973-LTS | 9.00 | 0.90 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1108 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1858; Case Year 2018; Case Number 18-1858; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1837; Case Year 2018; Case Number 18-1837; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image19-0; 18-00063-LTS Document 19-0 | 2.00 | 0.20 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; All Courts; Case Number 1773; Case Year 2018; Case Number 18-1773; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1773 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID PR; Case Number 1973; Case Year 2017; Case Number 17-1973; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 17-2079 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1841 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1868; Case Year 2018; Case Number 18-1868; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID PR; Case Number 1561; Case Year 2018; Case Number 18-1561; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID PR; Case Number 2009; Case Year 2017; Case Number 17-2009; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice:  1026174
Page No.   21

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| | | All Court Types Case Search; Court ID 01; Case Number 1841; Case Year 2018; Case Number 18-1841; Page: 1 | | |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; Case Summary; 3:17-cv-01973-LTS | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID PR; Case Number 134; Case Year 2018; Case Number 18-134; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 2079; Case Year 2017; Case Number 17-2079; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; Docket Report; 3:18-cv-01561-LTS-JGD | 30.00 | 3.00 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1868 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1777 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1787 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1836; Case Year 2018; Case Number 18-1836; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1858 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; Docket Report; 3:17-cv-01973-LTS | 9.00 | 0.90 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Image6-0; 18-00134-LTS Document 6-0 | 11.00 | 1.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; Docket Report; 18-00134-LTS Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included | 3.00 | 0.30 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1855 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1787; Case Year 2018; Case Number 18-1787; Page: 1 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice:  1026174
Page No.  22

| | | | | |
|---|---|---|---|---|
| | | COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; All Court Types Case Search; Court ID 01; Case Number 1773; Case Year 2018; Case Number 18-1773; Page: 1 | | |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1837 | 1.00 | 0.10 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; Image276-0; 3:18-cv-01561-LTS-JGD Document 276-0 | 3.00 | 0.30 |
| 11/29/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; Case Summary; 18-1836 | 1.00 | 0.10 |
| 12/17/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 137.70 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$516.96** |
| 12/02/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/05/2018 - 12/06/2018; AGENCY/INV: LTS - 120422; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH - $1764.80; | 1.00 | $750.00 |
| 12/05/18 | E110 | JOHN RAPISARDI - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - JOHN J. RAPISARDI, 12/05/2018-12/06/2018 LODGING. PR TRAVEL - MEETING WITH GOVERNMENT OFFICIALS, 1 NIGHT CAPPED AT $200 NIGHT | 1.00 | 200.00 |
| 12/09/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/05/2018 - 12/06/2018; AGENCY/INV: LTS - 120532; TICKETED NON REFUNDABLE BUSINESS - COMPARISON REFUNDABLE COACH $1764.80; | 1.00 | 750.00 |
| 12/09/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/05/2018 - 12/06/2018; AGENCY/INV: LTS - 120592; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $1764.80 | 1.00 | 750.00 |
| 12/16/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: I BLUMBERG; ROUTE: NEW YORK - SAN JUAN - NEW YORK;; TRAVEL DATES: 12/17/2018 - 12/20/2018; AGENCY/INV: LTS - 120746; TICKETED NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1764.80; | 1.00 | 750.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$3,200.00** |
| 12/07/18 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURT SOLUTIONS I BLUMBERG-CONFERENCE/MOTION HEARING, 11/1 | 1.00 | $70.00 |
| 12/28/18 | E123 | CLERK, U.S. DISTRICT COURT - Other Professional Services (Accounts Payable) Other Professional Services (Accounts Payable) - CLERK, U.S. DISTRICT COURT - 170122818 - - B NEVE - APPEAL FEE-18-080-LTS, 12/28/18 | 1.00 | 505.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice:  1026174
Page No.   23

| | | | | |
|---|---|---|---|---|
| **Total for E123 - Other Professional Services (Accounts Payable)** | | | | **$575.00** |
| 12/31/18 | E160DHF | Data Hosting Fee - Total_GB = 34.61 For Period 12/01/2018 to 12/31/2018 | 1.00 | $415.32 |
| 12/31/18 | E160DHF | Data Hosting Fee - Total_GB = 732.4448611 For Period 12/01/2018 to 12/31/2018 | 1.00 | 8,789.34 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$9,204.66** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice:  1026174
Page No.   24

## Timekeeper Summary

| Timekeeper | Hours |
|---|---:|
| **Attorneys** | |
| SUZZANNE UHLAND | 5.0 |
| NANCY MITCHELL | 2.9 |
| PETER FRIEDMAN | 22.0 |
| JOHN J. RAPISARDI | 1.5 |
| MARIA J. DICONZA | 5.0 |
| WAYNE JACOBSEN | 14.9 |
| SUNG PAK | 1.3 |
| MATTHEW P. KREMER | 14.5 |
| MATTHEW HINKER | 2.1 |
| JOSEPH ZUJKOWSKI | 2.1 |
| DIANA M. PEREZ | 0.6 |
| ASHLEY PAVEL | 9.2 |
| MICHAEL F. LOTITO | 0.8 |
| JOSEPH A. SPINA | 9.1 |
| SAMANTHA M. INDELICATO | 13.0 |
| AMALIA Y. SAX-BOLDER | 17.6 |
| IRENE BLUMBERG | 19.0 |
| BRETT M. NEVE | 3.9 |
| RICHARD HOLM | 2.5 |
| MELISANDE C. LOEPPERT | 10.5 |
| LORENA ORTEGA | 3.2 |
| LUCIANE YEH | 0.5 |
| JOSE TREJO | 15.5 |
| FABIOLA TORCHON | 11.0 |
| IAN BOISVERT | 13.5 |
| MARO ORTE | 17.5 |
| MONSTSERRATT ARAUJO | 3.2 |
| JACK BROWN | 8.2 |
| ADALILA GARCIA | 3.0 |
| SHEILA AGNEW | 16.5 |
| JOSHUA NDUKWE | 16.0 |
| HUMBERTO GONZALEZ | 4.0 |
| GABRIEL BENCOMO | 6.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

02/28/19
Invoice:  1026174
Page No.  25

| Timekeeper | Hours |
|---|---|
| WENDY RYU | 15.8 |
| JANINE WARANOWICZ | 9.2 |
| JEFFREY CRANDALL | 19.2 |
| CAROLINA GOMES | 7.5 |
| **Total for Attorneys** | **327.3** |
| **Paralegal/Litigation Support** | |
| JOHN PAOLO DALOG | 5.6 |
| **Total for Paralegal/Litigation Support** | **5.6** |
| **Total** | **332.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

02/28/19
Invoice: 1025528
Page No.  2

## PBA

For Professional Services Rendered Through December 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/18 | A SAX-BOLDER | REVIEW DILIGENCE RESPONSES FROM CONWAY (.2); REVIEW DILIGENCE RESPONSES FROM BLUHAUS RE: PBA BUILDINGS (.2); EMAILS W/ E. INCIAN (BLUHAUS) RE: SAME (.2). | 0.6 |
| 12/04/18 | A SAX-BOLDER | REVISE LEGAL MEMORANDUM OUTLINE TO REFLECT DILIGENCE UPDATES (.4); PREPARE DOCUMENTS FOR J. RAPISARDI REVIEW (.2). | 0.6 |
| 12/05/18 | S LU | COMPILE EXECUTED NDAS (.9); UPDATE NDA STATUS CHART (.8); ATTENTION TO DRAFT AMENDMENT ON BONITAS NDA FROM DAVIS POLK (.3). | 2.0 |
| 12/05/18 | M LOTITO | ADVISE S. UHLAND RE: ███████████████████ | 0.3 |
| 12/05/18 | M KREMER | REVIEW PBA NDAS AND EMAILS W/ S. UHLAND RE: SAME. | 0.3 |
| 12/05/18 | A SAX-BOLDER | REVIEW ███████████████ (.3); EMAILS W/ M. LOTITO AND S. UHLAND RE: SAME (.1); EMAILS W/ E. INCIAN RE: DILIGENCE QUESTIONS RE: SAME (.2). | 0.6 |
| 12/11/18 | A SAX-BOLDER | ATTENTION TO ISSUES RE: ███████ (.3); ANALYZE RESPONSES TO PBA DILIGENCE QUESTIONS FROM CONWAY (.2). | 0.5 |
| 12/12/18 | A SAX-BOLDER | ███████████████ (.8); CORRESPOND W/ S. LU RE: SAME (.1); CONFERENCE W/ J. NEWTON RE: SAME (.2); UPDATE PBA ACTION PLAN AND WORK LIST (1.4); REVISE PBA MASTER LEGAL ISSUES OUTLINE (.4); UPDATE DILIGENCE LIST OF QUESTIONS AND ANSWERS (.7). | 3.6 |
| 12/13/18 | M DICONZA | PBA UPDATE AND NEXT STEPS MEETING W/ S. UHLAND, A. SAX-BOLDER, AND M. LOTITO. | 1.0 |
| 12/13/18 | S UHLAND | REVIEW AND ANALYZE PBA LEGAL MEMORANDUM AND STATUS (1.3); CONFERENCE W/ N. MITCHELL, M. DICONZA, A. SAX-BOLDER, AND M. LOTITO RE: PBA RESTRUCTURING STRATEGY (1.0); REVIEW PBA DILIGENCE INFORMATION FOR BONDHOLDERS (.8). | 3.1 |
| 12/13/18 | M LOTITO | CONFERENCE W/ S. UHLAND, M. DICONZA, AND A. SAX-BOLDER RE: RESTRUCTURING STRATEGY (1.0); REVIEW ████████████ (.3). | 1.3 |
| 12/13/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND, M. DICONZA, AND M. LOTITO RE: ████████████████ (1.0); CONTINUE ANALYSIS OF CONWAY MATERIALS (.6); DRAFT RESPONSE TO BONDHOLDER GROUP RE: SAME (.6). | 2.2 |
| 12/14/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND RE: ████████████ DILIGENCE. | 0.1 |
| 12/14/18 | A SAX-BOLDER | TELEPHONE CONFERENCE W/ A. HOLTZMAN RE: PBA SCHOOLS (.1); TELEPHONE CONFERENCE W/ A. HOLTZMAN AND BLUHAUS RE: ████████████ (.2). | 0.3 |
| 12/14/18 | S UHLAND | CONFERENCE W/ A. SAX-BOLDER RE: ████████████ DILIGENCE. | 0.1 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

02/28/19
Invoice: 1025528
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/18 | A SAX-BOLDER | ANALYZE ███████ (.9); ANALYZE ████ RE: SAME (.5); CONFERENCE W/ J. NEWTON (MOFO) RE: ████ (.2); ANALYZE ████ (.8); EMAILS W/ M. LOTITO RE: SAME (.1). | 2.8 |
| 12/17/18 | A SAX-BOLDER | EMAILS W/ B. NEVE RE: ████ | 0.2 |
| 12/17/18 | R BLASHEK | REVIEW ████ | 0.4 |
| 12/17/18 | B NEVE | EMAIL CORRESPONDENCE W/ A. SAX-BOLDER RE: ████ | 0.3 |
| 12/18/18 | A SAX-BOLDER | REVIEW CBAS (.2); EMAILS W/ J. TRESSITO RE: TRANSLATION (.1); FOLLOW UP W/ MOFO RE: NDA (.1). | 0.4 |
| 12/19/18 | S LU | ADDRESS QUESTIONS ON DRAFT AMENDMENT ON BONITAS NDA FROM DAVIS POLK. | 0.3 |
| 12/20/18 | S UHLAND | ████ | 2.1 |
| 12/20/18 | A SAX-BOLDER | REVIEW ████ (.4); RESPOND TO QUESTIONS FROM M. LOTITO RE: SAME (.3). | 0.7 |
| 12/20/18 | M LOTITO | REVIEW REVISED DRAFT OF COMPLAINT. | 1.2 |
| 12/21/18 | M LOTITO | ████ | 0.9 |
| 12/21/18 | A SAX-BOLDER | REVIEW LEASE ████ (.7); PREPARE COMMENTS RE: SAME IN RESPONSE TO QUESTIONS FROM M. LOTITO (.4). | 1.1 |
| 12/21/18 | P FRIEDMAN | ████ | 0.7 |
| 12/23/18 | M KREMER | TELEPHONE CONFERENCE W/ P. FRIEDMAN, S. UHLAND, J. RAPISARDI, M. YASSIN AND AAFAF TEAM AND ANKURA TEAM RE: ████ (.6); DRAFT AND REVISE SUMMARY OF ████ (2.1); REVISE SAME BASED ON COMMENTS FROM P. FRIEDMAN (.4). | 3.1 |
| 12/23/18 | S UHLAND | ANALYZE ISSUES RE: ████ (.7); TELEPHONE CONFERENCE W/ M. KREMER, P. FRIEDMAN, J. RAPISARDI, M. YASSIN, AND B. FORNARIS RE: ████ (.6); EMAIL P. FRIEDMAN RE: SAME (.4); REVIEW PROPOSED MEMORANDUM (.4). | 2.1 |
| 12/23/18 | S PAK | TELEPHONE CONFERENCE RE: ████ | 0.5 |
| 12/23/18 | P FRIEDMAN | ████ | 2.4 |
| 12/26/18 | M KREMER | REVIEW ████ RE: ████ (.6); EMAIL W/ P. FRIEDMAN RE: SAME (.2); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: CASE UPDATES (.2); REVIEW AND REVISE SUMMARY RE: SAME (.5). | 1.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      02/28/19
Matter Name:  PBA      Invoice: 1025528
Matter:  0686892-00006      Page No.  4

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/26/18 | P FRIEDMAN | EMAILS W/ B. FORNARIS AND M. YASSIN RE: ███████ (.4); EMAILS W/ A. SAX-BOLDER AND S. PAK RE: █████ (.4). | 0.8 |
| 12/26/18 | A SAX-BOLDER | ANALYZE ███████████████ (1.2); ANALYZE █████ (.7); REVIEW FILED ████████████ (.6), CONFERENCE W/ M. KREMER RE: SAME (.1), RESEARCH RE: UCC MEMBERS (.3); CONFERENCE W/ I. BLUMBERG RE: SAME (.1); DRAFT EMAIL TO S. UHLAND RE: SAME (.1). | 3.1 |
| 12/26/18 | I BLUMBERG | ████████████████████ | 0.4 |
| 12/26/18 | I BLUMBERG | ██████████████ | 0.1 |
| **Total Hours** | | | **41.7** |
| **Total Fees** | | | **32,956.46** |

**Total Current Invoice**      **$32,956.46**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PBA
Matter: 0686892-00006

02/28/19
Invoice: 1025528
Page No. 5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 7.4 |
| ROBERT BLASHEK | 0.4 |
| SUNG PAK | 0.5 |
| PETER FRIEDMAN | 3.9 |
| MARIA J. DICONZA | 1.0 |
| MICHAEL F. LOTITO | 3.7 |
| SU LIAN LU | 2.3 |
| MATTHEW P. KREMER | 4.9 |
| AMALIA Y. SAX-BOLDER | 16.8 |
| IRENE BLUMBERG | 0.5 |
| BRETT M. NEVE | 0.3 |
| **Total for Attorneys** | **41.7** |
| **Total** | **41.7** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIDCO
Matter:  0686892-00009

02/28/19
Invoice:  1026177
Page No.  2

## PRIDCO

For Professional Services Rendered Through December 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/18 | S PAK | REVIEW AND COMMENT ON DRAFT ANKURA ▮▮▮▮▮ (1.9); REVIEW RE: SAME (.9). | 2.8 |
| 12/07/18 | S PAK | DISCUSS W/ ANKURA, AND COMMENT ON PRESENTATION TO AAFAF RE: RESTRUCTURING ALTERNATIVES, STRATEGIES, AND ▮▮▮▮▮ | 2.1 |
| 12/07/18 | S UHLAND | INITIAL REVIEW PRIDCO DECK. | 0.9 |
| 12/08/18 | S PAK | REVIEW AND COMMENT ON PRESENTATION TO AAFAF RE: ▮▮▮▮▮ (.4). TELEPHONE CONFERENCE W/ ANKURA TO DISCUSS RECOMMENDATIONS TO AAFAF (.5). | 0.9 |
| 12/08/18 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, AND ANKURA TEAM RE: ▮▮▮▮▮ (.9); REVIEW AND COMMENT ON SLIDE DECK (.5); DE-BRIEF CALL W/ S. UHLAND AND ANKURA (.3). | 1.7 |
| 12/10/18 | M KREMER | EMAILS W/ S. UHLAND AND S. PAK RE: PRIDCO NDA (.2); REVIEW AND REVISE SAME (.3); CONFERENCE W/ F. BATLLE RE: NDA AND OUTSIDE DATE (.3); EMAIL W/ AAFAF TEAM RE: SAME (.2). | 1.0 |
| 12/11/18 | S UHLAND | MEETING W/ M. KREMER AND ANKURA RE: PRIDCO ISSUES. | 0.8 |
| 12/11/18 | M KREMER | TELEPHONE CONFERENCE W/ ▮▮▮▮▮ RE: ▮▮▮▮▮ (.3); REVIEW DILIGENCE LIST AND CONFERENCE W/S. PAK RE: SAME (.5); CONFERENCE W/ K. ROSADO RE: SAME (.2); EMAIL RE: ▮▮▮▮▮ (.2). | 1.2 |
| 12/12/18 | M KREMER | TELEPHONE CONFERENCE W/ K. ROSADO RE: PRIDCO DILIGENCE. | 0.3 |
| 12/18/18 | M KREMER | TELEPHONE CONFERENCE W/ K. ROSADO AND ANKURA TEAM RE: OPEN ISSUES ON PRIDCO (.3); REVIEW DILIGENCE LIST W/ S. UHLAND AND S. PAK AND REVISE SAME (.5). | 0.8 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **12.5** |
| **Total Fees** | | | **10,414.21** |

**Total Current Invoice**                                    **$10,414.21**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIDCO
Matter: 0686892-00009

02/28/19
Invoice: 1026177
Page No.  3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 1.7 |
| SUNG PAK | 5.8 |
| MATTHEW P. KREMER | 5.0 |
| **Total for Attorneys** | **12.5** |
| **Total** | **12.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

