## Exhibit B-4

**JANUARY TIME AND EXPENSE RECORDS**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 03/13/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS Invoice:  1027938
Matter:  0686892-00001 Page No.   2

## COMMONWEALTH - CORPORATE AND FOMB MATTERS

For Professional Services Rendered Through January 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/19 | P FRIEDMAN | REVIEW MEMORANDUM FROM A. SAX-BOLDER RE: ▉▉▉▉▉ IN PREPARATION FOR DISCUSSION RE: ▉▉▉▉▉. | 0.6 |
| 01/02/19 | J ZUJKOWSKI | INSERT J. RAPISARDI COMMENTS TO ▉▉▉▉▉ | 4.3 |
| 01/02/19 | W JACOBSEN | REVIEW MESSAGES RE: ▉▉▉▉▉ | 0.4 |
| 01/03/19 | A SAX-BOLDER | CONFERENCE W/ W. SUSHON, E. MCKEEN, AND B. NEVE RE: ▉▉▉▉▉ (.2); FOLLOW-UP CONFERENCE W/ B. NEVE RE: SAME (.1); PREPARE MATERIALS FOR CONFERENCE AND CIRCULATE TO W. SUSHON, E. MCKEEN, AND B. NEVE (.7); EMAILS W/ ANKURA RE: ▉▉▉▉▉ (.1); REVIEW ANKURA ▉▉▉▉▉ RE: ▉▉▉▉▉ (.4); DRAFT AAFAF WEEKLY STATUS REPORT (1.6). | 3.1 |
| 01/03/19 | I BLUMBERG | UPDATE ▉▉▉▉▉ FOR J. RAPISARDI. | 2.8 |
| 01/03/19 | M DICONZA | CORRESPOND W/ J. RAPISARDI, S. UHLAND (PARTIAL), N. MITCHELL, P. FRIEDMAN, AND M. DICONZA RE: REVIEW AND UPDATE ISSUES ACROSS CREDITS. | 1.0 |
| 01/03/19 | E MCKEEN | CONFERENCE W/ W. SUSHON, B. NEVE, AND A. SAX-BOLDER RE: ▉▉▉▉▉. | 0.2 |
| 01/03/19 | B NEVE | CONFERENCE W/ W. SUSHON, E. MCKEEN, AND A. SAX-BOLDER RE: ▉▉▉▉▉ (.2); CONFERENCE W/ A. SAX-BOLDER RE: SAME (.1). | 0.3 |
| 01/03/19 | W SUSHON | TELEPHONE CONFERENCE W/ E. MCKEEN, A. SAX-BOLDER, AND B. NEVE RE: U▉▉▉▉▉. | 0.2 |
| 01/03/19 | A PAVEL | REVIEW AND COMMENT ON WEEKLY UPDATE. | 0.2 |
| 01/04/19 | R HOLM | EMAIL W/ A. SAX-BOLDER, M. LOTITO, AND B. NEVE RE: REVISING WEEKLY UPDATE. | 0.5 |
| 01/04/19 | D PEREZ | REVIEW WEEKLY STATUS REPORT (.2); EMAILS W/ A. SAX-BOLDER RE: SAME (.1). | 0.3 |
| 01/04/19 | A SAX-BOLDER | REVISE WEEKLY STATUS REPORT TO REFLECT COMMENTS FROM D. PEREZ, M. KREMER, B. NEVE, R. HOLM, A. PAVEL, B. HARPER, AND M. DICONZA (1.4); REVISE SAME TO REFLECT COMMENTS FROM S. UHLAND (.4); DRAFT EMAIL TO ANKURA TEAM RE: STATUS REPORT (.2); ANALYZE ▉▉▉▉▉ RE: ▉▉▉▉▉ (1.8); CONFERENCE W/ S. INDELICATO RE: SAME (.2); CORRESPOND W/ P. NILSEN AND D. BARRETT (ANKURA) RE: ▉▉▉▉▉ (.2). | 4.2 |
| 01/04/19 | M DICONZA | REVIEW AND COMMENT ON WEEKLY STATUS REPORT. | 0.2 |
| 01/04/19 | J ZUJKOWSKI | DRAFT MEMORANDUM RE: ▉▉▉▉▉. | 2.3 |
| 01/04/19 | J SPINA | DRAFT OVERVIEW RE: ▉▉▉▉▉. | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/13/19
Invoice:  1027938
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/19 | S INDELICATO | REVIEW ███████ ███████ | 5.9 |
| 01/04/19 | M KREMER | DRAFT AND REVISE WEEKLY STATUS UPDATE. | 0.4 |
| 01/05/19 | A SAX-BOLDER | CONTINUE ANALYSIS OF ███ (2.5); DRAFT AND REVISE ███████ ███████ (2.1); EMAILS W/ B. NEVE AND S. INDELICATO RE: SAME (.2). | 4.8 |
| 01/05/19 | B NEVE | REVIEW AND ANALYZE ███████ RE: ███████ (2.2); DRAFT AND REVISE ANALYSIS RE: SAME (1.7). | 3.8 |
| 01/05/19 | S INDELICATO | REVIEW ███████ AND DRAFT SUMMARY OF ███. | 4.8 |
| 01/07/19 | B NEVE | DRAFT EMAIL CORRESPONDENCE TO CLIENT RE: ███ (1.1); REVIEW AND ANALYZE ███ (.6); DRAFT AND REVISE ███████ (.6); CONFERENCE W/ W. SUSHON, A. SAX-BOLDER, AND S. INDELICATO RE: ███████ (.4); CONFERENCE W/ A. SAX-BOLDER AND S. INDELICATO RE: ███ (.3). | 3.0 |
| 01/07/19 | M DICONZA | REVIEW MEMORANDUM RE: ███████ | 0.3 |
| 01/07/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO INCORPORATE COMMENTS FROM ANKURA (.8); CIRCULATE SAME TO OMM, ANKURA LEADERSHIP AND AAFAF (.2); CONFERENCE W/ W. SUSHON, B. NEVE, AND S. INDELICATO RE: ███ (.4); CONFERENCE W/ B. NEVE AND S. INDELICATO RE: ███████ (.3); CONTINUE ANALYSIS OF ███████ (.8). | 2.5 |
| 01/07/19 | S INDELICATO | CONFERENCE W/ W. SUSHON, B. NEVE, AND A. SAX-BOLDER RE: ███████ (.4); CONFERENCE W/ B. NEVE AND A. SAX-BOLDER RE: ███ (.3); REVIEW ███ RE: SAME (1.9). | 2.6 |
| 01/08/19 | M DICONZA | REVIEW AND COMMENT ON ███████. | 0.6 |
| 01/08/19 | B NEVE | DRAFT AND REVISE ███████ (1.7); EMAIL W/ W. SUSHON, A. SAX-BOLDER, AND S. INDELICATO RE: SAME (.3); REVIEW AND REVISE CHART O███████ (1.5). | 3.5 |
| 01/08/19 | S UHLAND | ATTEND MEETING W/ ███████. | 1.5 |
| 01/08/19 | A SAX-BOLDER | DRAFT PRESENTATION FOR MEETING W/ ███ (2.4); REVISE SAME TO INCORPORATE COMMENTS FROM S. UHLAND (.4); RESEARCH RE: ███████ RE: SAME (.6); EMAILS W/ I. BLUMBERG AND A. PAVEL RE: SAME (.2). | 3.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/13/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice:  1027938
Matter:  0686892-00001     Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/19 | S INDELICATO | REVISE DRAFT SUMMARY OF ▇▇▇ (.7); REVIEW ▇▇▇ RE: ▇▇▇ (2.1). | 2.8 |
| 01/08/19 | A SAX-BOLDER | EMAIL W/ M. HINKER RE: ▇▇▇ (.2); REVISE ▇▇▇ (.8); DRAFT EMAIL TO N. MITCHELL, M. DICONZA, AND M. HINKER RE ▇▇▇ R (.5); DRAFT EMAIL TO W. SUSHON RE: SAME (.3); REVISE EMAIL TO CLIENT RE: ▇▇▇ (.3). | 2.1 |
| 01/09/19 | B NEVE | DRAFT AND REVISE ▇▇▇ RE: ▇▇▇ . | 1.8 |
| 01/09/19 | A SAX-BOLDER | REVISE ▇▇▇ LETTER RE: COMMONWEALTH FISCAL PLAN. | 0.8 |
| 01/09/19 | S UHLAND | OVERVIEW DISCUSSION W/ A ▇▇▇ ▇▇▇ | 1.2 |
| 01/09/19 | S UHLAND | WEEKLY ADVISOR CALL W/ N. MITCHELL, M. DICONZA, BAML, ANKURA, AND BLUHAUS. | 1.0 |
| 01/09/19 | P FRIEDMAN | REVIEW MEMORANDUM RE: ▇▇▇ FOR AUDIT TEAM. | 0.4 |
| 01/09/19 | M DICONZA | ATTEND ADVISORS WEEKLY COORDINATION CALL. | 0.7 |
| 01/09/19 | A SAX-BOLDER | MEETING W/ ▇▇▇ (1.0); PREPARE DOCUMENTS FOR S. UHLAND RE: SAME (.3). | 1.3 |
| 01/09/19 | S INDELICATO | REVIEW AND REVISE ▇▇▇ LETTER. | 0.8 |
| 01/11/19 | B NEVE | DRAFT AND REVISE WEEKLY CLIENT UPDATE. | 0.2 |
| 01/11/19 | A PAVEL | REVIEW AND COMMENT ON WEEKLY UPDATE. | 0.3 |
| 01/11/19 | M KREMER | REVIEW AND REVISE STATUS REPORT. | 0.3 |
| 01/11/19 | S UHLAND | EMAIL MEMORANDUM TO P. FRIEDMAN, J. RAPISARDI, AND N. MITCHELL RE: ▇▇▇ . | 1.0 |
| 01/11/19 | D PEREZ | REVIEW WEEKLY STATUS REPORT (.2); EMAILS W/ R. HOLM AND A. SAX-BOLDER RE: SAME (.1). | 0.3 |
| 01/11/19 | R HOLM | EMAIL W/ D. PEREZ, A. SAX-BOLDER, AND I. BLUMBERG RE: REVISING WEEKLY UPDATE. | 0.4 |
| 01/11/19 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT (1.2); REVISE SAME TO INCORPORATE COMMENTS FROM A. PAVEL, I. BLUMBERG, B. NEVE, D. PEREZ, R. HOLM, AND M. KREMER (.9); REVISE EMAIL TO AAFAF RE: ▇▇▇ RECOMMENDATIONS TO INCORPORATE COMMENTS FROM J. RAPISARDI (.2). | 2.3 |
| 01/13/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO REFLECT RECENT UPDATES AND COMMENTS FROM J. ZUJKOWSKI, M. LOTITO, M. DICONZA, AND M. KREMER. | 0.9 |
| 01/14/19 | J BEISWENGER | DRAFT AND REVISE ▇▇▇ | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/13/19
Invoice: 1027938
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/14/19 | B NEVE | DRAFT AND REVISE ███████ LETTER TO FOMB RE: COMMONWEALTH FISCAL PLAN. | 0.9 |
| 01/14/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO REFLECT COMMENTS FROM ANKURA (.8); CIRCULATE REPORT TO AAFAF (.1). | 0.9 |
| 01/14/19 | I BLUMBERG | UPDATE KEY DOCUMENTS LIBRARY. | 0.4 |
| 01/15/19 | S INDELICATO | REVIEW AND REVISE ███████ LETTERS. | 1.7 |
| 01/15/19 | J ZUJKOWSKI | REVIEW ███████; INSERT COMMENTS FROM J. RAPISARDI. | 2.3 |
| 01/15/19 | M DICONZA | ATTEND WEEKLY ADVISOR CALL. | 0.7 |
| 01/15/19 | B NEVE | DRAFT AND REVISE ███████ LETTER RE: COMMONWEALTH FISCAL PLAN. | 0.9 |
| 01/15/19 | J BEISWENGER | DRAFT AND REVISE ████████████████████. | 3.2 |
| 01/15/19 | J BEISWENGER | REVIEW AND ANALYZE OUTSTANDING LITIGATION RE: ████████████████. | 2.7 |
| 01/15/19 | R HOLM | EMAIL W/ J. BEISWENGER AND M. BURKE RE: ████████████████████. | 0.4 |
| 01/15/19 | A SAX-BOLDER | REVISE COMMONWEALTH ███████ LETTER. | 0.8 |
| 01/16/19 | P FRIEDMAN | EMAILS W/ S. TORRES RE: ███████████. | 0.5 |
| 01/16/19 | A PAVEL | REVIEW AND COMMENT ON C███████████. | 0.2 |
| 01/16/19 | M KREMER | EMAIL W/ J. ZUJKOWSKI RE: ███████. | 0.3 |
| 01/16/19 | A SAX-BOLDER | PREPARE EXECUTION VERSIONS OF COMMONWEALTH ███████ LETTERS (.2); DRAFT EMAIL TO M. YASSIN RE: ███████ LETTERS (.2). | 0.4 |
| 01/17/19 | W JACOBSEN | REVIEW FINAL DOCUMENTS FOR ███████. | 0.5 |
| 01/17/19 | A PAVEL | COMMUNICATE W/ I. BLUMBERG RE: WEEKLY UPDATE. | 0.1 |
| 01/17/19 | B NEVE | DRAFT AND REVISE ███████ LETTER RE: COMMONWEALTH FISCAL PLAN. | 0.5 |
| 01/17/19 | R HOLM | EMAIL W/ J. BEISWENGER AND M. BURKE RE: COMMONWEALTH LITIGATION SUMMARY FOR PURPOSES OF THE COMMONWEALTH'S AUDIT AND FINANCIAL STATEMENTS (1.9); REVISE LITIGATION SUMMARY FOR SAME (1.7). | 3.6 |
| 01/18/19 | M KREMER | DRAFT AND REVISE WEEKLY STATUS UPDATE. | 0.3 |
| 01/18/19 | S INDELICATO | REVIEW ████████████████. | 1.6 |
| 01/18/19 | J BEISWENGER | REVIEW AND ANALYZE ████████████. | 3.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/13/19
Invoice:  1027938
Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/18/19 | B NEVE | DRAFT AND REVISE ██████ LETTER RE: COMMONWEALTH FISCAL PLAN. | 4.4 |
| 01/18/19 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS REPORT (1.7); REVISE SAME TO REFLECT COMMENTS FROM I. BLUMBERG, A. PAVEL, M. KREMER, M. LOTITO, AND R. HOLM (1.5); REVISE COMMONWEALTH ██████ LETTER (.8); EMAILS W/ W. SUSHON, B. NEVE, M. DICONZA, AND N. MITCHELL RE: ISSUES RE: PREPA A/R FISCAL PLAN MEASURE RE: SAME (.4). | 4.4 |
| 01/18/19 | A PAVEL | REVIEW AND COMMENT ON WEEKLY UPDATE. | 0.3 |
| 01/18/19 | D PEREZ | REVIEW WEEKLY STATUS REPORT. | 0.2 |
| 01/18/19 | R HOLM | EMAIL W/ J. BEISWENGER AND M. BURKE RE: ██████ (1.6); REVISE LITIGATION SUMMARY FOR SAME (.7). | 2.3 |
| 01/19/19 | B NEVE | DRAFT AND REVISE ██████ LETTER RE: COMMONWEALTH FISCAL PLAN. | 2.4 |
| 01/21/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT (.9); CIRCULATE SAME TO ANKURA TEAM (.1); CORRESPOND W/ W. SUSHON RE: ██████ LETTERS (.1). | 1.1 |
| 01/21/19 | J SPINA | BEGIN OUTLINING PRESENTATION ██████ | 2.3 |
| 01/22/19 | P FRIEDMAN | PREPARE FOR CALL W/ KPMG RE: AUDIT ISSUE. | 1.2 |
| 01/22/19 | R HOLM | EMAIL W/ J. BEISWENGER AND M. BURKE RE: ██████. | 0.2 |
| 01/22/19 | J SPINA | DRAFT TITLE III PRESENTATION ██████. | 6.6 |
| 01/22/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT TO REFLECT WEEKEND ACTIVITY (.6); REVISE SAME TO REFLECT COMMENTS FROM ANKURA (.8); EMAILS W/ D. BARRETT RE: SAME (.2); REVISE ██████ DEADLINE CHART TO ██████ (1.2); DRAFT EMAIL TO OMM PARTNER TEAM RE: SAME (.1). | 2.9 |
| 01/23/19 | A SAX-BOLDER | REVISE AAFAF WEEKLY STATUS REPORT (.2); CIRCULATE SAME TO AAFAF (.1). | 0.3 |
| 01/23/19 | J ZUJKOWSKI | PREPARE VARIOUS MATERIALS REQUESTED BY AAFAF FOR OCT PAYMENTS OF VARIOUS PROFESSIONALS | 2.4 |
| 01/23/19 | P FRIEDMAN | CONFERENCE CALL W/ O. RODRIGUEZ, S. UHLAND, E. APONTE, AND J. SANTIAGO RE: ██████ (.5); EMAILS W/ M. YASSIN AND G. NOLAN RE: ██████ RE: ██████ (.3). | 0.8 |
| 01/23/19 | M DICONZA | ATTEND WEEKLY ADVISOR CALL. | 0.5 |
| 01/23/19 | J SPINA | DRAFT TITLE III PRESENTATION ██████. | 4.8 |
| 01/24/19 | M HINKER | REVISE PRESENTATION RE: ██████. | 0.6 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice:  1027938
Matter:  0686892-00001                                                     Page No.   7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/19 | I BLUMBERG | RESEARCH ██████████████████████████████. | 0.9 |
| 01/24/19 | J SPINA | DRAFT TITLE III PRESENTATION ██████████████████. | 3.3 |
| 01/25/19 | M KREMER | REVIEW AND REVISE WEEKLY CASE UPDATES. | 0.3 |
| 01/25/19 | J BEISWENGER | DRAFT AND REVISE ██████████████ ██████████████████████████ | 1.1 |
| 01/25/19 | D PEREZ | REVIEW WEEKLY STATUS UPDATE. | 0.2 |
| 01/25/19 | P FRIEDMAN | EMAILS W/ S. TORRES RE: ████████████ ████████████ | 1.0 |
| 01/25/19 | M DICONZA | PROVIDE UPDATES FOR AAFAF WEEKLY REPORT. | 0.2 |
| 01/25/19 | I BLUMBERG | DRAFT LITIGATION SUMMARIES FOR BUDGET PRESENTATION. | 0.7 |
| 01/25/19 | R HOLM | EMAIL W/ D. PEREZ, A. SAX-BOLDER, AND I. BLUMBERG RE: REVISING WEEKLY UPDATE. | 0.2 |
| 01/25/19 | A PAVEL | REVIEW AND COMMENT ON WEEKLY UPDATE. | 0.3 |
| 01/25/19 | I BLUMBERG | UPDATE ████████████ AND COMPILE ████████ ████████████████████ | 3.1 |
| 01/25/19 | A SAX-BOLDER | DRAFT AAFAF WEEKLY STATUS UPDATE (1.6); INCORPORATE COMMENTS FROM A. PAVEL, I. BLUMBERG, M. KREMER, B. NEVE, G. HOPLAMAZIAN, R. HOLM, D. PEREZ, AND M. DICONZA (1.2). | 2.8 |
| 01/28/19 | B NEVE | ██████████████████████████████████ ████████████. | 0.8 |
| 01/28/19 | A SAX-BOLDER | ██████████████████████████████ ████████████████(.8); REVISE AAFAF WEEKLY STATUS REPORT (.2); REVISE SAME TO REFLECT COMMENTS FROM ANKURA (.8). | 1.8 |
| 01/29/19 | N MITCHELL | ATTEND WEEKLY ADVISOR CALL. | 1.0 |
| 01/29/19 | P FRIEDMAN | EMAILS W/ S. TORRES RE: ████████████████. | 0.3 |
| 01/29/19 | M DICONZA | WEEKLY ADVISOR CALL. | 0.5 |
| 01/29/19 | J ZUJKOWSKI | ██████████████████████████ | 2.5 |
| 01/29/19 | M KREMER | MEETING W/ J. ZUJKOWSKI RE: ████████████. | 0.2 |
| 01/30/19 | J ZUJKOWSKI | DRAFT ██████████████. | 4.6 |
| 01/30/19 | P FRIEDMAN | ████████████████████████████. | 0.7 |
| 01/30/19 | S UHLAND | LISTEN TO PORTION OF OMNIBUS HEARING. | 1.2 |
| 01/31/19 | P FRIEDMAN | ██████████████████████. | 0.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY       03/13/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS              Invoice:  1027938
Matter:  0686892-00001                                               Page No.   8

**Total Hours**                                                              **173.3**

**Total Fees**                                                          **117,598.42**

### Disbursements

| | |
|---|---|
| Copying | $385.10 |
| Data Hosting Fee | 422.88 |
| Delivery Services / Messengers | 31.27 |
| Expense Report Other (Incl. Out of Town Travel) | 595.30 |
| Online Research | 19.80 |
| Other Professionals | 280.00 |
| **Total Disbursements** | **$1,734.35** |

**Total Current Invoice**                                               **$119,332.77**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/13/19
Invoice:  1027938
Page No.   9

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | $1.50 |
| 01/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 44 | 44.00 | 4.40 |
| 01/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 129 | 129.00 | 12.90 |
| 01/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 01/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 226 | 226.00 | 22.60 |
| 01/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 15 | 15.00 | 1.50 |
| 01/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 01/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 47 | 47.00 | 4.70 |
| 01/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 16 | 16.00 | 1.60 |
| 01/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 01/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 01/03/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 955 | 955.00 | 95.50 |
| 01/04/19 | E101 | Lasertrak Printing - Indelicato, Samantha Pages: 50 | 50.00 | 5.00 |
| 01/07/19 | E101 | Copying (Copitrak - Internal) - D''Elia, Karen Pages: 1 | 1.00 | 0.10 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 17 | 17.00 | 1.70 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 19 | 19.00 | 1.90 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 75 | 75.00 | 7.50 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 65 | 65.00 | 6.50 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 19 | 19.00 | 1.90 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 13 | 13.00 | 1.30 |
| 01/08/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 75 | 75.00 | 7.50 |
| 01/08/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 39 | 39.00 | 3.90 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 39 | 39.00 | 3.90 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 01/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 11 | 11.00 | 1.10 |
| 01/08/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 20 | 20.00 | 2.00 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 21 | 21.00 | 2.10 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 25 | 25.00 | 2.50 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 25 | 25.00 | 2.50 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1027938
Matter:  0686892-00001                    Page No.   10

| Date | Code | Description | Amount | |
|------|------|-------------|--------|---|
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 01/08/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 14 | 14.00 | 1.40 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 01/08/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 42 | 42.00 | 4.20 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 36 | 36.00 | 3.60 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 16 | 16.00 | 1.60 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 36 | 36.00 | 3.60 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 25 | 25.00 | 2.50 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 22 | 22.00 | 2.20 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 01/08/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 25 | 25.00 | 2.50 |
| 01/08/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 42 | 42.00 | 4.20 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 19 | 19.00 | 1.90 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/08/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/09/19 | E101 | Lasertrak Printing - Sushon, William Pages: 40 | 40.00 | 4.00 |
| 01/09/19 | E101 | Lasertrak Printing - Sushon, William Pages: 25 | 25.00 | 2.50 |
| 01/09/19 | E101 | Lasertrak Printing - Sushon, William Pages: 68 | 68.00 | 6.80 |
| 01/09/19 | E101 | Lasertrak Printing - Sushon, William Pages: 37 | 37.00 | 3.70 |
| 01/10/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 28 | 28.00 | 2.80 |
| 01/11/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 59 | 59.00 | 5.90 |
| 01/11/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 67 | 67.00 | 6.70 |
| 01/11/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 69 | 69.00 | 6.90 |
| 01/11/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 23 | 23.00 | 2.30 |
| 01/15/19 | E101 | Lasertrak Printing - Burke, Maureen Pages: 79 | 79.00 | 7.90 |
| 01/15/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 30 | 30.00 | 3.00 |
| 01/15/19 | E101 | Lasertrak Printing - D"Elia, Karen Pages: 70 | 70.00 | 7.00 |
| 01/16/19 | E101 | Lasertrak Printing - Pak, Sung Pages: 67 | 67.00 | 6.70 |
| 01/16/19 | E101 | Lasertrak Color Printing - Pak, Sung Pages: 73 | 73.00 | 7.30 |
| 01/18/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 26 | 26.00 | 2.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/13/19
Invoice:  1027938
Page No.   11