02/28/19
Invoice:  1026176
Page No.  2

## PRIFA

For Professional Services Rendered Through December 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/18 | M KREMER | REVIEW S. UHLAND COMMENTS TO ███████████ AND REVISE. | 0.3 |
| 12/02/18 | S UHLAND | DRAFT AND REVISE ████████████ | 0.7 |
| 12/03/18 | R HOLM | CONFERENCE W/ M. KREMER RE: ██████████ (.1); ANALYZE █████████ OF SAME (1.6). | 1.7 |
| 12/03/18 | M KREMER | REVIEW AND REVISE ████████████ BASED ON S. UHLAND COMMENTS (1.1); CONFERENCE W/ S. PAK RE: SAME (.3). | 1.4 |
| 12/04/18 | R HOLM | CONFERENCE W/ M. KREMER RE: ██████████ (.1); ANALYZE ████████ FOR PURPOSES OF SAME (.4). | 0.5 |
| 12/04/18 | S UHLAND | CONFERENCE W/ G. LEE RE: ████████████ | 0.4 |
| 12/04/18 | A SAX-BOLDER | RESEARCH RE: ██████████ (.3), REVISE ████████████ AND PREPARE FOR EXECUTION (.7); EMAILS W/ ████████ RE: SAME (.2). | 1.2 |
| 12/05/18 | S PAK | REVIEW AND COMMENT ON ████████████ (1.3); TELEPHONE CONFERENCE W/ ANKURA RE: ██████████ (.6). REVIEW AND COMMENT ON REVISIONS TO SAME PRESENTATION (.2). | 2.1 |
| 12/05/18 | R HOLM | ANALYZE ████████████ FOR PURPOSES OF ████████████ | 1.4 |
| 12/05/18 | A SAX-BOLDER | ████████████ | 0.2 |
| 12/05/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ██████████ | 1.6 |
| 12/05/18 | M KREMER | TELEPHONE CONFERENCE W/ S. PAK AND ANKURA TEAM RE: ██████████ (1.0); LEGAL RESEARCH RE: SAME (.8); CONFERENCE W/ S. PAK RE: ████████ (.3); REVISE MEMORANDUM (.3). | 2.4 |
| 12/06/18 | R HOLM | ANALYZE ████████████ | 1.2 |
| 12/06/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ██████████ | 1.3 |
| 12/06/18 | M KREMER | EMAILS W/ S. UHLAND RE: ██████████ AND OTHER OPEN ISSUES (.5); EMAIL W/ A. SAX-BOLDER RE: ████ (.2). | 0.7 |
| 12/07/18 | S PAK | DISCUSS AND COMMENT ON PRESENTATION RE: ████████████ | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/28/19
Matter Name:  PRIFA                                                       Invoice: 1026176
Matter:  0686892-00007                                                    Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/08/18 | S PAK | REVIEW AND COMMENT ON PRESENTATION TO AAFAF RE: ████████ (.6); TELEPHONE CONFERENCE W/ ANKURA TO DISCUSS RECOMMENDATIONS TO AAFAF (1.1). | 1.7 |
| 12/08/18 | M KREMER | TELEPHONE CONFERENCE W/ ANKURA TEAM RE: ████ (1.1); REVIEW AND COMMENT ON SLIDE DECK (.2); DE-BRIEF CALL FOLLOWING MEETING W/ C. SOBRINO (.2). | 1.5 |
| 12/10/18 | N MITCHELL | ████████ | 0.1 |
| 12/10/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████ | 1.0 |
| 12/10/18 | R HOLM | ANALYZE ████ (1.4); REVISE ANALYSIS CHART RE: SAME (1.2). | 2.6 |
| 12/11/18 | S PAK | MEETING W/ ANKURA RE: ████ (.7); REVIEW AND COMMENT ON DRAFT ████ (1.4). | 2.1 |
| 12/11/18 | M KREMER | DRAFT AND REVISE ████ AND REVISE BASED ON COMMENTS FROM S. UHLAND AND S. PAK (1.0); CONFERENCE W/ M. LOTITO RE: SAME (.3); DRAFT AND REVISE SAME (.4); REVIEW DECK RE: SAME (.3); ANALYZE ████ (.4). | 2.4 |
| 12/11/18 | S UHLAND | MEETING AT ANKURA W/ M. KREMER, N. MITCHELL, AND S. PAK RE: ████ | 1.0 |
| 12/11/18 | S UHLAND | DRAFT AND ████ | 0.6 |
| 12/11/18 | R HOLM | ANALYZE ████ | 0.2 |
| 12/11/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████ | 0.3 |
| 12/12/18 | S PAK | COMMENT ON REVISED PRESENTATION TO AAFAF RE: ████ (.9); TELEPHONE CONFERENCE W/ ANKURA RE: ████ AND PRESENTATION (.3). | 1.2 |
| 12/12/18 | M KREMER | DRAFT ████ AND REVISE SAME BASED ON COMMENTS FROM S. UHLAND, S. PAK, AND N. MITCHELL (2.5); TELEPHONE CONFERENCE W/ S. UHLAND, S. PAK, N. MITCHELL, AND ANKURA TEAM TO REVIEW SLIDE DECK AND ████ (.6); DRAFT AND REVISE DECK (.4); SEVERAL EMAILS AND CALLS W/ ANKURA TEAM RE: ████ (.8); CONFERENCE W/ S. UHLAND AND S. PAK RE: SAME (.2); CONFERENCE W/ A. SAX-BOLDER RE: ████ (.2); ████ (.3). | 5.0 |
| 12/12/18 | A SAX-BOLDER | PREPARE EXECUTED COPY OF ████ (.4); CIRCULATE SAME (.1); REVIEW ████ (.2). | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

02/28/19
Invoice: 1026176
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/18 | S UHLAND | DRAFT AND REVISE ███████████ (.9); TELEPHONE CONFERENCE W/ A. CAMPORREALE, AAFAF TEAM, M. KREMER, S. PAK, N. MITCHELL, AND ANKURA RE: ███████ (.6). | 1.5 |
| 12/13/18 | M KREMER | PREPARE FOR (1.3); AND ATTEND MEETING W/ ████████████████ RE: ████████████ (1.2); REVIEW ████████████ AND EMAIL S. UHLAND RE: SAME (.4). | 2.9 |
| 12/13/18 | S UHLAND | PREPARE FOR MEETING W/ ████████████ (.8); ATTEND MEETING W/ ████████████ (2.0). | 2.8 |
| 12/14/18 | S PAK | ANALYZE ARGUMENTS RE: ████████████████ AND DRAFT RESPONSE TO ████████ RE: SAME. | 3.7 |
| 12/14/18 | S UHLAND | CONFERENCE W/ G. LEE RE: ████████ (.5); CONFERENCE W/ A. FRANKEN, F. BATLLE RE: SAME (.7). | 1.2 |
| 12/14/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████████████ (.7); REVIEW AND ANALYZE ████████ (.4). | 1.1 |
| 12/14/18 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND AND ANKURA TEAM RE: ████████ (.5); DRAFT AND REPLY RESPONSE ████████ RE: SAME (1.5); LEGAL RESEARCH RE: SAME (.7). | 2.7 |
| 12/15/18 | S UHLAND | ANALYZE ████████████████ | 1.8 |
| 12/15/18 | M KREMER | REVIEW AND REVISE RESPONSE ████████ RE: ████████ (1.8); EMAILS W/ S. UHLAND AND S. PAK RE: SAME (.3); EMAIL W/ PMA TEAM RE: SAME (.2). | 2.3 |
| 12/16/18 | S UHLAND | DRAFT AND REVISE ████████ | 1.4 |
| 12/16/18 | M KREMER | TELEPHONE CONFERENCE W/ PMA RE: ████████ (.3); REVIEW AND REVISE RESPONSE (.7); FURTHER REVISE BASED ON COMMENTS FROM S. PAK (.2); LEGAL RESEARCH RE: SAME (.5). | 1.7 |
| 12/17/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, AND ANKURA RE: ████████ | 0.9 |
| 12/17/18 | S PAK | TELEPHONE CONFERENCE W/ ANKURA RE: ████████ ████████ | 0.7 |
| 12/17/18 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND AND ANKURA TEAM RE: ████████ (.8); REVIEW AND REVISE SLIDES RE: ████████ (1.3); REVIEW AND REVISE BAML SLIDES AND CONFERENCE W/ G. HOYES RE: SAME (.2). | 2.3 |
| 12/18/18 | A SAX-BOLDER | RESEARCH RE: ████████████ FOR S. UHLAND AND M. KREMER. | 0.4 |
| 12/18/18 | S UHLAND | CONFERENCE W/ G. LEE RE: ████████ | 0.7 |
| 12/18/18 | S UHLAND | FURTHER ████████████████ | 0.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

02/28/19
Invoice: 1026176
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/18 | M KREMER | MEETING AT ANKURA RE: ███████ DEBT DOCUMENTS AND (2.9); REVIEW AND ANALYZE ██████████ (.7); DRAFT AND REVISE SLIDES RE: POTENTIAL TITLE III AND OTHER ISSUES (1.5); TELEPHONE CONFERENCE W/ PMA TEAM RE: █████ (.5); LEGAL RESEARCH RE: ███████ (1.2). | 6.8 |
| 12/18/18 | S UHLAND | CONFERENCE CALL W/ ████████ RE: █████ (.6); CONFERENCE W/ A. FRANKUM, F. BATLLE, AND M. KREMER (.7); FOLLOW-UP CALL W/ M. KREMER, S. PAK, AND A. FRANKUM RE: ███████ (1.1); PORTS CALL W/ G. LEE RE: STATUS (.7). | 3.1 |
| 12/18/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, AND PMA RE: █████ | 0.8 |
| 12/18/18 | S PAK | ANALYZE AND DISCUSS RESPONSES TO ███████ RE: ████████ | 2.7 |
| 12/18/18 | B NEVE | RESEARCH AND ANALYZE ██████████ (2.1); REVIEW AND ANALYZE ██████ (1.4); DRAFT AND REVISE ANALYSIS RE: ████████ (1.2); EMAIL CORRESPONDENCE W/ S. UHLAND AND M. KREMER RE: SAME (.3); CONFERENCE W/ S. UHLAND RE: SAME (.2). | 5.2 |
| 12/19/18 | A SAX-BOLDER | ANALYZE ███████ (.8); LEGAL RESEARCH RE: ████████ (2.4); DRAFT ANALYSIS RE: SAME (.7). | 3.9 |
| 12/19/18 | S UHLAND | ████████ (1.7); ATTEND FOLLOW-UP MEETING W/ M. KREMER AND ANKURA (.8). | 2.5 |
| 12/19/18 | M KREMER | FINALIZE SLIDE DECK (.8); PREPARE FOR AND ATTEND ██████ (2.1); SEVERAL EMAILS AND CALLS W/ G. LEE RE: ██████ (.8); TELEPHONE CONFERENCE W/ PMA RE: SAME (.3); CONFERENCE W/ A. SAX-BOLDER RE: RESEARCH (.3); REVIEW SUMMARY OF SAME (.2); ███████ (.2); DRAFT AND REVISE SUPPLEMENTAL SLIDES FOR CLIENT PRESENTATION (.8). | 5.5 |
| 12/19/18 | S UHLAND | ANALYZE CONDITIONS PROPOSED FOR MEETING (.7); COMMUNICATION W/ M. KREMER RE: ███████ (.4). | 1.1 |
| 12/19/18 | S PAK | MEETING W/ █████████ AND ANKURA RE: | 2.2 |
| 12/20/18 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND AND OMM TEAM, F. BATLLE, AND ANKURA TEAM AND AAFAF TEAM RE: ███████ AND NEXT STEPS (.6); REVIEW AND REVISE SLIDE DECK RE: SAME (.6); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.5); LEGAL RESEARCH RE: OPEN ISSUES RE: ██████ (.5). | 2.2 |
| 12/21/18 | S UHLAND | REVIEW ███████ (.5); TELEPHONE CONFERENCE W/ M. KREMER AND ANKURA RE: ████████ (1.3). | 1.8 |
| 12/21/18 | M KREMER | EMAIL W/ A. FRANKUM RE: █████████ (.4); TELEPHONE CONFERENCE W/ S. UHLAND AND ANKURA TEAM RE: ████████ (1.5). | 1.9 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/28/19
Matter Name: PRIFA                                                       Invoice: 1026176
Matter: 0686892-00007                                                    Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/22/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, ANKURA, AND AAFAF RE: ▮ | 1.1 |
| 12/22/18 | M KREMER | TELEPHONE CONFERENCE W/ AAFAF, ANKURA TEAM, S. UHLAND, AND S. PAK RE: ▮ (.9); EMAIL AND W/ J. SULLIVAN RE: ▮ (.3). | 1.2 |
| 12/24/18 | M KREMER | EMAIL W/ F. BATLLE RE: ▮ | 0.2 |
| 12/26/18 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES RE: ▮ | 0.5 |
| 12/26/18 | S UHLAND | REVIEW AND REVISE ▮ (.1); COMMUNICATION W/ A. FRANKLIN RE: SAME (.1). | 0.2 |
| 12/27/18 | S PAK | PREPARE RESPONSE TO ▮ EMAIL RE: ▮ | 0.4 |
| 12/27/18 | M KREMER | REVIEW AND REVISE PRESENTATION TO CITI RE: ▮ (.5); DRAFT AND REVISE UPDATE RE: NEGOTIATIONS (.4); FURTHER ANALYZE ▮ AND EMAILS W/ S. UHLAND AND S. PAK RE: SAME (.4); EMAILS W/ PMA RE: ▮ AND CALL RE: SAME (.4). | 1.7 |
| 12/28/18 | J TAYLOR | REVIEW PROPOSED PRIFA EMMA NOTICES; CORRESPOND W/ C. MCCONNIE RE: SAME. | 0.1 |
| 12/28/18 | S PAK | TELEPHONE CONFERENCE W/ ANKURA AND OMM TEAM TO ▮ (.5); REVIEW MATERIALS RE: SAME (.4). | 0.9 |
| 12/29/18 | S PAK | TELEPHONE CONFERENCE W/ ANKURA TO DISCUSS RECOMMENDATIONS TO AAFAF RE: ▮ (.6); REVIEW MATERIALS FOR SAME (.2). | 0.8 |
| 12/29/18 | M KREMER | TELEPHONE CONFERENCE RE: ▮ (.7); DRAFT AND REVISE EMAIL ON ▮ (.6); REVIEW ▮ AND EMAIL W/ S. UHLAND AND S. PAK RE: SAME (.3). | 1.6 |
| 12/29/18 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, ANKURA, AND ▮ (1.1); REVIEW AND REVISE ▮ (.4). | 1.5 |
| 12/30/18 | S UHLAND | DRAFT AND REVIEW RESPONSE TO G. LEE RE: ▮ | 0.3 |
| 12/30/18 | M KREMER | REVISE ▮ BASED ON COMMENTS FROM F. BATLLE AND S. PAK. | 0.6 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **119.6** |
| **Total Fees** | | | **98,206.42** |

### Disbursements

| | |
|---|---|
| Online Research | $562.30 |
| **Total Disbursements** | **$562.30** |
| **Total Current Invoice** | **$98,768.72** |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

02/28/19
Invoice:  1026176
Page No.   7

Due upon receipt. Please remit to:
**By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

02/28/19
Invoice:  1026176
Page No.   8

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/19/18 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | $562.30 |
| **Total for E106 - Online Research - Westlaw** | | | | **$562.30** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: PRIFA
Matter: 0686892-00007

02/28/19
Invoice: 1026176
Page No. 9

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| JENNIFER TAYLOR | 0.1 |
| SUZZANNE UHLAND | 26.3 |
| SUNG PAK | 20.8 |
| NANCY MITCHELL | 0.1 |
| MATTHEW P. KREMER | 47.8 |
| AMALIA Y. SAX-BOLDER | 6.4 |
| RICHARD HOLM | 7.6 |
| BRETT M. NEVE | 10.5 |
| **Total for Attorneys** | **119.6** |
| **Total** | **119.6** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  --------
Matter:  0686892-00010

02/28/19
Invoice: 1026178
Page No.  2

--------

For Professional Services Rendered Through December 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/18 | A SAX-BOLDER | REVISE UPR CONSIDERATIONS BULLET POINTS TO REFLECT COMMENTS FROM S. UHLAND (.9); LEGAL RESEARCH RE: ███████████████ RE: SAME (.8); REVISE ███████████████ MEMORANDUM TO REFLECT SAME (.7). | 2.4 |
| 12/02/18 | S UHLAND | DRAFT AND REVISE BULLETS RE: ███████████ (.7); ANALYZE TIMELINE AND WORK PLAN (.4). | 1.1 |
| 12/03/18 | A SAX-BOLDER | DRAFT AFICA SECTION OF ████████████████ ANALYSIS (1.2); REVISE UPR LEGAL CONSIDERATIONS MEMORANDUM TO INCORPORATE COMMENTS FROM S. UHLAND (1.7); DRAFT SECTION OF UPR LEGAL CONSIDERATIONS MEMORANDUM RE: ██████████ ███████████ (.8); CONTINUE LEGAL RESEARCH ON ████████████ MEMORANDUM (1.2). | 4.9 |
| 12/03/18 | S UHLAND | REVIEW REVISED BULLETS (.3); REVIEW 205 ISSUES AND TIMING (.2). | 0.5 |
| 12/04/18 | M KREMER | REVIEW UPR MEMORANDUM AND CONFERENCE W/ A. SAX-BOLDER RE: SAME. | 0.6 |
| 12/04/18 | S UHLAND | DRAFT AND REVISE UPR LEGAL MEMORANDUM. | 1.2 |
| 12/04/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. HOWE AND VOYA TEAM RE: ██████████████ (2.0); CONFERENCE W/ D. PEREZ, AND E. HOWE AND VOYA TEAM RE: SAME (.5); REVISE ████████████ FOR PURPOSES OF SAME (.9); REVISE SUMMARY ██████████████████████████ FOR PURPOSES OF SAME (1.9). | 5.3 |
| 12/04/18 | A SAX-BOLDER | CONFERENCE W/ M. KREMER RE: ██████████ (.3); REVISE ██████████ MEMORANDUM TO REFLECT COMMENTS FROM S. UHLAND AND M. KREMER (1.6). | 1.9 |
| 12/05/18 | S UHLAND | MEETING W/ J. RAPISARDI AND F. BATLLE RE: ████████ ██████ | 0.8 |
| 12/05/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. HOWE AND VOYA TEAM RE: ██████████████ (1.1); REVISE ████████████████ FOR PURPOSES OF SAME (.3). | 1.4 |
| 12/06/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. HOWE AND VOYA TEAM RE: ██████████████ (.4); CONFERENCE W/ E. BARRETO FOR PURPOSES OF SAME (.1). | 0.5 |
| 12/07/18 | S UHLAND | COMMUNICATIONS RE: UPR FORBEARANCE W/ S. PAK AND F. BATLLE. | 0.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: --------
Matter: 0686892-00010

02/28/19
Invoice: 1026178
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/07/18 | M KREMER | REVIEW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.3); EMAIL W/ ANKURA TEAM RE: SAME (.2). | 0.5 |
| 12/07/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. HOWE AND VOYA TEAM, AND E. BARRETO AND UPR TEAM RE: ▮▮▮▮▮▮ (1.7); REVISE DOCUMENTS (1.1). | 2.8 |
| 12/07/18 | S PAK | RESPOND TO ANKURA QUESTIONS RE: ▮▮▮▮▮▮ | 0.3 |
| 12/09/18 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ▮▮▮▮▮▮ | 0.1 |
| 12/11/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. HOWE AND VOYA TEAM, AND E. BARRETO AND UPR TEAM RE: ▮▮▮▮▮ (1.1); REVISE ▮▮▮▮▮▮ (.9). | 2.0 |
| 12/11/18 | M KREMER | REVIEW ▮▮▮▮▮▮ AND DRAFT LETTER RE: SAME. | 0.5 |
| 12/12/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. BARRETO AND UPR TEAM RE: ▮▮▮▮▮▮ | 0.2 |
| 12/13/18 | M KREMER | DRAFT AND REVISE LETTER ▮▮▮▮▮▮ | 1.5 |
| 12/13/18 | S PAK | REVIEW AND COMMENT AND DRAFT LETTER TO AAFAF BOARD RE: ▮▮▮▮▮▮ | 0.5 |
| 12/14/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ AND E. BARRETO AND UPR TEAM RE: ▮▮▮▮▮ (.2); CONFERENCE W/ E. BARRETO RE: SAME (.1). | 0.3 |
| 12/14/18 | S UHLAND | REVIEW AND REVISE ▮▮▮▮▮ RE: ▮▮▮▮▮▮ | 0.4 |
| 12/14/18 | M KREMER | REVIEW ▮▮▮▮▮ (.3); EMAIL TO AAFAF TEAM RE: SAME (.2). | 0.5 |
| 12/18/18 | M KREMER | EMAIL RE: ▮▮▮▮▮ AND CONFERENCE W/ K. ROSADO RE: SAME. | 0.3 |
| 12/18/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ AND E. BARRETO AND UPR TEAM RE: ▮▮▮▮▮ | 0.3 |
| 12/19/18 | M KREMER | EMAIL W/ D. BUCKLEY RE: ▮▮▮▮▮ | 0.2 |
| 12/20/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ AND E. BARRETO AND UPR TEAM RE: ▮▮▮▮▮ (.4); REVIEW DOCUMENTS FOR PURPOSES OF SAME (.3). | 0.7 |
| 12/20/18 | M KREMER | EMAILS W/ D. BUCKLEY RE: ▮▮▮▮▮ (.3); EMAIL W/ CLIENT GROUP RE: SAME (.1). | 0.4 |
| 12/21/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ AND E. BARRETO AND UPR TEAM RE: ▮▮▮▮▮ (.2); CONFERENCE W/ E. BARRETO RE: SAME (.1). | 0.3 |
| 12/21/18 | M KREMER | EMAIL W/ UPR RE: ▮▮▮▮▮ (.2); EMAILS W/ D. BUCKLEY RE: SAME (.1). | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: ---------
Matter: 0686892-00010