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/18/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 01/18/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 57 | 57.00 | 5.70 |
| 01/18/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 94 | 94.00 | 9.40 |
| 01/22/19 | E101 | Copying (Copitrak - Internal) - D"Elia, Karen Pages: 5 | 5.00 | 0.50 |
| 01/22/19 | E101 | Lasertrak Printing - Burke, Maureen Pages: 23 | 23.00 | 2.30 |
| 01/22/19 | E101 | Lasertrak Printing - Jadan, Cynthia Pages: 3 | 3.00 | 0.30 |
| 01/22/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 24 | 24.00 | 2.40 |
| 01/23/19 | E101 | Lasertrak Color Printing - Burke, Maureen Pages: 23 | 23.00 | 2.30 |
| 01/23/19 | E101 | Lasertrak Color Printing - Gallant, Sally Pages: 23 | 23.00 | 2.30 |
| 01/28/19 | E101 | Lasertrak Color Printing - Jadan, Cynthia Pages: 23 | 23.00 | 2.30 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 5 | 5.00 | 0.50 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 35 | 35.00 | 3.50 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 41 | 41.00 | 4.10 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 6 | 6.00 | 0.60 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 3 | 3.00 | 0.30 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 63 | 63.00 | 6.30 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 41 | 41.00 | 4.10 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 5 | 5.00 | 0.50 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 6 | 6.00 | 0.60 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 14 | 14.00 | 1.40 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 35 | 35.00 | 3.50 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 3 | 3.00 | 0.30 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 4 | 4.00 | 0.40 |
| 01/28/19 | E101 | Lasertrak Color Printing - Burke, Maureen Pages: 23 | 23.00 | 2.30 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 14 | 14.00 | 1.40 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 63 | 63.00 | 6.30 |
| 01/28/19 | E101 | Lasertrak Printing - Burke, Maureen Pages: 23 | 23.00 | 2.30 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 5 | 5.00 | 0.50 |
| 01/28/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 4 | 4.00 | 0.40 |
| 01/29/19 | E101 | Lasertrak Printing - Kremer, Matthew Pages: 35 | 35.00 | 3.50 |

**Total for E101 - Copying (Copitrak - Internal)** **$385.10**

| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joseph Zujkowski; DEBK; DOCKET REPORT; 08-10949-LSS FIL OR ENT: FILED FROM: 12/1/2018 TO: 12/19/2018 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: | 3.00 | $0.30 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

03/13/19

Invoice:  1027938

Page No.   12

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | INCLUDED | | |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1868 | 1.00 | 0.10 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:17-CV-01973-LTS | 9.00 | 0.90 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE45-0; 18-00066-LTS DOCUMENT 45-0 | 6.00 | 0.60 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00134-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1777 | 1.00 | 0.10 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE4502-0; 17-03283-LTS9 DOCUMENT 4502-0 | 15.00 | 1.50 |
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; | 19.00 | 1.90 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS

Matter:  0686892-00001

03/13/19

Invoice: 1027938

Page No.   13

DOCKET REPORT; 3:17-CV-02009-LTS-JGD

| | | | | |
|---|---|---|---|---|
| 12/19/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1837 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1787 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 2079; CASE YEAR 2017; CASE NUMBER 17-2079; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1858 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 2009; CASE YEAR 2017; CASE NUMBER 17-2009; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 1561; CASE YEAR 2018; CASE NUMBER 18-1561; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1841; CASE YEAR 2018; CASE NUMBER 18-1841; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1855; CASE YEAR 2018; CASE NUMBER 18-1855; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1836; CASE YEAR 2018; CASE NUMBER 18-1836; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1108 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:18-CV-01561-LTS-JGD | 30.00 | 3.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                    Invoice: 1027938
Matter:  0686892-00001                                                              Page No.   14

| | | | | |
|---|---|---|---|---|
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1858; CASE YEAR 2018; CASE NUMBER 18-1858; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 17-2079 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1773; CASE YEAR 2018; CASE NUMBER 18-1773; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1837; CASE YEAR 2018; CASE NUMBER 18-1837; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:17-CV-02009-LTS-JGD | 19.00 | 1.90 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1836; CASE YEAR 2018; CASE NUMBER 18-1836; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 134; CASE YEAR 2018; CASE NUMBER 18-0134; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1841; CASE YEAR 2018; CASE NUMBER 18-1841; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1836 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1777; CASE YEAR 2018; CASE NUMBER 18-1777; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1868; CASE YEAR 2018; CASE NUMBER 18-1868; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS
Matter:  0686892-00001

03/13/19
Invoice: 1027938
Page No.   15

| | | | | |
|---|---|---|---|---|
| | | CASE SUMMARY; 18-1777 | | |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1841 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID PR; CASE NUMBER 1973; CASE YEAR 2017; CASE NUMBER 17-1973; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1108; CASE YEAR 2018; CASE NUMBER 18-1108; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1868 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1773 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; IMAGE17-0; 18-00091-LTS DOCUMENT 17-0 | 8.00 | 0.80 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00134-LTS FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 00PCL; ALL COURT TYPES CASE SEARCH; COURT ID 01; CASE NUMBER 1787; CASE YEAR 2018; CASE NUMBER 18-1787; PAGE: 1 | 1.00 | 0.10 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRBK; DOCKET REPORT; 18-00134-ESL13 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.30 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; PRDC; DOCKET REPORT; 3:17-CV-01973-LTS | 9.00 | 0.90 |
| 12/20/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; John Paolo Dalog; 01CA; CASE SUMMARY; 18-1855 | 1.00 | 0.10 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$19.80** |
| 12/28/18 | E107 | Delivery Services / Messengers - Tracking # 784702684985 FDX 177300163 OFFICE OF THE CLERK U S DISTRICT COURT | 1.00 | $29.43 |
| 01/23/19 | E107 | Delivery Services / Messengers - Tracking # | 1.00 | 1.84 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/13/19
Matter Name: COMMONWEALTH - CORPORATE AND FOMB MATTERS     Invoice: 1027938
Matter: 0686892-00001     Page No. 16

POSL00515891 USPS psshipexport-20181201-20190123-posl-9-20190124182612101 Glorivette Aguayo KPMG LLP, Suite 1100 Commonwealth of P.R. Audit Letter

| **Total for E107 - Delivery Services / Messengers** | | | | **$31.27** |
|---|---|---|---|---|
| 01/20/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: S UHLAND; ROUTE: SAN JUAN - NEWARK;; TRAVEL DATES: 01/18/2019 - 01/18/2019; AGENCY/INV: LTS - 121611; TICKETED NON-REFUNDABLE BUSINESS. COMPARISON REFUNDABLE COACH $882.70. EXCHANGE INV #108418; | 1.00 | $239.30 |
| 01/27/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: J RAPISARDI; ROUTE: NYP WAS; TRAVEL DATES: 01/28/2019 - 01/28/2019; AGENCY/INV: LTS - 121999; ; | 1.00 | 356.00 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$595.30** |
| 01/25/19 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURT SOLUTIONS J RAPISARDI-CONFERENCE/MOTION HEARINGS, 11/15/18 | 1.00 | $70.00 |
| 01/25/19 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURT SOLUTIONS J RAPISARDI-CONFERENCE/MOTION HEARINGS, 11/15/18 | 1.00 | 70.00 |
| 01/25/19 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURT SOLUTIONS J RAPISARDI-CONFERENCE/MOTION HEARINGS, 11/15/18 | 1.00 | 70.00 |
| 01/25/19 | E123 | BANK OF AMERICA {PURCH CARD} - Other Professional Services (Accounts Payable) - COURT SOLUTIONS J RAPISARDI-CONFERENCE/MOTION HEARINGS, 11/12/18 | 1.00 | 70.00 |
| **Total for E123 - Other Professional Services (Accounts Payable)** | | | | **$280.00** |
| 01/31/19 | E160DHF | Data Hosting Fee - Total_GB = 35.24 For Period 01/01/2019 to 01/31/2019 | 1.00 | $422.88 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$422.88** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COMMONWEALTH - CORPORATE AND FOMB MATTERS                  Invoice:  1027938
Matter:  0686892-00001                                                  Page No.   17

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| MARIA J. DICONZA | 4.7 |
| PETER FRIEDMAN | 5.9 |
| NANCY MITCHELL | 1.0 |
| SUZZANNE UHLAND | 5.9 |
| ELIZABETH L. MCKEEN | 0.2 |
| JOSEPH ZUJKOWSKI | 18.4 |
| WAYNE JACOBSEN | 0.9 |
| WILLIAM SUSHON | 0.2 |
| RICHARD HOLM | 7.6 |
| DIANA M. PEREZ | 1.0 |
| ASHLEY PAVEL | 1.4 |
| MATTHEW P. KREMER | 1.8 |
| JACOB T. BEISWENGER | 14.0 |
| MATTHEW HINKER | 0.6 |
| AMALIA Y. SAX-BOLDER | 41.0 |
| IRENE BLUMBERG | 7.9 |
| BRETT M. NEVE | 22.5 |
| SAMANTHA M. INDELICATO | 20.2 |
| JOSEPH A. SPINA | 18.1 |
| **Total for Attorneys** | **173.3** |
| **Total** | **173.3** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

03/13/19
Invoice: 1027939
Page No.   2

## PBA

For Professional Services Rendered Through January 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/19 | N MITCHELL | PREPARE FOR AND PARTICIPATE IN AAFAF CALL RE: ███ ███ (1.0); EMAIL A. SAX-BOLDER RE: SAME (.3). | 1.3 |
| 01/02/19 | A SAX-BOLDER | CONFERENCE W/ Z. MARTINEZ, S. TORRES, B. FORNARIS, S. UHLAND, P. FRIEDMAN, AND N. MITCHELL RE: ███ ███ (.6); FOLLOW-UP RESEARCH RE: ███ RE: SAME (.4). | 1.0 |
| 01/03/19 | M KREMER | EMAILS W/ AAFAF TEAM RE: ███. | 0.3 |
| 01/03/19 | A SAX-BOLDER | ANALYZE ███ (.5); DRAFT EMAIL TO N. MITCHELL, M. DICONZA, AND S. UHLAND RE: SAME (.2). | 0.7 |
| 01/04/19 | P FRIEDMAN | REVIEW COMPLAINT AND ANALYSIS RE: SAME (1.6); TELEPHONE CONFERENCE W/ C. SOBRINO RE: SAME (.3). | 1.9 |
| 01/05/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ COUNSEL TO PBA RE: ███ (1.0; EMAILS W/ M. KREMER AND A. SAX-BOLDER RE: ███ (.3). | 1.3 |
| 01/09/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ B. ROSEN AND T. GERBER (COUNSEL TO PBA) RE: ███ (.5); TELEPHONE CONFERENCE W/ B. ROSEN RE: PBA ISSUES (.3). | 0.8 |
| 01/17/19 | J ZUJKOWSKI | ASSIST M. KREMER W/ DRAFTING TERM SHEET. | 1.5 |
| 01/21/19 | P FRIEDMAN | REVIEW MOTIONS TO ███ (1.1); EMAILS W/ T. GERBER (NORTON ROSE) RE: ███ (.2); TELEPHONE CONFERENCE W/ T. GERBER RE: ███ (.3). | 1.6 |
| 01/22/19 | P FRIEDMAN | ANALYZE ███. | 0.8 |
| 01/22/19 | A SAX-BOLDER | REVIEW MOTIONS TO ███ (.8); REVISE SUMMARY OF MOTIONS FOR PARTNER REVIEW (.4). | 1.2 |
| 01/23/19 | I BLUMBERG | COORDINATE CASE UPDATES FOR A. SAX-BOLDER. | 0.2 |
| 01/23/19 | A SAX-BOLDER | REVISE MEMORANDUM RE: ███. | 0.4 |
| 01/24/19 | M KREMER | PREPARE FOR PBA CALL (.5); TELEPHONE CONFERENCE W/ T. GERBER RE: ███ (.5). | 1.0 |
| 01/25/19 | P FRIEDMAN | REVIEW DRAFT ANSWER TO LITIGATION (1.0); TELEPHONE CONFERENCE W/ L. DESPINS RE: ███ (.2); TELEPHONE CONFERENCE W/ T. GERBER RE: LITIGATION ISSUES (.1). | 1.3 |
| 01/25/19 | A SAX-BOLDER | CONFERENCE W/ M. KREMER RE: ███. | 0.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

03/13/19
Invoice:  1027939
Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/25/19 | M KREMER | REVIEW AND COMMENT ON DRAFT ███████ ███████ | 1.1 |
| 01/28/19 | M KREMER | REVIEW ███████ (.4); PREPARE ANALYSIS RE: SAME (2.3); TELEPHONE CONFERENCE W/ A. BILLOCH RE: SAME (.2). | 2.9 |
| 01/28/19 | A SAX-BOLDER | REVIEW ███████ (.8); EMAILS W/ A. HOLTZMAN RE: SAME (.2). | 1.0 |
| 01/28/19 | P FRIEDMAN | REVIEW ███████. | 0.8 |
| 01/28/19 | N MITCHELL | TELEPHONE CONFERENCE W/ E. BARAK (PROSKAUER) RE: ███████ | 0.1 |
| 01/29/19 | A SAX-BOLDER | ANALYZE ADDITIONAL ███████ (.7); REVISE SUMMARY RE: SAME (.2). | 0.9 |
| 01/29/19 | M KREMER | REVISE ███████ AND EMAILS W/ P. FRIEDMAN RE: SAME (1.2); TELEPHONE CONFERENCE W/ A. BILLOCH RE: SAME (.2). | 1.4 |
| 01/29/19 | P FRIEDMAN | ANALYZE ███████ (1.4); DISCUSSION W/ T. GERBER RE: ███████ (.2); REVIEW ███████ (.5). | 2.1 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **25.8** |
| **Total Fees** | | | **20,905.10** |

**Total Current Invoice**                                    **$20,905.10**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PBA
Matter:  0686892-00006

03/13/19
Invoice:  1027939
Page No.   4

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 10.6 |
| JOSEPH ZUJKOWSKI | 1.5 |
| NANCY MITCHELL | 1.4 |
| MATTHEW P. KREMER | 6.7 |
| AMALIA Y. SAX-BOLDER | 5.4 |
| IRENE BLUMBERG | 0.2 |
| **Total for Attorneys** | **25.8** |
| **Total** | **25.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:   0686892-00007

03/13/19
Invoice:  1027940
Page No.   2

## PRIFA

For Professional Services Rendered Through January 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/19 | S UHLAND | COMMUNICATION W/ M. KREMER RE: ███████ (.3); FOLLOW-UP W/ C. SOBRINO RE: SAME (.4). | 0.7 |
| 01/02/19 | M KREMER | EMAILS W/ F. BATLLE RE: ███████ (.5); DRAFT AND REVISE ███████ AND EMAILS W/ S. UHLAND RE: SAME (1.0). | 1.5 |
| 01/03/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: STATUS. | 0.4 |
| 01/03/19 | M KREMER | REVISE ███████ (.6); UPDATE CALL W/ F. BATLLE (.4); DRAFT ███ (.7). | 1.7 |
| 01/04/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: ███████. | 0.3 |
| 01/04/19 | M KREMER | TELEPHONE CONFERENCE W/ F. BATLLE RE: ███████ (.5); REVISE ███████ (.8). | 1.3 |
| 01/05/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: ███████. | 0.7 |
| 01/06/19 | S UHLAND | CONFERENCE W/ A. FRANKUM, M. KREMER, AND F. BATLLE RE: ███████ | 1.1 |
| 01/06/19 | M KREMER | TELEPHONE CONFERENCE W/ F. BATLLE AND ANKURA TEAM AND S. UHLAND RE: ███████ | 1.2 |
| 01/07/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: ███████ | 0.3 |
| 01/07/19 | M KREMER | DRAFT AND REVISE ███████ (3.5); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ RE: ███████ (.5); EMAIL RE: ███████ (.4); FURTHER REVISE ███████ (.3). | 4.7 |
| 01/08/19 | M KREMER | SEVERAL EMAILS AND CALLS RE: ███████ (.5); REVIEW AND REVISE ███████ (.3); MEETING W/ S. UHLAND AND F. BATLLE RE: ███████ S (.7); REVIEW AND REVISE ███████ (2.4); REVISE SLIDE DECK W/ OMM COMMENTS AND EMAILS W/ J. MORRISON RE: SAME (.5). | 4.4 |
| 01/09/19 | M KREMER | REVIEW AND REVISE SLIDE DECK RE: ███████ (.5); DRAFT AND REVISE ███████ (3.6). | 4.1 |
| 01/10/19 | M KREMER | CONFERENCE W/ M. KREMER RE: ███████ (.3); TELEPHONE CONFERENCE W/ F. BATLLE RE: ███████ (.5); TELEPHONE CONFERENCE W/ S. UHLAND RE: SAME (.2); DRAFT AND REVISE ███████ (.5); ADDRESS ███████ (.4); DRAFT AND REVISE ███████ (1.0); SEVERAL EMAILS W/ S. PAK RE: ███████ (.6); EMAIL RE: ███████ (.5); EMAIL W/ M. RODRIQUEZ RE: ███████ RE: SAME (.5); DRAFT AND REVISE ███████ (1.0); REVISE MATERIALS (.3). | 5.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      03/13/19
Matter Name:  PRIFA                                                   Invoice: 1027940
Matter:  0686892-00007                                               Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/19 | S UHLAND | TELEPHONE CONFERENCE W/ S. PAK, M. KREMER, F. BATLLE, AND AAFAF RE: ██████████. | 0.8 |
| 01/11/19 | S UHLAND | REVIEW AND REVISE ██████ (.7); REVIEW AND REVISE ██████ (.4); CONFERENCE W/ F. BATLLE RE: ████ (.4). | 1.5 |
| 01/11/19 | S UHLAND | REGROUPING CALL W/ M. KREMER, F. BATLLE, AND AAFAF. | 0.5 |
| 01/11/19 | S UHLAND | CONFERENCE W/ F. BATLLE AND M. KREMER RE: ██████ (.5); TELEPHONE CONFERENCE W/ AAFAF, F. BATLLE, AND M. KREMER RE: ██████ (.4); FOLLOW-UP TELEPHONE CONFERENCE W/ F. BATLLE AND A. FRANKUM (.4); TELEPHONE CONFERENCE W/ A. CAMPORREALE, J. SANTIAGO, AND F. BATLLE RE: ██████ (.8). | 2.1 |
| 01/11/19 | M KREMER | CONFERENCE CALL W/ S. UHLAND AND F. BATLLE RE: ██████ (.5); TELEPHONE CONFERENCE W/ C. SOBRINO RE: SAME (.6); DRAFT AND REVISE BULLET POINTS RE ██████ (.8); REVIEW AND REVISE ██████ (.7); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ MOFO TEAM RE: SAME (.5); MEETING W/ S. UHLAND RE: ██████ (.2); REVISE BULLET POINTS (.4); TELEPHONE CONFERENCE W/ J. SANTIAGO AND AAFAF TEAM, F. BATLLE AND ANKURA TEAM, S. PAK, AND S. UHLAND RE: ██████ (.7); FOLLOW-UP TELEPHONE CONFERENCE W/ F. BATLLE AND S. UHLAND RE: SAME (.5); DRAFT AND REVISE ██████ (.6); SEVERAL EMAILS RE: ██████ (.5); EMAILS AND TELEPHONE CONFERENCES W/ S. RODRIGUEZ RE: ██████ (.3); REVIEW DRAFT (.2); ██████ AND TELEPHONE CONFERENCE W/ F. BATLLE RE: SAME (.5). | 7.0 |
| 01/12/19 | M KREMER | TELEPHONE CONFERENCE W/ J ██████ TEAM RE: ██████ STEPS (.5); EMAILS W/ PMA RE: ██████ (.2); REVIEW ██████ AND EMAILS W/ ██████ RE: SAME (.3). | 1.0 |
| 01/13/19 | S UHLAND | PRE-CALL W/ F. BATLLE RE: ██████ (.3); ATTEND CALL W/ OMM. ANKURA, PORTS BONDHOLDERS (1.0); FOLLOW-UP CALL W/ F. BATLLE, M. KREMER, AND A. FRANKUM (.4). | 1.7 |
| 01/13/19 | M KREMER | TELEPHONE CONFERENCE W/ R. BATLLE AND ANKURA TEAM AND S. UHLAND RE: ██████ (.5); TELEPHONE CONFERENCE W/ ██████ RE: SAME (1.0); REVIEW AND REVISE ██████ (.2); EMAILS RE: ██████ (.3). | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name: PRIFA                                                           Invoice: 1027940
Matter:  0686892-00007                                                        Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/14/19 | M KREMER | TELEPHONE CONFERENCE W/ J. BATLLE RE: ███ ████ (.5); REVISE DISCLOSURE MATERIALS BASED ON COMMENTS FROM J. SANTIAGO (.3); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ J. ████ RE: REVISED ████████ (.5); FURTHER REVISE (.2); REVIEW AND ████ RE: ███ (.7); EMAILS AND TELEPHONE CONFERENCES W/ M. RODRIGUEZ RE: SAME (.3); REVISE MATERIALS BASED ON COMMENTS FROM F. BATLLE (.5); EMAIL W/ S. UHLAND RE: SAME (.2); EMAIL W/ ████ RE: SAME (.2); DRAFT AND REVISE RESPONSE TO ████ RE: ████S (.6); SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ ANKURA RE: SAME (.4); REVIEW ████ COMMENTS TO DECK AND EMAIL W/ ANKURA AND OMM TEAM RE: SAME (.3). | 4.7 |
| 01/15/19 | M KREMER | EMAILS W/ S. PAK RE: ████████ (.3); EMAIL W/ ████ RE: SAME (.2); REVISE RESPONSE TO ████ (.3); REVIEW ████ (.5); EMAILS W/ ANKURA TEAM RE: SAME (.3); TELEPHONE CONFERENCE W/ J. ████ RE: ████ (.5); REVISE ████ (.7). | 2.8 |
| 01/16/19 | M KREMER | EMAIL W/ J. VERDEJA ████████ (.3); LEGAL ████████ AND EMAILS W/ S. UHLAND AND S. PAK RE: SAME (.3); REVIEW AND REVISE ████████ (.5); REVISE ████ S (.3); SEVERAL EMAILS ████ RE: ████ (1.2); TELEPHONE CONFERENCE W/ S. PAK AND ANKURA TEAM RE: ████████, AND OTHER OPEN ITEMS (.7); REVIEW AND REVISE ████████ (.5); FOLLOW-UP CALL W/ ████████ RE: STATUS AND NEXT STEPS (.4). | 4.2 |
| 01/17/19 | M KREMER | EMAIL W/ R. CONNELLY RE: ████████ (.3); DRAFT AND REVISE SAME (.5); EMAIL W/ S. UHLAND AND S. PAK RE: SAME (.3); TELEPHONE CONFERENCE W/ RE: ████████ (.7); REVIEW ████████ W/ ████████ (.4). | 2.2 |
| 01/18/19 | M KREMER | DRAFT AND REVISE SUMMARY OF REVISED ████████ (.5) MEETING W/ S. UHLAND RE: ████ (.3); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.3); REVIEW ████ (.5). | 1.6 |
| 01/19/19 | M KREMER | PRE-CALL W/ ANKURA AND S. PAK RE: ████████ (.5); TELEPHONE CONFERENCE W/ ████ RE: SAME (1.0); REVIEW AND MARK UP ████████ (.5); EMAIL W/ PMA TEAM RE: SAME (.2). | 2.2 |
| 01/19/19 | S UHLAND | REVIEW ████████ (.8); ATTEND CALL W/ ████████ (.5). | 1.3 |
| 01/20/19 | M KREMER | DRAFT AND REVISE ████████ AND EMAILS W/ S. PAK AND S. UHLAND RE: SAME. | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  PRIFA
Matter:  0686892-00007