02/28/19
Invoice: 1026178
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/22/18 | M KREMER | EMAILS W/ AAFAF TEAM RE: DISCLOSING UPR FORBEARANCE. | 0.3 |
| 12/24/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ AND E. BARRETO AND UPR TEAM RE: ███████ | 0.1 |
| 12/26/18 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, AND E. HOWE AND FAEGRE BD LLP TEAM RE: ███████ | 0.9 |
| 12/27/18 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ███████ | 0.2 |
| 12/28/18 | R HOLM | EMAIL W/ S. UHLAND AND D. PEREZ RE: ███████ | 0.2 |

| | | | |
|---|---|---|---|
| **Total Hours** | | | **35.0** |
| **Total Fees** | | | **26,568.31** |

### Disbursements

| | |
|---|---|
| **Total Disbursements** | **$0.00** |
| **Total Current Invoice** | **$26,568.31** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/28/19
Matter Name:  ---------                                                         Invoice:  1026178
Matter:  0686892-00010                                                          Page No.   5

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: --------
Matter: 0686892-00010

02/28/19
Invoice: 1026178
Page No. 6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 4.6 |
| SUNG PAK | 0.8 |
| MATTHEW P. KREMER | 5.1 |
| RICHARD HOLM | 15.3 |
| AMALIA Y. SAX-BOLDER | 9.2 |
| **Total for Attorneys** | **35.0** |
| **Total** | **35.0** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

| | |
|---|---|
| Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY | 02/28/19 |
| Matter Name: JRS/TRS | Invoice: 1026182 |
| Matter: 0686892-00018 | Page No.  2 |

## JRS/TRS

For Professional Services Rendered Through December 31, 2018

| Date | Name | Description | Hours |
|---|---|---|---|
| 12/03/18 | J BEISWENGER | CORRESPOND W/ I. GARAU AND C. TIRADO RE: STATUS OF ██████████████████████████ (.3); EMAILS W/ M. POCHA, A. PAVEL, AND I. BLUMBERG RE: REVISIONS TO JRS 2015 FINANCIAL STATEMENTS (.4); EMAIL W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.2); DRAFT AND REVISE JRS 2015 FINANCIAL STATEMENTS (4.9); FURTHER REVISIONS AS PER COMMENTS FROM M. POCHA AND I. BLUMBERG (.7); FURTHER EMAILS W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.2). | 6.7 |
| 12/04/18 | S UHLAND | DRAFT AND REVISE JRS FINANCIAL STATEMENT. | 1.2 |
| 12/05/18 | J BEISWENGER | REVIEW AND REVISE JRS 2015 FINANCIAL STATEMENTS AS PER S. UHLAND COMMENTS. | 3.3 |
| 12/10/18 | J BEISWENGER | EMAILS W/ S. UHLAND AND P. FRIEDMAN RE: JRS 2015 FINANCIAL STATEMENT REVISIONS. | 0.2 |
| 12/11/18 | J BEISWENGER | PROOFREAD JRS 2015 FINANCIAL STATEMENTS (2.6); REVIEW AND IMPLEMENT ██████████ COMMENTS FROM C. CHAVEZ (1.8); FURTHER REVISIONS RE: SAME (.4). | 4.8 |
| 12/11/18 | C CHAVEZ | REVIEW PUERTO RICO JUDICIAL RETIREMENT SYSTEM 2015 FINANCIAL STATEMENTS. | 2.9 |
| 12/12/18 | J BEISWENGER | REVIEW AND REVISE JRS 2015 FINANCIAL STATEMENTS AS PER S. UHLAND COMMENTS (.4); FURTHER REVISE SAME (.7). | 1.1 |

| | | |
|---|---|---|
| **Total Hours** | | **20.2** |
| **Total Fees** | | **13,423.52** |

## Disbursements

| | |
|---|---|
| Copying | $8.80 |
| **Total Disbursements** | **$8.80** |
| **Total Current Invoice** | **$13,432.32** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  JRS/TRS
Matter:  0686892-00018

02/28/19
Invoice:  1026182
Page No.   3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/12/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 1 | 1.00 | $0.10 |
| 12/12/18 | E101 | Lasertrak Printing - Gallant, Sally Pages: 31 | 31.00 | 3.10 |
| 12/12/18 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 56 | 56.00 | 5.60 |
| **Total for E101 - Lasertrak Printing** | | | | **$8.80** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     02/28/19
Matter Name:  JRS/TRS                                                Invoice:  1026182
Matter:  0686892-00018                                               Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
| --- | --- |
| **Attorneys** | |
| SUZZANNE UHLAND | 1.2 |
| JACOB T. BEISWENGER | 16.1 |
| CHLOE A. CHAVEZ | 2.9 |
| **Total for Attorneys** | **20.2** |
| **Total** | **20.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/19
Invoice: 1026179
Page No. 2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through December 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 12/12/18 | D PEREZ | REVIEW ███████████████ (.7); EMAILS W/ I. BLUMBERG RE: SAME (.2); TELEPHONE CONFERENCE W/ I. GARAU, P. FRIEDMAN, C. YAMIN, L. MARINI, AND M. YASSIN RE: SAME (1.3). | 2.2 |
| 12/12/18 | P FRIEDMAN | TELEPHONE CONFERENCES W/ D. PEREZ, I. GARAU, C. YAMIN, AND M. YASSIN RE: ██████████ | 1.3 |
| 12/13/18 | P FRIEDMAN | TELEPHONE CONFERENCES W/ D. PEREZ, M. YASSIN, AND S. TORRES RE: ██████████████████████ | 0.8 |
| 12/13/18 | D PEREZ | TELEPHONE CONFERENCE W/ L. MARINI, P. FRIEDMAN, S. TORRES, AND M. YASSIN RE: ███████████ (.8); EMAILS W/ M. ZERJAL RE: SAME (.3); EMAILS W/ J. BERMAN, M. YASSIN, AND L. MARINI RE: ████████████ MAILING (.7); REVIEW AND COMMENT ON NOTICE OF ███████████████ RE: SAME (.3). | 2.1 |
| 12/14/18 | D PEREZ | EMAILS W/ L. MARINI AND J. BERMAN RE: ███████ ██████████████ | 0.3 |
| 12/15/18 | D PEREZ | EMAILS W/ M. ZERJAL RE: ██████████████ | 0.1 |
| 12/17/18 | D PEREZ | EMAILS W/ M. ZERJAL AND L. MARINI RE: ██████ ████████ | 0.3 |
| 12/18/18 | D PEREZ | EMAILS W/ M. ZERJAL AND L. MARINI RE: ██████ ████████ | 0.3 |
| 12/20/18 | D PEREZ | EMAILS W/ M. ZERJAL RE: ██████████████ | 0.2 |
| 12/21/18 | D PEREZ | REVIEW ██████████████ (.1); EMAILS W/ M. YASSIN AND P. POSSINGER RE: SAME (.1). | 0.2 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **7.8** |
| **004 BUSINESS OPERATIONS** | | | |
| 12/03/18 | P FRIEDMAN | EMAILS W/ S. TORRES RE: ████████████ (.4); EMAIL S. UHLAND AND W. JACOBSEN RE: ████████ OPINIONS (.5); EMAILS W/ YASSIN RE: ███████ IMPLEMENTATION (.5). | 1.4 |
| 12/28/18 | B NEVE | REVIEW AND ANALYZE ████████████████ ████████ | 0.3 |
| **Total** | **004 BUSINESS OPERATIONS** | | **1.7** |
| **005 CASE ADMINISTRATION** | | | |
| 12/01/18 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT. | 0.4 |
| 12/02/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: ██████████████████ | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/19
Invoice: 1026179
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.2 |
| 12/03/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.2 |
| 12/03/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 12/03/18 | P FRIEDMAN | EMAIL W/ D. PEREZ RE: ▮▮▮▮▮▮▮▮ | 0.2 |
| 12/03/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND ORGANIZATION OF FILINGS INTO KEY FILINGS AND SUBSTANTIVE ORDER FOLDERS. | 0.9 |
| 12/03/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.4 |
| 12/04/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.9 |
| 12/04/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 12/04/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.6 |
| 12/04/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.6 |
| 12/05/18 | L GARNETTE | CREATE A SAVED SEARCH AND EXPORT RECORDS TO IMAGE IN PREPARATION FOR PRODUCTION AT THE REQUEST OF J. ROTH. | 0.5 |
| 12/05/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 12/05/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.9 |
| 12/05/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.3 |
| 12/05/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.2 |
| 12/06/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 12/06/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 12/06/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.9 |
| 12/07/18 | I BLUMBERG | DRAFT LITIGATION UPDATES FOR WEEKLY STATUS REPORT (2.1); INCORPORATE EDITS FROM OTHER TEAM MEMBERS (.4). | 2.5 |
| 12/07/18 | P FRIEDMAN | REVIEW FEE EXAMINER REVISED PRESUMPTIVE STANDARD ORDER (.4); EMAILS W/ J. ZUJKOWSKI RE: SAME (.4). | 0.8 |
| 12/07/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 12/07/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.1 |
| 12/09/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 12/10/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.8 |
| 12/10/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |
| 12/10/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 12/10/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 12/11/18 | B ARKIN | COMPARE DOCUMENTS FOR DIFFERENCES IN PRODUCTION FOR I. BLUMBERG. | 1.4 |
| 12/11/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 12/11/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/19
Invoice: 1026179
Page No. 5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.2 |
| 12/11/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 12/12/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.1 |
| 12/12/18 | J ZUJKOWSKI | REVIEW FEE EXAMIER MOTION; DISCUSS SAME W/ FEE EXAMINER. | 2.5 |
| 12/12/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.1 |
| 12/12/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.6 |
| 12/12/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.3 |
| 12/13/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN, S. UHLAND, ET AL., RE: COFINA DIRECTORS (.2); CONFERENCE W/ S. UHLAND RE: COFINA STATUS (.3); TELEPHONE CONFERENCE W/ B. ROSEN RE: COFINA ISSUES (.6); CONFERENCE W/ N. MITCHELL RE: PREPA BONDHOLDER NEGOTIATIONS (.7). | 1.8 |
| 12/13/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 12/13/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.8 |
| 12/13/18 | D PEREZ | REVIEW DECEMBER 19 OMNIBUS HEARING AGENDA (.2); EMAILS W/ I. BLUMBERG RE: SAME (.1). | 0.3 |
| 12/14/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.6 |
| 12/14/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.7 |
| 12/14/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 12/14/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: THURSDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/16/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.4 |
| 12/16/18 | A NADLER | FINALIZE AND DISTRIBUTE LITIGATION DEADLINES CASE CALENDAR FOR ALL TITLE III AND ADVERSARY PROCEEDINGS. | 0.3 |
| 12/17/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.6 |
| 12/17/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.3 |
| 12/17/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.6 |
| 12/17/18 | I BLUMBERG | UPDATE WEEKLY CHEAT SHEET BINDER FOR J. RAPISARDI. | 2.1 |
| 12/17/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.4 |
| 12/17/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE. | 0.8 |
| 12/18/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.2 |
| 12/18/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.5 |
| 12/18/18 | I BLUMBERG | FINALIZE CHEAT SHEET BINDER FOR J. RAPISARDI. | 1.2 |
| 12/18/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 12/18/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE AS WELL AS IMAGE SPREADSHEETS AT THE REQUEST OF J. ROTH. | 1.1 |
| 12/18/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.7 |
| 12/19/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.6 |
| 12/19/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.2 |
| 12/20/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/19
Invoice: 1026179
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/18 | P FRIEDMAN | REVIEW DRAFT ███████ RE: ███████ (.9); TELEPHONE CONFERENCE W/ B. FORNARIS AND HOUSE OF REPRESENTATIVES STAFF RE: ███████ (.6). | 1.5 |
| 12/20/18 | B ARKIN | PREPARE SPREADSHEET OF OBJECTIONS TO CLAIMS FOR I. BLUMBERG. | 1.4 |
| 12/20/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 12/20/18 | D PEREZ | ███████ | 0.3 |
| 12/21/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.8 |
| 12/26/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |
| 12/26/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.8 |
| 12/27/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.6 |
| 12/27/18 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.7); SEND DOCUMENTS TO M. YASSIN (.1). | 1.8 |
| 12/27/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.9 |
| 12/27/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.3 |
| 12/28/18 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.9 |
| 12/28/18 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 12/28/18 | B ARKIN | REVIEW ALL RELEVANT TITLE III CASE DOCKETS AND RETRIEVAL AND ORGANIZATION OF FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.4 |