03/13/19
Invoice: 1027940
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/19 | M KREMER | SEVERAL EMAILS W/ J. BATLLE RE: ███████████ ███████████ (.5); TELEPHONE CONFERENCE W/ PMA RE: SAME (.2). | 0.7 |
| 01/22/19 | M KREMER | REVIEW ███████████████ (.7); EMAIL J. BATLLE RE: SAME (.2); ATTEND ███████ (.5); MEETING W/ S. UHLAND AND S. PAK RE: ██████████ (.5); REVIEW AND ██████████ (1.4); TELEPHONE CONFERENCE W/ J. MORRISON RE: SAME (.3); TELEPHONE CONFERENCE W/ ███ RE: SAME (.2); EMAIL W/ J. SANTIAGO RE: ██████ (.2). | 4.0 |
| 01/22/19 | S UHLAND | REVIEW AND REVISE ████████ ████ (.8); COMMUNICATIONS W/ M. KREMER AND S. PAK RE: SAME (.4). | 1.2 |
| 01/23/19 | M KREMER | ATTEND ████████████ (.4); TELEPHONE CONFERENCE W/ ████████ RE: ████ (.7); DRAFT AND ██████ (1.5); TELEPHONE CONFERENCE W/ J. MORRISON RE: M███ (.5); REVISE ██ (.7). | 3.8 |
| 01/23/19 | S UHLAND | TELEPHONE CONFERENCE W/ M. KREMER, S. PAK, AAFAF, AND ANKURA RE: ████████ | 0.9 |
| 01/24/19 | M KREMER | TELEPHONE CONFERENCE W/ A. BILLOCH RE ████ ████ | 0.3 |
| 01/24/19 | M KREMER | REVIEW AND REVISE ████████ (.6); TELEPHONE CONFERENCE W/ J. SANTIAGO AND B. FORNARIS RE: SAME (.4); TELEPHONE CONFERENCE W/ J. MORRISON RE: ████████████S (.3); SEVERAL CALLS W/ ████ RE: ████████████ (.5); REVIEW REVISED ██████ (.3); TELEPHONE CONFERENCES W/ J. MORRISON RE: SAME (.2); EMAIL W/ MOFO RE: SAME (.2); EMAILS W/ S. PAK AND S. UHLAND RE: EXTENSION TO DISCLOSURE DATE AND FINALIZE SAME (.5). | 3.0 |
| 01/25/19 | M KREMER | EMAIL J. MORRISON RE: ████████ . | 0.3 |
| 01/28/19 | M KREMER | REVIEW ██████ AND SUMMARIZE SAME (.9); TELEPHONE CONFERENCE W/ ████ RE: SAME (.3); EMAILS AND TELEPHONE CONFERENCES W/ S. LLOMPART RE: SAME (.4). | 1.6 |
| 01/29/19 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ ██████████ (.8); EMAILS RE: ██████████ (.1). | 0.9 |
| 01/30/19 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/█ ████ RE: ████████████ (.4); REVIEW SAME (.3); EMAILS RE: █████████████ AND FORMALIZE SAME (.2). | 0.9 |
| 01/31/19 | M KREMER | TELEPHONE CONFERENCE W/██████ RE: ████ ██████ (.5); REVIEW AND REVISE SAME (.2); EMAIL ANKURA TEAM RE: SAME (.2). | 0.9 |

**Total Hours** 84.1

**Total Fees** 66,067.75

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  PRIFA                                                      Invoice:  1027940
Matter:  0686892-00007                                                   Page No.   6

**Total Current Invoice**                                               **$66,067.75**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        03/13/19
Matter Name:  PRIFA        Invoice:  1027940
Matter:  0686892-00007        Page No.   7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 13.5 |
| MATTHEW P. KREMER | 70.6 |
| **Total for Attorneys** | **84.1** |
| **Total** | **84.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.   2

## COMMONWEALTH TITLE III

For Professional Services Rendered Through January 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | |
| 01/02/19 | D PEREZ | REVIEW ███████████ (.3); EMAILS W/ M. ZERJAL AND L. MARINI RE: SAME (.2); REVIEW ORDER RE: SAME (.1). | 0.6 |
| 01/07/19 | D PEREZ | EMAIL L. MARINI RE: ██████████ (.1); TELEPHONE CONFERENCE W/ M. ZERJAL RE: SAME (.2). | 0.3 |
| 01/07/19 | S UHLAND | ANALYZE PROSKAUER RESPONSE RE: ███████ COMMUNICATION W/ M. KREMER. | 0.4 |
| 01/08/19 | D PEREZ | REVIEW ████████████ (.6); EMAILS W/ L. MARINI RE: SAME (.3). | 0.9 |
| 01/09/19 | D PEREZ | REVIEW UPDATED ██████████████ (.3); EMAILS W/ M. ZERJAL RE: SAME (.2). | 0.5 |
| 01/10/19 | S UHLAND | CORRESPOND W/ M. KREMER AND ██████ COUNSEL RE: ███. | 0.1 |
| 01/15/19 | D PEREZ | REVIEW AND COMMENT ON ████████ (.3); DRAFT NOTICE OF PRESENTMENT RE: SAME (.3). | 0.6 |
| 01/16/19 | D PEREZ | EMAILS W/ L. MARINI AND M. ZERJAL RE: ██████ (.3); REVIEW REVISED NOTICE OF PRESENTMENT AND ORDER RE: SAME (.2). | 0.5 |
| 01/18/19 | D PEREZ | REVIEW ██████████ (.4); EMAILS W/ L. MARINI AND M. ZERJAL RE: SAME (.2). | 0.6 |
| 01/20/19 | D PEREZ | EMAILS W/ M. ZERJAL RE: ███████████. | 0.3 |
| 01/22/19 | D PEREZ | REVIEW REVISED ███████████ (.4); REVIEW UPDATED EXHIBITS TO SAME (.3); EMAILS W/ M. ZERJAL AND L. MARINI RE: SAME (.2). | 0.9 |
| 01/23/19 | S UHLAND | CONFERENCE W/ LEHMAN AND J. MATTEI RE: ██████ (.4); FOLLOW-UP CONFERENCE W/ J. MATTEI RE: SAME (.3). | 0.7 |
| 01/29/19 | D PEREZ | REVIEW ██████████ (.1) AND EMAIL I. GARAU AND L. MARINI RE: SAME (.1). | 0.2 |
| **Total** | **003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | **6.6** |
| **005 CASE ADMINISTRATION** | | | |
| 01/01/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: RECENT DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.2 |
| 01/02/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.1 |
| 01/02/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/13/19
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1027944
Matter:  0686892-00013                                                         Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: RECENT DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 01/02/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.8 |
| 01/03/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: RECENT DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 0.2 |
| 01/03/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 0.5 |
| 01/03/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.2 |
| 01/03/19 | I BLUMBERG | DRAFT LITIGATION UPDATES FOR AAFAF WEEKLY STATUS REPORT. | 2.8 |
| 01/03/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.1 |
| 01/04/19 | I BLUMBERG | REVISE LITIGATION UPDATES FOR AAFAF WEEKLY STATUS REPORT. | 0.4 |
| 01/04/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 01/04/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 01/04/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.5 |
| 01/06/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.4 |
| 01/07/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.2 |
| 01/07/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.4 |
| 01/07/19 | D PEREZ | EMAILS W/ J. SPINA AND E. LAPUMA RE: ███████ ███ | 0.2 |
| 01/07/19 | M KREMER | RECORD DATE REQUEST (.3); EMAILS W/ S. UHLAND RE: SAME (.2). | 0.5 |
| 01/07/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  COMMONWEALTH TITLE III                                         Invoice:  1027944
Matter:  0686892-00013                                                        Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/07/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.2 |
| 01/08/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 01/08/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.2 |
| 01/08/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.6 |
| 01/08/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.4 |
| 01/09/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.9 |
| 01/09/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.6 |
| 01/09/19 | M KREMER | REVISE ███████████████████████████. | 0.3 |
| 01/09/19 | N MITCHELL | ATTEND WEEKLY ADVISOR CALL. | 1.0 |
| 01/10/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.2 |
| 01/10/19 | M KREMER | CORRESPOND W/ A. VAZQUEZ RE: ████████ ████ (.3); RESEARCH RE: SAME (.3). | 0.6 |
| 01/10/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.9 |
| 01/10/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.2 |
| 01/10/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.6 |
| 01/10/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.8 |
| 01/10/19 | I BLUMBERG | UPDATE KEY FILINGS AND SUBSTANTIVE ORDERS. | 0.3 |
| 01/11/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.9 |
| 01/11/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/13/19
Matter Name:  COMMONWEALTH TITLE III     Invoice:  1027944
Matter:  0686892-00013     Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.3 |
| 01/11/19 | I BLUMBERG | DRAFT LITIGATION EDITS FOR AAFAF WEEKLY STATUS REPORT. | 2.3 |
| 01/11/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.9 |
| 01/11/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.3 |
| 01/11/19 | M KREMER | REVIEW AND REVISE ▮▮▮▮▮▮▮ RE: ▮▮▮▮▮▮▮ SETTING AND EMAILS W/ PMA TEAM RE: SAME. | 0.7 |
| 01/13/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.3 |
| 01/14/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS (1.6); REVIEW MASTER LITIGATION CALENDAR (.3). | 1.9 |
| 01/14/19 | M KREMER | TELEPHONE CONFERENCE W/ PMA RE: ▮▮▮▮▮▮▮ (.2); EMAILS W/ S. UHLAND RE: SAME (.2); EMAIL W/ A. CAMPORREALE RE: SAME (.2). | 0.6 |
| 01/14/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE THE LITIGATION DEADLINES CASE CALENDAR. | 0.3 |
| 01/14/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 4.1 |
| 01/15/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 01/15/19 | M KREMER | SEVERAL EMAILS AND TELEPHONE CONFERENCES W/ J. MATTEI RE: RECORD DATE (.3); REVIEW FGIC POLICIES AND RESOLUTION AND EMAILS RE: SAME (.6). | 0.9 |
| 01/15/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.2 |
| 01/15/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 01/15/19 | M KREMER | SEVERAL EMAILS W/ J. MATTEI RE: ▮▮▮▮▮▮▮. | 0.3 |
| 01/15/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 3.4 |
| 01/15/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.7 |
| 01/15/19 | N MITCHELL | ATTEND WEEKLY ADVISOR CALL. | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      03/13/19
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1027944
Matter:  0686892-00013      Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.8 |
| 01/16/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.2 |
| 01/16/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 01/16/19 | M KREMER | EMAIL W/ A. VAZQUEZ RE: ███████████ AND REVIEW SAME (.5); REVIEW ███████████ ███████████ RE: SAME AND EMAIL W/ PMA RE: SAME (.6). | 1.1 |
| 01/16/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.1 |
| 01/16/19 | B ARKIN | ASSIST I. BLUMBERG W/ DOCKET PULL FOR ███████████ | 2.3 |
| 01/17/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |
| 01/17/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |
| 01/18/19 | I BLUMBERG | UPDATE ███████████ BINDER FOR J. RAPISARDI. | 3.7 |
| 01/18/19 | I BLUMBERG | DRAFT LITIGATION EDITS FOR AAFAF WEEKLY STATUS REPORT. | 2.1 |
| 01/18/19 | M KREMER | EMAIL W/ J. MATTEI RE: ███████████ (.3); CONFERENCE W/ S. UHLAND RE: SAME (.2). | 0.5 |
| 01/19/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.3 |
| 01/22/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ L. DESPINS RE ███████████ ███████████ | 0.1 |
| 01/22/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR THE CLIENT. | 1.1 |
| 01/22/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.2 |
| 01/22/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.1 |
| 01/22/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.1 |
| 01/22/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY         03/13/19
Matter Name:  COMMONWEALTH TITLE III         Invoice: 1027944
Matter:  0686892-00013         Page No.  7

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/22/19 | I BLUMBERG | REVISE AAFAF WEEKLY STATUS REPORT. | 0.2 |
| 01/23/19 | M KREMER | DRAFT AND REVISE NOTICE RE: ███████ | 1.1 |
| 01/23/19 | D PEREZ | REVIEW JANUARY 30 OMNIBUS HEARING AGENDA (.2); EMAILS W/ I. BLUMBERG RE: SAME (.1). | 0.3 |
| 01/23/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.7 |
| 01/23/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 2.4 |
| 01/23/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.6 |
| 01/23/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 01/24/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.5 |
| 01/24/19 | M KREMER | EMAILS W/ M. SOSLAND ██████████████ (.2); EMAIL W/ S. UHLAND RE: SAME (.1). | 0.3 |
| 01/24/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.8 |
| 01/24/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.8 |
| 01/24/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 01/25/19 | A SAX-BOLDER | DRAFT SECTIONS OF ████████ PRESENTATION RE: ████ | 0.7 |
| 01/25/19 | M KREMER | EMAIL W/ M. SOSLAND RE: ████████ (.3); REVIEW ████ COMMENTS AND EMAILS W/ AAFAF TEAM RE: SAME (.6). | 0.9 |
| 01/25/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.6 |
| 01/25/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.7 |
| 01/25/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.4 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  COMMONWEALTH TITLE III                                               Invoice: 1027944
Matter:  0686892-00013                                                             Page No.  8

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/25/19 | I BLUMBERG | DRAFT LITIGATION EDITS FOR AAFAF WEEKLY STATUS REPORT. | 2.4 |
| 01/27/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: FRIDAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 01/28/19 | M KREMER | EMAIL W/ DPW TEAM RE: ███████ (.2); EMAIL W/ J. SANTIAGO RE: SAME (.1); EMAILS W/ J. MATTEI AND S. RODRIGUEZ RE: REVISED ███████ (.3). | 0.6 |
| 01/28/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.6 |
| 01/28/19 | B ARKIN | PREPARE ███████ BINDERS FOR I. BLUMBERG. | 1.6 |
| 01/28/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.7 |
| 01/28/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 2.6 |
| 01/28/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 1.7 |
| 01/28/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 1.2 |
| 01/29/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 2.1 |
| 01/29/19 | M KREMER | EMAIL W/ M. SOSLAND RE: ███████ (.2); EMAIL W/ J. MATTEI RE: SAME (.3); TELEPHONE CONFERENCE W/ ███████ AND J. MATTEI RE: ███████ (.4). | 0.9 |
| 01/29/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.7 |
| 01/29/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 1.1 |
| 01/29/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.9 |
| 01/29/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.8 |
| 01/30/19 | A SAX-BOLDER | DIAL-IN TO OMNIBUS HEARING AND PREPARE NOTES FOR ███████ AND ███████ | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/13/19
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1027944
Matter:  0686892-00013     Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.4 |
| 01/30/19 | M KREMER | TELEPHONE CONFERENCE W/ ███████████ RE: ████████ (.6); FOLLOW-UP CALL W/ J. MATTEI RE: SAME (.3). | 0.9 |
| 01/30/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.7 |
| 01/30/19 | P WONG | PROCESS ELECTRONIC DOCUMENTS FOR ATTORNEY REVIEW, INCLUDING STAGING ELECTRONIC DATA FOR PROCESSING, PREPARING DATA PROCESSING SPECIFICATIONS, CREATING PROCESSING DATABASES, APPLYING OBJECTIVE FILTERING CRITERIA SUCH AS DEDUPLICATION, DATE RANGE, FILE TYPE, AND ETC. | 3.1 |
| 01/30/19 | A NADLER | REVIEW RELEVANT DOCKETS AND CORRESPONDENCE IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO UPDATE AND DISTRIBUTE THE LITIGATION DEADLINES CASE CALENDAR. | 0.1 |
| 01/30/19 | A NADLER | TRACK FILINGS IN ALL TITLE III AND ADVERSARY PROCEEDINGS TO CREATE WORKING LIST OF RELEVANT FILINGS FOR ATTORNEY USE IN ASSEMBLING THE DAILY UPDATE FOR CLIENT. | 0.9 |
| 01/31/19 | I BLUMBERG | DRAFT DAILY UPDATE RE: TODAY'S DEVELOPMENTS IN THE TITLE III CASES AND RELATED PROCEEDINGS. | 1.4 |
| 01/31/19 | M KREMER | EMAIL AND TELEPHONE CONFERENCE W/ J. ESSES RE: CRIM. | 0.4 |
| 01/31/19 | B ARKIN | REVIEW ALL RELEVANT TITLE III AND ADVERSARY CASE DOCKETS AND RETRIEVE AND ORGANIZE FILINGS NOT PREVIOUSLY COLLECTED FROM SAME. | 0.8 |
| 01/31/19 | A SAX-BOLDER | PREPARE DECK OF ███████ FOR S. UHLAND. | 0.6 |
| **Total** | **005 CASE ADMINISTRATION** | | **153.0** |

**006 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/14/19 | D PEREZ | REVIEW UCC/FOMB ███████████████ (1.1); REVIEW AND COMMENT ON SUMMARY OF SAME (.9); REVIEW MOTION RE: ████████ PROCEDURES (.5); REVIEW AND COMMENT ON SUMMARY OF SAME (.3). | 2.8 |
| 01/15/19 | D PEREZ | REVIEW REVISED SUMMARY OF ████████████ ███████ (.3); EMAILS W/ A. SAX-BOLDER AND P. FRIEDMAN RE: SAME (.3); REVIEW ███████ CLAIMS RE: SAME (.7). | 1.3 |
| 01/18/19 | D PEREZ | EMAILS W/ B. ROSEN, S. UHLAND, AND L. MARINI RE: ███████████ | 0.2 |
| 01/23/19 | D PEREZ | CONFERENCE W/ J. SANTIAGO RAMOS, B. FORNARIS ALFARO, O. RODRIGUEZ, E. APONTE, AND P. FRIEDMAN RE: ███████████████ | 0.7 |
| 01/23/19 | P FRIEDMAN | CONFERENCE W/ J. SANTIAGO RAMOS, B. FORNARIS ALFARO, O. RODRIGUEZ, E. APONTE, AND D. PEREZ RE: ███████████████ | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/28/19 | P FRIEDMAN | REVIEW RESPONSES TO SPECIAL ███████████ ███████████ (.9); EMAILS W/ L. DESPINS RE: SAME (.3). | 1.2 |
| 01/28/19 | P FRIEDMAN | REVIEW OUTLINE OF ███████████ FROM M. YASSIN. | 0.4 |
| 01/28/19 | D PEREZ | EMAILS W/ M. YASSIN AND P. FRIEDMAN RE: ████ ████. | 0.2 |
| **Total** | **006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **7.5** |

**009 FEE APPLICATIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/17/19 | J SPINA | PREPARE NOVEMBER FEE STATEMENTS. | 3.3 |
| 01/18/19 | J SPINA | PREPARE NOVEMBER AND DECEMBER FEE STATEMENTS. | 6.1 |
| 01/29/19 | P FRIEDMAN | REVIEW FEE APPLICATION AND RESPONSE TO FEE EXAMINER CORRESPONDENCE. | 0.6 |
| 01/31/19 | J SPINA | CONTINUE WORK ON NOVEMBER FEE APPLICATIONS. | 1.4 |
| **Total** | **009 FEE APPLICATIONS** | | **11.4** |

**011 HEARINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/19 | I BLUMBERG | REVIEW DRAFT AGENDA FOR JANUARY OMNIBUS HEARING. | 0.2 |
| 01/25/19 | I BLUMBERG | REVIEW INFORMATIVE MOTION FOR JANUARY OMNIBUS HEARING (.2); COORDINATE FILING OF AMENDED INFORMATIVE MOTION (.1); DRAFT ███████ ███████████ (.2). | 0.5 |
| 01/30/19 | I BLUMBERG | ATTEND JANUARY OMNIBUS HEARING AND TAKE NOTES (2.5); DRAFT SUMMARY RE: ███████ ███████████ (1.1); REVIEW SUMMARY FOR J. RAPISARDI RE: ███████████ (.4). | 4.0 |
| 01/30/19 | P FRIEDMAN | ATTEND OMNIBUS HEARING. | 2.5 |
| 01/30/19 | S INDELICATO | OMNIBUS HEARING (2.5); REVIEW NOTES AND DRAFT UPDATE RE: SAME (1.1). | 3.6 |
| **Total** | **011 HEARINGS** | | **10.8** |