| **Total** | **005 CASE ADMINISTRATION** | | **85.3** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/18 | P FRIEDMAN | MEETING W/ D. PEREZ, S. UHLAND (PARTIAL), B. ROSEN (PROSKAUER), S. MA (PROSKAUER), A. FRIEDMAN (PROSKAUER), L. STAFFORD (PROSKAUER), J. HERTZBERG (A&M), J. HERRIMAN (A&M), M. COMERFORD (PAUL HASTINGS), N. BASSETT (PAUL HASTINGS), AND L. DESPINS (PAUL HASTINGS) RE: ███████ UPDATE. | 1.9 |
| 12/12/18 | D PEREZ | MEETING W/ P. FRIEDMAN, S. UHLAND (PARTIAL), B. ROSEN (PROSKAUER), S. MA (PROSKAUER), A. FRIEDMAN (PROSKAUER), L. STAFFORD (PROSKAUER), J. HERTZBERG (A&M), J. HERRIMAN (A&M), M. COMERFORD (PAUL HASTINGS), N. BASSETT (PAUL HASTINGS), AND L. DESPINS (PAUL HASTINGS) RE: ███████ UPDATE. | 1.9 |
| 12/12/18 | S UHLAND | MEETING (PARTIAL) W/ P. FRIEDMAN, D. PEREZ, B. ROSEN (PROSKAUER), S. MA (PROSKAUER), A. FRIEDMAN (PROSKAUER), L. STAFFORD (PROSKAUER), J. HERTZBERG (A&M), J. HERRIMAN (A&M), M. COMERFORD (PAUL HASTINGS), N. BASSETT (PAUL HASTINGS), AND L. DESPINS (PAUL HASTINGS) RE: ███████ UPDATE. | 1.3 |
| 12/13/18 | D PEREZ | EMAILS W/ M. YASSIN AND S. UHLAND RE: ███████ | 0.3 |
| 12/16/18 | S UHLAND | ANALYZE AND REVISE ███████ | 0.7 |
| 12/17/18 | B NEVE | RESEARCH ███████ | 0.3 |
| 12/19/18 | M KREMER | TELEPHONE CONFERENCE W/ E. BARAK AND PROSKAUER TEAM RE: ███████ | 0.5 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **6.9** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/09/18 | J SPINA | PREPARE OCTOBER FEE APPLICATIONS. | 1.1 |
| 12/10/18 | J SPINA | DRAFT OCTOBER FEE STATEMENTS. | 3.3 |
| 12/13/18 | J SPINA | DRAFT OCTOBER FEE STATEMENTS. | 3.3 |
| 12/14/18 | J SPINA | PREPARE OCTOBER FEE STATEMENTS. | 5.9 |
| 12/18/18 | J SPINA | FINALIZE OCTOBER FEE APPLICATIONS. | 3.3 |
| **Total** | **009 FEE APPLICATIONS** | | **16.9** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/18 | I BLUMBERG | COORDINATE INFORMATIVE MOTION FOR DECEMBER OMNIBUS (.1); DISCUSS HEARING COVERAGE AND DIAL-IN W/ S. INDELICATO (.1). | 0.2 |
| 12/13/18 | I BLUMBERG | REVIEW DRAFT INFORMATIVE MOTION FOR DECEMBER OMNIBUS (.1); REVIEW AND COMMENT ON DRAFT FOMB AGENDA (.6); DRAFT AND CIRCULATE COMMENTS ON KEY ITEMS ON AGENDA (.7); DRAFT ELECTRONIC DEVICE REQUEST FOR S. UHLAND (.1). | 1.5 |
| 12/19/18 | P FRIEDMAN | ATTEND OMNIBUS HEARING. | 2.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice:  1026179
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/18 | I BLUMBERG | ATTEND OMNIBUS HEARING. | 2.2 |
| 12/19/18 | S INDELICATO | ATTEND OMNIBUS HEARING. | 1.8 |
| **Total** | **011 HEARINGS** | | **7.7** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/18 | A PAVEL | COMMUNICATE W/ DEVTECH TEAM RE: ███████ | 0.3 |
| 12/01/18 | J ROTH | REVIEW KPI REPORT FROM FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) TO DETERMINE ███████ | 0.7 |
| 12/02/18 | P FRIEDMAN | EMAILS W/ D. VERILLI AND W. DELLINGER RE: ███ ARGUMENT (.3); EMAILS W/ ANKURA RE: PREFERENCE ISSUES (UCC ███ REQUESTS) (.3); EMAIL W/ PROSKAUER RE: ███ REQUESTS (.1). | 0.7 |
| 12/02/18 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: UPDATING JOINT ███ CATEGORICAL PRIVILEGE LOG PURSUANT TO COURT ORDER AND RESPONDING TO DISCOVERY REQUESTS ███ | 0.1 |
| 12/02/18 | J ROTH | DRAFT SPREADSHEET TRACKING DOCUMENTS ███████ | 4.7 |
| 12/02/18 | J ROTH | REVIEW ███████ TO OCTOBER 23 ███ ███ IN RESPONSE TO INFORMATION REQUEST FROM DEVTECH. | 0.8 |
| 12/03/18 | L GARNETTE | PROCESS AND LOAD DATA INTO THE RELATIVITY WORKSPACE AT THE REQUEST OF J. ROTH. | 1.2 |
| 12/03/18 | S DROTAR | DRAFT ARGUMENT TO ███████ | 0.6 |
| 12/03/18 | S DROTAR | LEGAL RESEARCH RE: ███████ | 2.0 |
| 12/03/18 | E MCKEEN | REVIEW INFORMATION RE: ███████ | 0.3 |
| 12/03/18 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, AND J. ROTH RE: UPDATING JOINT ███ CATEGORICAL PRIVILEGE LOG PURSUANT TO COURT ORDER AND RESPONDING TO DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS (1.7); REVISE CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF SAME (1.1). | 2.8 |
| 12/03/18 | A PAVEL | COMMUNICATE W/ J. ROTH AND R. HOLM RE: ███ ███ | 0.5 |
| 12/03/18 | P FRIEDMAN | LISTEN TO ███ ARGUMENT (1.0); EMAILS W/ W. SUSHON AND W. DELLINGER RE: ARGUMENT (.4); REVIEW CLIENT MEMORANDUM (.5). | 1.9 |
| 12/03/18 | P FRIEDMAN | DISCUSS ███ MOTION W/ L. DESPINS (.3); EMAILS W/ M. ZERJAL RE: ███ REQUEST (.2); EMAILS W/ MARINI AND BATLLE RE: ███ MOTION (.3). | 0.8 |
| 12/03/18 | J ROTH | DRAFT SPREADSHEET TRACKING DOCUMENTS RESPONSIVE TO ███████ (.5); REVIEW DOCUMENTS RESPONSIVE TO SAME LETTER (.3). | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/18 | W SUSHON | ATTEND ARGUMENT ON ████ APPEAL. | 1.3 |
| 12/03/18 | E MCDOWELL | LISTEN TO AND ANALYZE ORAL ARGUMENT BEFORE THE FIRST CIRCUIT. | 1.3 |
| 12/04/18 | L GARNETTE | TELEPHONE CONFERENCE W/ J. ROTH AND L. GARNETTE RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 12/04/18 | L GARNETTE | TRANSFER DATA WITHIN THE WORKSPACE AND CREATE SAVED SEARCHES AT THE REQUEST OF J. ROTH. | 0.7 |
| 12/04/18 | A PAVEL | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 12/04/18 | S DROTAR | LEGAL RESEARCH RE: ████████ | 1.0 |
| 12/04/18 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: CATEGORICAL PRIVILEGE LOG (.2); FOLLOW-UP COMMUNICATIONS W/ R. HOLM AND J. ROTH RE: SAME (.3). | 0.5 |
| 12/04/18 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. ROTH, AND I. GARAU AND AAFAF TEAM RE: UPDATING JOINT ████ CATEGORICAL PRIVILEGE LOG PURSUANT TO COURT ORDER AND RESPONDING TO DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS (1.9); ANALYZE CORRESPONDENCE W/ ████████ ████ (1.8); REVISE CATEGORICAL PRIVILEGE LOG FOR PURPOSES OF SAME (1.1). | 4.8 |
| 12/04/18 | P FRIEDMAN | REVIEW PRELIMINARY RESPONSE TO ████ MOTION BY UCC (.4); EMAILS W/ L. MARINI RE: SAME (.4); EMAILS W/ F. BATLLE AND D. BARRETT RE: ████ REQUEST (.3); EMAILS W/ I. GARAU RE: ████ LOG (.3). | 1.4 |
| 12/04/18 | J MONTALVO | EMAIL W/ J. ROTH AND L. GARNETTE RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 12/04/18 | J SPINA | DRAFT ████████ | 3.1 |
| 12/04/18 | J ROTH | PREPARE OCTOBER 2018 AND NOVEMBER 2018 FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) FOR ████ PRODUCTION. | 1.7 |
| 12/04/18 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION. | 0.2 |
| 12/04/18 | W SUSHON | UEFSCE (CBA CASE): EMAIL CLIENTS RE: MEET-AND-CONFER LETTER (.1); EMAILS W/ B. HARPER RE: FINAL CHANGES TO LETTER (.2). | 0.3 |
| 12/04/18 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO ████████ ████████ (1.4); TELEPHONE CONFERENCE W/ L. GARNETTE AND J. MONTALVO RE: SAME (.1); TELEPHONE CONFERENCE W/ R. HOLM RE: SAME (1.1); EMAILS TO A. PAVEL RE: SAME (.2). | 2.8 |
| 12/04/18 | B HARPER | REVIEW AMENDED COMPLAINT AND RESEARCH CASES FOR ████████ | 4.7 |
| 12/04/18 | A SAX-BOLDER | ████████ | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/05/18 | M KREMER | REVIEW AND SUMMARIZE ███████████ ███████ AND EMAILS W/ J. MATTEI AND AAFAF TEAM RE: SAME. | 1.3 |
| 12/05/18 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO ███████ ████████ TO M. DALE AND E. MCKEEN RE: ███ DISCOVERY (2.2); DRAFT EMAIL TO J. YORK (CONWAY) RE: SAME (.3). | 2.5 |
| 12/05/18 | J ROTH | PREPARE NOVEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) FOR ███ PRODUCTION. | 0.3 |
| 12/05/18 | S DROTAR | LEGAL RESEARCH RE: ████████████████████ | 2.3 |
| 12/05/18 | S DROTAR | DRAFT ARGUMENT ████████████████████ | 1.5 |
| 12/05/18 | I BLUMBERG | REVIEW COVER LETTER FOR PRIVILEGE LOG UPDATE. | 0.5 |
| 12/05/18 | I BLUMBERG | COMPILE AND REVIEW ██████████ | 0.3 |
| 12/05/18 | I BLUMBERG | DISCUSS FILING ISSUES W/ J. ROTH. | 0.6 |
| 12/05/18 | B HARPER | CONTINUE RESEARCH AND ANALYSIS OF ████████████ | 3.6 |
| 12/05/18 | A PAVEL | COMMUNICATE W/ R. HOLM RE: CATEGORICAL PRIVILEGE LOG (.4); REVIEW AND COMMENT ON SAME (.4). | 0.8 |
| 12/05/18 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. ROTH, I. GARAU AND AAFAF TEAM, AND A. ORONA RE: UPDATING JOINT ███████ CATEGORICAL PRIVILEGE LOG PURSUANT TO COURT ORDER AND RESPONDING TO DISCOVERY REQUESTS ████████████████ ████████ (2.1); ANALYZE CORRESPONDENCE W/ ████████████████████ (1.9); ANALYZE CORRESPONDENCE W/ AAFAF'S FINANCIAL ADVISORS FOR SAME (1.8); REVISE CATEGORICAL PRIVILEGE LOG FOR SAME (1.0). | 6.8 |
| 12/05/18 | P FRIEDMAN | EMAILS W/ L. MARINI AND L. DESPINS RE: ███████ MOTION (.5); REVIEW ██████████ REPLY AND WORKPLAN (.5); REVIEW ORDER AND EMAIL W/ D. DESATNICK RE: SAME (.3); EMAILS W/ I. GARAU AND A. PAVEL RE: DOCUMENT PRODUCTION ISSUES (.4). | 1.7 |
| 12/05/18 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW. | 1.3 |
| 12/06/18 | L GARNETTE | IMAGE RECORDS IN PREPARATION FOR PRODUCTION AT THE REQUEST OF J. ROTH. | 0.5 |
| 12/06/18 | J ROTH | DRAFT RECOMMENDATIONS RE: WHICH DOCUMENTS RESPONSIVE TO ████████████████████ ████████████████████ (2.3); EMAIL TO A. PAVEL RE: SAME (.3). | 2.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/28/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice:  1026179
Matter:  0686892-00013                                                          Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/06/18 | R HOLM | EMAIL W/ P. FRIEDMAN, E. MCKEEN, A. PAVEL, J. ROTH, I. GARAU AND AAFAF TEAM, AND A. ORONA RE: █████████ ████████████████████ (2.1); ANALYZE CORRESPONDENCE W/ ██████████ (6.9) ANALYZE CORRESPONDENCE W/ ████████████ FOR SAME (.9); REVISE AND SERVE CATEGORICAL PRIVILEGE LOG FOR SAME (1.9). | 6.8 |
| 12/06/18 | A PAVEL | REVIEW AND COMMENT ON PRIVILEGE LOG (1.1); COMMUNICATE W/ R. HOLM RE: SAME (.7). | 1.8 |
| 12/06/18 | P FRIEDMAN | EMAILS W/ L. DESPINS AND L. MARINI RE: ██████ REQUESTS. | 0.4 |
| 12/06/18 | E MCDOWELL | RESEARCH AND DRAFT MEMORANDUM ████████ ██████████████████ | 5.2 |
| 12/06/18 | B HARPER | ANALYZE RESEARCH AND BEGIN DRAFTING MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 3.9 |
| 12/07/18 | P FRIEDMAN | EMAILS W/ M. ZERJAL AND L. MARINI RE: ███████ REQUESTS BY UCC. | 0.5 |
| 12/07/18 | B HARPER | ████████████████████████ ADVERSARY PROCEEDING. | 3.4 |
| 12/08/18 | B HARPER | ████████████████████████ | 3.2 |
| 12/08/18 | E MCDOWELL | RESEARCH AND DRAFT MEMORANDUM RE: ██████████████ | 4.0 |
| 12/08/18 | R HOLM | EMAIL W/ J. ROTH RE: ████████ ████████████ | ██ |
| 12/09/18 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: █████ ████████████████ (1.9); ANALYZE DOCUMENTS FOR PURPOSES OF SAME (1.4). | ██ |
| 12/09/18 | E MCDOWELL | RESEARCH AND DRAFT MEMORANDUM RE: ██████████████ | 1.4 |
| 12/09/18 | P FRIEDMAN | EMAILS W/ DESATNIK, L. MARINI, AND L. DESPINS RE: ████ ████ ISSUES. | 0.4 |
| 12/10/18 | W SUSHON | REVIEW AND REVISE DRAFT MEMORANDUM RE: ████████ █████████ (1.5); TELEPHONE CONFERENCE W/ E. MCDOWELL RE: SAME (.2); EMAILS W/ P. FRIEDMAN RE: BROWN RUDNICK REQUEST FOR ACCESS TO DEPOSITORY (.3); EMAILS W/ B. FORNARIS AND G. LOPEZ RE: SAME (.2). | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/10/18 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: PRODUCTION OF DOCUMENTS IN RESPONSE TO ███████ DISCOVERY REQUESTS FROM ███████ (1.9); ANALYZE DOCUMENTS FOR PURPOSES OF SAME (2.0). | 3.9 |
| 12/10/18 | E MCDOWELL | RESEARCH AND DRAFT MEMORANDUM RE: ███████ | 4.9 |
| 12/10/18 | J ROTH | EMAILS TO A. PAVEL RE: ███████ DISCOVERY (.2); REVIEW DOCUMENTS RESPONSIVE TO SAME LETTER (.3). | 0.5 |
| 12/10/18 | P FRIEDMAN | EMAILS W/ N. BASSETT, M. YASSIN, AND L. MARINI RE: ███████ | 0.4 |
| 12/10/18 | P FRIEDMAN | REVIEW MEMORANDUM RE: ███████ | 0.9 |
| 12/11/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.1 |
| 12/11/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PROCESSING OF ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW. | 0.1 |
| 12/11/18 | W SUSHON | FURTHER REVIEW AND REVISE MEMORANDUM RE: CONSQUENCES OF ███████ REVERSAL. | 3.2 |
| 12/11/18 | E MCDOWELL | RESEARCH AND DRAFT MEMORANDUM ABOUT ███████ | 0.9 |
| 12/11/18 | P FRIEDMAN | ANALYZE UCC ███████ REQUEST ISSUES AND ORDER (1.9); EMAILS W/ E. MCDOWELL RE: ███████ ARGUMENT MEMORANDUM (.8). | 2.7 |
| 12/11/18 | B HARPER | CONTINUE TO DRAFT AND REVISE ███████ | 2.9 |
| 12/11/18 | M POCHA | ANALYZE DOCUMENTS IN RESPONSE TO MONOLINES' PENSION-RELATED REQUESTS. | 0.4 |
| 12/11/18 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: PRODUCTION OF DOCUMENTS IN RESPONSE TO ███████ DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS. | 0.3 |
| 12/11/18 | J VIALET | ASSIST I. BLUMBERG ORGANIZE AND TRANSFER KEY DOCUMENTS. | 0.4 |
| 12/11/18 | A NADLER | REAPPORTIONMENT REQUESTS AND RESPONSES DOCUMENT SET COMPARISON FOR ATTORNEY REVIEW. | 0.7 |
| 12/11/18 | J ROTH | COMMUNICATE W/ A. PAVEL RE: MEET-AND-CONFER LETTER TO MOVANTS. | 0.3 |
| 12/11/18 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 12/11/18 | J SHANNON | PREPARE DOCUMENTS FOR FURTHER REVIEW. | 0.8 |
| 12/11/18 | J BEISWENGER | RESEARCH AND ANALYZE ███████ | 2.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/19
Invoice: 1026179
Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/18 | E MCDOWELL | DRAFT AND EDIT MEMORANDUM ON ███████ ███████ | 1.1 |
| 12/12/18 | W SUSHON | REVIEW AND REVISE NEW DRAFT OF MEMORANDUM RE: ███████ | 1.5 |
| 12/12/18 | W SUSHON | UEFSCE: REVIEW PLAINTIFF'S MEET-AND-CONFER LETTER (.6); EMAILS W/ B. HARPER RE: SAME AND UPCOMING MEET AND CONFER (.3). | 0.9 |
| 12/12/18 | P FRIEDMAN | REVIEW ███████ MEMORANDUM. | 0.8 |
| 12/12/18 | E MCKEEN | REVIEW AND COMMENT ON ANALYSIS OF FOMB INTENT TO PUBLISH CONFIDENTIAL MATERIALS. | 0.4 |
| 12/12/18 | M POCHA | ANALYZE RETIREE COMMITTEE PRODUCTION AND DRAFT COMMENTS RE: SAME. | 0.7 |
| 12/12/18 | B NEVE | REVIEW FOMB PRODUCTION TO RETIREE COMMITTEE RE: ███████ | 0.7 |
| 12/12/18 | J ROTH | REVIEW PENSION DOCUMENTS PLANNED TO BE PRODUCED BY PROSKAUER ROSE TO DETERMINE WHETHER TO OBJECT TO SUCH PRODUCTION. | 1.1 |
| 12/12/18 | J ROTH | REVIEW DOCUMENTS ███████ ███████ | 2.6 |
| 12/13/18 | W SUSHON | ███████ | 0.2 |
| 12/13/18 | W SUSHON | TELEPHONE CONFERENCE W/ E. WEISFELNER, A. PAPALASKARIS, AND S. BEVILLE RE: ███████ PROCESS AND STRATEGY. | 0.4 |
| 12/13/18 | W SUSHON | REVIEW AND REVISE DRAFT CONFIDENTIALITY AGREEMENT FOR ███████ | 2.1 |
| 12/13/18 | W SUSHON | EMAILS W/ J.R. CANCIO RE: PRODUCTION OF DEPOSITORY DOCUMENTS. | 0.3 |
| 12/13/18 | B HARPER | ATTEND MEET AND CONFER ███████ | 0.2 |
| 12/13/18 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: PRODUCTION OF DOCUMENTS IN RESPONSE TO ███████ DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS. | 0.3 |
| 12/13/18 | J VIALET | PREPARE DOCUMENTS FOR REVIEW AND PRODUCTION AS PER J. ROTH. | 0.4 |
| 12/13/18 | J ROTH | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 0.2 |
| 12/13/18 | J ROTH | REVIEW PROTECTIVE ORDER TO DETERMINE ███████ ███████ (.3); EMAIL TO A. PAVEL RE: SAME (.2). | 0.5 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/13/18 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO CREDITORS' AUGUST 10 LETTER TO M. DALE AND E. MCKEEN IN PREPARATION FOR RULE ███████ ON DECEMBER 14 (3.6); REVIEW ADDITIONAL DOCUMENTS RESPONSIVE TO SAME LETTER IN PREPARATION FOR SUBSEQUENT ███████ PRODUCTION (2.1). | 5.7 |
| 12/13/18 | J ROTH | REVIEW OCTOBER 2018 AND NOVEMBER 2018 FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) IN PREPARATION FOR ███████ PRODUCTION. | 0.2 |
| 12/13/18 | J ROTH | REVIEW FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) IN PREPARATION FOR ███████ PRODUCTIONS. | 0.6 |
| 12/13/18 | J MONTALVO | REVIEW AND ANALYZE PREVIOUSLY PRODUCED DOCUMENTS IN RELATIVITY WORKSPACE AS REQUESTED BY A. PAVEL. | 0.2 |
| 12/13/18 | J MONTALVO | REVIEW AND ANALYZE DOCUMENTS IN RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY J. ROTH. | 0.8 |
| 12/13/18 | A PAVEL | CONFERENCE W/ J. ROTH AND L. STAFFORD (PROSKAUER) RE: ███████ PRODUCTION (.2); CONFERENCE W/ L. PETIT (ROBBINS RUSSEL) RE: TECHNICAL ISSUE IN DOCUMENT PRODUCTION (.2); ANALYZE DOCUMENTS RECEIVED FROM PROSKAUER FOR PRODUCTION (1.6); PREPARE SUMMARY COMMUNICATION TO I. GARAU (AAFAF) RE: SAME (.8); COMMUNICATIONS W/ J. ROTH RE: DOCUMENT PRODUCTION (.9). | 3.7 |
| 12/13/18 | J MONTALVO | REVIEW AND ANALYZE PREVIOUSLY PRODUCED DOCUMENTS IN RELATIVITY WORKSPACE AS REQUESTED BY J. ROTH. | 0.6 |
| 12/13/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: PREVIOUSLY PRODUCED DOCUMENTS FOR ATTORNEY REVIEW. | 0.2 |
| 12/14/18 | J ROTH | REVIEW ISSUES RE: CONFIDENTIALITY TAGGING OF .DAT FILE OF SEPTEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) (.3); DRAFT LETTER TO CREDITORS RE: SAME (.2); REVISE SAME LETTER IN RESPONSE FROM COMMENTS FROM A. PAVEL AND E. MCKEEN (.4); DRAFT EMAIL TO PROSKAUER ROSE RE: SAME (.2). | 1.1 |
| 12/14/18 | J ROTH | REVIEW ███████ DOCUMENTS RESPONSIVE TO CREDITORS' AUGUST 10 LETTER TO E. MCKEEN AND M. DALE FOR DECEMBER 14 PRODUCTION (2.6); REVISE INTERNAL SPREADSHEET TRACKING SAME DOCUMENTS (.3). | 2.9 |
| 12/14/18 | J ROTH | REVIEW OCTOBER 2018 AND NOVEMBER 2018 FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) IN ADVANCE OF ███████ PRODUCTION. | 0.4 |
| 12/14/18 | W SUSHON | FURTHER REVIEW AND REVISE NEW DRAFT NDA FOR ███████ | 2.4 |
| 12/14/18 | P FRIEDMAN | REVIEW 365(D)(4) LETTERS TO COUNTERPARTIES (.4); TELEPHONE CONFERENCES AND EMAILS W/ L. MARINI AND D. BARRETT RE: UCC ███████ REQUESTS (.7); REVIEW MATERIALS PROVIDED TO UCC RE: ███████ (.4). | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/18 | W SUSHON | EMAILS W/ M. MUNIZ, G. HOPLAMAZIAN, AND CANCIO RE: PRODUCTION OF DEPOSITORY DOCUMENTS. | 0.4 |
| 12/14/18 | E MCKEEN | STRATEGIZE RE: ████████ | 0.2 |
| 12/14/18 | E MCKEEN | REVIEW A. PAVEL RECOMMENDATION RE: DOCUMENT PRODUCTION. | 0.1 |
| 12/14/18 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: PRODUCTION OF DOCUMENTS IN RESPONSE TO ████████ DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS. | 0.2 |
| 12/14/18 | J VIALET | ATTEND TO CALL W/ L. GARNETTE AND J. MONTALVO RE: TIFFING OF SPREADSHEETS PRIOR TO PRODUCTION. | 0.2 |
| 12/14/18 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO CREDITORS' AUGUST 10 LETTER TO E. MCKEEN AND M. DALE RE: ████ DISCOVERY IN PREPARATION FOR SUBSEQUENT ████ PRODUCTIONS (2.1); EMAIL W/ R. HOLM RE: SAME (.5), EMAIL TO A. PAVEL RE: SAME (.6). | 3.2 |
| 12/14/18 | J ROTH | REVIEW DECEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) IN ADVANCE OF ████████ PRODUCTION. | 0.2 |
| 12/14/18 | A PAVEL | REVIEW AND COMMENT ON LETTER TO MOVANTS RE: DOCUMENT PRODUCTION (.6); ANALYZE DOCUMENTS RECEIVED FROM PROSKAUER FOR PRODUCTION (.4); COMMUNICATE W/ PRACTICE SUPPORT TEAM RE: DOCUMENT PRODUCTION (.4); MULTIPLE COMMUNICATIONS W/ J. ROTH RE: ████ DISCOVERY (1.2); COMMUNICATE W/ I. GARAU (AAFAF) RE: SAME (.3). | 2.9 |
| 12/14/18 | A PAVEL | REVIEW MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB (.5); COMMUNICATE W/ M. ALVAREZ RE: SAME (.1). | 0.6 |
| 12/14/18 | J MONTALVO | PREPARE AND ORGANIZE ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW AND PRODUCTION AS REQUESTED BY J. ROTH. | 1.4 |
| 12/14/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 12/14/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.2 |
| 12/15/18 | J ROTH | REVIEW OCTOBER 2018 AND NOVEMBER 2018 FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) IN ADVANCE OF ████████ PRODUCTION. | 1.4 |
| 12/15/18 | J RAPISARDI | REVIEW RESTRUCTURING UPDATE MEMORANDUM FOR ALL CW LITIGATION MATTERS (.5); REVIEW ████████ ANALYSIS (.4). | 0.9 |
| 12/15/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT PRODUCTION. | 0.1 |
| 12/16/18 | J ROTH | REVIEW OCTOBER 2018 AND NOVEMBER 2018 FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) IN ADVANCE OF ████████ PRODUCTION. | 0.2 |
| 12/16/18 | E MCDOWELL | EMAILS W/ W. DELLINGER ABOUT ████████ ████████ | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/16/18 | A PAVEL | COMMUNICATE W/ ANKURA RE: ███████ COLLECTION (.1); COMMUNICATE W/ M. ALVAREZ (AAFAF) RE: PRODUCTION OF MONTHLY REPORTING PACKAGES (.1); COMMUNICATE W/ J. ROTH RE: OUTSTANDING DOCUMENT COLLECTION ISSUES (.2). | 0.4 |
| 12/17/18 | V NAVARRO | PROCESS AND IMAGE DOCUMENTS FOR REVIEW BY CASE TEAM. | 0.9 |
| 12/17/18 | J ROTH | REVIEW AAFAF TRANSMITTAL LETTER TO FOMB RE: DECEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) TO ASSIST W/ ████ PRODUCTION. | 0.3 |
| 12/17/18 | J ROTH | REVISE INTERNAL EXCEL SPREADSHEET TRACKING ████ PRODUCTIONS. | 0.3 |
| 12/17/18 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO CREDITORS' AUGUST 10 LETTER TO M. DALE AND E. MCKEEN RE: ████ PRODUCTION (1.6); EMAILS TO A. PAVEL RE: SAME (1.9); DRAFT EMAILS TO FINANCIAL ADVISORS RE: SAME (1.4). | 4.9 |
| 12/17/18 | J ROTH | MEET W/ A. PAVEL RE: PRODUCING FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ). | 0.1 |
| 12/17/18 | J ROTH | REVIEW OCTOBER AND NOVEMBER 2018 FOMB MONTHLY REPORTING PACKAGES IN PREPARATION FOR ████ PRODUCTION. | 0.4 |
| 12/17/18 | B HARPER | REVIEW AND ANALYZE DRAFT MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 2.1 |
| 12/17/18 | J MONTALVO | CORRESPOND W/ A. PAVEL RE: OVERLAY DECEMBER 17 PRODUCTION FILES. | 0.1 |
| 12/17/18 | J MONTALVO | CORRESPOND W/ J. ROTH RE: LOGISTICS FOR UPCOMING DOCUMENT REVIEW. | 0.2 |
| 12/17/18 | W SUSHON | UEFSCE - EMAIL W/ B. HARPER RE: MOTION TO DISMISS. | 0.2 |
| 12/17/18 | W SUSHON | REVIEW AND REVISE DRAFT NDA FOR BROWN RUDNICK ACCESS TO DOCUMENT DEPOSITORY (.8); FURTHER REVISE NEW DRAFT AND SEND TO CLIENT (.6); EMAILS W/ PRASA'S COUNSEL (I. OLIEN) RE: DEPOSITORY ACCESS REQUEST (.4). | 1.8 |
| 12/17/18 | A PAVEL | ANALYZE PROPOSED ████ PRODUCTION (.8); COMMUNICATE W/ R. HOLM AND J. ROTH RE: SAME (.3); COMMUNICATE W/ MOVANTS' COUNSEL RE: OCTOBER 16 ████ PRODUCTION (.3); ANALYZE MATERIALS RECEIVED FROM CONWAY FOR POTENTIAL PRODUCTION (.7). | 2.1 |
| 12/18/18 | W SUSHON | ██████████████████████████ | 0.2 |
| 12/18/18 | W SUSHON | FURTHER REVISE NEW DRAFT NDA FOR BROWN RUDNICK ACCESS TO DEPOSITORY. | 0.6 |
| 12/18/18 | J ROTH | ██████████████████████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/19
Invoice: 1026179
Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/18/18 | J ROTH | EMAIL A. PAVEL RE: ███████ IN FOMB MONTHLY REPORTING PACKAGES (CUSTODIAN BLANCA FERNANDEZ) (.1); DRAFT EMAIL TO A. PAVEL RE: ███████ ) (1.2). | 1.3 |
| 12/18/18 | V NAVARRO | EXPORT PRODUCTION PDF TO DFS FOR CASE TEAM. | 0.8 |
| 12/18/18 | V NAVARRO | IMAGE DOCUMENTS FOR PRODUCTION. | 0.7 |
| 12/18/18 | V NAVARRO | PROCESS DOCUMENTS FOR REVIEW. | 1.2 |
| 12/18/18 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ONTO AAFAF'S WEBSITE. | 0.2 |
| 12/18/18 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: PRODUCTION OF DOCUMENTS IN RESPONSE TO ███████ DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS. | 0.1 |
| 12/18/18 | B HARPER | CONTINUE TO REVIEW AND ANALYZE ███████████████ | 1.1 |
| 12/18/18 | W SUSHON | UEFSCE: REVIEW AND COMMENT ON DRAFT MOTION TO DISMISS FROM PROSKAUER (1.2); EMAIL CLIENT (.2). | 1.4 |
| 12/18/18 | A PAVEL | REVIEW AND COMMENT ON REVISED COMPONENT UNIT REPORTING TEMPLATE. | 0.7 |
| 12/18/18 | A PAVEL | REVIEW ███████████████ (1.5); COMMUNICATIONS W/ P. FRIEDMAN RE: SAME (.4). | 1.9 |
| 12/19/18 | W SUSHON | REVIEW G. LOPEZ CHANGES TO NDA FOR BROWN RUDNICK DEPOSITORY ACCESS (.4); EMAIL W/ G. LOPEZ RE: SAME (.3); TELEPHONE CONFERENCE W/ G. LOPEZ RE: SAME (.2); REVISE NDA PER DISCUSSION W/ G. LOPEZ (.3); SEND DRAFT ███████ (.2). | 1.4 |
| 12/19/18 | P FRIEDMAN | EMAILS W/ B. FORNARIS RE: ███████ PROCESS (.3); EMAILS W/ L. MARINI AND J. JONAS RE: ███████ PROCESS (.2); TELEPHONE CONFERENCE AND EMAIL W/ C. ███████ RE: ███████ (.5). | 1.0 |
| 12/19/18 | J RAPISARDI | ███████████████ | 0.6 |
| 12/19/18 | J ROTH | REVIEW DECEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) IN PREPARATION FOR ███████ PRODUCTION (.3); DRAFT EMAIL TO CLIENT RE: SAME (.1). | 0.4 |
| 12/19/18 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO CREDITORS' AUGUST 10 LETTER TO M. DALE AND E. MCKEEN RE: ███████ PRODUCTION. | 0.4 |
| 12/20/18 | J RAPISARDI | ███████████████ | 1.2 |
| 12/20/18 | V NAVARRO | QUALITY CHECK IMAGES FOR PRODUCTION. | 0.3 |
| 12/20/18 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND J. YORK (CONWAY MACKENZIE) RE: PRODUCTION OF DOCUMENTS IN RESPONSE TO ███████ DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS (.7); ANALYZE RELEVANT DOCUMENTS FOR PURPOSES OF SAME (1.2); CONFERENCE W/ A. PAVEL, J. ROTH, AND J. YORK (CONWAY MACKENZIE) RE: SAME (.2). | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    02/28/19
Matter Name:  COMMONWEALTH TITLE III                                              Invoice: 1026179
Matter:  0686892-00013                                                            Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/20/18 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: DOCUMENT PRODUCTIONS (.4); CONFERENCE W/ CONWAY TEAM RE: DOCUMENT PRODUCTION (.6); ANALYZE DOCUMENTS TO PREPARE FOR SAME (.6); FOLLOW-UP CONFERENCE W/ J. ROTH RE: SAME (.3). | 1.9 |
| 12/20/18 | A PAVEL | REVIEW ███████████████ (.3); COMMUNICATE W/ S. UHLAND RE: SAME (.1). | 0.4 |
| 12/20/18 | J ROTH | TELEPHONE CONFERENCE W/ O'MELVENY TEAM AND CONWAY TEAM RE: ████████ DISCOVERY (.6); CONFERENCE W/ A. PAVEL RE: SAME (.3); EMAIL TO R. HOLM AND A. PAVEL RE: SAME (.7). | 1.6 |
| 12/20/18 | D PEREZ | FOLLOW UP W/ R. HOLM AND A. PAVEL RE: █████████ | 0.3 |
| 12/21/18 | E MCDOWELL | RESPOND TO ████████████████████ | 0.5 |
| 12/21/18 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: PRODUCTION OF DOCUMENTS IN RESPONSE TO ████████ DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS. | 0.2 |
| 12/21/18 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: DOCUMENT PRODUCTION (.2); ANALYZE AND COMMENT ON PRIVILEGE ISSUES RE: SAME (.6). | 0.8 |
| 12/21/18 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 12/21/18 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PUBLICATION ON AAFAF WEBSITE. | 0.2 |
| 12/22/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN AND D. BARRETT RE: ████████████ | 0.3 |
| 12/23/18 | J ROTH | REVIEW MONTHLY COMPONENT UNIT REPORT IN ADVANCE OF PUBLICATION ON THE AAFAF WEBSITE (1.2); EMAIL TO A. PAVEL RE: SAME (.5). | 1.7 |
| 12/23/18 | J ROTH | REVIEW DECEMBER 2018 FOMB MONTHLY REPORTING PACKAGE IN PREPARATION FOR ████████ PRODUCTION. | 1.1 |
| 12/24/18 | J ROTH | REVIEW MONTHLY COMPONENT UNIT REPORT IN ADVANCE OF PRODUCTION ON THE AAFAF WEBSITE. | 0.8 |
| 12/27/18 | A PAVEL | REVIEW AND COMMENT ON ████████████ IN ADVANCE OF PUBLICATION. | 1.2 |
| 12/28/18 | B HARPER | CONDUCT BACKGROUND RESEARCH AND ████████ ████████████████████ | 3.7 |
| 12/28/18 | R HOLM | EMAIL W/ P. FRIEDMAN AND B. NEVE RE: RESEARCHING ████████████████████ | 0.4 |
| 12/29/18 | B HARPER | REVISE ████████████████████ | 1.1 |
| 12/30/18 | B HARPER | CONTINUE TO DRAFT AND REVISE ████████ ████████████ | 1.1 |
| **Total** | **012 LITIGATION** | | **229.3** |