**012 LITIGATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/19 | B HARPER | DRAFT AND REVISE STIPULATION RE: ███████████ ███████████. | 0.5 |
| 01/02/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 01/02/19 | J ROTH | REVISE SPREADSHEET DETAILING DOCUMENTS RESPONSIVE TO CREDITORS' AUGUST 10 LETTER TO M. DALE AND E. MCKEEN RE: ███████ DISCOVERY (1.6); REVIEW DOCUMENTS RESPONSIVE TO SAME LETTER (.7). | 2.3 |
| 01/02/19 | A PAVEL | COMMUNICATIONS W/ E. MCKEEN, J. ROTH, AND R. HOLM RE: ███████████. | 0.1 |
| 01/02/19 | E MCKEEN | EMAIL W/ A. SAX-BOLDER RE: ███████████. | 0.1 |
| 01/02/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ Z. MARTINEZ AND B. FORNARIS RE: PBA LITIGATION. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      03/13/19
Matter Name: COMMONWEALTH TITLE III                    Invoice: 1027944
Matter: 0686892-00013                           Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/19 | J RAPISARDI | ███████████████████████████████████████████████. | 0.8 |
| 01/03/19 | B HARPER | RESEARCH FOR MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 3.2 |
| 01/03/19 | J ROTH | REVIEW DECEMBER 2018 FOMB MONTHLY REPORTING PACKAGE (CUSTODIAN BLANCA FERNANDEZ) IN PREPARATION FOR ████████. | 0.2 |
| 01/03/19 | J ROTH | REVISE SPREADSHEET DETAILING DOCUMENTS RESPONSIVE TO CREDITORS' AUGUST 10 LETTER TO M. DALE AND E. MCKEEN RE: ████████ DISCOVERY (.3); REVIEW DOCUMENTS RESPONSIVE TO SAME LETTER (2.8); EMAILS TO A. PAVEL RE: SAME DOCUMENTS (1.8); EMAIL TO PRACTICE SUPPORT RE: SAME DOCUMENTS (.2). | 5.1 |
| 01/03/19 | W SUSHON | REVIEW AND CIRCULATE TO B. FORNARIS, I. GARAU, M. TRELLES, AND G. LOPEZ ████████████████████████████████. | 0.4 |
| 01/03/19 | W SUSHON | UEFSCE (CBA CASE): MEET AND CONFER AMONG ALL PARTIES FOR MOTION TO DISMISS. | 0.6 |
| 01/04/19 | J RAPISARDI | ███████████████████████████████████████████████. | 0.4 |
| 01/04/19 | B HARPER | RESEARCH FOR MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 4.2 |
| 01/04/19 | W SUSHON | PINTO LUGO: REVIEW OPPOSITION BRIEF. | 1.8 |
| 01/05/19 | P FRIEDMAN | EDIT AND REVIEW MEMORANDUM RE: ████████████████. | 1.1 |
| 01/05/19 | B HARPER | DRAFT MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 3.9 |
| 01/07/19 | W SUSHON | REVIEW AND ANALYZE ISSUES RE: OCTOBER FISCAL PLAN AND ████████ RESPONSE. | 0.4 |
| 01/07/19 | P FRIEDMAN | REVIEW ████████████████████████. | 0.5 |
| 01/07/19 | B HARPER | DRAFT AND REVISE STIPULATION FOR EXTENSION IN AFT ADVERSARY PROCEEDING. | 2.3 |
| 01/07/19 | B HARPER | DRAFT AND REVISE MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 4.8 |
| 01/08/19 | P FRIEDMAN | PREPARE FOR AND PARTICIPATE IN ████████████████████████████████████████. | 2.1 |
| 01/08/19 | B HARPER | CONTINUE TO REVISE DRAFT MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 2.1 |
| 01/08/19 | B HARPER | REVISE AND COORDINATE FILING OF STIPULATION TO EXTEND TIME IN AFT ADVERSARY PROCEEDING. | 3.8 |
| 01/08/19 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO CREDITORS' AUGUST 10 LETTER TO E. MCKEEN AND M. DALE IN PREPARATION FOR ████████. | 0.4 |
| 01/08/19 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: ████████ DOCUMENT PRODUCTION. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY   03/13/19
Matter Name:  COMMONWEALTH TITLE III   Invoice: 1027944
Matter:  0686892-00013   Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/19 | I BLUMBERG | REVIEW AND DISCUSS PEAJE APPEAL W/ A. SAX-BOLDER FOR SUMMARY DECK. | 0.2 |
| 01/08/19 | W SUSHON | REVIEW AND REVISE DRAFT EMAIL TO CLIENTS RE: ███████ LETTER. | 0.3 |
| 01/08/19 | W SUSHON | FONDO: REVIEW AND REVISE DRAFT MOTION TO DISMISS (.8); EMAILS TO C. JUAN GARCIA AND B. HARPER RE: SCHEDULE (.3). | 1.1 |
| 01/09/19 | W SUSHON | REVISE LATEST FISCAL PLAN FOR 205 LETTER. | 1.6 |
| 01/09/19 | B HARPER | REVIEW AND ANALYZE COURT ORDER RE: PINTO LUGO ADVERSARY PROCEEDING AND CIRCULATE ANALYSIS OF SAME. | 0.3 |
| 01/09/19 | W SUSHON | FONDO: EMAILS W/ C. JUAN GARCIA RE: SCHEDULE (.1); REVISE MOTION FOR EXTENSION (.1). | 0.2 |
| 01/10/19 | W SUSHON | REVIEW REVISED ███████ (.4); EMAILS W/ ███████ (.3). | 0.7 |
| 01/10/19 | W SUSHON | PINTO LUGO: TELEPHONE CONFERENCE W/ L. STAFFORD RE: MOTION TO STAY (.2); EMAILS W/ C. JUAN GARCIA RE: SAME (.1). | 0.3 |
| 01/10/19 | A SAX-BOLDER | ANALYZE LEX CLAIMS PLEADINGS (2.7); DRAFT ███████ (1.1); REVISE SAME TO REFLECT COMMENTS FROM D. PEREZ (.4). | 4.2 |
| 01/10/19 | B HARPER | CONTINUE RESEARCH AND DRAFT MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 2.2 |
| 01/13/19 | A SAX-BOLDER | REVISE LEX CLAIMS SUMMARY TO REFLECT COUNTERARGUMENTS TO VIOLATION OF CONSTITUTIONAL DEBT LIMIT. | 0.8 |
| 01/14/19 | J ROTH | REVIEW ███████ (1.2); DRAFT INTERNAL SPREADSHEET TRACKING DOCUMENTS RESPONSIVE TO SAME LETTER (1.8); EMAILS TO A. PAVEL RE: SAME LETTER (1.2); DRAFT EMAIL TO E. MCKEEN RE: SAME LETTER (.9); DRAFT EMAIL TO CLIENT RE: SAME LETTER (.4); CONFERENCE W/ A. PAVEL RE: SAME LETTER (.4). | 5.9 |
| 01/14/19 | I BLUMBERG | REVIEW 2019 FILINGS FOR VARIOUS ███████ GROUPS AND PREPARE CHART OF SAME (.6); DRAFT ███████ (2.6); LINK ███████ (.4). | 3.6 |
| 01/14/19 | I BLUMBERG | REVISE CHART SUMMARIZING ISSUES ON APPEAL. | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1027944
Matter:  0686892-00013                                                          Page No.  13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/14/19 | A SAX-BOLDER | RESEARCH RE: ███████ (.5); EMAILS W/ D. PEREZ AND P. FRIEDMAN RE: █████ (.7); DRAFT RESPONSE TO J. RAPISARDI RE: █████ (.3); REVIEW █████ MOTION (1.2); DRAFT SUMMARY RE: SAME (4.2); REVISE SUMMARY TO REFLECT COMMENTS FROM D. PEREZ (.7); RESEARCH RE: █████ CLAIMS RE: SAME (.8). | 8.4 |
| 01/14/19 | W SUSHON | TELEPHONE CONFERENCE W/ A. PAPALASKARIS RE: ███ █████ (.5); REVIEW BROWN RUDNICK COMMENTS TO NDA (.6); EMAIL TO B. FORNARIS, I. GARAU, AND J. GONZALEZ RE: SAME (.4); REVIEW AND REVISE DRAFT █████ LETTER (1.2). | 2.7 |
| 01/14/19 | A PAVEL | COMMUNICATE W/ I. GARAU (AAFAF) RE: █████ (.1); COMMUNICATE W/ J. ROTH RE: OUTSTANDING ISSUES IN DOCUMENT COLLECTION (.4); ANALYZE MEET-AND-CONFER LETTER FROM MOVANTS (.8); PREPARE FINANCIAL ADVISOR COLLECTION ASSIGNMENTS RE: SAME (.6). | 1.9 |
| 01/14/19 | P FRIEDMAN | REVIEW █████ MOTION. | 1.1 |
| 01/14/19 | P FRIEDMAN | █████ . | 0.4 |
| 01/14/19 | P FRIEDMAN | TELEPHONE CONFERENCE W/ J. SANTIAGO AND B. FORNARIS RE: LITIGATION UPDATE. | 0.2 |
| 01/14/19 | P FRIEDMAN | █████ . | 0.7 |
| 01/14/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: PRODUCTION OF DOCUMENTS IN RESPONSE TO █████ DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS. | 0.2 |
| 01/15/19 | J ROTH | EMAILS TO A. PAVEL RE: █████ Y (1.4); CONFERENCE W/ A. PAVEL RE: SAME LETTER (.4); DRAFT INTERNAL SPREADSHEET TRACKING DOCUMENTS RESPONSIVE TO SAME LETTER (1.4). | 3.2 |
| 01/15/19 | A SAX-BOLDER | ANALYZE MERITS OF █████ OBJECTION IN CONNECTION W/ CLIENT SUMMARY OF SAME (.6); REVIEW CITED CASES FOR ACCURACY RE: SAME (.8); REVISE SUMMARY TO REFLECT SAME (.4`); REVISE SUMMARY TO REFLECT P. FRIEDMAN COMMENTS (.6); ANALYZE █████ PROOFS OF CLAIM RE: SAME (1.2); REVISE SUMMARY TO REFLECT SAME (.3); REVISE SUMMARY TO REFLECT COMMENTS FROM J. RAPISARDI (.5). | 4.4 |
| 01/15/19 | B HARPER | CONTINUE TO RESEARCH AND REVISE DRAFT MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 2.5 |
| 01/15/19 | W SUSHON | █████ | 0.3 |
| 01/15/19 | A PAVEL | PREPARE SUMMARY COMMUNICATION TO CLIENT RE: █████ MEET-AND-CONFER LETTER (.6); CONFERENCE W/ J. ROTH RE: SAME (.4). | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice: 1027944
Matter:  0686892-00013                                                   Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/19 | E MCKEEN | REVIEW DRAFT ███████ LETTERS. | 0.3 |
| 01/15/19 | E MCKEEN | REVIEW CORRESPONDENCE RE: GO ████ REQUESTS. | 0.4 |
| 01/15/19 | P FRIEDMAN | EMAILS W/ T. GERBER AND N. BASSETT RE: ████ | 0.2 |
| 01/15/19 | P FRIEDMAN | ANALYZE ███████████. | 1.3 |
| 01/15/19 | P FRIEDMAN | EMAILS W/ L. MARINI AND D. BARRETT RE: ██████ | 0.3 |
| 01/15/19 | P FRIEDMAN | REVIEW MEMORANDUM TO CLIENT RE: ██████████ ████. | 0.4 |
| 01/16/19 | A NADLER | RETRIEVE AND ORGANIZE WOLFE AND JARAMILLO ████ FOR ATTORNEY REVIEW. | 0.3 |
| 01/16/19 | J ROTH | EMAILS TO A. PAVEL RE: J. ████████████ ███████████ (.3); REVIEW DOCUMENTS RESPONSIVE TO SAME LETTER (1.2). | 1.5 |
| 01/16/19 | W SUSHON | EMAILS W/ ███████ M. YASSIN, B. FORNARIS, C. YAMIN, AND I. GARAU RE: ███████ LETTER. | 0.3 |
| 01/16/19 | W SUSHON | ██████████████████████████ (.6). | 1.8 |
| 01/16/19 | A PAVEL | PREPARE STRATEGY RECOMMENDATION TO E. MCKEEN RE:████████████████████ (.7); COMMUNICATIONS W/ ████████████ FROM ████████████ RE:█ ████████████ (1.2); ANALYZE DOCUMENTS FOR POTENTIAL PRODUCTION IN RESPONSE TO MEET-AND-CONFER REQUESTS (.9). | 2.8 |
| 01/16/19 | B HARPER | CONTINUE ████████████████████████. | 2.8 |
| 01/16/19 | E MCKEEN | STRATEGIZE RESPONSE TO CORRESPONDENCE RE: | 0.9 |
| 01/16/19 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, E. FORREST (DEVTECH), AND J. YORK (CONWAY MACKENZIE) RE: PRODUCTION OF DOCUMENTS IN RESPONSE T ████████████. | 0.3 |
| 01/17/19 | W SUSHON | EMAIL TO J. WORTHINGTON RE: ████████ (.1); EMAIL B. FORNARIS, M. TRELLES, G. LOPEZ, J. SANTIAGO, I. GARAU, AND M. YASSIN RE: SAME (.1). | 0.2 |
| 01/17/19 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO ████████ ████████████ (1.2); DRAFT INTERNAL SPREADSHEET TRACKING SAME DOCUMENTS (.9). | 2.1 |
| 01/17/19 | J ROTH | REVIEW AAFAF ████████████ | 0.7 |
| 01/17/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ██████ ████████████. | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/18/19 | J ROTH | REVIEW ███████ DOCUMENTS IN ADVANCE OF JANUARY 18 ████ (2.3); CONFERENCE W/ PRACTICE SUPPORT GROUP RE: SAME (.6); REVISE SPREADSHEET CONTAINING INDEX OF ███████ (.2). | 3.1 |
| 01/18/19 | J ROTH | REVIEW COMMENTS FROM J. YORK (CONWAY) RE: JANUARY 14 LETTER FROM CREDITORS TO E. MCKEEN AND M. DALE RE: ███████ (.4); CONFERENCE W/ A. PAVEL, R. HOLM, AND J. YORK (CONWAY) RE: SAME COMMENTS (.4); CONFERENCE W/ A. PAVEL RE: SAME COMMENTS (.1). | 0.9 |
| 01/18/19 | J ROTH | REVIEW ███████████████. | 0.4 |
| 01/18/19 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO ████████ ███████████ (.7); CONFERENCE W/ A. PAVEL RE: SAME LETTER (.2); DRAFT EMAIL TO A. PAVEL RE: SAME LETTER (.2). | 1.1 |
| 01/18/19 | A PAVEL | CONFERENCE W/ R. HOLM, J. ROTH, AND J. YORK AND A. BEKKER (CONWAY MACKENZIE) RE: ███████ (.4); ANALYZE LETTER AND COMMENTS FROM J. YORK (CONWAY) RE: SAME (.7); FOLLOW-UP CONFERENCE W/ J. ROTH RE: SAME (.1); COMMUNICATE W/ L. STAFFORD (PROSKAUER) RE: ███████ (.4); COMMUNICATE W/ I. GARAU (AAFAF) RE: DOCUMENT PRODUCTION (.1); ANALYZE ███████ (.4); COMMUNICATIONS W/ J. ROTH AND PRACTICE SUPPORT TEAM RE: DOCUMENT PRODUCTION (.4). | 2.5 |
| 01/18/19 | W SUSHON | REVISE ███████ (1.1); FINAL REVISIONS TO MOTION RE: ███████ (.3); EMAILS W/ G. HOPLAMAZIAN RE: ███████ (.3); EMAIL W/ N. MITCHELL RE: ███████ (.3); REVIEW AND COMMENT ON ███████ (.5). | 2.5 |
| 01/18/19 | R HOLM | EMAIL W/ A. PAVEL, J. ROTH, AND J. YORK AND A. BEKKER (CONWAY MACKENZIE) RE: PRODUCTION OF DOCUMENTS IN RESPONSE TO ███████ DISCOVERY REQUESTS FROM GENERAL OBLIGATION BONDHOLDERS (1.7); ANALYZE ███████████ (.5); TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, AND J. YORK AND A. BEKKER (CONWAY MACKENZIE) RE: ███████ (.4). | 2.6 |
| 01/19/19 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO ███████ ███████████ (1.9); REVISE SPREADSHEET TRACKING SAME DOCUMENTS (1.4). | 3.3 |
| 01/19/19 | W SUSHON | REVIEW ███████ PER COMMENTS FROM M. YASSIN. | 1.2 |

---

**Due upon receipt. Please remit to:**
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                 03/13/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1027944
Matter:  0686892-00013                                                          Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/20/19 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO ████████ RE: ████████ (.2); REVISE SPREADSHEET TRACKING SAME DOCUMENTS (1.8); DRAFT EMAILS TO A. PAVEL RE: SAME LETTER (2.4); DRAFT EMAIL TO CLIENT RE: SAME LETTER (.9); REVIEW DOCUMENTS PROVIDED BY PROSKAUER RESPONSIVE TO SAME LETTER (1.6). | 6.9 |
| 01/21/19 | A PAVEL | COMMUNICATE W/ PROSKAUER TEAM RE: ████████. | 0.3 |
| 01/21/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: PRODUCTION OF DOCUMENTS IN RESPONSE TO ████████. | 0.2 |
| 01/21/19 | J ROTH | REVIEW MATERIALS ON DISTINCTION ████████. | 0.2 |
| 01/21/19 | J ROTH | REVIEW DOCUMENTS PROVIDED BY PROSKAUER ROSE RESPONSIVE TO JANUARY 14 LETTER FROM CREDITORS TO E. MCKEEN AND M. DALE RE: ████████ (.6); EMAIL TO A. PAVEL RE: SAME LETTER (.5). | 1.1 |
| 01/22/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ████████ (.3); TELEPHONE CONFERENCE W/ A. PAVEL, R. HOLM, AND D. BARRETT (ANKURA) RE: SAME LETTER (.5); TELEPHONE CONFERENCE W/ A. PAVEL, R. HOLM, AND DEVTECH TEAM RE: SAME LETTER (.4); DRAFT EMAIL TO PROSKAUER ROSE RE: SAME LETTER (1.8); DRAFT EMAIL TO ANKURA RE: SAME LETTER (.9). | 3.9 |
| 01/22/19 | A SAX-BOLDER | REVIEW INFORMATIVE MOTION RE: ████████ (.1); EMAIL P. FRIEDMAN AND S. UHLAND RE: SAME (.1). | 0.2 |
| 01/22/19 | W SUSHON | FOLLOW-UP EMAIL TO B. FORNARIS, L. TRELLES, G. LOPEZ, I. GARAU, AND M. YASSIN RE: ████████ (.2); FOLLOW-UP EMAIL RE: ████████ (.2). | 0.4 |
| 01/22/19 | W SUSHON | ████████ REVIEW AND REVISE DRAFT JOINDER IN FOMB MOTION TO DISMISS (.3); EMAILS W/ J. RICHMAN RE: FOMB MOTION TO DISMISS (.2). | 0.5 |
| 01/22/19 | A NADLER | UPDATE KEY DOCUMENTS LIBRARY W/ INTERNAL AND CLIENT FACING ANALYSIS COLLECTIONS. | 0.9 |
| 01/22/19 | R HOLM | TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, AND D. BARRETT (ANKURA) RE: ████████ (.5); TELEPHONE CONFERENCE W/ A. PAVEL, J. ROTH, AND E. FORREST, R. ROMEU, AND W. ROSADO (DEVTECH) RE: ████████ (.4); EMAIL W/ A. PAVEL AND J. ROTH RE: ████████ (1.3). | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/19 | A PAVEL | CONFERENCE W/ R. HOLM, J. ROTH, AND D. BARRETT (ANKURA) RE: ███████ (.5); PREPARE FOR SAME (.3); CONFERENCE W/ R. HOLM, J. ROTH, AND E. FORREST, R. ROMEU, AND W. ROSADO (DEVTECH) RE: ███████ (.4); PREPARE FOR SAME (.2); ███████ (.9); REVIEW AND COMMENT ON PRODUCTION RECOMMENDATIONS (.7); CONFERENCES W/ J. ROTH RE: ███████ (.3); PREPARE RECOMMENDATION TO CLIENT RE: ███████ (.2); SUMMARY COMMUNICATION TO ANKURA TEAM RE: FOLLOW-UP ███████ (.7). | 4.2 |
| 01/22/19 | J ROTH | RESEARCH CASE LAW RE: ███████ | 0.8 |
| 01/23/19 | J ROTH | DRAFT EMAIL TO PROSKAUER RE: ███████ TO E. MCKEEN AND M. DALE RE: ███████ (.9); DRAFT EXCEL SPREADSHEET TRACKING DOCUMENTS RESPONSIVE TO SAME LETTER (1.7); DRAFT EMAIL TO CONWAY MACKENZIE RE: SAME LETTER (.5); DRAFT EMAILS TO P. FRIEDMAN AND E. MCKEEN RE: SAME LETTER (2.2). | 5.3 |
| 01/23/19 | W SUSHON | ███████ (1.1); EMAILS W/ B. HARPER RE: SAME (.2). | 1.3 |
| 01/23/19 | W SUSHON | ███████ | 0.4 |
| 01/23/19 | B HARPER | REVIEW AND ANALYZE DRAFT FOMB MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 1.3 |
| 01/23/19 | A PAVEL | SUMMARY COMMUNICATION TO L. STAFFORD (PROSKAUER) RE: ███████ (.8); COMMUNICATE W/ J. ROTH RE: ███████ (.1). | 0.9 |
| 01/23/19 | E MCKEEN | REVIEW CORRESPONDENCE TO PROSKAUER RE: ███████ | 0.4 |
| 01/24/19 | J ROTH | DRAFT EMAIL TO DEVTECH RE: ███████ Y (.3); CONFERENCE W/ A. PAVEL RE: SAME LETTER (.7); CONFERENCE W/ A. PAVEL, E. MCKEEN, R. HOLM, M. DALE (PROSKAUER), L. STAFFORD (PROSKAUER), AND G. MASHBERG (PROSKAUER) RE: SAME LETTER (.4); DRAFT EXCEL SPREADSHEET TRACKING DOCUMENTS RESPONSIVE TO SAME LETTER (1.1). | 2.5 |
| 01/24/19 | P FRIEDMAN | REVIEW DRAFT MOTION TO DISMISS RE: ███████ | 0.5 |
| 01/24/19 | P FRIEDMAN | REVIEW ███████. | 0.7 |
| 01/24/19 | B HARPER | ███████ | 1.9 |
| 01/24/19 | W SUSHON | ███████ (.5); EMAIL B. HARPER RE: SAME (.2). | 0.7 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include client/matter/invoice number and/or attorney name.