**013 MEETINGS AND COMMUNICATIONS WITH CREDITORS**

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    02/28/19
Matter Name:  COMMONWEALTH TITLE III                               Invoice: 1026179
Matter:  0686892-00013                                             Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/18 | A SAX-BOLDER | REVIEW DILIGENCE MATERIALS FOR RESPONSES TO ███ █████ QUESTIONS. | 0.8 |
| 12/13/18 | N MITCHELL | ████████████████████████ | 0.1 |
| 12/14/18 | A SAX-BOLDER | EMAIL S. UHLAND RE: ███████████████████ (.3); PREPARE RESPONSES TO SAME (.8); ANALYZE DOCUMENTS RE: SAME (.8); EMAILS W/ ANKURA RE: SAME (.3). | 2.2 |
| 12/15/18 | S UHLAND | CONFERENCE W/ A. SAX-BOLDER RE: ██████ ██████ GROUP DILIGENCE. | 0.7 |
| 12/15/18 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND RE: ████████ █████ GROUP DILIGENCE (.7); REVISE █████████████████████ (.6); REDACT DOCUMENTS IN CONNECTION W/ SAME (.2); RESEARCH RE: DOCUMENTS TO PROVIDE TO BONDHOLDER GORUP (.3). | 1.8 |
| 12/21/18 | A SAX-BOLDER | CONFERENCE W/ C. ALVAREZ RE: █████ DILIGENCE RESPONSES (.4); REVISE DILIGENCE RESPONSES AND DRAFT DISCLAIMER (.8); CONFERENCE W/ P. FRIEDMAN RE: ████████ (.1). | 1.3 |
| 12/26/18 | A SAX-BOLDER | ███████████████████████ | 0.8 |
| 12/27/18 | I BLUMBERG | REVIEW ITEMS IN BI-WEEKLY CREDITOR CALL SCRIPT. | 0.4 |
| 12/27/18 | A SAX-BOLDER | CONTINUE ANALYSIS OF █████████████████ ███████████████████ (.5); REVISE ████████████ (.2); DRAFT EMAIL TO S. UHLAND RE: SAME (.5). | 1.3 |
| **Total** | **013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | **9.4** |