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1027944
Matter:  0686892-00013                                                    Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/24/19 | A NADLER | COLLECT ███████ . | 0.5 |
| 01/24/19 | R HOLM | CONFERENCE W/ E. MCKEEN, A. PAVEL, J. ROTH, G. MASHBERG (PROSKAUER), M. DALE (PROSKAUER), AND L. STAFFORD (PROSKAUER) RE: ████████ (.4); EMAIL W/ A. PAVEL AND J. ROTH RE: ██████████ (1.9); ANALYZE ████████ (1.3). | 3.6 |
| 01/24/19 | A PAVEL | CONFERENCE W/ E. MCKEEN, R. HOLM, J. ROTH, G. MASHBERG (PROSKAUER), M. DALE (PROSKAUER) AND L. STAFFORD (PROSKAUER) RE: ████████ (.4); PREPARE ████████ (.5); ANALYZE PRIVILEGE ISSUES IN DOCUMENT PRODUCTION IN RESPONSE TO SAME (.9); CONFERENCE W/ J. ROTH RE: SAME (.7); SUMMARY CORRESPONDENCE TO J. YORK (CONWAY) RE: ████████ (.6). | 3.1 |
| 01/24/19 | I BLUMBERG | COMPILE ████████ | 0.3 |
| 01/24/19 | E MCKEEN | CONFERENCE W/ A. PAVEL, R. HOLM, J. ROTH, G. MASHBERG (PROSKAUER), M. DALE (PROSKAUER), AND L. STAFFORD (PROSKAUER) RE: ████████ | 0.4 |
| 01/25/19 | J ROTH | REVIEW JANUARY 14 LETTER FROM CREDITORS TO E. MCKEEN AND M. DALE RE: ████████ IN ADVANCE OF MEET-AND-CONFER CALL W/ CREDITORS (.4); CONFERENCE W/ A. PAVEL, L. STAFFORD, AND M. DALE RE: SAME LETTER (.2); CONFERENCE W/ A. PAVEL RE: SAME LETTER (.2); MEET AND CONFER W/ MOVANTS RE: ████████ (.3); DRAFT EMAILS TO A. PAVEL RE: SAME LETTER (.3); DRAFT EMAILS TO PRACTICE SUPPORT GROUP RE: SAME LETTER (.2); REVIEW DOCUMENTS RESPONSIVE TO SAME LETTER (1.9); DRAFT RESPONSE LETTER TO SAME LETTER (6.3). | 9.8 |
| 01/25/19 | J ROTH | RESEARCH CASE LAW ████████ | 1.4 |
| 01/25/19 | P FRIEDMAN | EMAILS W/ J. RAPISARDI RE: ████████ (.6); REVIEW ████████ (1.1). | 1.7 |
| 01/25/19 | D PEREZ | REVIEW ████████ | 0.3 |
| 01/25/19 | B HARPER | REVISE AND PREPARE FILING FOR MOTION TO DISMISS UNIONS ADVERSARY PROCEEDING. | 2.7 |
| 01/25/19 | W SUSHON | EMAIL W/ L. TRELLER RE: ████████ (.2); EMAIL W/ J. WORTHINGTON RE: SAME (.3). | 0.5 |
| 01/25/19 | W SUSHON | ████████ . | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice:  1027944
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/25/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ███ (1.9); EMAIL W/ A. PAVEL AND J. ROTH RE: ███ (1.8). | 3.7 |
| 01/25/19 | A PAVEL | COMMUNICATE W/ E. MCKEEN AND S. UHLAND RE: ███ (.3); CONFERENCE W/ J. ROTH, M. DALE (PROSKAUER), AND L. STAFFORD (PROSKAUER) RE: ███ (.2); PREPARE FOR SAME (.2); CONFERENCE W/ J. ROTH RE: DOCUMENT PRODUCTION (.2); MEET AND CONFER W/ ███ (.3); PREPARE RESPONSES TO ███ (1.5). | 2.7 |
| 01/25/19 | E MCKEEN | MEET AND CONFER W/ ███ RE: ███. | 0.3 |
| 01/26/19 | J ROTH | RESEARCH CASE LAW ON ███ (4.4); DRAFT MEMORANDUM TO E. MCKEEN RE: SAME (1.3). | 5.7 |
| 01/26/19 | I BLUMBERG | DRAFT SUMMARIES OF ███ | 2.4 |
| 01/27/19 | A SAX-BOLDER | REVIEW AND REVISE SUMMARY OF ███ | 0.8 |
| 01/27/19 | I BLUMBERG | DRAFT EMAIL RE: ███ (.8); REVIEW ADDITIONAL CASES RE: ███ (1.1) | 1.9 |
| 01/27/19 | J ROTH | RESEARCH CASE LAW ███ (.7); DRAFT MEMORANDUM TO E. MCKEEN RE: SAME (5.2). | 5.9 |
| 01/28/19 | A SAX-BOLDER | CONTINUE WORK ON SUMMARY OF ███ | 1.1 |
| 01/28/19 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO CREDITORS' ███ (.4); REVISE EXCEL SPREADSHEET TRACKING DOCUMENTS RESPONSIVE TO SAME LETTER (1.2); DRAFT EMAIL TO A. PAVEL RE: SAME LETTER (.6). | 2.2 |
| 01/28/19 | J ROTH | DRAFT MEMORANDUM TO E. MCKEEN ON THE ███ (.8); RESEARCH CASE LAW TO ASSIST W/ SAME MEMORANDUM (2.2); EMAILS TO E. MARTINEZ AND E. MCKEEN RE: SAME MEMORANDUM (.9). | 3.9 |
| 01/28/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ███ (.3); EMAILS TO A. PAVEL RE: SAME (.4). | 0.7 |
| 01/28/19 | J ROTH | PREPARE MATERIALS FOR ███ (.6); REVISE PRODUCTION INDEX DETAILING ███ (.2). | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    03/13/19
Matter Name: COMMONWEALTH TITLE III    Invoice: 1027944
Matter: 0686892-00013    Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/28/19 | I BLUMBERG | REVIEW AND REVISE ████████████ | 1.2 |
| 01/28/19 | A PAVEL | CONFERENCE W/ J. ROTH RE: ████ ISSUES (.3); REVIEW AND REVISE ████████ ████████████ (1.3). | 1.6 |
| 01/28/19 | A NADLER | CONFIRM FILING STATUS OF BRIEFING IN PARTICULAR APPEALS CASES PER ATTORNEY REQUEST. | 0.3 |
| 01/28/19 | R HOLM | EMAIL W/ A. PAVEL AND J. ROTH RE: ████████ ████████████ (1.9); DRAFT RESPONSE (2.1); REVISE SAME (1.1). | 5.1 |
| 01/29/19 | J ROTH | REVIEW DOCUMENTS RESPONSIVE TO CREDITORS ████████████ | 0.4 |
| 01/29/19 | A SAX-BOLDER | ANALYZE ████████████ | 0.8 |
| 01/30/19 | J ROTH | DRAFT LETTER ████████████ Y. | 1.1 |
| 01/30/19 | J ROTH | DRAFT AND REVISE MEMORANDA RE: ████████████ | 0.6 |
| 01/30/19 | J ROTH | CONFERENCE W/ A. PAVEL RE: ████████ | 0.2 |
| 01/30/19 | A SAX-BOLDER | PREPARE UPDATE FOR J. RAPISARDI RE: ████████ ████████████ | 1.3 |
| 01/30/19 | A NADLER | DRAFT CASE SUMMARY OF RECENTLY ADDED ADVERSARIAL PROCEEDING NATAL-ALBELO V. FOMB (CASE NO. 19-0003). | 0.7 |
| 01/31/19 | A PAVEL | COMMUNICATIONS W/ ANKURA, CONWAY, AND ASES TEAMS RE: ████████████ (.8); CONFERENCE W/ J. ROTH RE: DOCUMENT PRODUCTION AND CONFIDENTIALITY (.2). | 1.0 |
| **Total** | **012 LITIGATION** | | **234.9** |
| **015 PLAN OF ADJUSTMENT** | | | |
| 01/02/19 | D PEREZ | REVIEW ████████ RE: ████████ (.6); RESEARCH RE: ████████ (.5). | 1.1 |
| 01/02/19 | A SAX-BOLDER | CONTINUE ANALYSIS OF ████████████. | 0.4 |
| 01/02/19 | A SAX-BOLDER | LEGAL RESEARCH RE: ████████████ (2.4); LEGAL WRITING RE: SAME (.8). | 3.2 |
| 01/02/19 | B NEVE | RESEARCH AND ANALYZE ████████████ ████████ (.7); EMAIL CORRESPONDENCE W/ D. PEREZ RE: SAME (.4). | 1.1 |
| 01/03/19 | A SAX-BOLDER | CONFERENCE W/ D. PEREZ RE: ████████ ISSUES (.3); LEGAL RESEARCH RE: SAME (.4). | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/19 | A SAX-BOLDER | ███████████████████ (.6); DRAFT SUMMARY OF ████████████ (1.6); REVIEW BOND DOCUMENTS RE: SAME (.9); EXCHANGE EMAILS W/ S. PAK RE: SAME (.2). | 3.3 |
| 01/03/19 | S INDELICATO | REVIEW ██████████████████████. | 1.2 |
| 01/03/19 | D PEREZ | ████████████████████ | 0.3 |
| 01/03/19 | S INDELICATO | REVIEW AND REVISE ███████████████. | 1.3 |
| 01/03/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ B. ROSEN RE: ██████ (.6); REVIEW NUMEROUS ████████ (1.8). | 2.4 |
| 01/04/19 | J RAPISARDI | REVIEW █████████████. | 0.4 |
| 01/04/19 | J RAPISARDI | RESEARCH ████████████. | 1.4 |
| 01/04/19 | J RAPISARDI | REVIEW ████████████. | 1.1 |
| 01/04/19 | S INDELICATO | REVISE ████████████████████████. | 1.2 |
| 01/04/19 | A SAX-BOLDER | CONFERENCE W/ D. BARRETT RE: ████████████ (.3); DRAFT EMAIL TO N. MITCHELL AND S. UHLAND RE: SAME (.1); REVIEW ██████████████ (.3). | 0.7 |
| 01/04/19 | N MITCHELL | DRAFT ███████████. | 1.3 |
| 01/06/19 | S INDELICATO | REVIEW AND REVISE OUTLINE ████████████. | 2.8 |
| 01/07/19 | S INDELICATO | CONFERENCE W/ S. UHLAND AND N. MITCHELL RE: ████████████ (.5); REVIEW AND REVISE DRAFT ████████████ (1.6). | 2.1 |
| 01/07/19 | N MITCHELL | CONFERENCE W/ S. UHLAND AND S. INDELICATO RE: ████████████. | 0.5 |
| 01/07/19 | A SAX-BOLDER | DRAFT ████████████ (1.8); ANALYZE ████████████ RE: SAME (1.6); REVISE ANALYSIS TO INCORPORATE COMMENTS FROM M. DICONZA (.2). | 3.6 |
| 01/07/19 | S UHLAND | CONFERENCE W/ N. MITCHELL AND S. INDELICATO RE: ████████████. | 0.5 |
| 01/07/19 | S UHLAND | REVIEW AND REVISE ████████████. | 1.7 |
| 01/07/19 | J RAPISARDI | REVIEW ████████████ (.9); REVIEW AAFAF STATUS REPORT (1.4); REVIEW AND REVISE AAFAF ████████████ (1.2); REVIEW AND ANALYZE ISSUES RE: ████████████ (1.4); TELEPHONE CONFERENCE W/ B. ROSEN RE: ████████████ (.6). | 5.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/19 | J RAPISARDI | REVIEW AND REVISE ███████ (1.8); CORRESPOND W/ D. PEREZ RE: SAME (.2). | 2.0 |
| 01/08/19 | S UHLAND | MEETING W/ J. RAPISARDI AND B. ROSEN RE: ████ . | 1.8 |
| 01/08/19 | S UHLAND | CONFERENCE W/ F. BATLLE RE: ████████ . | 0.4 |
| 01/08/19 | J RAPISARDI | MEETING W/ B. ROSEN AND S. UHLAND RE: ████ (1.8); REVIEW ████ (2.4); REVIEW ████ (1.2); REVIEW NUMEROUS DOCUMENTS AND MEMORANDA RE: ████████ (.8). | 6.2 |
| 01/09/19 | A SAX-BOLDER | REVISE ████████ (.7); REVISE SAME TO REFLECT COMMENTS FROM J. RAPISARDI (.8); REVISE SAME TO REFLECT COMMENTS FROM S. UHLAND (.9). | 2.4 |
| 01/09/19 | J RAPISARDI | TELEPHONE CONFERENCE W/ B. ROSEN RE: ████ ISSUES (1.2); REVIEW AND REVISE MEMORANDUM TO AAFAF AND KPMG RE: ████████ (1.8); CONFERENCE W/ S. UHLAND RE: ████ (.8); REVIEW ████████ (1.7); TELEPHONE CONFERENCE W/ F. BATLLE RE: ████ (1.1). | 6.6 |
| 01/10/19 | S INDELICATO | REVIEW AND REVISE ████████ . | 0.3 |
| 01/12/19 | N MITCHELL | WORK THROUGH POSSIBLE ████ ISSUES. | 1.3 |
| 01/12/19 | N MITCHELL | REVIEW AND ANALYZE P ████████ . | 0.3 |
| 01/13/19 | S INDELICATO | DRAFT ████████ . | 0.7 |
| 01/13/19 | A SAX-BOLDER | REVIEW AND ANALYZE ████ (.4); REVIEW PLAN STRATEGY MATERIALS IN PREPARATION FOR CALL (.6). | 1.0 |
| 01/13/19 | P FRIEDMAN | ████████ | 1.1 |
| 01/13/19 | N MITCHELL | WORK THROUGH ISSUES ON ████ . | 2.3 |
| 01/14/19 | N MITCHELL | DRAFT ████ MEMORANDUM FOR MEETING. | 1.8 |
| 01/14/19 | A SAX-BOLDER | DRAFT ████████ . | 2.2 |
| 01/14/19 | J RAPISARDI | MEETINGS W/ M. YASSIN RE: ████ (2.8); REVIEW COMMITTEE, FOMB ████ (1.1); REVIEW AND REVISE FINDINGS OF FACT, ORDER (2.4); REVIEW ████ (2.2) AND ████ (1.2) AND ████ (1.1). | 10.8 |
| 01/15/19 | N MITCHELL | CONFERENCE W/ M. DICONZA AND A. SAX-BOLDER RE: ████████ | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                     03/13/19
Matter Name:  COMMONWEALTH TITLE III                                          Invoice:  1027944
Matter:  0686892-00013                                                        Page No.  23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/19 | A SAX-BOLDER | CONFERENCE W/ M. DICONZA RE: ███████ (.2); CONFERENCE W/ M. DICONZA AND N. MITCHELL RE: ███████ (.8); FURTHER CONFERENCE W/ N. MITCHELL AND M. DICONZA RE: ███████ (.4); RESEARCH RE: ███████ RE: ███████ (1.3); RESEARCH RE: ███████ (1.7). | 4.4 |
| 01/15/19 | S UHLAND | ███████ | 2.5 |
| 01/15/19 | S UHLAND | ███████ : | 0.8 |
| 01/15/19 | M DICONZA | CONFERENCE W/ N. MITCHELL AND A. SAX-BOLDER RE: ███████ (.8); FURTHER CONFERENCE W/ N. MITCHELL AND A. SAX-BOLDER RE: ███████ (.4); RESEARCH AND ANALYSIS RE: SAME (1.9); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: SAME (.2); EMAILS W/ TEAM RE: SAME AND PLANNING FOR ███████ (.4). | 3.7 |
| 01/15/19 | N MITCHELL | DRAFT MEMORANDUM FOR MEETING W/ ███████ (1.5); CONFERENCE W/ M. DICONZA AND A. SAX-BOLDER RE: ███████ (.8). | 2.3 |
| 01/15/19 | N MITCHELL | COMPOSE EMAIL TO B. FORNARIS RE: ███████ . | 0.1 |
| 01/15/19 | N MITCHELL | REVIEW AND ANALYZE OUTLINE ███████ | 1.0 |
| 01/15/19 | J RAPISARDI | CONFERENCE ADVISORS CALL W/ F. BATLLE (1.1); REVIEW AND ANALYZE ███████ (1.2); MEETING W/ ███████ J. SANTIAGO, AND B. FORNARIS-ALFARO RE: ███████ (2.4); REVIEW AND REVISE 205 LETTER (.8); REVIEW AND REVISE MEMORANDUM TO AAFAF RE: ███████ (1.0); CONFERENCE W/ M. YASSIN RE: ███████ (.8); REVIEW NUMEROUS ███████ (1.8). | 9.1 |
| 01/16/19 | I BLUMBERG | PREPARE ███████ | 0.6 |
| 01/16/19 | S INDELICATO | DRAFT ███████ | 1.2 |
| 01/16/19 | J RAPISARDI | NUMEROUS CONFERENCES W/ M. YASSIN RE: ███████ (1.8); NUMEROUS CONFERENCES W/ F. BATLLE RE: SAME (1.6). | 3.4 |
| 01/16/19 | A SAX-BOLDER | REVISE PRESENTATION RE: ███████ (.3); DRAFT AND REVISE ███████ (3.4); DRAFT ███████ (3.6); REVISE SAME TO REFLECT COMMENTS FROM M. DICONZA (1.3); REVISE SAME TO REFLECT COMMENTS FROM B. NEVE (.2). | 8.8 |
| 01/16/19 | B NEVE | REVIEW AND REVISE ███████ . | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.  24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/19 | N MITCHELL | WORK ON ███████. | 2.5 |
| 01/16/19 | N MITCHELL | COMPOSE EMAIL TO F. BATLLE (ANKURA), B. NEVE, A. SAX-BOLDER, S. UHLAND, AND P. FRIEDMAN RE: SLIDES. | 0.1 |
| 01/17/19 | N MITCHELL | WORK THROUGH ██████ █████████. | 2.9 |
| 01/17/19 | J ZUJKOWSKI | ATTEND TO ██████████ (.8); TELEPHONE CONFERENCES W/ DAVIS POLK RE: SAME (.7). | 1.5 |
| 01/17/19 | S INDELICATO | REVISE █████████████████. | 2.1 |
| 01/17/19 | J RAPISARDI | NUMEROUS CONFERENCES W/ M. YASSIN RE: ██████ ISSUES (1.4); MEETING W/ ███████ RE: ██████ STRATEGY (1.2). | 2.6 |
| 01/17/19 | A SAX-BOLDER | PREPARE █████████████ (.2); REVISE ███████████████████ (1.8); REVISE ██████ TO REFLECT COMMENTS FROM N. MITCHELL (1.6); EMAILS W/ B. NEVE RE: ████████ (.3). | 3.9 |
| 01/17/19 | M KREMER | REVIEW AND ANALYZE ISSUES RE: ████████████. | 0.5 |
| 01/18/19 | N MITCHELL | WORK ON THE STRUCTURAL ISSUES RE: ████ ████████. | 3.5 |
| 01/18/19 | A SAX-BOLDER | PREPARE DOCUMENTS FOR J. RAPISARDI RE: ██████████ (.4); REVISE ████████ SHEET TO REFLECT COMMENTS FROM J. RAPISARDI (.8); REVISE ████████ FROM J. RAPISARDI (.9). | 2.1 |
| 01/19/19 | S UHLAND | DRAFT AND REVISE █████████ (2.3); REVIEW AND REVISE ████████████ (.9). | 3.2 |
| 01/19/19 | A SAX-BOLDER | REVISE ██████████████ (1.0); REVISE ████████ (1.4); EMAILS W/ N. MITCHELL AND B. NEVE RE: SAME (.4); PREPARE ████████ (.8). | 3.6 |
| 01/20/19 | N MITCHELL | WORK ON ██████████. | 2.1 |
| 01/21/19 | A SAX-BOLDER | CONFERENCE W/ ████████ M. YASSIN, J. SANTIAGO RAMOS, F. BATLLE, N. MITCHELL, AND S. UHLAND RE: ██████ (1.2); REVISE ████████ COMMENTS FROM CALL (.7). | 1.9 |
| 01/21/19 | N MITCHELL | REVIEW ████████████. | 1.0 |
| 01/21/19 | N MITCHELL | REVIEW ISSUES RE: ██████. | 2.3 |
| 01/21/19 | S UHLAND | CONFERENCE W/ ██████ M. YASSIN, J. SANTIAGO RAMOS, F. BATLLE, N. MITCHELL, AND A. SAX-BOLDER RE: ████████. | 1.2 |
| 01/21/19 | N MITCHELL | CONFERENCE W/ ██████ M. YASSIN, J. SANTIAGO RAMOS, F. BATLLE, S. UHLAND, AND A. SAX-BOLDER RE: | 1.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.  25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/19 | J RAPISARDI | REVIEW COFINA FINDINGS/SUPPLEMENTAL SUBMISSIONS (1.4); REVIEW PRIOR ███████████ (1.2). | 2.6 |
| 01/22/19 | S UHLAND | TELEPHONE CONFERENCE W/ N. MITCHELL AND ANKURA RE:████████ | 1.0 |
| 01/22/19 | J SPINA | TELEPHONE CONFERENCE W/ A. SAX BOLDER RE:███. | 0.2 |
| 01/22/19 | A SAX-BOLDER | CONFERENCE W/ J. SPINA RE:██████████ (.2); CONFERENCE W/ M. DICONZA AND B. NEVE RE:███████████ (.9); CONFERENCE W/ B. NEVE RE:██████ (.2); CONFERENCE W/ B. NEVE RE:████ (.2); FURTHER REVISE ███████████ (.4); PREPARE OUTLINE OF OPEN TERM SHEET ISSUES IN RESPONSE TO QUESTION FROM J. RAPISARDI (.3); REVISE ███████ (.4); DRAFT ANALYSIS RE:██████ (2.2); LEGAL RESEARCH RE: SAME (1.2); REVISE ANALYSIS TO REFLECT COMMENTS FROM M. DICONZA (.6). | 6.6 |
| 01/22/19 | B NEVE | CONFERENCE W/ M. DICONZA AND B. NEVE RE:███ (.9); CONFERENCE W/ A. SAX-BOLDER RE:██████████ (.2); CONFERENCE W/ A. SAX-BOLDER RE:██████ (.2); DRAFT AND REVISE PRESENTATION ON ████████ (2.3); REVIEW AND ANALYZE ████████████ (1.7); REVIEW AND ANALYZE ███████ (.3). | 5.6 |
| 01/22/19 | M DICONZA | TELEPHONE CONFERENCE W/ B. NEVE AND A. SAX-BOLDER RE:████████ (.9); ANALYZE APPROACH RE: SAME (1.2); REVIEW AND COMMENT ON ██████████ (.8); REVIEW AND COMMENT ON ████ (1.2). | 4.1 |
| 01/22/19 | J RAPISARDI | REVIEW AND REVISE ████████ (3.4); REVIEW AND REVISE FINDINGS (.9). | 4.3 |
| 01/23/19 | B NEVE | DRAFT AND REVISE DECK RE:████████ (2.1); CONFERENCE W/ M. DICONZA AND F. BATLLE (ANKURA) RE: SAME (.8); CONFERENCE W/ M. DICONZA RE: SAME (.2). | 3.1 |
| 01/23/19 | P FRIEDMAN | REVIEW ANALYSIS RE: ██████████. | 1.5 |
| 01/23/19 | A SAX-BOLDER | FURTHER REVISE ANALYSIS RE:████████ (1.8); REVISE SAME TO REFLECT COMMENTS FROM M. DICONZA (.9); DRAFT CHART RE:███████ (2.3); CONFERENCE W/ M. DICONZA RE: SAME (.1); REVISE SAME TO REFLECT COMMENTS FROM N. MITCHELL (.9); REVISE SAME TO REFLECT COMMENTS FROM J. RAPISARDI (1.3); REVISE ████████ RE: SAME (.9). | 8.2 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/19 | M DICONZA | REVIEW AND REVISE ███████████ (1.3); REVIEW AND REVISE POWERPOINT AND CHART FOR ████████ (2.8); TELEPHONE CONFERENCE W/ F. BATLLE AND B. NEVE RE: SAME (.8); TELEPHONE CONFERENCES W/ B. NEVE RE: SAME (.2); TELEPHONE CONFERENCE W/ A. SAX-BOLDER RE: SAME (.1). | 5.2 |
| 01/23/19 | J RAPISARDI | REVIEW AND REVISE FINDINGS ████████████ ███████████ (2.7); REVIEW AND REVISE ████████ (3.1); TELEPHONE CONFERENCE W/ M. YASSIN RE: ████████ ISSUES (1.1) AND ███████████ (.9). | 7.8 |
| 01/24/19 | B NEVE | DRAFT AND REVISE DECK RE: ███████████. | 1.7 |
| 01/24/19 | P FRIEDMAN | PREPARE FOR AND MEET W/ ████████ RE: T███ ████. | 2.3 |
| 01/24/19 | A SAX-BOLDER | REVISE ███████████ TO REFLECT FURTHER COMMENTS FROM J. RAPISARDI (.6); FURTHER REVISE SAME TO REFLECT COMMENTS FROM J. RAPISARDI (.5); FURTHER REVISE SAME TO REFLECT COMMENTS FROM J. RAPISARDI (.8); RESEARCH ON ███████████ (.3); REVISE CHART TO REFLECT SAME (.2); REVISE ███████ DECK TO REFLECT SAME (.2); PREPARE MATERIALS FOR J. RAPISARDI MEETING RE: SAME (.2). | 2.8 |
| 01/24/19 | M DICONZA | STRATEGIZE ███████████. | 0.6 |
| 01/25/19 | A SAX-BOLDER | RESPOND TO QUESTION FROM J. RAPISARDI RE: ███████████ (.2); ANALYZE ███████████ (.6). | 0.8 |
| 01/25/19 | N MITCHELL | REVIEW ███████ MEMORANDUM. | 2.3 |
| 01/28/19 | J RAPISARDI | MEETING W/ B. ROSEN, D. BROWNSTEIN, S. UHLAND, N. MITCHELL (PARTIAL), AND M. DICONZA (PARTIAL) RE: ███████████ (2.1); NUMEROUS TELEPHONE ████████████S RE: M. YASSIN, F. BATLLE RE: ████████ (1.8); TELEPHONE CONFERENCES W/ P. FRIEDMAN RE: ███████████ (.8). | 4.7 |
| 01/28/19 | S UHLAND | PREPARE FOR (.6) AND ATTEND MEETING AT PROSKAUER W/ B. ROSEN, J. RAPISARDI, N. MITCHELL, M. DICONZA (PARTIAL), AND D. BROWNSTEIN (2.0). | 2.6 |
| 01/28/19 | N MITCHELL | REVIEW AND ANALYZE PRESENTATION RE: ████ ████████. | 1.3 |
| 01/28/19 | N MITCHELL | COMMONWEALTH FISCAL PLAN STRATEGY CALL (PARTIAL) W/ B. ROSEN, D. BROWNSTEIN, J. RAPISARDI, S. UHLAND, AND M. DICONZA (PARTIAL). | 1.0 |
| 01/28/19 | N MITCHELL | EMAIL TO D. BARRETT AND F. BATLLE RE: PATH FORWARD. | 0.2 |
| 01/28/19 | N MITCHELL | REVIEW AND ANALYZE POWERPOINT RE: ███████. | 1.9 |
| 01/28/19 | D PEREZ | REVIEW CASES RE: ███████████ ████████. | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY 03/13/19
Matter Name: COMMONWEALTH TITLE III Invoice: 1027944
Matter: 0686892-00013 Page No. 27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/28/19 | M DICONZA | ██████████████████████████████ ████████████ (.8); FOLLOW-UP W/ N. MITCHELL AND F. BATLLE RE: SAME (.3); REVIEW CONSIDERATIONS RE: SAME (.2). | 1.3 |
| 01/29/19 | D PEREZ | REVIEW ██████████████ ████████ CASES. | 0.9 |
| 01/30/19 | J RAPISARDI | CONFERENCE W/ M. YASSIN, F. BATLLE RE: ██████ ████████████ (1.4); CONFERENCE W/ P. FRIEDMAN AND B. NEVE RE: ██████████████ (.6); REVIEW PRIOR MEMORANDUM RE: ██████████████ (.4); CONFERENCE W/ M. YASSIN RE: ████████████████████ (.9); NUMEROUS CONFERENCES W/ F. BATLLE TO PREPARE FOR ████████ (1.7). | 5.0 |
| 01/30/19 | D PEREZ | REVIEW ██████████████ ████████ CASES. | 0.8 |
| 01/31/19 | J RAPISARDI | REVIEW SUMMARY MEMORANDUM TO ██████████████ (.4); CONFERENCE CALL W/ M. YASSIN AND ██████████ RE: IMPACT OF ██████ (.9); TELEPHONE CONFERENCE W/ M. YASSIN RE: ████████ (.3); TELEPHONE CONFERENCE W/ F. BATLLE RE: ████████ (.4). | 2.0 |
| 01/31/19 | M DICONZA | REVIEW MEMORANDUM RE: ██████████ | 0.7 |
| **Total** | **015 PLAN OF ADJUSTMENT** | | **240.2** |

**016 RELIEF FROM STAY AND ADEQUATE PROTECTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| 01/07/19 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: OUTSTANDING STAY MATTERS. | 0.2 |
| 01/09/19 | D PEREZ | EMAILS W/ P. DICHIARA, P. POSSINGER, AND I. GARAU RE: UAW STATUS REPORT (.3); REVIEW AND COMMENT ON SAME (.3). | 0.6 |
| 01/09/19 | D PEREZ | REVIEW MARCARIBE STAY STIPULATION. | 0.2 |
| 01/10/19 | D PEREZ | EMAILS W/ I. GARAU, L. MARINI, P. FRIEDMAN, AND P. POSSINGER RE: UAW STATUS REPORT. | 0.2 |
| 01/11/19 | D PEREZ | EMAILS W/ M. ZERJAL RE: UAW STATUS REPORT. | 0.1 |
| 01/14/19 | D PEREZ | EMAILS W/ P. DECHIARA AND P. POSSINGER RE: UAW STAY STIPULATION. | 0.2 |
| 01/16/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 01/16/19 | D PEREZ | EMAILS W/ P. DECHIARA RE: UAW STATUS REPORT. | 0.2 |
| 01/18/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICES. | 0.3 |
| 01/20/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICES. | 0.3 |
| 01/21/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICES (.3); EMAILS W/ M. DICONZA RE: SAME (.1). | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name: COMMONWEALTH TITLE III
Matter: 0686892-00013

03/13/19
Invoice: 1027944
Page No. 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/22/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICE. | 0.2 |
| 01/22/19 | E MCKEEN | STRATEGIZE RE: ███████████████ | 0.2 |
| 01/23/19 | D PEREZ | EMAILS W/ C. RIVERO RE: NEW STAY NOTICES. | 0.2 |
| 01/24/19 | D PEREZ | REVIEW NEW LIFT STAY NOTICE (.2); REVIEW AMADOR CASE SUMMARY (.2). | 0.4 |
| 01/25/19 | E MCKEEN | REVIEW ███████████████ | 0.4 |
| 01/28/19 | D PEREZ | EMAILS W/ C. RIVERO AND S. MA RE: AMADOR STAY NOTICE. | 0.2 |
| 01/29/19 | D PEREZ | REVIEW NEW STAY NOTICE. | 0.2 |
| 01/31/19 | D PEREZ | EMAILS W/ C. RIVERO AND K. BOLANOS-LUGO RE: MATOS STAY NOTICE. | 0.2 |
| **Total** | **016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | **5.1** |