**015 PLAN OF ADJUSTMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/01/18 | S UHLAND | CONFERENCE W/ F. BATLLE, D. BARRETT, P. NILSEN (ANKURA), M. YASSIN, B. NEVE, AND A. SAX-BOLDER RE: EXTENDED CALL RE: ████████████████ | 2.0 |
| 12/01/18 | P FRIEDMAN | TELEPHONE CONFERENCE W/ M. YASSIN, S. UHLAND, A. SAX-BOLDER, B. NEVE, AND F. BATLLE RE: COMMONWEALTH PLAN (PARTIAL). | 1.0 |
| 12/01/18 | J RAPISARDI | REVIEW CW ███████ AND ██████ MATERIALS (2.8); CONFERENCE CALL W/ F. BATLLE, D. BARRETT, M. YASSIN, S. UHLAND, ET AL., RE: ████ ISSUES (2.0). | 4.8 |
| 12/01/18 | A SAX-BOLDER | CONFERENCE W/ F. BATLLE, D. BARRETT, P. NILSEN (ANKURA), M. YASSIN, P. FRIEDMAN, S. UHLAND, AND B. NEVE RE: ████████████ (2.0); REVISE ████████████████████ (1.6); EMAILS W/B. NEVE RE: SAME (.4); REVIEW B. NEVE REVISIONS TO SAME AND SEND COMMENTS W/ SUGGESTED REVISIONS (.5). | 4.5 |
| 12/01/18 | B NEVE | CONFERENCE W/ F. BATLLE, D. BARRETT, P. NILSEN (ANKURA), M. YASSIN, S. UHLAND, P. FRIEDMAN, AND A. SAX-BOLDER RE: ████████████ (2.0); DRAFT AND REVISE ANALYSIS RE: ████ (2.5). | 4.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/02/18 | S UHLAND | DRAFT AND REVISE ▉ DECK (1.2); CONFERENCE W/ F. BATLLE, D. BARRETT, P. NILSEN (ANKURA), M. YASSIN, J. RAPISARDI, N. MITCHELL, B. NEVE, AND A. SAX-BOLDER RE: ▉ (1.5). | 2.7 |
| 12/02/18 | P FRIEDMAN | REVIEW ▉ PRESENTATION (.4); TELEPHONE CONFERENCE W/ AAFAF ON ▉ CONSIDERATIONS (.4). | 0.8 |
| 12/02/18 | J RAPISARDI | CONFERENCE W/ F. BATLLE, D. BARRETT, P. NILSEN (ANKURA), M. YASSIN, S. UHLAND, N. MITCHELL, B. NEVE, AND A. SAX-BOLDER RE: ▉ | 1.5 |
| 12/02/18 | J RAPISARDI | REVIEW COMMONWEALTH ▉ AND ▉ ▉ (3.2); DRAFT MEMORANDUM TO M. YASSIN RE: ▉ (1.4). | 4.6 |
| 12/02/18 | A SAX-BOLDER | CONFERENCE W/ F. BATLLE, D. BARRETT, P. NILSEN (ANKURA), M. YASSIN, J. RAPISARDI, S. UHLAND, N. MITCHELL, AND B. NEVE RE: ▉ (1.5); REVISE ▉ PLAN DECK TO INCORPORATE COMMENTS FROM S. UHLAND (1.2); REVISE SAME TO REFLECT COMMENTS FROM N. MITCHELL AND ANKURA (1.3); CORRESPOND W/ D. BARRETT AND P. NILSEN (ANKURA) RE: ▉ (.2). | 4.2 |
| 12/02/18 | N MITCHELL | CONFERENCE W/ F. BATLLE, D. BARRETT, P. NILSEN (ANKURA), M. YASSIN, J. RAPISARDI, S. UHLAND, B. NEVE, AND A. SAX-BOLDER RE: ▉ | 1.5 |
| 12/02/18 | B NEVE | CONFERENCE W/ F. BATLLE, D. BARRETT, P. NILSEN (ANKURA), M. YASSIN, J. RAPISARDI, S. UHLAND, N. MITCHELL, AND A. SAX-BOLDER RE: ▉ | 1.5 |
| 12/02/18 | N MITCHELL | EMAIL TO F. BATLLE (ANKURA), M. YASSIN, D. BARRETT, J. RAPISARDI, AND S. UHLAND RE: ▉ | 0.1 |
| 12/02/18 | N MITCHELL | WORK ▉ | 2.5 |
| 12/03/18 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: ▉ | 1.2 |
| 12/03/18 | N MITCHELL | TELEPHONE CONFERENCE W/ AAFAF RE: ▉ | 0.4 |
| 12/03/18 | S UHLAND | REDACT AND REVISE ▉ DECK FOR B. ROSEN MEETING (.9); MEETING W/ B. ROSEN RE: ▉ (1.8). | 2.7 |
| 12/03/18 | J RAPISARDI | MEETING W/ B. ROSEN, S. UHLAND RE: ▉ ISSUES (1.8); NUMEROUS TELEPHONE CONFERENCES W/ M. YASSIN RE: ▉ ISSUES (1.2); CONFERENCE W/ S. UHLAND RE: ▉ ISSUES AND REVIEW ▉ DOCUMENTATION (1.4); TELEPHONE CONFERENCES W/ F. BATLLE RE: ▉ (1.2); TELEPHONE CONFERENCES W/ B. ROSEN RE: ▉ STATUS (.6). | 6.2 |
| 12/03/18 | A SAX-BOLDER | PREPARE ▉ DECK FOR PROSKAUER. | 0.3 |
| 12/04/18 | S UHLAND | MEETING W/ M. YASSIN RE: CW ▉ (1.2); CONFERENCE W/ M. YASSIN RE: SAME (.7); DRAFT AND REVISE ▉ DECK (1.1). | 3.0 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/28/19
Matter Name:  COMMONWEALTH TITLE III                                           Invoice:  1026179
Matter:  0686892-00013                                                         Page No.  22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/18 | J RAPISARDI | MEETING AT AAFAF W/ M. YASSIN RE: ████████ (4.2); TELEPHONE CONFERENCE W/ B. ROSEN W/ (.4); ████ (.6); ████████████ (.6); ████████████ (1.2); TELEPHONE CONFERENCES W/ F. BATLLE RE: ████ CW ██ ISSUES (1.1); TELEPHONE CONFERENCE W/ M. ELLENBERG (CADWALADER) RE: CASE STATUS (.6). | 8.1 |
| 12/04/18 | A SAX-BOLDER | REVISE ███████████ DECK TO INCORPORATE COMMENTS FROM S. UHLAND AND N. MITCHELL. | 1.7 |
| 12/05/18 | S UHLAND | ANALYZE ███ MATERIAL RE: ████████ (.6); COMMUNICATION W/ D. BARRETT RE: SAME (.4). | 1.0 |
| 12/05/18 | B NEVE | DRAFT AND REVISE ANALYSIS RE: ██████████ | 0.2 |
| 12/05/18 | J RAPISARDI | ████████ (1.3); MEETING W/ M. YASSIN RE: RE: ████, ERS AND████ ISSUES (2.2); MEETING W/ ████████ (1.0); MEETING W/ F. BATLLE, D. BARRETT, AND S. UHLAND RE: ████████ (1.9); REVIEW ████ (1.2); ████████ (.5); ████ 4). | 8.5 |
| 12/06/18 | B NEVE | RESEARCH ████████ (.3); EMAIL W/ M. LOTITO RE: SAME (.2). | 0.5 |
| 12/06/18 | J RAPISARDI | ████████████████ UPDATE (1.1). | 2.0 |
| 12/07/18 | J RAPISARDI | ████████████████ | 4.8 |
| 12/09/18 | J RAPISARDI | REVIEW STRATEGY MEMORANDA. | 2.1 |
| 12/10/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE: ███ ISSUES (1.2) AND M. YASSIN RE: SAME (.4); REVIEW MATERIALS/MEMORANDA RE: ███ CW STRATEGY (.6); MEETING AT PROSKAUER W/ M. BIENENSTOCK, B. ROSEN RE: CW ██ ISSUES (1.8); ████████ (.4); ████████████████ (.6); ████████████ (.8); TELEPHONE CONFERENCE W/ M. ELLENBERG RE: UPDATE (.4). | 6.2 |
| 12/10/18 | S UHLAND | PREPARE FOR MEETING W/ B. ROSEN AND M. BIENENSTOCK RE: CW ███ (.8); MEETING W/ J. RAPISARDI, M. BIENENSTOCK, AND B. ROSEN RE: CW PLAN (1.8). | 2.6 |
| 12/10/18 | B NEVE | RESEARCH ████████████ (.7); CONFERENCE W/ J. RAPISARDI RE: SAME (.5). | 1.2 |
| 12/10/18 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: CW PLAN. | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      02/28/19
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1026179
Matter:  0686892-00013      Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/11/18 | D PEREZ | MEETING W/ S. UHLAND, P. FRIEDMAN, J. RAPISARDI, N. MITCHELL (PARTIAL), AND F. BATLLE (ANKURA/PARTIAL) RE: COMMONWEALTH ███ ANALYSIS (1.3); RESEARCH RE: ██████████ ISSUES (.8); MEET W/ S. INDELICATO RE: SAME (.3); EMAILS W/ S. UHLAND AND P. FRIEDMAN RE: SAME (.2); EMAILS W/ J. BEISWENGER RE: ██████████ (.2); REVIEW ████████ RE: SAME (.3); REVIEW ████████ (.5). | 3.6 |
| 12/11/18 | P FRIEDMAN | MEETING W/ S. UHLAND, D. PEREZ, J. RAPISARDI, N. MITCHELL (PARTIAL), AND F. BATLLE (ANKURA/PARTIAL) RE: ████████████ ANALYSIS. | 1.3 |
| 12/11/18 | J RAPISARDI | MEETING W/ S. UHLAND, ET AL., RE: CW███ ANALYSIS (1.6); TELEPHONE CONFERENCE W/ F. BATLLE RE: ████████ ISSUES (.6); TELEPHONE CONFERENCE W/ M. YASSIN RE: ████ ISSUES (.4); TELEPHONE CONFERENCE W/ F. BATLLE, R. RAMAU, AND D. PEREZ RE: ████████ (.8). | 3.4 |
| 12/11/18 | J ZUJKOWSKI | RESEARCH REQUESTED BY J. RAPISARDI RE: ████ ████████ | 3.4 |
| 12/11/18 | S UHLAND | ANALYZE CASE LAW RE: ████████████ | 0.7 |
| 12/11/18 | S UHLAND | CONFERENCE W/ B. NEVE RE: ████████████ | 0.4 |
| 12/11/18 | A SAX-BOLDER | ANALYZE ████████████ (.5); EMAILS W/ M. KREMER RE: SAME (.2); EMAILS W/ P. NILSEN (ANKURA) RE: SAME (.2); UPDATE COMMONWEALTH ████████████ DECK TO REFLECT SAME (.2). | 1.1 |
| 12/11/18 | S UHLAND | MEETING W/ D. PEREZ, P. FRIEDMAN, J. RAPISARDI, N. MITCHELL (PARTIAL), AND F. BATLLE (ANKURA/PARTIAL) RE: COMMONWEALTH ████████████ ANALYSIS. | 1.3 |
| 12/11/18 | S INDELICATO | REVIEW AND RESEARCH CHAPTER 9 ████████ ████ | 3.7 |
| 12/11/18 | N MITCHELL | MEETING W/ S. UHLAND, D. PEREZ, P. FRIEDMAN, J. RAPISARDI, AND F. BATLLE (ANKURA/PARTIAL) RE: COMMONWEALTH ███ ANALYSIS. | 1.3 |
| 12/11/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████████ (2.4); CONFERENCE W/ S. UHLAND RE: SAME (.3); RESEARCH ████████████ (1.3); RESEARCH CASES RE: ████████ (1.6). | 5.6 |
| 12/11/18 | I BLUMBERG | PROVIDE ████████████ | 0.1 |
| 12/12/18 | P FRIEDMAN | MEETING W/ S. UHLAND, D. PEREZ (PARTIAL), J. RAPISARDI, N. MITCHELL, M. DICONZA, F. BATLLE (ANKURA), R. ROMEU, AND D. BARRETT (ANKURA) RE: COMMONWEALTH ███ ANALYSIS. | 1.6 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/12/18 | D PEREZ | PREPARE BULLETS RE: ███████████ (1.1); REVIEW ███████ ANALYSIS RE: SAME (.5); REVIEW ███████ RE: SAME (.3); EMAILS W/ S. INDELICATO RE: SAME (.2); RESEARCH RE: SAME (.4); MEETING W/ S. UHLAND, P. FRIEDMAN, J. RAPISARDI, N. MITCHELL, M. DICONZA, F. BATLLE (ANKURA), R. ROMEU, AND D. BARRETT (ANKURA) RE: COMMONWEALTH ███ ANALYSIS (1.4). | 3.9 |
| 12/12/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ F. BATLLE RE: ███████ ANALYSIS FOR CW ████ (.8); REVIEW AND READ █████ (2.4); ███████████ (.6); ██████████████ (.8); REVIEW AND REVISE CW ███████████ MEMORANDUM (1.2). | 5.8 |
| 12/12/18 | J RAPISARDI | MEETING W/ S. UHLAND, D. PEREZ (PARTIAL), P. FRIEDMAN, N. MITCHELL, M. DICONZA, F. BATLLE (ANKURA), R. ROMEU, AND D. BARRETT (ANKURA) RE: COMMONWEALTH ███ ANALYSIS. | 1.6 |
| 12/12/18 | S INDELICATO | ████████ OF CREDITORS ANALYSIS. | 6.1 |
| 12/12/18 | S UHLAND | MEETING W/ D. PEREZ (PARTIAL), P. FRIEDMAN, J. RAPISARDI, N. MITCHELL, M. DICONZA, F. BATLLE (ANKURA), R. ROMEU, AND D. BARRETT (ANKURA) RE: COMMONWEALTH ███ ANALYSIS. | 1.4 |
| 12/12/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ████████ | 1.6 |
| 12/12/18 | M DICONZA | MEETING W/ S. UHLAND, D. PEREZ (PARTIAL), P. FRIEDMAN, J. RAPISARDI, N. MITCHELL, F. BATLLE (ANKURA), R. ROMEU, AND D. BARRETT (ANKURA) RE: COMMONWEALTH ███ ANALYSIS. | 1.6 |
| 12/13/18 | J RAPISARDI | ████████████████████ | 1.2 |
| 12/13/18 | J ZUJKOWSKI | REVISE ███ DECK. | 3.5 |
| 12/13/18 | S UHLAND | REVIEW F. BATLLE COMMENTS TO ██████ MEMORANDUM (.5); TELEPHONE CONFERENCE W/ M. YASSIN, B. NEVE, N. MITCHELL, AND D. BARRETT RE: ███ MEMORANDUM (.6). | 1.1 |
| 12/13/18 | S INDELICATO | █████████ ██████████ | 5.9 |
| 12/13/18 | N MITCHELL | CONFERENCE CALL W/ S. UHLAND AND M. YASSIN RE: MEMORANDUM RE: ██████ | 0.6 |
| 12/13/18 | B NEVE | EMAIL W/ PMA RE: ███████ STRATEGY MEMORANDUM (.2); CONFERENCE W/ M. YASSIN (AAFAF), D. BARRETT (ANKURA), N. MITCHELL, AND S. UHLAND RE: SAME (.6); CONFERENCE W/ D. BARRETT (ANKURA) RE: SAME (.1); DRAFT AND REVISE ████████ MEMORANDUM (1.4). | 2.3 |
| 12/13/18 | N MITCHELL | READ EMAIL FROM F. BATLLE RE: MEMORANDUM RE: ████████ ; READ EMAIL FROM M. YASSIN RE: ████ . | 0.2 |
| 12/13/18 | D PEREZ | RESEARCH RE: ████████ IN ████████ ████ | 0.8 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/18 | J RAPISARDI | REVIEW AND REVISE ███████████ (1.5); CONFERENCE W/ S. UHLAND, N. MITCHELL RE: ███████ (1.2); TELEPHONE CONFERENCES W/ M. YASSIN RE: STATUS (1.2). | 3.9 |
| 12/14/18 | D PEREZ | RESEARCH RE: ██████████████████ | 1.7 |
| 12/14/18 | S UHLAND | DRAFT AND REVISE ████ DILIGENCE RESPONSE (.9); CONFERENCE W/ A. SAX-BOLDER RE: ████████ GROUP DILIGENCE (.3). | 1.2 |
| 12/14/18 | S INDELICATO | ████████████ OF CREDITORS ANALYSIS. | 2.4 |
| 12/15/18 | J RAPISARDI | REVIEW ████████ AND ████████ CASES (1.1); REVIEW ████ AND OTHER DOCUMENTS (.6). | 1.7 |
| 12/15/18 | S UHLAND | ANALYZE AND REVIEW DILIGENCE DOCUMENTS TO BE PRODUCED TO ████ | 1.2 |
| 12/16/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ B. ROSEN, S. UHLAND RE: CW████ ISSUES (.8); TELEPHONE CONFERENCE W/ S. UHLAND RE: SAME (.3). | 1.1 |
| 12/16/18 | S UHLAND | CONFERENCE W/ B. ROSEN RE: ████ ISSUES (.8); EMAIL W/ J. RAPISARDI RE: SAME (.3). | 1.1 |
| 12/16/18 | B NEVE | EMAIL CORRESPONDENCE W/ J. RAPISARDI RE: ████████ (.3); EMAIL CORRESPONDENCE W/ S. UHLAND RE: ████████ (.2). | 0.5 |
| 12/17/18 | J RAPISARDI | REVIEW AND REVISE CW ████ MEMORANDUM (.8); ████ | 1.4 |
| 12/17/18 | S INDELICATO | REVIEW ████████████ DOCUMENTS RE: ████████ | 3.3 |
| 12/17/18 | D PEREZ | REVIEW ████ CONFIRMATION TRANSCRIPTS RE: ████ | 0.9 |
| 12/17/18 | M KREMER | EMAILS AND TELEPHONE CONFERENCES W/ JC BATLLE AND PMA RE: ████ | 0.3 |
| 12/17/18 | M KREMER | REVIEW MEMORANDUM RE: ██████ | 0.6 |
| 12/18/18 | J RAPISARDI | REVIEW ████████ (1.2); REVIEW ████████ (1.0); REVIEW ████ RE: ████ (1.6); TELEPHONE CONFERENCE W/ M. YASSIN RE: STATUS (.8); CONFERENCE W/ J. ZUJKOWSKI RE: ████ MATTERS (.6). | 5.2 |
| 12/18/18 | A SAX-BOLDER | CONFERENCE W/ N. MITCHELL, S. UHLAND, D. PEREZ, AND B. NEVE RE: ████ ISSUES (.8); LEGAL RESEARCH RE: SAME (.4). | 1.2 |
| 12/18/18 | B NEVE | CONFERENCE W/ S. UHLAND, N. MITCHELL, D. PEREZ, AND A. SAX-BOLDER RE: ████ | 0.8 |
| 12/18/18 | D PEREZ | MEETING W/ N. MITCHELL, S. UHLAND (PARTIAL), A. SAX-BOLDER (PARTIAL), AND B. NEVE RE: ████ | 0.8 |
| 12/19/18 | S UHLAND | MEETING W/ M. YASSIN RE: ████████ | 1.3 |

---

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/19
Invoice: 1026179
Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/19/18 | J RAPISARDI | MEETING W/ S. UHLAND, N. MITCHELL RE: STATUS (1.3); CONFERENCE W/ N. MITCHELL RE: STATUS UPDATE (1.1); REVIEW PRIOR ███████ (1.3); CONFERENCE W/ J. ZUJKOWSKI RE: ███ MATTERS (.4). | 4.1 |
| 12/19/18 | A SAX-BOLDER | RESEARCH FOR J. RAPISARDI RE: ███████ RE: ███████ (.3); RESEARCH FOR J. RAPISARDI RE: ███████ (.7). | 1.0 |
| 12/19/18 | B NEVE | RESEARCH ███████ (2.1); RESEARCH ███████ (1.7); REVIEW AND ANALYZE ███████ (.9); REVIEW AND ANALYZE ███████ (1.2); REVIEW AND ANALYZE ███████ (.6); DRAFT AND REVISE MEMORANDUM RE: ███████ (2.7). | 9.2 |
| 12/20/18 | J RAPISARDI | REVIEW AND REVISE CW ███████ DECK OUTLINE (1.3); CONFERENCE W/ S. UHLAND RE: ███████ (.7); TELEPHONE CONFERENCE W/ B. ROSEN RE: MISCELLANEOUS MATTERS (.6); CONFERENCE W/ J. ZUJKOWSKI RE: ███████ (.5); TELEPHONE CONFERENCE W/ M. YASSIN RE: ███████ (.6). | 3.7 |
| 12/20/18 | A SAX-BOLDER | LEGAL RESEARCH RE: ███████ | 1.3 |
| 12/20/18 | S UHLAND | REVIEW AND ANALYZE ███████ (.7); EMAIL B. NEVE, J. RAPISARDI RE: SAME (.6). | 1.3 |
| 12/20/18 | B NEVE | DRAFT AND REVISE MEMORANDUM RE: ███████ (1.1); DRAFT AND REVISE MEMORANDUM RE: ███████ (1.3); EMAIL CORRESPONDENCE W/ J. RAPISARDI AND S. UHLAND RE: SAME (.6). | 3.0 |
| 12/21/18 | D PEREZ | EMAILS W/ S. UHLAND, P. FRIEDMAN, AND B. NEVE RE: ███████ | 0.2 |
| 12/26/18 | D PEREZ | RESEARCH RE: ███████ | 1.6 |
| 12/27/18 | S UHLAND | REVIEW ███████ (.5); COMMUNICATE W/ A. PAVEL RE: SAME (.2). | 0.7 |
| 12/27/18 | S INDELICATO | DRAFT MEMORANDUM OUTLINE FOR ███████ ISSUES. | 0.4 |
| 12/27/18 | N MITCHELL | TELEPHONE CONFERENCE W/ F. BATLLE (ANKURA) RE: COMMONWEALTH PLAN. | 0.5 |
| 12/29/18 | S INDELICATO | RESEARCH AND DRAFT SUMMARY RE: ███████ | 1.3 |
| 12/30/18 | S INDELICATO | REVISE DRAFT RE: ███████ | 3.8 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **216.8** |
| **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | |
| 12/04/18 | I BLUMBERG | REVIEW AND ANALYZE JUDICIAL RETIREE MOTION FOR RELIEF FROM STAY (1.7); PREPARE SUMMARY OF SAME (2.0). | 3.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/18 | D PEREZ | REVIEW APJ STAY MOTION (.3); REVIEW OBJECTION TO BHATIA STAY MOTION (.2). | 0.5 |
| 12/05/18 | D PEREZ | REVIEW NEW STAY NOTICES. | 0.4 |
| 12/06/18 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 12/07/18 | D PEREZ | REVIEW MANDRY MERCADO ORDER (.1); REVIEW NEW STAY NOTICE (.2). | 0.3 |
| 12/11/18 | D PEREZ | REVIEW SEVENTH OMNIBUS STAY MOTION AND ORDER. | 0.3 |
| 12/12/18 | D PEREZ | REVIEW SEVENTH OMNIBUS STAY MOTION EXHIBIT. | 0.3 |
| 12/17/18 | E MCKEEN | STRATEGIZE RE: ███████ DISCOVERY ISSUES. | 0.7 |
| 12/18/18 | D PEREZ | EMAILS W/ S. UHLAND AND P. FRIEDMAN RE: AMPR STAY MOTION (.3); TELEPHONE CONFERENCE W/ P. FRIEDMAN RE: SAME (.1); REVIEW MARCARIBE STAY MOTION (.2). | 0.6 |
| 12/19/18 | D PEREZ | REVIEW DOJ SUMMARY RE: MARCARIBE STAY MOTION (.2); EMAILS W/ M. COMERFORD RE: SAME (.1). | 0.3 |
| 12/21/18 | D PEREZ | REVIEW BHATIA STAY ORDER (.2); REVIEW REYES STAY ORDER (.2). | 0.4 |
| 12/27/18 | D PEREZ | REVIEW MARCARIBE EXTENSION OF TIME. | 0.2 |
| 12/28/18 | D PEREZ | EMAILS W/ M. ALVAREZ, S. MA, AND P. POSSINGER RE: MARCARIBE EXTENSION MOTION. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **8.1** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/18 | D PEREZ | EMAILS W/ P. FRIEDMAN, S. UHLAND, AND I. GARAU RE: WORLDNET UTILITIES INQUIRY (.3); REVIEW UTILITIES ORDER RE: SAME (.2); SUMMARIZE SAME (.2). | 0.7 |
| 12/04/18 | D PEREZ | EMAILS W/ I. GARAU, C. RIVERO, AND M. ZERJAL RE: PONCE ADMINISTRATIVE RENT MOTION AND SUPPLEMENTAL BRIEFING. | 0.3 |
| 12/05/18 | D PEREZ | EMAILS W/ S. UHLAND, C. RIVERO, AND I. GARAU RE: PONCE ADMINISTRATIVE RENT MOTION. | 0.4 |
| 12/07/18 | D PEREZ | EMAILS W/ I. GARAU AND C. RIVERO RE: PONCE ADMINISTRATIVE RENT MOTION. | 0.2 |
| 12/10/18 | D PEREZ | EMAILS W/ M. ZERJAL, C. RIVERO, AND I. GARAU RE: PONCE ADMINISTRATIVE RENT MOTION. | 0.3 |
| 12/11/18 | D PEREZ | REVIEW BORIQUEN GARDENS ADMINISTRATIVE RENT MOTION (.3); EMAILS W/ C. RIVERO, I. GARAU, AND M. ZERJAL RE: SAME (.2). | 0.5 |
| 12/12/18 | D PEREZ | EMAILS W/ C. RIVERO RE: WORLDNET INQUIRY. | 0.2 |
| 12/12/18 | I BLUMBERG | RESEARCH AND COMPILE PLEADINGS RE: LEASE EXTENSION. | 0.6 |
| 12/13/18 | D PEREZ | EMAILS W/ C. RIVERO RE: WORLDNET INQUIRY (.2); EMAILS W/ C. RIVERO AND I. GARAU RE: PONCE ADMINISTRATIVE RENT MOTION (.2). | 0.4 |
| 12/14/18 | D PEREZ | EMAILS W/ C. RIVERO RE: WORLDNET INQUIRY. | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        02/28/19
Matter Name:  COMMONWEALTH TITLE III                                    Invoice: 1026179
Matter:  0686892-00013                                                  Page No.  28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/15/18 | D PEREZ | EMAILS W/ C. RIVERO AND M. ZERJAL RE: PONCE ADMINISTRATIVE RENT MOTION. | 0.1 |
| 12/17/18 | D PEREZ | EMAILS W/ M. ZERJAL AND I. GARAU RE: PONCE ADMINISTRATIVE RENT MOTION (.3); EMAILS W/ C. RIVERO RE: BIGIO ADMINISTRATIVE RENT MOTION (.2). | 0.5 |
| 12/18/18 | D PEREZ | EMAILS W/ C. RIVERO AND M. ZERJAL RE: PONCE ADMINISTRATIVE RENT MOTION (.3); REVIEW PAYMENT EVIDENCE RE: SAME (.1); EMAILS W/ I. GARAU AND C. RIVERO RE: BIGIO ADMINISTRATIVE RENT MOTION (.2). | 0.6 |
| 12/19/18 | D PEREZ | EMAILS W/ C. RIVERO AND I. GARAU RE: WITHDRAWAL OF PONCE ADMINISTRATIVE MOTION. | 0.2 |
| 12/20/18 | D PEREZ | REVIEW JOINT WITHDRAWAL OF PONCE ADMINISTRATIVE MOTION (.2); EMAILS W/ C. RIVERO AND I. GARAU RE: SAME (.3); REVIEW COMMENTS TO SAME FROM PONCE'S COUNSEL (.2). | 0.7 |
| 12/21/18 | D PEREZ | EMAILS W/ C. RIVERO RE: BIGIO ADMINISTRATIVE RENT MOTION (.2); REVIEW EXTENSION MOTION RE: SAME (.2). | 0.4 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **6.4** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/04/18 | D PEREZ | REVIEW REVISED ███████ DOCUMENTS (.9); CONFERENCE W/ R. HOLM RE: SAME (.3). | 1.2 |
| 12/05/18 | D PEREZ | EMAILS W/ R. HOLM AND E. BARRETO RE: ██████ DOCUMENTS. | 0.3 |
| 12/06/18 | D PEREZ | EMAILS W/ R. HOLM RE: ██████ | 0.3 |
| 12/07/18 | D PEREZ | EMAILS W/ R. HOLM AND E. HOWE RE: ██████ | 0.3 |
| 12/09/18 | D PEREZ | EMAILS W/ R. HOLM AND S. UHLAND RE: ██████ | 0.1 |
| 12/11/18 | D PEREZ | EMAILS W/ R. HOLM RE: ██████ | 0.2 |
| 12/14/18 | D PEREZ | EMAILS W/ R. HOLM RE: ██████ | 0.2 |
| 12/16/18 | P FRIEDMAN | REVIEW OUTLINE OF MEDIATION STATEMENTS. | 1.4 |
| 12/17/18 | J RAPISARDI | TELEPHONE CONFERENCE W/ M. YASSIN RE: MEDIATION ISSUES/SCHEDULE (.6); TELEPHONE CONFERENCES W/ F. BATLLE RE: SAME (.8). | 1.4 |
| 12/18/18 | D PEREZ | EMAILS W/ R. HOLM RE: ██████ | 0.1 |
| 12/19/18 | J RAPISARDI | CONFERENCE CALL W/ ██████ RE: MEDIATION STATUS. | 0.8 |
| 12/21/18 | P FRIEDMAN | REVIEW ██████ (.3); EMAILS W/ J. RAPISARDI AND M. YASSIN RE: ██████ (.3); OUTLINE ██████ (1.0); TELEPHONE CONFERENCE W/ J. RAPISARDI AND N. MITCHELL RE: MEDIATION STATEMENT (.5). | 2.1 |
| 12/26/18 | D PEREZ | EMAILS W/ R. HOLM RE: ██████ | 0.2 |
| 12/27/18 | M DICONZA | ██████ RE: ██████ (.2); EMAILS W/ OMM TEAM RE: SAME (.1). | 0.3 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          02/28/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice:  1026179
Matter:  0686892-00013                                                    Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/27/18 | P FRIEDMAN | OUTLINE OF ███████████ (.9); EMAILS W/ J. RAPISARDI, ██████████, AND N. MITCHELL RE: MEDIATION STATEMENT (.5). | 1.4 |
| 12/27/18 | D PEREZ | EMAILS W/ M. KREMER, B. NEVE, S. INDELICATO, A. SAX-BOLDER, J. RAPISARDI, N. MITCHELL, AND P. FRIEDMAN RE: ████████████████ MEDIATION STATEMENT (.6); CONFERENCE W/ M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: ████████████ MEDIATION STATEMENT (.3); FOLLOW UP W/ S. INDELICATO RE: SAME (.2); REVIEW ████████ RE: SAME (.4); REVIEW AND COMMENT ██████████ RE: SAME (.4). | 1.9 |
| 12/27/18 | M KREMER | CONFERENCE W/ D. PEREZ, M. KREMER, B. NEVE AND A. SAX-BOLDER RE: ████████████ MEDIATION STATEMENT (.3); DRAFT AND REVISE RESPONSE TO OUTLINE (.6); EMAIL TO D. PEREZ RE: QUESTIONS FOR LOCAL COUNSEL (.2). | 1.1 |
| 12/27/18 | B NEVE | DRAFT AND REVISE OUTLINE RE: COMMONWEALTH ████ MEDIATION STATEMENT (1.7); CONFERENCE W/ D. PEREZ, M. KREMER, B. NEVE, AND A. SAX-BOLDER RE: ███████████████ MEDIATION STATEMENT (.3). | 2.0 |
| 12/27/18 | M LOTITO | CONFERENCE W/ A. SAX-BOLDER RE: ██████████ MEDIATION STATEMENT. | 0.3 |
| 12/27/18 | A SAX-BOLDER | CONFERENCE W/ M. LOTITO RE: ██████████ MEDIATION STATEMENT (.3); CONFERENCE W/ ██████ RE: ██████ MEDIATION STATEMENT (.3); ████████████ (.2); ████████ (.3); PREPARE MATERIALS FOR COUNSEL REVIEW RE: SAME (.4); ANALYZE ██████ RE: LOCAL COUNSEL QUESTIONS (.2). | 1.7 |
| 12/28/18 | B NEVE | DRAFT ████████ RE: COMMONWEALTH ████████ (1.1); DRAFT AND REVISE OUTLINE RE: ██████ MEDIATION STATEMENT (3.5); CONFERENCE W/ N. MITCHELL, P. FRIEDMAN, M. DICONZA, D. PEREZ, B. NEVE, AND A. SAX-BOLDER RE: ███ ████████████ MEDIATION STATEMENT (.5). | 5.1 |
| 12/28/18 | M DICONZA | CONFERENCE W/ N. MITCHELL, P. FRIEDMAN, D. PEREZ, B. NEVE, AND A. SAX-BOLDER RE: ████████ MEDIATION STATEMENT. | 0.5 |
| 12/28/18 | M KREMER | DRAFT AND REVISE RESPONSE TO MEDIATION QUESTIONS (.9); LEGAL RESEARCH RE: SAME (.6). | 1.5 |
| 12/28/18 | N MITCHELL | CONFERENCE W/ P. FRIEDMAN, M. DICONZA, D. PEREZ, B. NEVE, AND A. SAX-BOLDER RE: ████████ MEDIATION STATEMENT. | 0.5 |
| 12/28/18 | A SORKIN | CONFERENCE W/ A. SAX-BOLDER RE: ████████ ISSUES RE: ████████ | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    02/28/19
Matter Name:  COMMONWEALTH TITLE III    Invoice: 1026179
Matter:  0686892-00013    Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/28/18 | D PEREZ | EMAILS W/ N. MITCHELL, P. FRIEDMAN, AND A. BILLOCH RE: PLAN CONFIRMATION MEDIATION STATEMENT (.3); CONFERENCE W/ N. MITCHELL, P. FRIEDMAN, M. DICONZA, B. NEVE, AND A. SAX-BOLDER RE: SAME (.5); FOLLOW UP W/ M. KREMER RE: SAME (.1); PREPARE MEDIATION STATEMENT OUTLINE RE: ▬▬▬ QUESTIONS (1.5). | 2.4 |
| 12/28/18 | P FRIEDMAN | CONFERENCE W/ N. MITCHELL, M. DICONZA, D. PEREZ, B. NEVE, AND A. SAX-BOLDER RE: ▬▬▬ MEDIATION STATEMENT. | 0.5 |
| 12/28/18 | A SAX-BOLDER | ANALYZE ▬▬▬ RE: MEDIATION STATEMENT (2.6); CONFERENCE W/ A. SORKIN RE: ▬▬▬ ISSUES RE: MEDIATION STATEMENT (.2); CONFERENCE W/ N. MITCHELL, P. FRIEDMAN, M. DICONZA, D. PEREZ, AND B. NEVE RE: ▬▬▬ MEDIATION STATEMENT (.5); CONFERENCE W/ B. NEVE RE: ▬▬▬ ISSUES RE: MEDIATION STATEMENT (.2). | 3.5 |
| 12/30/18 | B NEVE | DRAFT AND REVISE OUTLINE RE: ▬▬▬ MEDIATION STATEMENT. | 2.3 |
| 12/30/18 | M KREMER | REVIEW AND REVISE RESPONSES TO MEDIATION QUESTIONS. | 0.7 |
| 12/30/18 | D PEREZ | REVIEW AND COMMENT ON MEDIATION STATEMENT OUTLINE RE: ▬▬▬ (3.6); EMAILS W/ S. INDELICATO, B. NEVE, AND M. KREMER RE: SAME (.3). | 3.9 |
| 12/31/18 | B NEVE | DRAFT AND REVISE OUTLINE RE: COMMONWEALTH ▬▬▬ MEDIATION STATEMENT. | 0.5 |
| 12/31/18 | M KREMER | REVIEW AND REVISE OUTLINE OF ▬▬▬ AND CONFERENCE W/ D. PEREZ RE: SAME. | 0.5 |
| 12/31/18 | D PEREZ | REVIEW AND COMMENT ON MEDIATION STATEMENT OUTLINE RE: ▬▬▬ (1.8); EMAILS W/ A. BILLOCH, M. KREMER, AND B. NEVE RE: SAME (.3). | 2.1 |
| **Total** | **020 MEDIATION** | | **41.5** |
| **Total Hours** | | | **637.8** |
| **Total Fees** | | | **455,245.61** |