**017 REPORTING**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/19 | A PAVEL | REVIEW AND COMMENT ON TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 01/03/19 | P FRIEDMAN | CONFERENCE W/ E. APONTE, P. ALEJANDRO, O. TORRES (KPMG), O. RODRIGUEZ, M. HINKER, B. NEVE, AND A. SAX-BOLDER RE: COMMONWEALTH FINANCIAL REPORTING ISSUES. | 0.6 |
| 01/03/19 | B NEVE | CONFERENCE W/ E. APONTE, P. ALEJANDRO, O. TORRES (KPMG), O. RODRIGUEZ, P. FRIEDMAN, M. HINKER, AND A. SAX-BOLDER RE: COMMONWEALTH FINANCIAL REPORTING ISSUES. | 0.6 |
| 01/09/19 | A COVUCCI | REVIEW AND REDACT FOMB MONTHLY REPORTING DOCUMENTS FOR ███████████ | 0.1 |
| 01/10/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON THE AAFAF WEBSITE. | 0.3 |
| 01/10/19 | A PAVEL | REVIEW AND COMMENT ON CU LIQUIDITY REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 01/15/19 | J ROTH | REVIEW WEEKLY TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 01/15/19 | A PAVEL | REVIEW TSA REPORT IN ADVANCE OF PUBLICATION. | 0.2 |
| 01/16/19 | J ROTH | DRAFT DISCLAIMER TERMS RE: JANUARY 2019 FOMB MONTHLY REPORTING PACKAGE. | 0.8 |
| 01/16/19 | A PAVEL | REVIEW AND COMMENT ON MONTHLY REPORTING PACKAGES TO FOMB. | 0.9 |
| 01/17/19 | J ROTH | REVIEW JANUARY 2019 FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 1.4 |
| 01/17/19 | A PAVEL | REVIEW AND COMMENT ON MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 3.3 |
| 01/17/19 | S UHLAND | REVIEW COMPONENT UNIT REPORT AND DISCLOSURES. | 0.8 |
| 01/18/19 | S UHLAND | REVIEW FINANCIAL REPORTS AND REDACTIONS FOR POSTING. | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  COMMONWEALTH TITLE III                                                                      Invoice: 1027944
Matter:  0686892-00013                                                                                              Page No.   29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/18/19 | J ROTH | REVIEW JANUARY 2019 FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF PRODUCTION TO FOMB. | 0.3 |
| 01/18/19 | A PAVEL | COMMUNICATIONS W/ S. UHLAND AND M. ALVAREZ (AAFAF) RE: MONTHLY REPORTING PACKAGES. | 0.1 |
| 01/22/19 | J ROTH | REVIEW TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 01/22/19 | J ROTH | REVIEW JANUARY 2019 FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF ███████████████. | 0.2 |
| 01/22/19 | A PAVEL | COMMENT ON TSA REPORT IN ADVANCE OF PUBLICATION. | 0.1 |
| 01/23/19 | A PAVEL | COMMENT ON LIQUIDITY PLAN. | 0.1 |
| 01/23/19 | S UHLAND | CONFERENCE W/ J. SANTIAGO RAMOS, B. FORNARIS ALFARO, O. RODRIGUEZ, AND E. APONTE RE: FOMB/UCC OBJECTION TO █████ CLAIMS (.7); TELEPHONE CONFERENCE W/ TREASURY RE: ███████ (1.0). | 1.7 |
| 01/24/19 | J ROTH | REVIEW JANUARY 2019 FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF ███████████████. | 0.3 |
| 01/24/19 | J ROTH | REVIEW DECEMBER 2018 AND JANUARY 2019 FOMB MONTHLY REPORTING PACKAGES IN ADVANCE OF ███████████████. | 0.9 |
| 01/24/19 | A PAVEL | COMMENT ON SUPPLEMENT TO FOMB REPORTING PACKAGE. | 0.1 |
| 01/24/19 | S UHLAND | REVIEW AND REVISE MOODY'S REPORT. | 0.3 |
| 01/25/19 | S UHLAND | REVIEW FGIC RECORD DATE NOTICE. | 0.3 |
| 01/25/19 | S UHLAND | DRAFT AND REVISE GOING CONCERN COMMENT. | 0.8 |
| 01/28/19 | A PAVEL | COMMENT ON TSA REPORTING IN ADVANCE OF PUBLICATION. | 0.2 |
| 01/28/19 | J ROTH | REVIEW JANUARY 2019 FOMB MONTHLY REPORTING PACKAGE IN ADVANCE OF ███████████████. | 0.2 |
| 01/29/19 | A PAVEL | COMMENT ON FOMB REPORTING IN ADVANCE OF PUBLICATION. | 0.1 |
| 01/29/19 | J ROTH | REVIEW COMPONENT UNIT MONTHLY REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.2 |
| 01/29/19 | J ROTH | REVIEW TSA REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE. | 0.6 |
| 01/30/19 | A PAVEL | COMMENT ON COMPONENT UNIT REPORT IN ADVANCE OF PUBLICATION. | 0.6 |
| 01/30/19 | J ROTH | REVIEW COMPONENT UNIT MONTHLY REPORT IN ADVANCE OF PRODUCTION ON AAFAF WEBSITE (1.1); EMAIL TO A. PAVEL RE: SAME (.2). | 1.3 |
| 01/31/19 | S UHLAND | DRAFT AND REVISE COMPONENT UNIT REPORT. | 0.7 |
| 01/31/19 | A PAVEL | CONFERENCE W/ R. PROSSNER RE: AAFAF REPORTING. | 0.2 |
| **Total** | **017 REPORTING** | | **19.8** |

**019 VENDOR AND OTHER CREDITOR ISSUES**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY     03/13/19
Matter Name:  COMMONWEALTH TITLE III     Invoice: 1027944
Matter:  0686892-00013     Page No.   30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/07/19 | D PEREZ | EMAILS W/ C. RIVERO AND M. ZERJAL RE: BIGIO ADMINISTRATIVE RENT MOTION. | 0.3 |
| 01/08/19 | D PEREZ | EMAILS W/ C. RIVERO AND M. ZERJAL RE: BIGIO ADMINISTRATIVE RENT MOTION. | 0.2 |
| 01/09/19 | D PEREZ | EMAILS W/ C. RIVERO AND M. ZERJAL RE: BIGIO ADMINISTRATIVE RENT MOTION. | 0.2 |
| 01/11/19 | D PEREZ | EMAILS W/ C. RIVERO AND M. ZERJAL RE: BIGIO ADMINISTRATIVE RENT MOTION. | 0.2 |
| 01/14/19 | D PEREZ | EMAILS W/ C. RIVERO AND M. ZERJAL RE: BIGIO ADMINISTRATIVE RENT MOTION. | 0.2 |
| 01/15/19 | D PEREZ | EMAILS W/ C. RIVERO RE: WORLDNET INQUIRY (.2); EMAILS W/ C. RIVERO AND M. ZERJAL RE: BIGIO ADMINISTRATIVE RENT MOTION (.2). | 0.4 |
| 01/16/19 | D PEREZ | EMAILS W/ M. ALVAREZ AND M. ZERJAL RE: BIGIO ADMINISTRATIVE RENT MOTION (.2); REVIEW EXTENSION RE: SAME (.1). | 0.3 |
| 01/21/19 | D PEREZ | EMAILS W/ M. ZERJAL AND C. RIVERO RE: BIGIO ADMINISTRATIVE RENT MOTION. | 0.2 |
| 01/22/19 | D PEREZ | EMAILS W/ C. RIVERO AND M. ZERJAL RE: BIGIO ADMINISTRATIVE RENT MOTION. | 0.4 |
| 01/25/19 | D PEREZ | EMAILS W/ C. RIVERO AND M. ZERJAL RE: BIGIO ADMINISTRATIVE RENT MOTION. | 0.2 |
| **Total** | **019 VENDOR AND OTHER CREDITOR ISSUES** | | **2.6** |

**020 MEDIATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/19 | D PEREZ | REVIEW COMMENTS TO MEDIATION STATEMENT OUTLINE (.4); EMAILS W/ S. UHLAND AND N. MITCHELL RE: SAME (.2). | 0.6 |
| 01/02/19 | B NEVE | REVIEW AND ANALYZE S. UHLAND COMMENTS TO MEDIATION STATEMENT OUTLINE. | 0.4 |
| 01/02/19 | S UHLAND | ANALYZE MEDIATION QUESTIONS (.4); REVIEW AND REVISE OUTLINE OF MEDIATION ISSUES (.9). | 1.3 |
| 01/03/19 | D PEREZ | REVIEW COMMENTS TO MEDIATION STATEMENT OUTLINE AND SUMMARIZE SAME (.7); EMAILS W/ N. MITCHELL AND B. NEVE RE: SAME (.2); REVIEW AND REVISE SAME (1.3). | 2.2 |
| 01/03/19 | M KREMER | DRAFT AND REVISE OUTLINE OF MEDIATION ISSUES TO INCORPORATE COMMENTS OF N. MITCHELL, J. RAPISARDI, AND S. UHLAND. | 1.6 |
| 01/03/19 | B NEVE | REVIEW AND ANALYZE N. MITCHELL COMMENTS TO MEDIATION STATEMENT OUTLINE (.2); DRAFT AND REVISE COMMONWEALTH MEDIATION STATEMENT OUTLINE (.4). | 0.6 |
| 01/03/19 | M DICONZA | REVIEW, ANALYZE, AND COMMENT ON OUTLINE OF RESPONSES TO MEDIATION. | 0.9 |
| 01/04/19 | D PEREZ | REVIEW AND REVISE MEDIATION STATEMENT OUTLINE (2.8); EMAILS W/ S. INDELICATO, A. SAX-BOLDER, AND B. NEVE RE: SAME (.4); EMAILS W/ J. RAPISARDI AND P. FRIEDMAN RE: SAME (.3); REVIEW ▮▮▮▮▮▮▮▮ RE: SAME (.2); EMAILS W/ R. HOLM RE: ▮▮▮▮▮▮▮▮ (.2). | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/19 | A SAX-BOLDER | DRAFT COMMONWEALTH MEDIATION STATEMENT. | 1.9 |
| 01/04/19 | M KREMER | REVIEW AND REVISE MEDIATION OUTLINE. | 0.6 |
| 01/04/19 | B NEVE | DRAFT AND REVISE COMMONWEALTH MEDIATION STATEMENT OUTLINE. | 2.8 |
| 01/05/19 | A SAX-BOLDER | DRAFT COMMONWEALTH MEDIATION STATEMENT OUTLINE (1.2); REVIEW ███████████ RE: SAME (.9). | 2.1 |
| 01/05/19 | D PEREZ | EMAILS W/ A. SAX-BOLDER, B. NEVE, AND J. RAPISARDI RE: MEDIATION STATEMENT OUTLINE (.3); REVIEW AND REVISE SAME (.9). | 1.2 |
| 01/05/19 | B NEVE | DRAFT AND REVISE COMMONWEALTH MEDIATION STATEMENT OUTLINE. | 3.8 |
| 01/06/19 | D PEREZ | REVIEW AND REVISE MEDIATION STATEMENT OUTLINE RE: ███████████ (3.7); EMAILS W/ A. SAX-BOLDER, S. INDELICATO, B. NEVE, AND M. KREMER RE: SAME (.5). | 4.2 |
| 01/06/19 | M KREMER | REVIEW AND REVISE MEDIATION OUTLINE (.6); EMAILS W/ D. PEREZ AND REVIEW UPDATED DRAFT (.6). | 1.2 |
| 01/06/19 | A SAX-BOLDER | REVISE MEDIATION STATEMENT OUTLINE (.6); EMAILS W/ D. PEREZ RE: SAME (.1). | 0.7 |
| 01/06/19 | B NEVE | DRAFT AND REVISE COMMONWEALTH MEDIATION STATEMENT OUTLINE. | 1.1 |
| 01/07/19 | D PEREZ | REVIEW AND REVISE MEDIATION STATEMENT OUTLINE RE: ███████████ (2.6); EMAILS W/ S. UHLAND, P. FRIEDMAN, AND N. MITCHELL RE: SAME (.3); REVIEW N. MITCHELL AND S. UHLAND COMMENTS RE: SAME (.3); FOLLOW UP W/ B. NEVE AND A. SAX-BOLDER RE: SAME (.2); CORRESPOND W/ M. KREMER, B. NEVE, A. SAX-BOLDER, AND S. INDELICATO RE: MEDIATION STATEMENT ON CW PLAN ISSUES (.5). | 3.9 |
| 01/07/19 | A SAX-BOLDER | CORRESPOND W/ D. PEREZ, M. KREMER, AND B. NEVE RE: MEDIATION STATEMENT ON ███████████ (.5); DRAFT AND REVISE COMMONWEALTH MEDIATION STATEMENT (1.5); RESEARCH ON ███████ RE: SAME (.4). | 2.4 |
| 01/07/19 | B NEVE | DRAFT AND REVISE OUTLINE RE: COMMONWEALTH MEDIATION STATEMENT (1.0); CONFERENCE W/ D. PEREZ, M. KREMER, AND A. SAX-BOLDER RE: SAME (.5). | 1.5 |
| 01/07/19 | M KREMER | CORRESPOND W/ D. PEREZ, B. NEVE, A. SAX-BOLDER, AND S. INDELICATO RE: MEDIATION STATEMENT ON CW PLAN ISSUES (.5); REVIEW AND REVISE MEDIATION STATEMENT BASED ON COMMENTS FROM S. UHLAND AND N. MITCHELL (1.2). | 1.7 |
| 01/07/19 | N MITCHELL | WORK THROUGH AND PROVIDE DETAILED COMMENTS ON MEDIATION MEMORANDUM. | 2.3 |
| 01/08/19 | N MITCHELL | WORK ON OUTLINE MEDIATION STATEMENT AND PLAN CONFIRMATION ISSUES. | 3.1 |
| 01/08/19 | I BLUMBERG | REVIEW AND COMPILE AAFAF MEDIATION STATEMENTS FOR J. RAPISARDI. | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/19 | D PEREZ | REVIEW AND REVISE MEDIATION STATEMENT OUTLINE RE: PLAN CONFIRMATION ISSUES (2.4); REVIEW N. MITCHELL AND J. RAPISARDI COMMENTS RE: SAME (.4); EMAILS W/ M. KREMER AND B. NEVE RE: SAME (.3); EMAILS W/ R. HOLM RE: ▮▮▮▮▮▮▮▮▮▮▮ (.3). | 3.4 |
| 01/08/19 | D PEREZ | CORRESPOND W/ M. KREMER AND B. NEVE RE: COMMONWEALTH MEDIATION STATEMENT OUTLINE. | 0.3 |
| 01/08/19 | M KREMER | REVIEW AND REVISE MEDIATION OUTLINE AND SEVERAL EMAILS AND CORRESPOND W/ D. PEREZ RE: SAME (2.2); CORRESPOND W/ D. PEREZ AND B. NEVE RE: COMMONWEALTH MEDIATION STATEMENT OUTLINE (.3). | 2.5 |
| 01/08/19 | B NEVE | EMAIL CORRESPONDENCE W/ I. BLUMBERG RE: MEDIATION STATEMENTS (.3); DRAFT AND REVISE OUTLINE RE: COMMONWEALTH MEDIATION STATEMENT (1.6); CORRESPOND W/ D. PEREZ AND M. KREMER RE: COMMONWEALTH MEDIATION STATEMENT OUTLINE (.3). | 2.2 |
| 01/09/19 | D PEREZ | REVIEW AND COMMENT ON FINAL ▮▮▮▮▮▮▮▮▮▮▮ (.8); EMAILS W/ R. HOLM RE: SAME (.4); REVIEW LEX CLAIM PLEADINGS RE: CONSTITUTIONAL DEBT LIMIT (.9). | 2.1 |
| 01/10/19 | A SAX-BOLDER | CORRESPOND W/ D. PEREZ, M. KREMER, B. NEVE, AND S. INDELICATO RE: COMMONWEALTH MEDIATION STATEMENT. | 0.3 |
| 01/10/19 | D PEREZ | REVIEW AND COMMENT ON DOJ MOTION IN SUPPORT OF ▮▮▮▮▮▮▮▮▮▮▮ (.3); EMAILS W/ I. GARAU RE: SAME (.1); EMAILS W/ R. HOLM RE: NEXT STEPS FOR ▮▮▮▮▮▮▮▮▮▮▮ (.2); CORRESPOND W/ N. MITCHELL RE: MEDIATION STATEMENT ▮▮▮▮▮▮▮ (.2); CONFERENCE W/ A. SAX-BOLDER, M. KREMER, AND B. NEVE RE: SAME (.3); REVIEW OPEN ISSUES AND QUESTIONS RE: SAME (.3); REVIEW AND COMMENT ON ▮▮▮▮▮▮▮▮▮▮▮ (.8). | 2.2 |
| 01/10/19 | M DICONZA | REVIEW MEDIATION BI-WEEKLY UPDATE MATERIALS. | 0.2 |
| 01/10/19 | M KREMER | CONFERENCE W/ S. UHLAND, N. MITCHELL, D. PEREZ, B. NEVE, AND A. SAX-BOLDER RE: MEDIATION STATEMENT ON ▮▮▮▮▮▮▮▮▮▮▮ (.3); REVIEW AND REVISE MEDIATION STATEMENT (.7). | 1.0 |
| 01/10/19 | B NEVE | DRAFT AND REVISE OUTLINE RE: COMMONWEALTH MEDIATION STATEMENT (.4); CORRESPOND W/ M. LOTITO RE: ▮▮▮▮▮▮▮▮▮▮▮ (.2); DRAFT AND REVISE PRESS RELEASE RE: ▮▮▮▮▮▮▮▮▮ RESULTS (.4); CONFERENCE W/ D. PEREZ, M. KREMER, AND A. SAX-BOLDER RE: COMMONWEALTH MEDIATION STATEMENT (.3). | 1.3 |
| 01/11/19 | R HOLM | EMAIL W/ D. PEREZ AND A. SAX-BOLDER RE: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (2.3); ANALYZE BRIEFING IN ▮▮▮▮▮▮▮ (2.1). | 4.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/13/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1027944
Matter:  0686892-00013                                                          Page No.   33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/11/19 | D PEREZ | EMAILS W/ D. BARRETT RE: ███████████ (.2); EMAILS W/ P. FRIEDMAN, R. HOLM, AND A. SAX-BOLDER RE: ███████ (.5); REVIEW SUMMARY OF ███████ ████████████ (.6); DRAFT PORTIONS OF MEDIATION STATEMENT RE: ███████ (1.2). | 2.5 |
| 01/11/19 | P FRIEDMAN | REVIEW MEDIATION STATEMENT DRAFT. | 0.8 |
| 01/12/19 | M DICONZA | EMAILS W/ N. MITCHELL, B. NEVE, AND A. SAX-BOLDER RE: CW MEDIATION TERM SHEETS. | 0.2 |
| 01/13/19 | N MITCHELL | CONFERENCE W/ S. UHLAND, M. DICONZA, AND B. NEVE RE: ███████ | 0.4 |
| 01/13/19 | S UHLAND | CONFERENCE W/ N. MITCHELL, M. DICONZA, AND B. NEVE RE: ███████ . | 0.4 |
| 01/13/19 | M DICONZA | CONFERENCE W/ N. MITCHELL, S. UHLAND, AND B. NEVE RE: ███████ (.4); REVIEW AND ANALYZE BACKGROUND DOCUMENTS RE: SAME (.3). | 0.7 |
| 01/13/19 | D PEREZ | REVIEW AND COMMENT ON SUMMARY OF ███████ (.5); EMAILS W/ A. SAX-BOLDER RE: SAME (.1); TELEPHONE CONFERENCE W/ D. BARRETT RE: ███████ (.1); REVIEW FISCAL PLAN RE: SAME (.6). | 1.3 |
| 01/13/19 | R HOLM | EMAIL W/ D. PEREZ AND A. SAX-BOLDER RE: ███████ ████████████████ | 0.1 |
| 01/13/19 | B NEVE | CONFERENCE W/ N. MITCHELL, S. UHLAND, AND M. DICONZA RE: ███████ | 0.4 |
| 01/14/19 | D PEREZ | EMAILS W/ A. SAX-BOLDER, S. UHLAND, N. MITCHELL, J. RAPISARDI, AND P. FRIEDMAN RE: ███████ (.7); REVIEW MEMORANDUM RE: ███████ (.8); REVIEW OUTLINE RE: MEDIATION STATEMENT (.3). | 1.8 |
| 01/14/19 | M KREMER | DRAFT AND REVISE MEDIATION STATEMENT. | 1.6 |
| 01/14/19 | B NEVE | DRAFT AND REVISE COMMONWEALTH MEDIATION STATEMENT. | 2.4 |
| 01/14/19 | M KREMER | EMAIL W/ S. INDELICATO RE: MEDIATION STATEMENT. | 0.1 |
| 01/14/19 | M DICONZA | ANALYZE ISSUES RE: ███████ MEDIATION. | 0.8 |
| 01/15/19 | D PEREZ | TELEPHONE CONFERENCE W/ D. BARRETT RE: ███████ (.5); REVIEW ███████ (.6); DRAFT MEDIATION STATEMENT RE: ███████ (2.9); REVIEW ███████ (.2). | 4.2 |
| 01/16/19 | D PEREZ | DRAFT SECTIONS OF MEDIATION STATEMENT RE: ███████ (1.8); REVIEW AND COMMENT ON SAME (2.6); EMAILS W/ S. INDELICATO, B. NEVE, AND M. KREMER RE: SAME (.3); REVIEW ███████ (.9). | 5.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/13/19
Matter Name:  COMMONWEALTH TITLE III                                          Invoice: 1027944
Matter:  0686892-00013                                                         Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/16/19 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: COMMONWEALTH PLAN ISSUES (2.7); REVIEW AND ANALYZE ███████████ (.4); RESEARCH AND ANALYZE CASE LAW RE: ███████████ (1.3); REVIEW AND ANALYZE ███████████ (.8); REVIEW AND ANALYZE ███████████ (1.7). | 6.9 |
| 01/16/19 | M DICONZA | ANALYZE AND COMMENT ON ███████████. | 2.8 |
| 01/17/19 | D PEREZ | REVIEW AND COMMENT ON MEDIATION STATEMENT RE: COMMONWEALTH PLAN ISSUES (2.2); EMAILS W/ B. NEVE AND S. INDELICATO RE: SAME (.2); EMAILS W/ D. BARRETT RE: ███████████ (.2). | 2.6 |
| 01/17/19 | N MITCHELL | ADDRESS ISSUES ON THE MEDIATION STATEMENT. | 1.7 |
| 01/17/19 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: COMMONWEALTH PLAN ISSUES. | 1.0 |
| 01/17/19 | M DICONZA | REVIEW AND COMMENT ON TERM SHEETS AND COMMENTS AND QUESTIONS THERETO (2.2); EMAILS W/ TEAM RE: SAME (.2). | 2.4 |
| 01/18/19 | P FRIEDMAN | REVIEW DRAFT MEDIATION STATEMENTS IN ADVANCE OF COMMONWEALTH MEDIATION SESSIONS (3.6); TELEPHONE CONFERENCE W/ M. ELLENBERG RE: ███████████ (.4); REVIEW ███████████ (.7). | 4.7 |
| 01/18/19 | D PEREZ | REVIEW AND SUMMARIZE FOMB MEDIATION STATEMENT RE: ███████████ (.8); EMAILS W/ N. MITCHELL AND S. UHLAND RE: SAME (.3); REVIEW N. MITCHELL COMMENTS TO MEDIATION STATEMENT (.2); REVISE MEDIATION STATEMENT RE: SAME (.6); EMAILS W/ B. NEVE AND M. KREMER RE: SAME (.2). | 2.1 |
| 01/18/19 | M KREMER | DRAFT AND REVISE MEDIATION STATEMENT (.9); EMAIL W/ J. DALOG RE: SAME (.2). | 1.1 |
| 01/18/19 | M DICONZA | EMAILS W/ TEAM RE: ███████████ FOR MEDIATION. | 0.3 |
| 01/19/19 | D PEREZ | EMAILS W/ B. NEVE RE: COMMONWEALTH PLAN MEDIATION STATEMENT. | 0.2 |
| 01/19/19 | M DICONZA | EMAILS W/ TEAM RE: COMMENTS TO ███████████ (.3); REVIEW COMMENTS (.6). | 0.9 |
| 01/20/19 | N MITCHELL | WORK ON MEDIATION STATEMENT. | 2.3 |
| 01/20/19 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ███████████. | 0.3 |
| 01/20/19 | D PEREZ | REVIEW M. DICONZA COMMENTS TO PLAN MEDIATION STATEMENT (.2); REVISE SAME (.7); EMAILS W/ B. NEVE AND N. MITCHELL RE: SAME (.6); REVIEW PROSKAUER COMMENTS TO SAME (.3). | 1.8 |
| 01/20/19 | M DICONZA | REVIEW AND COMMENT ON MEDIATION STATEMENT (.9); EMAILS W/ N. MITCHELL AND D. PEREZ RE: SAME (.2). | 1.1 |
| 01/20/19 | M KREMER | REVIEW AND REVISE MEDIATION STATEMENT. | 0.9 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.  35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/21/19 | A SAX-BOLDER | REVISE AAFAF MEDIATION STATEMENT (.4); REVIEW FOMB MEDIATION STATEMENT IN PREPARATION FOR CLIENT CALL (.5). | 0.9 |
| 01/21/19 | N MITCHELL | REVIEW ISSUES ON MEDIATION STATEMENT FOR FILING TODAY. | 2.5 |
| 01/21/19 | B NEVE | DRAFT AND REVISE MEDIATION STATEMENT RE: ███████████. | 0.8 |
| 01/21/19 | D PEREZ | TELEPHONE CONFERENCE (PARTIAL) W/ N. MITCHELL, S. UHLAND, M. BIENENSTOCK, E. BARAK, AND M. ZERJAL RE: COMMONWEALTH PLAN MEDIATION STATEMENTS (.7); EMAILS W/ N. MITCHELL, S. UHLAND, AND B. NEVE RE: SAME (.6); REVIEW S. UHLAND AND AAFAF COMMENTS TO SAME (.3); CONFERENCE W/ J. SANTIAGO RAMOS AND B. FORNARIS ALFARO RE: COMMONWEALTH MEDIATION ISSUES (.2); REVISE AND FINALIZE PLAN MEDIATION STATEMENT FOR FILING (.8). | 2.6 |
| 01/21/19 | N MITCHELL | CONFERENCE (PARTIAL) W/ J. SANTIAGO RAMOS, B. FORNARIS ALFARO, AND D. PEREZ RE: COMMONWEALTH MEDIATION ISSUES. | 0.2 |
| 01/21/19 | M DICONZA | REVIEW REVISED MEDIATION STATEMENT (.5); EMAILS W/ TEAM RE: SAME (.2). | 0.7 |
| 01/21/19 | S UHLAND | REVIEW AND REVISE MEDIATION STATEMENT RE: FOMB ISSUES (1.2); ATTEND CALL W/ N. MITCHELL (PARTIAL), D. PEREZ (PARTIAL), AND PROSKAUER RE: MEDIATION STATEMENTS, TERM SHEETS (1.8). | 3.0 |
| 01/24/19 | N MITCHELL | READ EMAIL FROM D. BROWNSTEIN RE: MEDIATION PROCESS. | 0.1 |
| 01/26/19 | M DICONZA | UPDATE CALL W/ TEAM ON NEXT STEPS FOR MEDIATION. | 0.6 |
| 01/28/19 | N MITCHELL | EMAIL TO F. BATLLE (ANKURA), D. BARRETT, E. BARAK (PROSKAUER), AND M. DICONZA RE: ███████████ | 0.1 |
| 01/28/19 | D PEREZ | EMAILS W/ R. HOLM RE: ███████████ ███████████ (.2); EMAILS W/ B. NEVE RE: TRANSLATION OF CASE FOR MEDIATION STATEMENT (.2). | 0.4 |
| 01/29/19 | N MITCHELL | MEETING W/ CITI AND AAFAF TO DISCUSS MEDIATION STRATEGY. | 2.5 |
| 01/29/19 | N MITCHELL | CALL TO CONFERENCE NUMBER RE MEDIATION STRATEGY, | 0.5 |
| 01/30/19 | N MITCHELL | READ EMAIL FROM M. BIENENSTOCK (PROSKAUER) RE: ███████████ | 0.1 |
| **Total** | **020 MEDIATION** | | **138.0** |
| **Total Hours** | | | **829.9** |
| **Total Fees** | | | **582,012.33** |