## Disbursements

| | |
|---|---|
| Copying | $939.90 |
| Data Hosting Fee | 8,976.49 |
| Expense Report Other (Incl. Out of Town Travel) | 4,845.33 |
| Local Travel | 18.35 |
| Meals | 522.40 |
| Online Research | 722.95 |
| RELATIVITY | 600.00 |
| **Total Disbursements** | **$16,625.42** |
| **Total Current Invoice** | **$471,871.03** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  31

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/30/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | $2.10 |
| 12/03/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 55 | 55.00 | 5.50 |
| 12/03/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 43 | 43.00 | 4.30 |
| 12/03/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 73 | 73.00 | 7.30 |
| 12/03/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 20 | 20.00 | 2.00 |
| 12/04/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 75 | 75.00 | 7.50 |
| 12/04/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 109 | 109.00 | 10.90 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 18 | 18.00 | 1.80 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 1.30 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 39 | 39.00 | 3.90 |
| 12/05/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 20 | 20.00 | 2.00 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 13 | 13.00 | 1.30 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 10 | 10.00 | 1.00 |
| 12/05/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 10 | 10.00 | 1.00 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 28 | 28.00 | 2.80 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 12/05/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 7 | 7.00 | 0.70 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 17 | 17.00 | 1.70 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 24 | 24.00 | 2.40 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 9 | 9.00 | 0.90 |
| 12/05/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 21 | 21.00 | 2.10 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 8 | 8.00 | 0.80 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 27 | 27.00 | 2.70 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.   32

| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 10 | 10.00 | 1.00 |
|---|---|---|---|---|
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 37 | 37.00 | 3.70 |
| 12/05/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 55 | 55.00 | 5.50 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 9 | 9.00 | 0.90 |
| 12/05/18 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 27 | 27.00 | 2.70 |
| 12/05/18 | E101 | Lasertrak Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 12/06/18 | E101 | Lasertrak Printing - Dietz, Rebecca Pages: 105 | 105.00 | 10.50 |
| 12/07/18 | E101 | Lasertrak Printing - Harper, Brandon Pages: 81 | 81.00 | 8.10 |
| 12/10/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 42 | 42.00 | 4.20 |
| 12/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 72 | 72.00 | 7.20 |
| 12/10/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 152 | 152.00 | 15.20 |
| 12/10/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 24 | 24.00 | 2.40 |
| 12/10/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 31 | 31.00 | 3.10 |
| 12/10/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 126 | 126.00 | 12.60 |
| 12/10/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 102 | 102.00 | 10.20 |
| 12/10/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 53 | 53.00 | 5.30 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 115 | 115.00 | 11.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 115 | 115.00 | 11.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 115 | 115.00 | 11.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 33 | 33.00 | 3.30 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice:  1026179
Page No.   33

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 115 | 115.00 | 11.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 115 | 115.00 | 11.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  34

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 115 | 115.00 | 11.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 12/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 115 | 115.00 | 11.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 4 | 4.00 | 0.40 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 17 | 17.00 | 1.70 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 115 | 115.00 | 11.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 16 | 16.00 | 1.60 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/19
Invoice: 1026179
Page No.   35

| | | | | |
|---|---|---|---|---|
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 276 | 276.00 | 27.60 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 12/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 3 | 3.00 | 0.30 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 115 | 115.00 | 11.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 115 | 115.00 | 11.50 |
| 12/11/18 | E101 | Copying (Copitrak - Internal) - Perez, Diana Pages: 19 | 19.00 | 1.90 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 5 | 5.00 | 0.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 58 | 58.00 | 5.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice:  1026179
Page No.   36

| | | | | |
|---|---|---|---|---|
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 1 | 1.00 | 0.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 12/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 1 | 1.00 | 0.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 12/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 56 | 56.00 | 5.60 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 11 | 11.00 | 1.10 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 20 | 20.00 | 2.00 |
| 12/11/18 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 58 | 58.00 | 5.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 115 | 115.00 | 11.50 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 2 | 2.00 | 0.20 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 6 | 6.00 | 0.60 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.   37

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 10 | 10.00 | 1.00 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 23 | 23.00 | 2.30 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 25 | 25.00 | 2.50 |
| 12/11/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 8 | 8.00 | 0.80 |
| 12/11/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 19 | 19.00 | 1.90 |
| 12/12/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 89 | 89.00 | 8.90 |
| 12/12/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 251 | 251.00 | 25.10 |
| 12/12/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 251 | 251.00 | 25.10 |
| 12/12/18 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 89 | 89.00 | 8.90 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 7 | 7.00 | 0.70 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 27 | 27.00 | 2.70 |
| 12/14/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 187 | 187.00 | 18.70 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 9 | 9.00 | 0.90 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 30 | 30.00 | 3.00 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 12/14/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 64 | 64.00 | 6.40 |
| 12/14/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 44 | 44.00 | 4.40 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 44 | 44.00 | 4.40 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 11 | 11.00 | 1.10 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 12/14/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 27 | 27.00 | 2.70 |
| 12/14/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 30 | 30.00 | 3.00 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 4 | 4.00 | 0.40 |
| 12/14/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 27 | 27.00 | 2.70 |
| 12/14/18 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 12/15/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 344 | 344.00 | 34.40 |
| 12/15/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 12/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 63 | 63.00 | 6.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/19
Invoice: 1026179
Page No. 38

| 12/16/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 71 | 71.00 | 7.10 |
|----------|------|-------------------------------------------------------|-------|------|
| 12/17/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 42 | 42.00 | 4.20 |
| 12/17/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 48 | 48.00 | 4.80 |
| 12/17/18 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 51 | 51.00 | 5.10 |
| 12/17/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 89 | 89.00 | 8.90 |
| 12/18/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 151 | 151.00 | 15.10 |
| 12/18/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 8 | 8.00 | 0.80 |
| 12/18/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 151 | 151.00 | 15.10 |
| 12/18/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 1 | 1.00 | 0.10 |
| 12/18/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 57 | 57.00 | 5.70 |
| 12/18/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 22 | 22.00 | 2.20 |
| 12/18/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 3 | 3.00 | 0.30 |
| 12/18/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 131 | 131.00 | 13.10 |
| 12/18/18 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 32 | 32.00 | 3.20 |
| 12/19/18 | E101 | Lasertrak Printing - Neve, Brett Pages: 113 | 113.00 | 11.30 |
| 12/20/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 12/20/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 68 | 68.00 | 6.80 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 12/20/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 12/20/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 3 | 3.00 | 0.30 |
| 12/20/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 33 | 33.00 | 3.30 |
| 12/20/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 57 | 57.00 | 5.70 |
| 12/20/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 18 | 18.00 | 1.80 |
| 12/20/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 2 | 2.00 | 0.20 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 7 | 7.00 | 0.70 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 10 | 10.00 | 1.00 |
| 12/20/18 | E101 | Lasertrak Color Printing - Holm, Richard Pages: 7 | 7.00 | 0.70 |
| 12/20/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 55 | 55.00 | 5.50 |
| 12/20/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 24 | 24.00 | 2.40 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.   39

| Date | Code | Description | | |
|---|---|---|---|---|
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 21 | 21.00 | 2.10 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 5 | 5.00 | 0.50 |
| 12/20/18 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 12/20/18 | E101 | Lasertrak Printing - Holm, Richard Pages: 8 | 8.00 | 0.80 |
| 12/20/18 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 21 | 21.00 | 2.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 7 | 7.00 | 0.70 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 36 | 36.00 | 3.60 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 19 | 19.00 | 1.90 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/19
Invoice: 1026179
Page No.   40

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 35 | 35.00 | 3.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 48 | 48.00 | 4.80 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 72 | 72.00 | 7.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 87 | 87.00 | 8.70 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 12/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.   41

| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
|----------|------|-----------------------------------------------|------|------|
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 12/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 19 | 19.00 | 1.90 |
| 12/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 33 | 33.00 | 3.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                02/28/19
Matter Name:  COMMONWEALTH TITLE III                                                   Invoice: 1026179
Matter:  0686892-00013                                                                       Page No.   42

| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 36 | 36.00 | 3.60 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 35 | 35.00 | 3.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 20 | 20.00 | 2.00 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/26/18 | E101 | Lasertrak Printing - Hernandez, Tanya Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 12/26/18 | E101 | Lasertrak Color Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.   43

| Date | Code | Description | | |
|------|------|-------------|------|------|
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 33 | 33.00 | 3.30 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/26/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 33 | 33.00 | 3.30 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 12/27/18 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |

**Total for E101 - Lasertrak Printing** | | | | **$939.90**

| 12/12/18 | E106 | Online Research - Westlaw; Jacob Beiswenger | 1.00 | $722.95 |

**Total for E106 - Online Research - Westlaw** | | | | **$722.95**

| 10/29/18 | E109 | IRENE BLUMBERG - Local Travel Local Travel - IRENE BLUMBERG - TAXI, OFFICE/HOME. OVERTIME TAXI | 1.00 | $18.35 |

**Total for E109 - Local Travel** | | | | **$18.35**

| 12/02/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - WASHINGTON;; TRAVEL DATES: 12/18/2018 - | 1.00 | $750.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  44

| | | | | |
|---|---|---|---|---|
| | | 12/19/2018; AGENCY/INV: LTS - 102037; TICKETED NON REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1228.80.; | | |
| 12/02/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: A PAVEL; ROUTE: SANTA ANA - NEWARK - SANTA ANA;; TRAVEL DATES: 4/1/2018 - 4/3/2018; AGENCY/INV: LTS - 109981; CREDIT FOR UNUSED TKT-SEE NEW INV 12036; | 1.00 | (1,001.73) |
| 12/02/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: W SUSHON; ROUTE: SANTAREM - BOSTON - SANTAREM;; TRAVEL DATES: 12/03/2018 - 12/03/2018; AGENCY/INV: LTS - 120459; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $282.00; | 1.00 | 282.00 |
| 12/03/18 | E110 | WILLIAM SUSHON - Out-of-Town Travel Meals - BILL SUSHON, LUNCH, GUESTS: BILL SUSHON ATTEND ▇▇▇▇ ARGUMENT | 1.00 | 10.00 |
| 12/07/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 12/06/2018-12/07/2018 LODGING. MEETING WITH FOMB. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 12/09/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 12/06/2018 - 12/07/2018; AGENCY/INV: LTS - 120648; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $994.40; | 1.00 | 750.00 |
| 12/09/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 12/10/2018 - 12/11/2018; AGENCY/INV: LTS - 120710; TICKETED REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $994.40; | 1.00 | 750.00 |
| 12/11/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 12/10/2018-12/11/2018 LODGING. ENNIS DEPOSITION PREPARATION. 1 NIGHT @$200/NIGHT. | 1.00 | 200.00 |
| 12/13/18 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Out-of-Town Travel Hotel - PETER FRIEDMAN, 12/12/2018-12/13/2018 LODGING. MEET WITH JOHN RAPISARDI REGARDING PUERTO RICO ISSUES. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 12/16/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - SAN JUAN - WASHINGTON;; TRAVEL DATES: 12/18/2018 - 12/19/2018; AGENCY/INV: LTS - 102037; CREDIT FOR UNUSED TKT- SEE NEW INV 102477; | 1.00 | (513.80) |
| 12/16/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 12/19/2018 - 12/19/2018; AGENCY/INV: LTS - 102477; ADDT'L FEE REUSED TKT -SEE ORIG INV 102037; | 1.00 | 233.40 |
| 12/16/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - SAN JUAN;; TRAVEL DATES: 12/17/2018 - 12/17/2018; AGENCY/INV: LTS - 120749; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $982.40; | 1.00 | 750.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  45

| Date | Code | Description | | Amount |
|---|---|---|---|---|
| 12/16/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TRAVEL DATES: 12/12/2018 - 12/12/2018; AGENCY/INV: LTS - 120782; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $497.20; | 1.00 | 497.00 |
| 12/23/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - BOSTON;; TRAVEL DATES: 01/14/2019 - 01/14/2019; AGENCY/INV: LTS - 120922; TICKETED NONREF COACH. REFUNDABLE COACH COMPARISON $1843.20; | 1.00 | 130.58 |
| 12/23/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 2/8/2018 - 2/8/2018; AGENCY/INV: LTS - 107738; CREDIT FOR UNUSED TKT- SEE NEW INV 120905; | 1.00 | (215.40) |
| 12/23/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: BOSTON - NEW YORK - SAN JUAN;; TRAVEL DATES: 01/15/2019 - 01/15/2019; AGENCY/INV: LTS - 120923; TICKETED NONREF COACH. REFUNDABLE COACH COMPARISON $1843.20; | 1.00 | 369.90 |
| 12/23/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - BOSTON;; TRAVEL DATES: 01/07/2019 - 01/07/2019; AGENCY/INV: LTS - 120900; TICKETED NONREF COACH. REFUNDABLE COACH COMPARISON $1965.60; | 1.00 | 130.58 |
| 12/23/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 12/19/2018 - 12/19/2018; AGENCY/INV: LTS - 120905; ADDT'L FEE REUSED TKT-SEE ORIG INV 107738; | 1.00 | 252.40 |
| 12/23/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: BOSTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 01/07/2019 - 01/08/2019; AGENCY/INV: LTS - 120901; TICKETED NONREF COACH. REFUNDABLE COACH COMPARISON $1965.60; | 1.00 | 320.40 |
| 12/23/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 12/19/2018 - 12/19/2018; AGENCY/INV: LTS - 120905; TICKETED NONREFUNDABLE COACH. REFUNDABLE COACH COMPARISON $973.40; | 1.00 | 750.00 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** — **$4,845.33**

| 11/18/18 | E111 | SEAMLESSWEB PROFESSIONAL - Meals - SEAMLESSWEB PROFESSIONAL - 3032533 - - M DICONZA - 11/12/2018 FOOD SERVICE, 11/18/18 | 1.00 | $522.40 |