## Disbursements

| | |
|---|---|
| Copying | $1,398.40 |
| Data Hosting Fee | 17,890.78 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1027944
Matter:  0686892-00013                                                    Page No.   36

| | |
|---|---|
| Expense Report Other (Incl. Out of Town Travel) | 4,383.38 |
| Online Research | 117.53 |
| RELATIVITY | 600.00 |
| Trial Transcripts | 176.40 |

**Total Disbursements**                                                   **$24,566.49**

**Total Current Invoice**                                                 **$606,578.82**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    03/13/19
Matter Name:  COMMONWEALTH TITLE III    Invoice: 1027944
Matter:  0686892-00013    Page No.   37

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 12/28/18 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 89 | 89.00 | $8.90 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 162 | 162.00 | 16.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 23 | 23.00 | 2.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 135 | 135.00 | 13.50 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 13 | 13.00 | 1.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 256 | 256.00 | 25.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 13 | 13.00 | 1.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  COMMONWEALTH TITLE III                                        Invoice: 1027944
Matter:  0686892-00013                                                       Page No.   38

| | | | | |
|---|---|---|---|---|
| 01/02/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 39 | 39.00 | 3.90 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 188 | 188.00 | 18.80 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 193 | 193.00 | 19.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 192 | 192.00 | 19.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 104 | 104.00 | 10.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 200 | 200.00 | 20.00 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 188 | 188.00 | 18.80 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 224 | 224.00 | 22.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 188 | 188.00 | 18.80 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 31 | 31.00 | 3.10 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 148 | 148.00 | 14.80 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name: COMMONWEALTH TITLE III                                        Invoice: 1027944
Matter: 0686892-00013                                                       Page No.  39

| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
|----------|------|----------------------------------------------|------|------|
| 01/02/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 7 | 7.00 | 0.70 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 13 | 13.00 | 1.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 192 | 192.00 | 19.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Sushon, William Pages: 30 | 30.00 | 3.00 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 144 | 144.00 | 14.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 172 | 172.00 | 17.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 184 | 184.00 | 18.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY        03/13/19
Matter Name:  COMMONWEALTH TITLE III        Invoice: 1027944
Matter:  0686892-00013        Page No.   40

| | | | | |
|---|---|---|---|---|
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 232 | 232.00 | 23.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/02/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 22 | 22.00 | 2.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 154 | 154.00 | 15.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 172 | 172.00 | 17.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 188 | 188.00 | 18.80 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 10 | 10.00 | 1.00 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 19 | 19.00 | 1.90 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/02/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY      03/13/19
Matter Name:  COMMONWEALTH TITLE III      Invoice: 1027944
Matter:  0686892-00013      Page No.   41

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 13 | 13.00 | 1.30 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 30 | 30.00 | 3.00 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 107 | 107.00 | 10.70 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 31 | 31.00 | 3.10 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 7 | 7.00 | 0.70 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 31 | 31.00 | 3.10 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/13/19
Matter Name:  COMMONWEALTH TITLE III                                           Invoice: 1027944
Matter:  0686892-00013                                                         Page No.   42

| | | | | |
|---|---|---|---|---|
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 25 | 25.00 | 2.50 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 01/03/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/07/19 | E101 | Lasertrak Printing - Sushon, William Pages: 148 | 148.00 | 14.80 |
| 01/07/19 | E101 | Lasertrak Printing - Sushon, William Pages: 148 | 148.00 | 14.80 |
| 01/07/19 | E101 | Lasertrak Printing - Perez, Diana Pages: 32 | 32.00 | 3.20 |
| 01/08/19 | E101 | Lasertrak Printing - Zujkowski, Joseph Pages: 53 | 53.00 | 5.30 |
| 01/09/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 162 | 162.00 | 16.20 |
| 01/10/19 | E101 | Lasertrak Printing - Reese, Deborah Pages: 28 | 28.00 | 2.80 |
| 01/17/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 105 | 105.00 | 10.50 |
| 01/18/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 9 | 9.00 | 0.90 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/18/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 01/18/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/18/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/18/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 59 | 59.00 | 5.90 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/18/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 25 | 25.00 | 2.50 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/18/19 | E101 | Lasertrak Color Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 01/18/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/18/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 4 | 4.00 | 0.40 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 23 | 23.00 | 2.30 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 11 | 11.00 | 1.10 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/18/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  COMMONWEALTH TITLE III                                        Invoice: 1027944
Matter:  0686892-00013                                                      Page No.   43

| Date | Code | Description | Amount | |
|------|------|-------------|--------|---|
| 01/18/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 3 | 3.00 | 0.30 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/18/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/18/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 11 | 11.00 | 1.10 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 8 | 8.00 | 0.80 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/18/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 10 | 10.00 | 1.00 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 2 | 2.00 | 0.20 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/18/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 01/18/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 2 | 2.00 | 0.20 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/18/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 1 | 1.00 | 0.10 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/18/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 01/18/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 17 | 17.00 | 1.70 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 1 | 1.00 | 0.10 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 24 | 24.00 | 2.40 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/18/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 5 | 5.00 | 0.50 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 4 | 4.00 | 0.40 |
| 01/18/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 5 | 5.00 | 0.50 |
| 01/21/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 27 | 27.00 | 2.70 |
| 01/21/19 | E101 | Lasertrak Printing - Rapisardi, John Pages: 21 | 21.00 | 2.10 |
| 01/22/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 63 | 63.00 | 6.30 |
| 01/22/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.   44

| Date | Code | Description | | |
|---|---|---|---:|---:|
| 01/22/19 | E101 | Lasertrak Printing - DiConza, Maria Pages: 29 | 29.00 | 2.90 |
| 01/22/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 27 | 27.00 | 2.70 |
| 01/22/19 | E101 | Lasertrak Printing - Roth, Joseph Pages: 26 | 26.00 | 2.60 |
| 01/22/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 8 | 8.00 | 0.80 |
| 01/23/19 | E101 | Lasertrak Color Printing - Uhland, Suzzanne Pages: 2 | 2.00 | 0.20 |
| 01/23/19 | E101 | Lasertrak Printing - Uhland, Suzzanne Pages: 18 | 18.00 | 1.80 |
| 01/23/19 | E101 | Lasertrak Printing - Sushon, William Pages: 33 | 33.00 | 3.30 |
| 01/23/19 | E101 | Lasertrak Printing - Sushon, William Pages: 33 | 33.00 | 3.30 |
| 01/24/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 56 | 56.00 | 5.60 |
| 01/24/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 45 | 45.00 | 4.50 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 6 | 6.00 | 0.60 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 129 | 129.00 | 12.90 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 84 | 84.00 | 8.40 |
| 01/25/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 27 | 27.00 | 2.70 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 3 | 3.00 | 0.30 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 72 | 72.00 | 7.20 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 27 | 27.00 | 2.70 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 57 | 57.00 | 5.70 |
| 01/25/19 | E101 | Lasertrak Printing - Holm, Richard Pages: 26 | 26.00 | 2.60 |
| 01/25/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 1 | 1.00 | 0.10 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 171 | 171.00 | 17.10 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 39 | 39.00 | 3.90 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 21 | 21.00 | 2.10 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 15 | 15.00 | 1.50 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 12 | 12.00 | 1.20 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 21 | 21.00 | 2.10 |
| 01/25/19 | E101 | Lasertrak Printing - Blumberg, Irene Pages: 9 | 9.00 | 0.90 |
| 01/25/19 | E101 | Lasertrak Printing - Spina, Joseph Pages: 5 | 5.00 | 0.50 |
| 01/25/19 | E101 | Lasertrak Color Printing - Spina, Joseph Pages: 18 | 18.00 | 1.80 |
| 01/26/19 | E101 | Lasertrak Color Printing - Sax-Bolder, Amalia Pages: 338 | 338.00 | 33.80 |
| 01/26/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 8 | 8.00 | 0.80 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.   45

| Date | Code | Description | | |
|---|---|---|---|---|
| 01/28/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 30 | 30.00 | 3.00 |
| 01/28/19 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 32 | 32.00 | 3.20 |
| 01/28/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 29 | 29.00 | 2.90 |
| 01/28/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 20 | 20.00 | 2.00 |
| 01/28/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 3 | 3.00 | 0.30 |
| 01/28/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 1 | 1.00 | 0.10 |
| 01/28/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 11 | 11.00 | 1.10 |
| 01/28/19 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 01/28/19 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 01/28/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 12 | 12.00 | 1.20 |
| 01/28/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 01/28/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 70 | 70.00 | 7.00 |
| 01/28/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 13 | 13.00 | 1.30 |
| 01/28/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 2 | 2.00 | 0.20 |
| 01/28/19 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 30 | 30.00 | 3.00 |
| 01/28/19 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 38 | 38.00 | 3.80 |
| 01/28/19 | E101 | Lasertrak Printing - Arkin, Brian Pages: 3 | 3.00 | 0.30 |
| 01/28/19 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 7 | 7.00 | 0.70 |
| 01/28/19 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 01/28/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/28/19 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 6 | 6.00 | 0.60 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 24 | 24.00 | 2.40 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 15 | 15.00 | 1.50 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 84 | 84.00 | 8.40 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 279 | 279.00 | 27.90 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 93 | 93.00 | 9.30 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 30 | 30.00 | 3.00 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 28 | 28.00 | 2.80 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 90 | 90.00 | 9.00 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 195 | 195.00 | 19.50 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 166 | 166.00 | 16.60 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 498 | 498.00 | 49.80 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 75 | 75.00 | 7.50 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 279 | 279.00 | 27.90 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 16 | 16.00 | 1.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1027944
Matter:  0686892-00013                                                    Page No.   46

| | | | | |
|---|---|---|---|---|
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 15 | 15.00 | 1.50 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 36 | 36.00 | 3.60 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 225 | 225.00 | 22.50 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 585 | 585.00 | 58.50 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 186 | 186.00 | 18.60 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 186 | 186.00 | 18.60 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 225 | 225.00 | 22.50 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 147 | 147.00 | 14.70 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 30 | 30.00 | 3.00 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 72 | 72.00 | 7.20 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 43 | 43.00 | 4.30 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 108 | 108.00 | 10.80 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 24 | 24.00 | 2.40 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 129 | 129.00 | 12.90 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 8 | 8.00 | 0.80 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 49 | 49.00 | 4.90 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 62 | 62.00 | 6.20 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 30 | 30.00 | 3.00 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 585 | 585.00 | 58.50 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 48 | 48.00 | 4.80 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 72 | 72.00 | 7.20 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 29 | 29.00 | 2.90 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 10 | 10.00 | 1.00 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 108 | 108.00 | 10.80 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 24 | 24.00 | 2.40 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 87 | 87.00 | 8.70 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 48 | 48.00 | 4.80 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 90 | 90.00 | 9.00 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 129 | 129.00 | 12.90 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 498 | 498.00 | 49.80 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 84 | 84.00 | 8.40 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 30 | 30.00 | 3.00 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 87 | 87.00 | 8.70 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 10 | 10.00 | 1.00 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 147 | 147.00 | 14.70 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/13/19
Matter Name:  COMMONWEALTH TITLE III                                            Invoice: 1027944
Matter:  0686892-00013                                                          Page No.   47

| | | | | |
|---|---|---|---|---|
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 5 | 5.00 | 0.50 |
| 01/29/19 | E101 | Lasertrak Printing - Sax-Bolder, Amalia Pages: 30 | 30.00 | 3.00 |
| **Total for E101 - Lasertrak Printing** | | | | **$1,398.40** |
| 12/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | $3.00 |
| 12/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; DOCKET REPORT; 17-03284-LTS9 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 30.00 | 3.00 |
| 12/31/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Irene Blumberg; PRBK; IMAGE401-0; 17-03284-LTS9 DOCUMENT 401-0 | 30.00 | 3.00 |
| 01/09/19 | E106 | Online Research - Westlaw; Amalia Sax-Bolder | 1.00 | 96.53 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$117.53** |
| 12/30/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: E MCDOWELL; ROUTE: WASHINGTON - BOSTON - WASHINGTON;; TRAVEL DATES: 01/14/2019 - 01/15/2019; AGENCY/INV: LTS - 121056; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $808.60. EXCHANGE INV # 120317; | 1.00 | $253.94 |
| 12/30/18 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); | 1.00 | 750.00 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

03/13/19

Invoice: 1027944

Page No.  48

| | | | | |
|---|---|---|---|---|
| | | TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 01/02/2019 - 01/02/2019; AGENCY/INV: LTS - 121030; TICKETED REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $1142.40.; | | |
| 01/08/19 | E110 | PETER FRIEDMAN - Out-of-Town Travel Hotel Hotel - PETER FRIEDMAN, 01/07/2019-01/08/2019 LODGING. MEET WITH SPECIAL LITIGATION COMMITTEE COUNSEL. 1 NIGHT @ $200/NIGHT. | 1.00 | 200.00 |
| 01/13/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 01/17/2019 - 01/17/2019; AGENCY/INV: LTS - 121436; TICKETED NONREFUNDABLE COACH - COMPARISON REFUNDABLE COACH $628.70. | 1.00 | 305.70 |
| 01/13/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK - WASHINGTON;; TRAVEL DATES: 01/07/2019 - 01/08/2019; AGENCY/INV: LTS - 121191; TICKETED NONREFUNDABLE COACH - COMPARISON REFUNDABLE COACH $1965.60. EXCHANGE INV # 120901; | 1.00 | 750.00 |
| 01/27/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: WASHINGTON - NEW YORK;; TRAVEL DATES: 01/29/2019 - 01/29/2019; AGENCY/INV: LTS - 121940; NON-REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $507.31. EXCHANGE INV #121940; | 1.00 | 397.00 |
| 01/27/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 01/25/2019 - 01/25/2019; AGENCY/INV: LTS - 121945; NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $882.70; | 1.00 | 692.34 |
| 01/27/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NYP WAS; TRAVEL DATES: 01/30/2019 - 01/30/2019; AGENCY/INV: LTS - 121805; TICKETED NON-REFUNDABLE COACH. COMPARISON REFUNDABLE COACH $279.00; | 1.00 | 210.00 |
| 01/27/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: SAN JUAN - WASHINGTON;; TRAVEL DATES: 01/25/2019 - 01/25/2019; AGENCY/INV: LTS - 121782; NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $628.70; | 1.00 | 442.70 |
| 01/27/19 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: P FRIEDMAN; ROUTE: NEW YORK - SAN JUAN;; TRAVEL DATES: 01/24/2019 - 01/24/2019; AGENCY/INV: LTS - 121818; NON REFUNDABLE COACH - COMPARISON REFUNDABLE COACH $774.70; | 1.00 | 381.70 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$4,383.38** |
| 10/23/18 | E116 | SOUTHERN DISTRICT REPORTERS,PC - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - SOUTHERN DISTRICT REPORTERS,PC - 505541IN - - S INDELICATO - 10/5 TRASCRIPTS, 13 PAGES, 10/23/18 | 1.00 | $15.60 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY

Matter Name:  COMMONWEALTH TITLE III

Matter:  0686892-00013

03/13/19

Invoice: 1027944

Page No.   49

| | | | | |
|---|---|---|---|---|
| 11/16/18 | E116 | AMY WALKER - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - AMY WALKER - 1842 - - S INDELICATO - 11/6 HEARING TRANSCRIPT, 11/16/18 | 1.00 | 84.00 |
| 12/26/18 | E116 | AMY WALKER - Trial Transcripts (Accounts Payable) Trial Transcripts (Accounts Payable) - AMY WALKER - 1852 - - S INDELICATO - 12/26 PROMESA OMNIBUS HEARING TRANSCRIPT, 12/26/18 | 1.00 | 76.80 |
| **Total for E116 - Trial Transcripts (Accounts Payable)** | | | | **$176.40** |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: JTrejo@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | $100.00 |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: JNdukwe@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | 100.00 |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: SAgnew@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | 100.00 |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: HGonzalez@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | 100.00 |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: WRyu@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | 100.00 |
| 01/31/19 | E140R | RELATIVITY - Relativity Monthly User License regarding January 2019; User: JCrandall@spg-legal.com For Period 01/01/2019 to 01/31/2019 | 1.00 | 100.00 |
| **Total for E140R - RELATIVITY** | | | | **$600.00** |
| 11/30/18 | E160DHF | Data Hosting Fee - Total_GB = 732.4448611 For Period 11/01/2018 to 11/30/2018 | 1.00 | $8,789.34 |
| 01/31/19 | E160DHF | Data Hosting Fee - Total_GB = 758.4529809 For Period 01/01/2019 to 01/31/2019 | 1.00 | 9,101.44 |
| **Total for E160DHF - Data Hosting Fee** | | | | **$17,890.78** |

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.   50

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| WILLIAM SUSHON | 913.75 | 20.8 | 19,006.06 |
| NANCY MITCHELL | 1,092.50 | 51.4 | 56,154.50 |
| PETER FRIEDMAN | 914.75 | 28.3 | 25,887.51 |
| SUZZANNE UHLAND | 1,115.50 | 27.1 | 30,230.05 |
| JOSEPH ZUJKOWSKI | 811.75 | 1.5 | 1,217.63 |
| JOHN J. RAPISARDI | 1,190.00 | 79.1 | 94,129.00 |
| ELIZABETH L. MCKEEN | 845.75 | 3.4 | 2,875.57 |
| MARIA J. DICONZA | 892.50 | 27.2 | 24,276.00 |
| RICHARD HOLM | 722.50 | 22.8 | 16,473.00 |
| DIANA M. PEREZ | 765.00 | 72.0 | 55,080.00 |
| MATTHEW P. KREMER | 722.50 | 23.4 | 16,906.50 |
| ASHLEY PAVEL | 727.50 | 28.6 | 20,806.50 |
| AMALIA Y. SAX-BOLDER | 654.50 | 94.3 | 61,719.35 |
| SAMANTHA M. INDELICATO | 432.75 | 16.5 | 7,140.40 |
| IRENE BLUMBERG | 432.75 | 71.0 | 30,725.34 |
| BRETT M. NEVE | 654.50 | 37.9 | 24,805.55 |
| JOSEPH L. ROTH | 477.50 | 90.7 | 43,309.25 |
| AMBER L. COVUCCI | 654.50 | 0.1 | 65.45 |
| JOSEPH A. SPINA | 654.50 | 11.0 | 7,199.50 |
| BRANDON D. HARPER | 654.50 | 38.5 | 25,198.25 |
| **Total for Attorneys** | | **745.6** | **563,205.41** |
| **Paralegal/Litigation Support** | | | |
| ANDREW NADLER | 330.00 | 37.0 | 12,210.00 |
| PHILIP WONG | 221.00 | 3.1 | 685.10 |
| BRIAN M. ARKIN | 133.75 | 44.2 | 5,911.82 |
| **Total for Paralegal/Litigation Support** | | **84.3** | **18,806.92** |
| **Total** | | **829.9** | **582,012.33** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  COMMONWEALTH TITLE III
Matter:  0686892-00013

03/13/19
Invoice: 1027944
Page No.   51

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| SUZZANNE UHLAND | Partner | 1,115.50 | 1.2 | 1,338.60 |
| DIANA M. PEREZ | Counsel | 765.00 | 5.4 | 4,131.00 |
| **Total for 003 ASSUMPTION AND REJECTION OF LEASES AND CONTRACTS** | | | **6.6** | **5,469.60** |
| NANCY MITCHELL | Partner | 1,092.50 | 2.0 | 2,185.00 |
| PETER FRIEDMAN | Partner | 914.75 | 0.1 | 91.48 |
| MATTHEW P. KREMER | Counsel | 722.50 | 10.6 | 7,658.50 |
| DIANA M. PEREZ | Counsel | 765.00 | 0.5 | 382.50 |
| IRENE BLUMBERG | Associate | 432.75 | 54.8 | 23,714.77 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 3.4 | 2,225.30 |
| ANDREW NADLER | Paralegal | 330.00 | 34.3 | 11,319.00 |
| PHILIP WONG | Lit Supp Spec | 221.00 | 3.1 | 685.10 |
| BRIAN M. ARKIN | Project Assistant | 133.75 | 44.2 | 5,911.82 |
| **Total for 005 CASE ADMINISTRATION** | | | **153.0** | **54,173.47** |
| PETER FRIEDMAN | Partner | 914.75 | 2.3 | 2,103.93 |
| DIANA M. PEREZ | Counsel | 765.00 | 5.2 | 3,978.00 |
| **Total for 006 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | **7.5** | **6,081.93** |
| PETER FRIEDMAN | Partner | 914.75 | 0.6 | 548.85 |
| JOSEPH A. SPINA | Associate | 654.50 | 10.8 | 7,068.60 |
| **Total for 009 FEE APPLICATIONS** | | | **11.4** | **7,617.45** |
| PETER FRIEDMAN | Partner | 914.75 | 2.5 | 2,286.88 |
| IRENE BLUMBERG | Associate | 432.75 | 4.7 | 2,033.93 |
| SAMANTHA M. INDELICATO | Associate | 432.75 | 3.6 | 1,557.90 |
| **Total for 011 HEARINGS** | | | **10.8** | **5,878.71** |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 1.2 | 1,428.00 |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 2.8 | 2,368.12 |
| WILLIAM SUSHON | Partner | 913.75 | 20.8 | 19,006.06 |
| PETER FRIEDMAN | Partner | 914.75 | 11.8 | 10,794.10 |
| RICHARD HOLM | Counsel | 722.50 | 18.3 | 13,221.75 |
| ASHLEY PAVEL | Counsel | 727.50 | 22.5 | 16,368.75 |
| DIANA M. PEREZ | Counsel | 765.00 | 0.3 | 229.50 |
| IRENE BLUMBERG | Associate | 432.75 | 10.2 | 4,414.06 |
| JOSEPH L. ROTH | Associate | 477.50 | 83.8 | 40,014.50 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 22.0 | 14,399.00 |
| BRANDON D. HARPER | Associate | 654.50 | 38.5 | 25,198.25 |
| ANDREW NADLER | Paralegal | 330.00 | 2.7 | 891.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COMMONWEALTH TITLE III                                      Invoice: 1027944
Matter:  0686892-00013                                                    Page No.  52