**Total for E111 - Meals** — **$522.40**

| 12/31/18 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2018; User: JCrandall@spg-legal.com For Period 12/01/2018 to 12/31/2018 | 1.00 | $100.00 |
| 12/31/18 | E140R | RELATIVITY - Relativity Monthly User License regarding | 1.00 | 100.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.   46

| | | | | |
|---|---|---|---|---|
| | | December 2018; User: SAgnew@spg-legal.com For Period 12/01/2018 to 12/31/2018 | | |
| 12/31/18 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2018; User: WRyu@spg-legal.com For Period 12/01/2018 to 12/31/2018 | 1.00 | 100.00 |
| 12/31/18 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2018; User: HGonzalez@spg-legal.com For Period 12/01/2018 to 12/31/2018 | 1.00 | 100.00 |
| 12/31/18 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2018; User: JTrejo@spg-legal.com For Period 12/01/2018 to 12/31/2018 | 1.00 | 100.00 |
| 12/31/18 | E140R | RELATIVITY - Relativity Monthly User License regarding December 2018; User: JNdukwe@spg-legal.com For Period 12/01/2018 to 12/31/2018 | 1.00 | 100.00 |

**Total for E140R - RELATIVITY**                              **$600.00**

| | | | | |
|---|---|---|---|---|
| 12/31/18 | E160DHF | Data Hosting Fee - Total_GB = 748.0411675 For Period 12/01/2018 to 12/31/2018 | 1.00 | $8,976.49 |

**Total for E160DHF - Data Hosting Fee**                        **$8,976.49**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.   47

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| NANCY MITCHELL | 1,092.50 | 9.0 | 9,832.50 |
| PETER FRIEDMAN | 914.75 | 35.4 | 32,382.22 |
| SUZZANNE UHLAND | 1,115.50 | 28.4 | 31,680.20 |
| WILLIAM SUSHON | 913.75 | 20.8 | 19,006.03 |
| ELIZABETH L. MCKEEN | 845.75 | 1.7 | 1,437.79 |
| MARIA J. DICONZA | 892.50 | 2.4 | 2,142.00 |
| JOHN J. RAPISARDI | 1,190.00 | 88.6 | 105,434.00 |
| MATTHEW P. KREMER | 722.50 | 6.5 | 4,696.25 |
| ASHLEY PAVEL | 727.50 | 20.7 | 15,059.25 |
| DIANA M. PEREZ | 765.00 | 45.0 | 34,425.00 |
| JOSEPH ZUJKOWSKI | 811.75 | 9.4 | 7,630.46 |
| MADHU POCHA | 731.75 | 1.1 | 804.93 |
| ANDREW SORKIN | 722.50 | 0.2 | 144.50 |
| MICHAEL F. LOTITO | 743.75 | 0.3 | 223.13 |
| JACOB T. BEISWENGER | 678.25 | 2.6 | 1,763.45 |
| JOSEPH L. ROTH | 477.50 | 52.3 | 24,973.25 |
| JOSEPH A. SPINA | 654.50 | 20.0 | 13,090.00 |
| STEPHANIE DROTAR | 654.50 | 7.4 | 4,843.30 |
| EPHRAIM A. MCDOWELL | 477.50 | 20.1 | 9,597.75 |
| RICHARD HOLM | 722.50 | 32.4 | 23,409.00 |
| BRETT M. NEVE | 654.50 | 42.1 | 27,554.45 |
| IRENE BLUMBERG | 432.75 | 41.1 | 17,786.10 |
| BRANDON D. HARPER | 654.50 | 31.0 | 20,289.50 |
| AMALIA Y. SAX-BOLDER | 654.50 | 29.4 | 19,242.30 |
| SAMANTHA M. INDELICATO | 432.75 | 28.7 | 12,419.95 |
| **Total for Attorneys** | | **576.6** | **439,867.31** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 330.00 | 28.6 | 9,438.00 |
| LIZ GARNETTE | 212.50 | 5.0 | 1,062.50 |
| VICTOR M. NAVARRO | 212.50 | 5.2 | 1,105.00 |
| JOSE L. VIALET | 297.50 | 1.0 | 297.50 |
| JOHN SHANNON | 212.50 | 0.8 | 170.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    02/28/19
Matter Name:  COMMONWEALTH TITLE III    Invoice:  1026179
Matter:  0686892-00013    Page No.   48

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| JASON M. MONTALVO | 258.75 | 4.4 | 1,138.52 |
| BRIAN M. ARKIN | 133.75 | 16.2 | 2,166.78 |
| **Total for Paralegal/Litigation Support** | | **61.2** | **15,378.30** |
| **Total** | | **637.8** | **455,245.61** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

02/28/19
Invoice: 1026179
Page No. 49

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| PETER FRIEDMAN | Partner | 914.75 | 2.1 | 1,920.98 |
| DIANA M. PEREZ | Counsel | 765.00 | 5.7 | 4,360.50 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **7.8** | **6,281.48** |
| | | | | |
| PETER FRIEDMAN | Partner | 914.75 | 1.4 | 1,280.65 |
| BRETT M. NEVE | Associate | 654.50 | 0.3 | 196.35 |
| **Total for 004 BUSINESS OPERATIONS** | | | **1.7** | **1,477.00** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 1.8 | 2,142.00 |
| PETER FRIEDMAN | Partner | 914.75 | 2.5 | 2,286.88 |
| DIANA M. PEREZ | Counsel | 765.00 | 0.6 | 459.00 |
| JOSEPH ZUJKOWSKI | Counsel | 811.75 | 2.5 | 2,029.38 |
| IRENE BLUMBERG | Associate | 432.75 | 31.0 | 13,415.30 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 0.4 | 261.80 |
| ANDREW NADLER | Paralegal | 330.00 | 27.9 | 9,207.00 |
| LIZ GARNETTE | Litigation Tech | 212.50 | 2.4 | 510.00 |
| BRIAN M. ARKIN | Project Assistant | 133.75 | 16.2 | 2,166.78 |
| **Total for 005 CASE ADMINISTRATION** | | | **85.3** | **32,478.14** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 2.0 | 2,231.00 |
| PETER FRIEDMAN | Partner | 914.75 | 1.9 | 1,738.03 |
| MATTHEW P. KREMER | Counsel | 722.50 | 0.5 | 361.25 |
| DIANA M. PEREZ | Counsel | 765.00 | 2.2 | 1,683.00 |
| BRETT M. NEVE | Associate | 654.50 | 0.3 | 196.35 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **6.9** | **6,209.63** |
| | | | | |
| JOSEPH A. SPINA | Associate | 654.50 | 16.9 | 11,061.05 |
| **Total for 009 FEE APPLICATIONS** | | | **16.9** | **11,061.05** |
| | | | | |
| PETER FRIEDMAN | Partner | 914.75 | 2.0 | 1,829.50 |
| IRENE BLUMBERG | Associate | 432.75 | 3.9 | 1,687.73 |
| SAMANTHA M. INDELICATO | Associate | 432.75 | 1.8 | 778.95 |
| **Total for 011 HEARINGS** | | | **7.7** | **4,296.18** |
| | | | | |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 2.7 | 3,213.00 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 1.0 | 845.76 |
| WILLIAM SUSHON | Partner | 913.75 | 20.8 | 19,006.03 |
| PETER FRIEDMAN | Partner | 914.75 | 15.4 | 14,087.19 |
| JACOB T. BEISWENGER | Counsel | 678.25 | 2.6 | 1,763.45 |
| MATTHEW P. KREMER | Counsel | 722.50 | 1.3 | 939.25 |
| ASHLEY PAVEL | Counsel | 727.50 | 20.7 | 15,059.25 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.  50

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| MADHU POCHA | Counsel | 731.75 | 1.1 | 804.93 |
| DIANA M. PEREZ | Counsel | 765.00 | 0.3 | 229.50 |
| IRENE BLUMBERG | Associate | 432.75 | 1.4 | 605.86 |
| EPHRAIM A. MCDOWELL | Associate | 477.50 | 20.1 | 9,597.75 |
| JOSEPH L. ROTH | Associate | 477.50 | 52.3 | 24,973.25 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 0.3 | 196.35 |
| BRANDON D. HARPER | Associate | 654.50 | 31.0 | 20,289.50 |
| BRETT M. NEVE | Associate | 654.50 | 0.7 | 458.15 |
| JOSEPH A. SPINA | Associate | 654.50 | 3.1 | 2,028.95 |
| STEPHANIE DROTAR | Associate | 654.50 | 7.4 | 4,843.30 |
| RICHARD HOLM | Associate | 722.50 | 32.4 | 23,409.00 |
| ANDREW NADLER | Paralegal | 330.00 | 0.7 | 231.00 |
| JOHN SHANNON | Litigation Tech | 212.50 | 0.8 | 170.00 |
| LIZ GARNETTE | Litigation Tech | 212.50 | 2.6 | 552.50 |
| VICTOR M. NAVARRO | Litigation Tech | 212.50 | 5.2 | 1,105.00 |
| JOSE L. VIALET | Litigation Tech | 297.50 | 1.0 | 297.50 |
| JASON M. MONTALVO | Lit Supp Spec | 258.75 | 4.4 | 1,138.52 |
| **Total for 012 LITIGATION** | | | **229.3** | **145,844.99** |
| | | | | |
| NANCY MITCHELL | Partner | 1,092.50 | 0.1 | 109.25 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 0.7 | 780.85 |
| IRENE BLUMBERG | Associate | 432.75 | 0.4 | 173.10 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 8.2 | 5,366.90 |
| **Total for 013 MEETINGS AND COMMUNICATIONS WITH CREDITORS** | | | **9.4** | **6,430.10** |
| | | | | |
| NANCY MITCHELL | Partner | 1,092.50 | 8.4 | 9,177.00 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 25.7 | 28,668.35 |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 81.9 | 97,461.00 |
| MARIA J. DICONZA | Partner | 892.50 | 1.6 | 1,428.00 |
| PETER FRIEDMAN | Partner | 914.75 | 4.7 | 4,299.33 |
| MATTHEW P. KREMER | Counsel | 722.50 | 0.9 | 650.25 |
| DIANA M. PEREZ | Counsel | 765.00 | 13.5 | 10,327.50 |
| JOSEPH ZUJKOWSKI | Counsel | 811.75 | 6.9 | 5,601.08 |
| IRENE BLUMBERG | Associate | 432.75 | 0.1 | 43.28 |
| SAMANTHA M. INDELICATO | Associate | 432.75 | 26.9 | 11,641.00 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 15.3 | 10,013.85 |
| BRETT M. NEVE | Associate | 654.50 | 30.9 | 20,224.05 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **216.8** | **199,534.69** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

02/28/19
Invoice: 1026179
Page No.   51

| | | | | |
|---|---|---|---|---|
| ELIZABETH L. MCKEEN | Partner | 845.75 | 0.7 | 592.03 |
| DIANA M. PEREZ | Counsel | 765.00 | 3.7 | 2,830.50 |
| IRENE BLUMBERG | Associate | 432.75 | 3.7 | 1,601.18 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **8.1** | **5,023.71** |
| DIANA M. PEREZ | Counsel | 765.00 | 5.8 | 4,437.00 |
| IRENE BLUMBERG | Associate | 432.75 | 0.6 | 259.65 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **6.4** | **4,696.65** |
| NANCY MITCHELL | Partner | 1,092.50 | 0.5 | 546.25 |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 2.2 | 2,618.00 |
| MARIA J. DICONZA | Partner | 892.50 | 0.8 | 714.00 |
| PETER FRIEDMAN | Partner | 914.75 | 5.4 | 4,939.66 |
| ANDREW SORKIN | Counsel | 722.50 | 0.2 | 144.50 |
| MATTHEW P. KREMER | Counsel | 722.50 | 3.8 | 2,745.50 |
| MICHAEL F. LOTITO | Counsel | 743.75 | 0.3 | 223.13 |
| DIANA M. PEREZ | Counsel | 765.00 | 13.2 | 10,098.00 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 5.2 | 3,403.40 |
| BRETT M. NEVE | Associate | 654.50 | 9.9 | 6,479.55 |
| **Total for 020 MEDIATION** | | | **41.5** | **31,911.99** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

02/28/19
Invoice: 1026183
Page No. 2

## FOMB INVESTIGATION

For Professional Services Rendered Through December 31, 2018

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/03/18 | G HOPLAMAZIAN | REVIEW COMMITTEES PROPOSAL RE: PMA DOCUMENT REVIEW (.4); DRAFT CLIENT EMAIL RE: SAME (.3). | 0.7 |
| 12/05/18 | W SUSHON | REVIEW AND COMMENT ON DRAFT PROTECTIVE ORDER FROM GO BONDHOLDERS. | 1.1 |
| 12/05/18 | W SUSHON | FOLLOW UP W/ B. FORNARIS, I. GARAU, AND TRELLES ON ██████████████████████ | 0.2 |
| 12/05/18 | G HOPLAMAZIAN | EMAIL W. SUSHON RE: AUDITORS' DOCUMENT ██████████ (.2); CORRESPOND W/ I. GARAU RE: SAME (.1); REVISE DRAFT MOTION SUBMITTING AUDITORS' DOCUMENT ██████████ (.3). | 0.6 |
| 12/06/18 | W SUSHON | TELEPHONE CONFERENCE W/ E. MCDOWELL RE: ██████████████████ | 0.3 |
| 12/06/18 | W SUSHON | EMAILS W/ WORTHINGTON AND G. HOPLAMAZIAN RE: DOCUMENT DEPOSITORY. | 0.4 |
| 12/06/18 | G HOPLAMAZIAN | REVISE DRAFT CONFIDENTIALITY ORDER FOR AD HOC COMMITTEES (1.0); CORRESPOND W/ CLIENT RE: AUDITORS' DOCUMENT ██████████ (.2); CORRESPOND W/ COMMITTEES RE: SAME (.2). | 1.4 |
| 12/07/18 | W SUSHON | EMAILS W/ G. HOPLAMAZIAN RE: TO BONDHOLDER REQUEST FOR DEPOSITORY DOCUMENTS. | 0.3 |
| 12/07/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ EPIQ RE: STATUS OF DOCUMENT ACCESS (.3); CORRESPOND W/ W. SUSHON RE: SAME (.3); CORRESPOND W/ AD HOC COMMITTEES COUNSEL RE: SAME (.3); TELEPHONE CONFERENCE W/ UCC COUNSEL RE: AUDITORS' DOCUMENT ██████████ (.2); DRAFT OBJECTION TO BROWN RUDNICK DEPOSITORY REQUEST (.5). | 1.6 |
| 12/11/18 | G HOPLAMAZIAN | TELEPHONE CONFERENCE W/ CLIENT RE: BROWN RUDNICK REQUEST FOR DOCUMENT DEPOSITORY (.3); DISCUSS STRATEGY FOR SAME W/ W. SUSHON (.2); PREPARE FOR SAME BY REVIEWING OBJECTIONS (.4); CORRESPOND W/ COUNSEL TO KPMG RE: OBJECTION TO BROWN RUDNICK REQUEST FOR DEPOSITORY (.2); CORRESPOND W/ COUNSEL TO PREPA RE: SAME (.2). | 1.3 |
| 12/12/18 | G HOPLAMAZIAN | REVIEW KPMG OBJECTION TO BROWN RUDNICK DEPOSITORY REQUEST. | 0.1 |
| 12/13/18 | G HOPLAMAZIAN | CORRESPOND W/ COUNSEL TO UCC RE: PROTECTIVE ORDER MOTION DEADLINE (.2); DRAFT BROWN RUDNICK NDA (1.2); TELEPHONE CONFERENCE W/ COUNSEL TO PRASA RE: ██████████ (.3); TELEPHONE CONFERENCE W/ M. MUNIZ RE: SAME (.2); CORRESPOND W/ W. SUSHON AND M. MUNIZ RE: SAME (.5). | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: FOMB INVESTIGATION
Matter: 0686892-00031

02/28/19
Invoice: 1026183
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 12/14/18 | G HOPLAMAZIAN | EMAIL W. SUSHON AND M. MUNIZ RE: CITIZEN'S COMMITTEE'S ACCESS TO DEPOSITORY (.3); REVISE DRAFT BROWN RUDNICK NDA (.5); CORRESPOND W/ CLIENT RE: PROTECTIVE ORDER MOTION DEADLINE (.1). | 0.9 |
| 12/17/18 | G HOPLAMAZIAN | REVISE DRAFT NDA W/ BROWN RUDNICK (.6); CORRESPOND W/ CLIENT RE: SAME (.1). | 0.7 |
| 12/18/18 | G HOPLAMAZIAN | REVIEW ███████████ RE: REVIEW OF PMA EMAILS (.8); DRAFT CLIENT EMAIL FOR SAME (.4); CORRESPOND W/ COMMITTEES RE: PROTECTIVE ORDER MOTION DEADLINE (.2). | 1.4 |
| 12/19/18 | G HOPLAMAZIAN | CORRESPOND W/ CLIENT RE: PMA DOCUMENT REVIEW PROPOSAL (.1); CORRESPOND W/ W. SUSHON RE: SAME (.1); CORRESPOND W/ PRASA RE: DEPOSITORY OBJECTIONS (.3); REVISE DRAFT BROWN RUDNICK NDA (.9). | 1.4 |
| 12/20/18 | G HOPLAMAZIAN | CORRESPOND W/ BROWN RUDNICK AND NEUTRAL VENDOR RE: DEPOSITORY REQUEST (.3); CORRESPOND W/ COMMITTEES RE: DEPOSITORY REQUEST (.3); CORRESPOND W/ CLIENT RE: SAME (.3). | 0.9 |
| 12/21/18 | V HARGIS | CONFER AND COORDINATE W/ G. HOPLAMAZIAN RE: NEGOTIATIONS W/ CREDITOR AND UCC COMMITTEES AND DOCUMENT REVIEW BY PMA OF CERTAIN DOCUMENTS. | 0.3 |
| 12/21/18 | G HOPLAMAZIAN | CONFERENCE CALL W/ COMMITTEES RE: PMA DOCUMENTS (.3); PREPARE PMA DOCUMENTS FOR REVIEW (.6). | 0.9 |
| 12/26/18 | G HOPLAMAZIAN | REVIEW PMA DOCUMENTS IN RESPONSE TO COMMITTEES REQUEST. | 0.4 |

| | | | |
|------|------|------|------|
| **Total Hours** | | | **17.3** |
| **Total Fees** | | | **13,178.05** |

**Total Current Invoice**                                     **$13,178.05**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       02/28/19
Matter Name:  FOMB INVESTIGATION                                       Invoice:  1026183
Matter:  0686892-00031                                                 Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| WILLIAM SUSHON | 2.3 |
| GARO HOPLAMAZIAN | 14.7 |
| VICTORIA C. HARGIS | 0.3 |
| **Total for Attorneys** | **17.3** |
| **Total** | **17.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**