**Total for 012 LITIGATION**                                        **234.9** **148,333.09**

| | | | | |
|---|---|---|---|---|
| NANCY MITCHELL | Partner | 1,092.50 | 33.6 | 36,708.00 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 15.7 | 17,513.35 |
| JOHN J. RAPISARDI | Partner | 1,190.00 | 77.9 | 92,701.00 |
| JOSEPH ZUJKOWSKI | Partner | 811.75 | 1.5 | 1,217.63 |
| MARIA J. DICONZA | Partner | 892.50 | 15.6 | 13,923.00 |
| PETER FRIEDMAN | Partner | 914.75 | 4.9 | 4,482.29 |
| MATTHEW P. KREMER | Counsel | 722.50 | 0.5 | 361.25 |
| DIANA M. PEREZ | Counsel | 765.00 | 4.4 | 3,366.00 |
| IRENE BLUMBERG | Associate | 432.75 | 0.6 | 259.65 |
| SAMANTHA M. INDELICATO | Associate | 432.75 | 12.9 | 5,582.50 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 60.6 | 39,662.70 |
| BRETT M. NEVE | Associate | 654.50 | 11.8 | 7,723.10 |
| JOSEPH A. SPINA | Associate | 654.50 | 0.2 | 130.90 |
| **Total for 015 PLAN OF ADJUSTMENT** | | | **240.2** | **223,631.37** |
| | | | | |
| ELIZABETH L. MCKEEN | Partner | 845.75 | 0.6 | 507.45 |
| DIANA M. PEREZ | Counsel | 765.00 | 4.5 | 3,442.50 |
| **Total for 016 RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | **5.1** | **3,949.95** |
| | | | | |
| SUZZANNE UHLAND | Partner | 1,115.50 | 5.5 | 6,135.25 |
| PETER FRIEDMAN | Partner | 914.75 | 0.6 | 548.85 |
| ASHLEY PAVEL | Counsel | 727.50 | 6.1 | 4,437.75 |
| JOSEPH L. ROTH | Associate | 477.50 | 6.9 | 3,294.75 |
| AMBER L. COVUCCI | Associate | 654.50 | 0.1 | 65.45 |
| BRETT M. NEVE | Associate | 654.50 | 0.6 | 392.70 |
| **Total for 017 REPORTING** | | | **19.8** | **14,874.75** |
| | | | | |
| DIANA M. PEREZ | Counsel | 765.00 | 2.6 | 1,989.00 |
| **Total for 019 VENDOR AND OTHER CREDITOR ISSUES** | | | **2.6** | **1,989.00** |
| | | | | |
| NANCY MITCHELL | Partner | 1,092.50 | 15.8 | 17,261.50 |
| SUZZANNE UHLAND | Partner | 1,115.50 | 4.7 | 5,242.85 |
| MARIA J. DICONZA | Partner | 892.50 | 11.6 | 10,353.00 |
| PETER FRIEDMAN | Partner | 914.75 | 5.5 | 5,031.13 |
| MATTHEW P. KREMER | Counsel | 722.50 | 12.3 | 8,886.75 |
| RICHARD HOLM | Counsel | 722.50 | 4.5 | 3,251.25 |
| DIANA M. PEREZ | Counsel | 765.00 | 49.1 | 37,561.50 |
| IRENE BLUMBERG | Associate | 432.75 | 0.7 | 302.93 |
| AMALIA Y. SAX-BOLDER | Associate | 654.50 | 8.3 | 5,432.35 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  COMMONWEALTH TITLE III                                     Invoice:  1027944
Matter:  0686892-00013                                                   Page No.   53

| | | | | |
|---|---|---|---|---|
| BRETT M. NEVE | Associate | 654.50 | 25.5 | 16,689.75 |
| **Total for 020 MEDIATION** | | | **138.0** | **110,013.0** |
| | | | | **1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

03/13/19
Invoice:  1027941
Page No.   2

## UPR

For Professional Services Rendered Through January 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/19 | R HOLM | EMAIL S. UHLAND AND D. PEREZ RE: FINALIZING ███████████ | 0.1 |
| 01/03/19 | R HOLM | EMAIL S. UHLAND AND D. PEREZ RE: FINALIZING ███████████ | 0.1 |
| 01/04/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO, AND E. HOWE (FAEGRE BD LLP) RE: FINALIZING ███████████ | 1.7 |
| 01/08/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO, AND E. HOWE (FAEGRE BD LLP) RE: FINALIZING ███████ FOR PURPOSES OF FILING (1.9); CONFERENCES W/ D. PEREZ RE: SAME (.3); TELEPHONE CONFERENCES W/ E. BARRETO RE: SAME (.3); REVISE DOCUMENTS FOR PURPOSES OF SAME (2.1); PREPARE DOCUMENTS FOR FILING (.6). | 5.2 |
| 01/09/19 | S UHLAND | TELEPHONE CONFERENCE W/ (PARTIAL) M. KREMER, AAFAF, AND UPR RE: ███████ | 0.3 |
| 01/09/19 | M KREMER | TELEPHONE CONFERENCE W/ S. UHLAND, AAFAF, AND UPR RE: █████ (.5); DRAFT AND REVISE LETTER RE: SAME (.7). | 1.2 |
| 01/09/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO, AND E. HOWE (FAEGRE BD LLP) RE: FINALIZING ███████ FOR PURPOSES OF FILING (2.1); CONFERENCES W/ D. PEREZ RE: SAME (.4); TELEPHONE CONFERENCES W/ E. BARRETO AND E. HOWE (FAEGRE BD LLP) RE: SAME (.9); REVISE DOCUMENTS FOR PURPOSES OF SAME (2.1); EMAIL W/ R. KINGS AND E. BARRETO RE: ███████ (.6); TELEPHONE CONFERENCES W/ R. KINGS AND E. BARRETO RE: SAME (.6); RESEARCH ███████ (.7); PREPARE DOCUMENTS FOR FILING (.8). | 8.2 |
| 01/10/19 | A SAX-BOLDER | DRAFT ███████████. | 1.1 |
| 01/10/19 | M KREMER | REVISE ███ LETTER AND EMAIL W/ CLIENT GROUP RE: SAME. | 0.4 |
| 01/10/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO, AND E. HOWE (FAEGRE BD LLP) RE: FINALIZING ███████ FOR PURPOSES OF FILING. | 0.6 |
| 01/11/19 | A SAX-BOLDER | DRAFT ███████████ (.7); COMPARE UPR FISCAL PLANS (1.2); CIRCULATE SAME TO AAFAF UPR TEAM FOR COMMENT (.2). | 2.1 |
| 01/14/19 | A SAX-BOLDER | CONFERENCE W/ A. TORO RE: ███████ (.2); REVISE ███████ SAME (.8); FURTHER REVISE ███████████ TO INCORPORATE COMMENTS FROM A. TORO (.7); EMAILS W/ A. TORO RE: SAME (.2). | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

03/13/19
Invoice:  1027941
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/15/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO, AND E. HOWE (FAEGRE BD LLP) RE: ██████████ | 0.4 |
| 01/15/19 | A SAX-BOLDER | REVISE ██████████ (1.1); DRAFT EMAIL TO CLIENT RE: SAME (.1); CONFERENCE W/ S. INDELICATO RE: SAME (.2). | 1.4 |
| 01/16/19 | S INDELICATO | DRAFT ██████████. | 1.9 |
| 01/16/19 | A SAX-BOLDER | REVISE ██████████ (.6); PREPARE ██████████ TO BOARD (.5); CIRCULATE LETTERS TO AAFAF (.1); REVIEW COMMENTS FROM A. CAMPORREALE (.4); REVISE LETTERS TO REFLECT SAME (.1). | 1.7 |
| 01/18/19 | S INDELICATO | REVIEW ██████████. | 0.9 |
| 01/18/19 | S UHLAND | REVIEW ██████████. | 0.8 |
| 01/18/19 | A SAX-BOLDER | REVISE ██████████ (.5); PREPARE EXECUTION VERSIONS OF SAME FOR M. YASSIN (.2); EMAILS W/ W. SUSHON RE: SAME (.1). | 0.8 |
| 01/23/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO, AND E. HOWE (FAEGRE BD LLP) RE: ██████████ | 0.1 |
| 01/24/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, AND I. GARAU AND AAFAF TEAM RE: ██████████ | 1.0 |
| 01/24/19 | S UHLAND | TELEPHONE CONFERENCE W/ DELOITTE, A. CAMPORREALE RE: ██████████ (.5); CONFERENCE W/ UPR, DELOITTE, A. CAMPORREALE RE: ██████████ (.3). | 0.8 |
| 01/25/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, I. GARAU AND AAFAF TEAM, AND E. HOWE AND FAEGRE BD LLP RE: ██████████ | 0.3 |
| 01/25/19 | A SAX-BOLDER | CONFERENCE W/ S. UHLAND AND M. KREMER RE: ██████████ | 0.2 |
| 01/26/19 | A SAX-BOLDER | REVIEW ██████████. | 0.2 |
| 01/28/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. HOWE AND FAEGRE BD LLP RE: ██████████ | 1.0 |
| 01/29/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, AND E. HOWE AND FAEGRE BD LLP RE: ██████████ | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

03/13/19
Invoice:  1027941
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/30/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, I. GARAU AND AAFAF TEAM, AND E. HOWE AND FAEGRE BD LLP RE: ███████████████████ (2.1); ANALYZE FILINGS ███████████████ (1.9). | 4.0 |
| 01/31/19 | M KREMER | EMAIL R. HOLM RE: ████████████████. | 0.2 |
| 01/31/19 | R HOLM | EMAIL W/ S. UHLAND, D. PEREZ, E. BARRETO AND UPR TEAM, I. GARAU AND AAFAF TEAM, AND E. HOWE AND FAEGRE BD LLP RE: ██████████████ (2.3); ANALYZE FILINGS ████████████ (2.5). | 4.8 |
| 01/31/19 | S UHLAND | CONFERENCE W/ I. GARAU RE: ████ (.2); CONFERENCE W/ R. HOLM, D. PEREZ, AND COUNSEL TO VOYA RE: SAME (.3). | 0.5 |

**Total Hours**                                                                                          45.8

**Total Fees**                                                                                        32,583.21

**Total Current Invoice**                                                                      **$32,583.21**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  UPR
Matter:  0686892-00010

03/13/19
Invoice:  1027941
Page No.   5

## Timekeeper Summary

| **Timekeeper** | **Hours** |
|---|---|
| **Attorneys** | |
| SUZZANNE UHLAND | 2.4 |
| MATTHEW P. KREMER | 1.8 |
| RICHARD HOLM | 29.4 |
| SAMANTHA M. INDELICATO | 2.8 |
| AMALIA Y. SAX-BOLDER | 9.4 |
| **Total for Attorneys** | **45.8** |
| **Total** | **45.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO
RICO, ET AL.
Matter:  0686892-00027

03/13/19
Invoice:  1027951

Page No.   2

## AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO RICO, ET AL.

For Professional Services Rendered Through January 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/19 | P FRIEDMAN | PREPARE FOR ███████████ . | 1.1 |
| 01/10/19 | E MCDOWELL | READ AND REVIEW APPELLATE BRIEFING AND MATERIALS TO PREPARE P. FRIEDMAN FOR HIS ███████████ . | 1.6 |
| 01/11/19 | P FRIEDMAN | MEET W/ E. MCDOWELL RE:███████████ . | 0.4 |
| 01/11/19 | P FRIEDMAN | PREPARE FOR ███████████ . | 1.1 |
| 01/11/19 | E MCDOWELL | RESEARCH AND DRAFT ███████████ IN PREPARATION FOR HIS ███████████ . | 1.0 |
| 01/11/19 | E MCDOWELL | MEET W/ P. FRIEDMAN TO PREPARE FOR ███████████ . | 0.5 |
| 01/14/19 | P FRIEDMAN | PREPARE FOR ███████████ . | 4.7 |
| 01/14/19 | E MCDOWELL | MEET W/ P. FRIEDMAN IN PREPARATION FOR TOMORROW'S ███████████ . | 0.4 |
| 01/14/19 | E MCDOWELL | REVIEW APPELLATE BRIEFS AND CASELAW IN PREPARATION FOR TOMORROW'S ███████████ BY P. FRIEDMAN. | 2.7 |
| 01/15/19 | P FRIEDMAN | UPDATE CLIENT RE:███████████ . | 0.3 |
| 01/15/19 | P FRIEDMAN | PARTICIPATE IN ███████████ BEFORE FIRST CIRCUIT. | 2.0 |
| 01/15/19 | E MCDOWELL | DRAFT EMAIL TO ███████████ | 2.2 |
| 01/15/19 | E MCDOWELL | ATTEND AND ASSIST P. FRIEDMAN W/ ███████████ | 1.2 |
| 01/15/19 | E MCDOWELL | ASSIST P. FRIEDMAN TO PREPARE FOR ███████████ | 2.3 |

| | | | |
|------|------|-------------|-------|
| **Total Hours** | | | **21.5** |
| **Total Fees** | | | **14,463.87** |

| | |
|------|------|
| **Total Current Invoice** | **$14,463.87** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                03/13/19
Matter Name:  AMBAC ASSURANCE CORPORATION V. COMMONWEALTH OF PUERTO        Invoice:  1027951
RICO, ET AL.
Matter:  0686892-00027                                                          Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| PETER FRIEDMAN | 9.6 |
| EPHRAIM A. MCDOWELL | 11.9 |
| **Total for Attorneys** | **21.5** |
| **Total** | **21.5** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

03/13/19
Invoice: 1027953
Page No.   2

## FOMB INVESTIGATION

For Professional Services Rendered Through January 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/03/19 | V HARGIS | REVIEW AND ANALYZE DOCUMENT SET TO CIRCULATE TO ███ (.1) AND PREPARE CORRESPONDENCE TO ███ RE: SAME (.2). | 0.3 |
| 01/03/19 | J MONTALVO | CORRESPOND W/ V. HARGAS RE: EXPORT OF ELECTRONIC DOCUMENTS FOR ███ DOCUMENT REVIEW. | 0.4 |
| 01/03/19 | V HARGIS | REVIEW CORRESPONDENCE FROM LOCAL COUNSEL ON DOCUMENT REVIEW (.2) AND CONFERENCE W/ W. SUSHON RE: SAME (.1). | 0.3 |
| 01/03/19 | V HARGIS | COORDINATE W/ PRACTICE SUPPORT TO PREPARE ███ DOCUMENT REVIEW SET FOR LOCAL COUNSEL. | 0.9 |
| 01/03/19 | J MONTALVO | EXPORT ELECTRONIC DOCUMENTS FROM RELATIVITY WORKSPACE FOR ATTORNEY REVIEW AS REQUESTED BY V. HARGAS. | 0.7 |
| 01/04/19 | V HARGIS | COORDINATE W/ USER SUPPORT AND LOCAL COUNSEL IN PUERTO RICO RE: TRANSMISSION OF DOCUMENTS FOR ███ REVIEW. | 0.9 |
| 01/07/19 | V HARGIS | PREPARE, FINALIZE, AND TRANSMIT DOCUMENTS FOR ███ REVIEW TO LOCAL COUNSEL. | 0.4 |
| 01/17/19 | G HOPLAMAZIAN | REVISE ███. | 0.6 |
| 01/18/19 | G HOPLAMAZIAN | CORRESPOND W/ UCC RE: ███ (.2); FINALIZE AND FILE MOTION SUBMITTING STIPULATION RE: ███ (.6). | 0.8 |
| 01/22/19 | G HOPLAMAZIAN | REVISE DRAFT NDA W/ BROWN RUDNICK RE: ███. | 0.6 |
| 01/24/19 | G HOPLAMAZIAN | REVIEW JUDGE DEIN ORDER RE: ███ (.2); CORRESPOND W/ W. SUSHON RE: SAME (.2). | 0.4 |
| 01/25/19 | G HOPLAMAZIAN | DRAFT AGREEMENT RE: ███ DOCUMENT REVIEW (1.2); CORRESPOND W/ ███ RE: DOCUMENT REVIEW (.5); CORRESPOND W/ COMMITTEES RE: SAME (.2). | 1.9 |
| 01/28/19 | G HOPLAMAZIAN | CORRESPOND W/ CLIENT RE: ███ (.2); CORRESPOND W/ CLIENT RE: ███ (.2). | 0.4 |
| 01/29/19 | G HOPLAMAZIAN | REVISE DRAFT NDA W/ ███ (.4); CORRESPOND W/ CLIENT RE: SAME (.2). | 0.6 |
| 01/30/19 | G HOPLAMAZIAN | CORRESPOND W/ CLIENT RE: ███ (.1); CORRESPOND W/ UCC AND RETIREES' COMMITTEE RE: SAME (.1). | 0.2 |
| 01/31/19 | G HOPLAMAZIAN | REVISE EMAIL AGREEMENT W/ COMMITTEES RE: ███ DOCUMENTS. | 0.4 |

**Total Hours**                                                                                 **9.8**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  FOMB INVESTIGATION
Matter:  0686892-00031

03/13/19
Invoice:  1027953
Page No.   3

**Total Fees**     **6,009.76**

## Disbursements

Data Hosting Fee     $8,816.70

**Total Disbursements**     **$8,816.70**

## Total Current Invoice     $14,826.46

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY                    03/13/19
Matter Name:  FOMB INVESTIGATION                                                    Invoice:  1027953
Matter:  0686892-00031                                                              Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/31/19 | E160DHF | Data Hosting Fee - Total_GB = 734.7248611 For Period 01/01/2019 to 01/31/2019 | 1.00 | $8,816.70 |

**Total for E160DHF - Data Hosting Fee**                                                          **$8,816.70**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    03/13/19
Matter Name:  FOMB INVESTIGATION    Invoice:  1027953
Matter:  0686892-00031    Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| GARO HOPLAMAZIAN | 5.9 |
| VICTORIA C. HARGIS | 2.8 |
| **Total for Attorneys** | **8.7** |
| **Paralegal/Litigation Support** | |
| JASON M. MONTALVO | 1.1 |
| **Total for Paralegal/Litigation Support** | **1.1** |
| **Total** | **9.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

03/13/19
Invoice: 1027954
Page No.   2

## ROSSELLO V. FOMB

For Professional Services Rendered Through January 31, 2019

| Date | Name | Description | Hours |
|------|------|-------------|------:|
| 01/22/19 | E MCDOWELL | REVIEW AND ANALYZE DISTRICT COURT MATERIALS FOR DRAFTING ▉▉▉▉▉ BRIEF. | 3.9 |
| 01/23/19 | E MCDOWELL | RESEARCH AND DRAFT OUTLINE ▉▉▉▉▉▉▉ ▉▉▉▉▉▉ | 7.1 |
| 01/24/19 | E MCDOWELL | RESEARCH AND DRAFT ▉▉▉▉▉▉▉▉ | 9.0 |
| 01/25/19 | B NEVE | CONFERENCE W/ E. MCDOWELL RE: ▉▉▉▉▉▉. | 0.2 |
| 01/25/19 | E MCDOWELL | RESEARCH AND DRAFT ▉▉▉▉▉▉▉▉▉ ▉▉▉ | 7.1 |
| 01/26/19 | E MCDOWELL | DRAFT ▉▉▉▉▉▉▉▉▉ | 4.8 |
| 01/27/19 | E MCDOWELL | DRAFT ▉▉▉▉▉. | 8.2 |
| 01/28/19 | E MCDOWELL | DRAFT ▉▉▉▉▉▉▉▉ | 6.6 |
| 01/29/19 | E MCDOWELL | DRAFT ▉▉▉▉▉▉▉▉ | 4.1 |
| 01/30/19 | E MCDOWELL | DRAFT ▉▉▉▉▉▉. | 2.2 |
| 01/30/19 | B NEVE | REVIEW MOTION TO DISMISS (1.5); REVIEW ▉▉▉▉ ▉▉▉▉▉ (.7); REVIEW ▉▉▉▉ ▉▉▉▉▉ (.2); REVIEW AND REVISE DRAFT ▉ (.3). | 2.7 |
| 01/31/19 | B NEVE | REVIEW AND REVISE DRAFT ▉▉▉▉▉ (2.3); REVIEW AND ANALYZE ▉▉▉▉▉▉▉▉ (2.1); REVIEW AND ANALYZE ▉▉▉▉▉▉▉ (1.8). | 6.2 |

| | | | |
|------|------|-------------|------:|
| **Total Hours** | | | **62.1** |
| **Total Fees** | | | **31,263.45** |

## Disbursements

| | |
|---|---:|
| Copying | $98.10 |
| Online Research | 2.50 |
| **Total Disbursements** | **$100.60** |
| **Total Current Invoice** | **$31,364.05** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

03/13/19
Invoice: 1027954
Page No.   3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | $0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 42 | 42.00 | 4.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 5 | 5.00 | 0.50 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 3 | 3.00 | 0.30 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 5 | 5.00 | 0.50 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 39 | 39.00 | 3.90 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 6 | 6.00 | 0.60 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 6 | 6.00 | 0.60 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 6 | 6.00 | 0.60 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 26 | 26.00 | 2.60 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 7 | 7.00 | 0.70 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 27 | 27.00 | 2.70 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 10 | 10.00 | 1.00 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

03/13/19
Invoice:  1027954
Page No.   4

| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 30 | 30.00 | 3.00 |
|---|---|---|---|---|
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 82 | 82.00 | 8.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 24 | 24.00 | 2.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 6 | 6.00 | 0.60 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 20 | 20.00 | 2.00 |
| 01/22/19 | E101 | Lasertrak Color Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 7 | 7.00 | 0.70 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 24 | 24.00 | 2.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 8 | 8.00 | 0.80 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 40 | 40.00 | 4.00 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 36 | 36.00 | 3.60 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 10 | 10.00 | 1.00 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

**O'Melveny**

---

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY    03/13/19
Matter Name:  ROSSELLO V. FOMB    Invoice:  1027954
Matter:  0686892-00037    Page No.   5

| | | | | |
|---|---|---|---|---|
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 6 | 6.00 | 0.60 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 48 | 48.00 | 4.80 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 66 | 66.00 | 6.60 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 4 | 4.00 | 0.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 39 | 39.00 | 3.90 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 74 | 74.00 | 7.40 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 6 | 6.00 | 0.60 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 50 | 50.00 | 5.00 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 2 | 2.00 | 0.20 |
| 01/22/19 | E101 | Lasertrak Printing - Contreras, Lorena Pages: 1 | 1.00 | 0.10 |
| 01/28/19 | E101 | Lasertrak Color Printing - McDowell, Ephraim Pages: 4 | 4.00 | 0.40 |
| 01/28/19 | E101 | Lasertrak Printing - McDowell, Ephraim Pages: 53 | 53.00 | 5.30 |

**Total for E101 - Lasertrak Printing**    **$98.10**

| | | | | |
|---|---|---|---|---|
| 12/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SUMMARY; 18-2154 | 1.00 | $0.10 |
| 12/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; DOCKET REPORT (FULL); 18-2154 | 4.00 | 0.40 |
| 12/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; PDF DOCUMENT; CASE: 18-2154, DOCUMENT: 00117373640 | 7.00 | 0.70 |
| 12/17/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 12/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; DOCKET REPORT (FULL); 18-2154 | 4.00 | 0.40 |
| 12/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY          03/13/19
Matter Name:  ROSSELLO V. FOMB                                           Invoice:  1027954
Matter:  0686892-00037                                                   Page No.   6

| | | | | |
|---|---|---|---|---|
| 12/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SELECTION TABLE; CASE: 18-2154 | 1.00 | 0.10 |
| 12/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; DOCKET REPORT (FULL); 18-2154 | 4.00 | 0.40 |
| 12/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |
| 12/28/18 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Neve; 01CA; CASE SUMMARY; 18-2154 | 1.00 | 0.10 |

**Total for E106 - Online Research (Miscellaneous)**                     **$2.50**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**

O'Melveny

Client: PUERTO RICO FISCAL AGENCY & FINANCIAL ADVISORY AUTHORITY
Matter Name:  ROSSELLO V. FOMB
Matter:  0686892-00037

03/13/19
Invoice:  1027954
Page No.   7

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| EPHRAIM A. MCDOWELL | 53.0 |
| BRETT M. NEVE | 9.1 |
| **Total for Attorneys** | **62.1** |
| **Total** | **62.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include client/matter/invoice number and/or attorney name.**