# **ANEXO A**

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | ACEVEDO CARRASCO, JOHN PAUL MIGUEL PEREZ BURGOS APARTADO 1062 GUAYAMA, PR 00785 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19708 | $ 1,675.00* | ACEVEDO CARRASCO, JOHN PAUL MIGUEL PEREZ BURGOS APARTADO 1062 GUAYAMA, PR 00785 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22036 | $ 1,675.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 2 | ACEVEDO HERNANDEZ, NOELIA HC 3 BOX 7953 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119653 | Indeterminado* | ACEVEDO HERNANDEZ, NOELIA HC 3 BOX 7953 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122488 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 3 | ACEVEDO LUCIANO, ZAIDA I. P.O BOX. 245 ANGELES, PR 00611 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44894 | Indeterminado* | ACEVEDO LUCIANO, ZAIDA I. P.O. BOX 245 ANGELES, PR 00611 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166216 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 4 | ACEVEDO MALDONADO, CRISTINA PO BOX 1359 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73038 | Indeterminado* | ACEVEDO MALDONADO, CRISTINA P.O. BOX 1359 MOCA, PR 00676 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147837 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 5 | ACEVEDO MENENDEZ, DULCE MARIA PO BOX 5075 PMB 396 SAN GERMAN, PR 00683 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166847 | $ 7,000.00* | ACEVEDO MENENDEZ, DULCE MARIA PO BOX 5075 PMB 396 SAN GERMAN, PR 00683 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160199 | $ 7,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 6 | ACEVEDO MESONERO, MYRIAM I RAMEY 105 HARRISON AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34847 | Indeterminado* | ACEVEDO MESONERO, MYRIAM I RAMEY 105 HARRISON AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35028 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 7 | ACEVEDO PASTRANA, MIRIAM HC 02 BUZÓN 17962 RÍO GRANDE, PR 00745 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49475 | $ 4,200.00 | ACEVEDO PASTRANA, MIRIAM HC 02 BUZÓN 17962 RÍO GRANDE, PR 00745 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55930 | $ 4,200.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 8 | ACEVEDO RODRIGUEZ, MOISES HC 69 BOX 16155 BAYAMON, PR 00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111394 | Indeterminado* | ACEVEDO RODRIGUEZ, MOISES HC 69 BOX 16155 BAYAMON, PR 00956 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148364 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 9 | ACEVEDO ROMAN, DINELIA E 1402 KIMDALE ST. E LEHIGH ACRES, FL 33936 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42336 | $ 6,048.00 | ACEVEDO ROMAN, DINELIA E 7917 CARR 4485 QUEBRADILLAS, PR 00678 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155913 | $ 6,048.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 10 | ACEVEDO ROMAN, DINELIA E. 1402 KIMDALE ST. E LEHIGH ARCRES, FL 33936 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90394 | $ 44,400.00 | ACEVEDO ROMAN, DINELIA E. 1402 KIMDALE ST. E LEHIGH ACRES, FL 33936 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157087 | $ 44,400.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 | ACEVEDO ROMAN, JUANA E. 116 AVE. LULIO E. SAAVEDRA ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133789 | Indeterminado* | ACEVEDO ROMAN, JUANA E. 116 AVE. LULIO E. SAAVEDRO ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133841 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 12 | ACEVEDO SANTOS, ADRIAN 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE, PR 00910 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60447 | Indeterminado* | ACEVEDO SANTOS, ADRIAN HC 02 BOX 6288 MOROVIS, PR 00687 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71551 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 13 | ACEVEDO SOTO, OSVALDO HC 01 BOX 6070 MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14332 | Indeterminado* | ACEVEDO SOTO, OSVALDO HC01 BOX 6070 MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14998 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 14 | ACEVEDO SOTO, OSVALDO HC 01 BOX 6070 MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14335 | Indeterminado* | ACEVEDO SOTO, OSVALDO HC01 BOX 6070 MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14998 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 15 | ACEVEDO VARGAS, ANGEL E. HC 60 BOX 29070 AGUADA, PR 00602 | 08/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163633 | Indeterminado* | ACEVEDO VARGAS, ANGEL E. HC60 BOX 29070 AGUADA, PR 00602 | 08/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163429 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 16 | ACEVEDO VARGAS, MARIBEL PO BOX 1686 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163286 | Indeterminado* | ACEVEDO VARGAS, MARIBEL PO BOX 1686 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163289 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 17 ACOSTA FIGUEROA, MAGALY 527 ORQUIDEA ST. MOCA GARDENS MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57260 | $ 44,353.43 | ACOSTA FIGUEROA, MAGALY 527 ORQUIDEA ST. MOCA GARDENS MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133962 | $ 44,353.43 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 18 ACOSTA LUCIANO, EVELYN 1738 CALLE LA MONTAÑA PONCE, PR 00728 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85790 | $ 18,000.00 | ACOSTA LUCIANO, EVELYN 1738 CALLE LA MONTANA PONCE, PR 00728 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107591 | $ 18,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 19 ACOSTA PADILLA, LUCIA 1708 HIAWATHA DR KISSIMMEE, FL 34741 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64210 | Indeterminado* | ACOSTA PADILLA, LUCIA 1708 HIAWATHA DR KISSIMMEE, FL 34746 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66221 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 20 ACOSTA SANTIAGO, BETSY B. PO BOX 330721 PONCE, PR 00733 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118733 | $ 43,782.46 | ACOSTA SANTIAGO, BETSY B. URB. NUEVO MAMAYES CALLE PEDRO ROMAN SABATER 264 PONCE, PR 00730 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129868 | $ 43,782.46* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 21 ACOSTA SANTIAGO, DIONISIO PO BOX 801 SANTA ISABEL, PR 00757 -0801 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73014 | Indeterminado* | ACOSTA SANTIAGO, DIONISIO PO BOX 801 SANTA ISABEL, PR 00757 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159302 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 22 | ADORNO MARRERO, VILMA<br>PMB 299<br>P O BOX 4002<br>VEGA ALTA, PR 00692 | 06/06/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 48926 | Indeterminado* | ADORNO MARRERO, VILMA<br>PMB 299<br>P O BOX 4002<br>VEGA ALTA, PR 00692 | 06/06/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 48952 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 23 | AGOSTINI AVILES, EDITH<br>RODRIGUEZ OLMO<br>4 CALLE G<br>ARECIBO, PR 00612 | 05/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 10667 | $ 48,246.38 | AGOSTINI AVILES, EDITH<br>RODRIGUEZ OLMO<br>4 CALLE G<br>ARECIBO, PR 00612 | 05/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 11059 | $ 48,246.38 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 24 | AGOSTINI AVILES, EDITH<br>RODRIGUEZ OLMO<br>CALLE G 4<br>ARECIBO, PR 00612 | 05/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 10708 | $ 48,246.38 | AGOSTINI AVILES, EDITH<br>RODRIGUEZ OLMO<br>4 CALLE G<br>ARECIBO, PR 00612 | 05/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 11059 | $ 48,246.38 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 25 | AGOSTO JORGE, SOR ANGEL<br>RR 08 BOX 9553<br>BAYAMON, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 80095 | Indeterminado* | AGOSTO JORGE, SOR ANGEL<br>RR 8 BOX 9553<br>BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 160029 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 26 | AGRONT PEREZ, TAIRA V.<br>HC-57 BOX 15611<br>AGUADA, PR 00602 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 86767 | Indeterminado* | AGRONT PEREZ, TAIRA V.<br>HC 57 BOX 15611<br>AGUADA, PR 00602 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 92641 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 27 | AGUAYO CRUZ, IDA LUZ AC-21 C/45 STA. JUANITA BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136045 | Indeterminado* | AGUAYO CRUZ, IDA LUZ AC-21 CALLE 45 STA. JUANITA BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154075 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 28 | AGUAYO LOPEZ, MARILYN MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10398 | $ 121,599.28 | AGUAYO LOPEZ, MARILYN MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10399 | $ 121,599.28 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 29 | AGUEDA RIOS, ELIAS PO BOX 508 FLORIDA, PR 00650-0508 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25459 | Indeterminado* | AGUEDA RIOS, ELIAS PO BOX 5085 FLORIDA, PR 00650-508 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25483 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 30 | ALAMEDA, EVELYN SANTANA HC 01 BOX 7367 LAJAS, PR 00667 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37717 | $ 16,800.00 | ALAMEDA, EVELYN SANTANA HC 01 BOX 7367 LAJAS, PR 00667 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41251 | $ 16,800.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 31 | ALBERTORIO RIVERA, FRANCES T. 157 CALLE CONFRATERNIDAD URB. PARAISO DE MAYAGUEZ MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153192 | Indeterminado* | ALBERTORIO RIVERA, FRANCES T. 157 CALLE CONFRATERNIDAD URB. PARAISO MAYAGUEZ MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154605 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 32 | ALBINO FIGUEROA, JORGE C M 44 RIO HONDO MAYAGUEZ, PR 00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5441 | Indeterminado* | ALBINO FIGUEROA, JORGE C RIO HONDO M44 MAYAGUEZ, PR 00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6755 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | ALBIZU MERCED, ANTONIA M. URB. COVADONGA 2E4 CALLE ARRIONDAS TOA BAJA, PR 00949 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12430 | Indeterminado* | ALBIZU MERCED, ANTONIA M. URB. COVADONGA 2E4 CALLE ARRIONDAS TOA BAJA, PR 00949 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32575 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ALCAZAR RUIZ, INGRED URB VILLAS DE RIO VERDE ZZ3 CALLE 25 CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40124 | Indeterminado* | ALCAZAR RUIZ, INGRED URB VILLAS DE RIO VERDE ZZ3 CALLE 25 CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40388 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ALCAZAR RUIZ, INGRED ZZ-3 CALLE 25 CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40265 | Indeterminado* | ALCAZAR RUIZ, INGRED URB VILLAS DE RIO VERDE ZZ3 CALLE 25 CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40388 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | ALEMAN RIOS, MARITZA ALTURAS BUCARABONES L-18 CALLE 48 TOA ALTA, PR 00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54092 | $ 25,000.00* | ALEMAN RIOS, MARITZA ALTURAS BUCARABONES L-18 CALLE 48 TOA ALTA, PR 00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58720 | $ 25,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 37 ALEQUIN VALLES, DIGNA HC 64 BOX 8349 BO GUARDURRAYA PATILLAS, PR 00723 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92718 | Indeterminado* | ALEQUIN VALLES, DIGNA BO. GUARDARRAYA HC 764 BUZON 8349 PATILLAS, PR 00723 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97902 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 38 ALICEA ALICEA, REYNALDO PO BOX 561860 GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136729 | Indeterminado* | ALICEA ALICEA, REYNALDO P.O. BOX 561860 GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164341 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 39 ALICEA CRUZ, ADA E URB MONTECASINO HEIGHTS 229 CRIO GUAMANI TOA ALTA, PR 00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113253 | Indeterminado* | ALICEA CRUZ, ADA E URB. MONTECASINO HEIGHTS 226 RIO GUAMANI TOA ALTA, PR 00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121790 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 40 ALICEA CRUZ, ADA E URB. MONTECASINO HEIGHTS 226 RIO GUAMANI TOA ALTA, PR 00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118573 | Indeterminado* | ALICEA CRUZ, ADA E URB. MONTECASINO HEIGHTS 226 RIO GUAMANI TOA ALTA, PR 00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121790 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 41 ALICEA GALARZA, EDDIE J URB VISTA DEL RIO 2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93271 | Indeterminado* | ALICEA GALARZA, EDDIE J URB VISTA DEL RIO 2 CALLE 12 L-12 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103111 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |

42  ALICEA GALARZA, EDDIE J
URB VISTA DEL RIO 2
CALLE 12 L-12
ANASCO, PR 00610 — 06/29/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 93326 — Indeterminado* — ALICEA GALARZA, EDDIE J URB VISTA DEL RIO 2 CALLE 12 L-12 ANASCO, PR 00610 — 06/29/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 103111 — Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

43  ALICEA GALARZA, EDDIE J
VISTA DEL RIO 2
CALLE 12 L12
ANASCO, PR 00610 — 06/29/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 102004 — Indeterminado* — ALICEA GALARZA, EDDIE J URB VISTA DEL RIO 2 CALLE 12 L-12 ANASCO, PR 00610 — 06/29/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 103111 — Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

44  ALICEA MENDEZ, CESAR
URB VILLA INTERAMERICANA
D-14 CALLE 4
SAN GERMAN, PR 00683 — 06/29/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 131674 — Indeterminado* — ALICEA MENDEZ, CESAR URB VILLA INTERAMERICANA D-14 CALLE 4 SAN GERMAN, PR 00683 — 06/29/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 151770 — Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

45  ALICEA SERRANO, WANDA I
URB LA MARINA
23 CALLE CANCER
CAROLINA, PR 00979 — 05/23/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 19377 — Indeterminado* — ALICEA SERRANO, WANDA I URB LA MARINA 23 CALLE CANCER CAROLINA, PR 00979 — 05/25/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 22411 — Indeterminado*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

46  ALICEA VIROLA, VANESSA
URB ALTA VISTA
Q 17 CALLE 19
PONCE, PR 00716 — 05/29/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 24688 — Indeterminado* — ALICEA VIROLA, VANESSA URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 — 05/29/18 — El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS — 30999 — $ 9,000.00*

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 47 ALLEN TELECOM LLC ROBINSON, BRADSHAW & HINSON, P.A. DAVID M. SCHILLI 101 N. TRYON STREET SUITE 1900 CHARLOTTE, NC 28246 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15894 | $ 80,000.00 | ALLEN TELECOM LLC ROBINSON, BRADSHAW & HINSON, P.A. DAVID M. SCHILLI 101 N. TRYON STREET SUITE 1900 CHARLOTTE, NC 28246 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19831 | $ 80,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 48 ALMEDA ACEVEDO, ALEX HC 20 BOX 25504 SAN LORENZO, PR 00754 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8998 | Indeterminado* | ALMEDA ACEVEDO, ALEX HC-02 BOX 25504 SAN LORENZO, PR 00754 -9615 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9085 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 49 ALMODOVAR GONZALEZ, ELVIN O. 212 CALLE 65 DE INFANTERIA PENUELAS, PR 00624 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47555 | Indeterminado* | ALMODOVAR GONZALEZ, ELVIN O. 212 CALLE 65 DE INFANTERIA PENUELAS, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40801 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 50 ALMODOVAR VAZQUEZ, MIRIAM LA PROVIDENCIA 2120 CALLE FRANCO PONCE, PR 00728-3133 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9581 | Indeterminado* | ALMODOVAR VAZQUEZ, MIRIAM PO BOX 331447 PONCE, PR 00733 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9649 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 51 ALMODOVAR, YOLANDA CALLE AA Z-20 ALTURAS VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46954 | Indeterminado* | ALMODOVAR, YOLANDA CALLE AA Z-20 ALTURAS VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59390 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 52  ALOMAR TORRES, FRANCISCO P.O BOX 2131 SALINAS, PR 00751 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50019 | Indeterminado* | ALOMAR TORRES, FRANCISCO PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106612 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53  ALOMAR TORRES, FRANCISCO PO BOX 2131 SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52267 | Indeterminado* | ALOMAR TORRES, FRANCISCO PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101737 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54  ALOMAR TORRES, FRANCISCO P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52849 | Indeterminado* | ALOMAR TORRES, FRANCISCO P.O. BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109499 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55  ALOMAR TORRES, FRANCISCO P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53031 | Indeterminado* | ALOMAR TORRES, FRANCISCO PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144162 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 56  ALONSO, REYNALDO MARGARITA CARRILLO ITURRINO EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39681 | $ 150,000.00* | ALONSO, REYNALDO MARGARITA CARRILLO ITURRINO EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43276 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
| 57 | ALVARADO ALVARADO, ELBA M. BO: BERMEJALES SECTOR LA CUCHILLA CARR. 143 KM. 44.1 HC -01 BOX 5904 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49467 | Indeterminado* | ALVARADO ALVARADO, ELBA M. HC 01 BOX 5904 BO. BERMEJALES SECTOR LA CUCHILLA CARR. 143 KM 44.1 OROCOVIS, PR 00720-9703 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54864 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 58 | ALVARADO DECLET, MARTA HC- 01 BOX 2036 MOROVIS, PR 00687 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64158 | Indeterminado* | ALVARADO DECLET, MARTA HC-01 BOX 2036 MOROVIS, PR 00687 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65175 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 59 | ALVARADO DIAZ, CARLOS M PO BOX 1003 COAMO, PR 00769 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92898 | Indeterminado* | ALVARADO DIAZ, CARLOS M PO BOX 1003 COAMO, PR 00769 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97119 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 60 | ALVARADO ORTIZ, MADELINE HC02 BOX 4207 VILLALBA, PR 00766-9711 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12724 | Indeterminado* | ALVARADO ORTIZ, MADELINE HC 02 BOX 4207 BO.JOVITO CARR.150 INT.560 KM.0.7 VILLALBA, PR 00766-9711 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16047 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 61 | ALVARADO RIVERA, ELIZABETH 100 CARR. 648 CONDOMINIO APT 11 MARCHIQUITA MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133389 | Indeterminado* | ALVARADO RIVERA, ELIZABETH 100 CARR. 648 CONDOMINIO MAR CHIQUITE APT. 11 MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139907 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 62 | ALVARADO TORRES, MARIA L HC 01 BOX 6513 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67655 | Indeterminado* | ALVARADO TORRES, MARIA L HC 01 BOX 6513 OROCOVIS, PR 00720 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154893 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 63 | ALVARADO VAZQUEZ, JESUS M. PO BOX 370158 CAYEY, PR 00737-0158 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116185 | Indeterminado* | ALVARADO VAZQUEZ, JESUS M. PO BOX 370158 CAYEY, PR 00737-0158 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117504 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 64 | ALVAREZ FUENTES, MARIA C. PO BOX 1981 PMB 143 LOIZA, PR 00772 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35372 | Indeterminado* | ALVAREZ FUENTES, MARIA C. PO BOX 1981 PMB 143 LOIZA, PR 00772 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46399 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 65 | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA CALLE MILAGROSA #75 APT 106 MAYAGUEZ, PR 00680 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12979 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR 00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31378 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 66 | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA CALLE MILAGROSA #75 APT 106 MAYAGUEZ, PR 00680 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14662 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR 00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31378 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 67 ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA CALLE MILAGROSA #75 APT 106 MAYAGUEZ, PR 00680 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15320 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR 00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31378 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 68 ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR 00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30725 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT.106 MAYAGUEZ, PR 00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31749 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 69 ALVAREZ GARCIA, ANDRES JOSE LAVINIA GARCIA CUEBAS JARDIN SANTA MARIA 75 CALLE MILAGROSA APT. 106 MAYAGUEZ, PR 00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31505 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT.106 MAYAGUEZ, PR 00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31749 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 70 ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT 106 MAYAGUEZ, PR 00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31679 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT.106 MAYAGUEZ, PR 00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31749 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 71 ÁLVAREZ GARCÍA, ANDRÉS JOSÉ JARDIN SANTA MARIA 75 CALLE MILAGROSA APT 106 MAYAGUEZ, PR 00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31164 | Indeterminado* | ALVAREZ GARCIA, ANDRES JOSE JARDIN SANTA MARIA 75 CALLE MILAGROSA APT.106 MAYAGUEZ, PR 00680 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31749 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 72 ALVAREZ LUGO, HECTOR V URB. CIUDAD CENTRAL II NUM 527 CALLE ANGEL R MENDEZ CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75453 | Indeterminado* | ALVAREZ LUGO, HECTOR V HECTOR V ALVAREZ LUGO URB CIUDAD URB CIUDAD CENTRAL II NUM 527  ANGEL R MENDEZ CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75770 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 73 ALVAREZ MATTA, CARL COND TORRES ALTA 274 CALLE MEJICO APT 204 SAN JUAN, PR 00918 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17910 | $ 19,200.00 | ALVAREZ MATTA, CARL COND TORRES ALTA 274 CALLE MEJICO APT 204 SAN JUAN, PR 00918 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34170 | $ 19,200.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 74 ALVAREZ MONTALVO, CARMEN J. PARC RDGZ OLMO 7 CALLE F ARECIBO, PR 00612-4213 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110457 | Indeterminado* | ALVAREZ MONTALVO, CARMEN J. PARC RDGZ OLMO 7 CALLE F ARECIBO, PR 00612-4213 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134339 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 75 ALVAREZ PEREZ, ISRAEL WILSON CRUZ RAMIREZ CALLE CARBONELL #120 A CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45719 | $ 1,703,000.00* | ALVAREZ PEREZ, ISRAEL LCDO. WILSON CRUZ RAMIREZ CALLE CARBONELL #120 A CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57583 | $ 1,703,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 76 ALVAREZ RODRIGUEZ, IRIS A. URB ALTURAS DE SANTA ISABEL CALLE 3 B20 SANTA ISABEL, PR 00757 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137552 | Indeterminado* | ALVAREZ RODRIGUEZ, IRIS A. URB. ALTURAS DE SANTA ISABEL CALLE 3B 20 SANTA ISABEL, PR 00757 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141603 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 77 ALVERADO RIVERA, JOSE R BARRIO COAMO ARRIBA SECTOR VILLABLE COAMO, PR 00769 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82700 | Indeterminado* | ALVERADO RIVERA, JOSE R BARRIO COAMO ARRIBA SECTOR VILLALBA COAMO, PR 00769 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83142 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 78 AMERICAN MODERN HOME INSURANCE COMPANY ATTN: JOHN WEBER, PRESIDENT PO BOX 5323 CINCINNATI, OH 45201-5323 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2376 | Indeterminado* | AMERICAN MODERN HOME INSURANCE COMPANY ATTN: KENNETH KUHN, VICE PRESIDENT PO BOX 5323 CINCINNATI, OH 45201-5323 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3370 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 79 ANA AGOSTO VEGA 2202 LUCAYA BEND APT.M -3 COCCONUT CREEK MIAMI, FL 33066 | 07/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62488 | $ 4,800.00* | ANA AGOSTO VEGA 2202 LUCAYA BEND APT.M -3 COCCONUT  CREEK, FL 33066 | 07/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62490 | $ 4,800.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 80 ANAYA DE LEON, MIRIAM 188 CALLE MORSE ARROYO, PR 00714 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108052 | Indeterminado* | ANAYA DE LEON, MIRIAM 188 CALLE MORSE ARROYO, PR 00714 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108528 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 81 ANAYA SOTO, MYRNA JUDITH PO BOX 1044 ARROYO, PR 00714-1044 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113730 | $ 28,000.00 | ANAYA SOTO, MYRNA JUDITH PO BOX 1044 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116121 | $ 28,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 82 ANDINO AYALA, JOSE ALBERTO BO VILLA ESPERANZA 1529 CARR 874 CAROLINA, PR 00985-4372 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148442 | Indeterminado* | ANDINO AYALA, JOSE ALBERTO BO VILLA ESPERANZA 1529 CARR 874 CAROLINA, PR 00985-4372 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167758 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 83 ANDINO LLANOS, NILDA URB. CASTELLANA GARDENS Y7 CALLE ROBLES CAROLINA, PR 00983-1959 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126975 | Indeterminado* | ANDINO LLANOS, NILDA Y-7 CALLE ROBLES CASTELLANA GARDENS CAROLINA, PR 00983 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138088 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 84 APONTE BAEZ, MARIBEL HC 05 BOX 6720 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134362 | Indeterminado* | APONTE BAEZ, MARIBEL HC-5 BOX 6720 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164872 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 85 APONTE BAEZ, MARIBEL HC 5 BOX 6720 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151530 | Indeterminado* | APONTE BAEZ, MARIBEL HC-5 BOX 6720 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164872 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 86 | APONTE CRUZ, REUBEN HC645 BOX 6422 TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84760 | $ 32,000,000.00 | APONTE CRUZ, REUBEN HC 645 BOX 6422 TRUJILLO ALTO, PR 00976 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154117 | $ 32,000,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 87 | APONTE MARTINEZ, JULIA PO BOX 3216 HATO AMIBA ST. SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153107 | Indeterminado* | APONTE MARTINEZ, JULIA PO BOX 3216 HATO AMIBA ST. SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167881 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 88 | APONTE TORRES, JANET RR 9 BOX 1091 CUPEY BAJO SAN JUAN, PR 00926 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96885 | Indeterminado* | APONTE TORRES, JANET RR 9 BOX 1091 SAN JUAN, PR 00926-0000 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115990 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 89 | APONTE TORRES, JANET RR 9 BOX 1091 CUPEY BAJO SAN JUAN, PR 00926 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162500 | Indeterminado* | APONTE TORRES, JANET RR 9 BOX 1091 SAN JUAN, PR 00926-0000 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115990 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 90 | APONTE VAZQUEZ, SANDRA URB. LAS AGUILAS B-16 CALLE 5 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122049 | Indeterminado* | APONTE VAZQUEZ, SANDRA URB. LAS AGUILAS B-16 CALLE 5 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142073 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 91 AQUINO, JOSUE RIVERA FERNÁNDEZ, ALLAN AMIR CAPITAL CENTER BLDG. 239 ARTERIAL HOSTOS AVENUE SUITE 401 SAN JUAN, PR 00918 | 10/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167781 | $ 10,000,000.00* | AQUINO, JOSUE RIVERA FERNÁNDEZ, ALLAN AMIR CAPITAL CENTER BLDG. 239 ARTERIAL HOSTOS AVENUE SUITE 401 SAN JUAN, PR 00918 | 10/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167782 | $ 10,000,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 92 ARBELO-NIEVES, CARMEN M. PO BOX  339 CAMUY, PR 00627 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135722 | Indeterminado* | ARBELO-NIEVES, CARMEN M. PO BOX 339 CAMUY, PR 00627 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156808 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 93 ARBELO-NIEVES, CARMEN M. P.O. BOX 339 CAMUY, PR 00627 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153977 | Indeterminado* | ARBELO-NIEVES, CARMEN M. PO BOX 339 CAMUY, PR 00627 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156808 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 94 ARCE NEGRON, IVONNE BDA. OBRERA C/GONZALEZ #16 HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54182 | Indeterminado* | ARCE NEGRON, IVONNE BDA OBRERA 16 CALLE GONZALEZ HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55317 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 95 ARCE NEGRON, IVONNE BDA OBRERA CGONZALEZ 16 HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54934 | Indeterminado* | ARCE NEGRON, IVONNE BDA OBRERA 16 CALLE GONZALEZ HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55317 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 96 ARIAS AGUEDA, EDGAR A<br>PO BOX 1045<br>ISABELA, PR 00662-1045 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 17804 | $ 50,000.00 | ARIAS AGUEDA, EDGAR A<br>PO BOX 1045<br>ISABELA, PR 00662-1045 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 20680 | $ 50,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 97 ARILL TORRES, IDA<br>3 CALLE VALERIANO MUNOZ<br>SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 119655 | Indeterminado* | ARILL TORRES, IDA<br>3 CALLE VALERIANO MUNOZ<br>SAN LORENZO, PR 00754 | 07/06/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 160347 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 98 AROCHO SALTAR, OSVALDO<br>B-1405 BO. ESPINAL SECTOR HOYO FRIO<br>AGUADA, PR 00602 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 147648 | Indeterminado* | AROCHO SALTAR, OSVALDO<br>BO ESPINAL<br>97 SECTOR HOYO FRIO<br>AGUADA, PR 00602 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 156181 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 99 ARREDONDO MATOS, ANGELA<br>URB FAIR VIEW<br>1901 DIEGO MORGUEY<br>SAN JUAN, PR 00926 | 03/04/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 566 | $ 1,808.00 | ARREDONDO MATOS, ANGELA<br>URB FAIR VIEW<br>1901 DIEGO MORGUEY<br>SAN JUAN, PR 00926 | 03/12/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 1638 | $ 1,808.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 100 ARROYO CINTRON, ROBERTO A<br>URB EL ALEMEIN<br>9 CALLE LEPANTO<br>SAN JUAN, PR 00926 | 05/18/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 14033 | Indeterminado* | ARROYO CINTRON, ROBERTO A<br>URB EL ALAMEIN<br># 9 CALLE LEPANTO<br>SAN JUAN, PR 00926 | 05/18/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 16152 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 101 ARROYO CORDERO, BRENDALIZ URB VALLE HERMOSO ABAJO S21 CIRCULO MAGICO HORMIGUEROS, PR 00660 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5160 | Indeterminado* | ARROYO CORDERO, BRENDALIZ CIRCULO MAGICO S-21 URB. VALLE HERMOSO HORMIGUEROS, PR 00660 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5437 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 102 ARROYO FIGUEROA, LUCIANO PO BOX 173 YABUCOA, PR 00767-0173 | 04/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7962 | $ 42,000.00* | ARROYO FIGUEROA, LUCIANO PO BOX 173 YABUCOA, PR 00767-0173 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8915 | $ 42,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 103 ARROYO LOPEZ, MYRNA P.O. BOX 501 BOQUERON, PR 00623 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94906 | Indeterminado* | ARROYO LOPEZ, MYRNA PO BOX 501 BOQUERON, PR 00623 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156484 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 104 ARROYO LOPEZ, MYRNA P.O. BOX 501 BOQUERON, PR 00622-0501 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103689 | Indeterminado* | ARROYO LOPEZ, MYRNA P.O. BOX 501 BOQUERON, PR 00622-0501 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167591 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 105 ARROYO LOPEZ, MYRNA PO BOX 501 BOQUERON, PR 00622-0501 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153507 | Indeterminado* | ARROYO LOPEZ, MYRNA P.O. BOX 501 BOQUERON, PR 00622-0501 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159230 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 106 ARROYO MONTES, ELIZABETH 142 CALLE KRYSTAL ISABELA, PR 00662 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129578 | Indeterminado* | ARROYO MONTES, ELIZABETH 142 CALLE KRYSTAL ISABELA, PR 00662 | 10/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167571 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 107 ARROYO SANTIAGO, JEANNETTE BO COTO QUEBRADA SEC RUBERTE HC-02 BOX 7539 PENUELAS, PR 00624 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6147 | Indeterminado* | ARROYO SANTIAGO, JEANNETTE HC 2 BOX 7539 PENUELAS, PR 00624 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6610 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 108 ARROYO, BRENDALIZ URB VALLE HERMOSO ABAJO SZ 1 CIRCULO MAGICO HORMIGUEROS, PR 00660 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5451 | Indeterminado* | ARROYO, BRENDALIZ URB VALLE HERMOSO ABAJO SZ 1 CIRCULO MAGICO HORMIGUEROS, PR 00660 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7403 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 109 ARROYO-MAYMI, MARIA M. 1412 CALLE PLUTON URB. GOLDEN HILLS DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148378 | Indeterminado* | ARROYO-MAYMI, MARIA M. 1412 CALLE PLUTON URB GOLDEN HILLS DORADO, PR 00646 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165396 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 110 ARZOLA CORTES, LISANDRA HC 43 BOX 11558 CAYEY, PR 00736 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61021 | Indeterminado* | ARZOLA CORTES, LISANDRA HC 43 BOX 11558 CAYEY, PR 00736 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64458 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 111 ARZUAGA APONTE, DEBORAH BOX 372 BARRANQUITAS, PR 00794 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85176 | $ 12,391.91 | ARZUAGA APONTE, DEBORAH P.O. BOX 372 BARRANQUITAS, PR 00794 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80171 | $ 12,391.91 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 112 ASENCIO REYES, DALIA I URB VALLE HERMOSO SO8 CIPRES HORMIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74968 | Indeterminado* | ASENCIO REYES, DALIA I VALLE HERMOSO CIPRES SO-8 HORMJIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74643 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 113 ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST. 2ND FLOOR SAN JUAN, PR 00901 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18987 | $ 1,800,184.65 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR CHARLES A. CUPRILL PSC LAW OFFICES 356 FORTALEZA ST. 2ND FLOOR SAN JUAN, PR 00901 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29357 | $ 2,108,592.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 114 ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 CALLE FORTALEZA 2 FLOOR SAN JUAN, PR 00901 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51394 | $ 2,044,792.64* | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO DE PR (AEELA) CHARLES A. CUPRILL P.S.C. LAW OFFICES 356 CALLE FORTALEZA 2 FLOOR SAN JUAN, PR 00901 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38870 | $ 2,044,792.64* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva

### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 115 ATLANTIC MEDICAL CENTER, INC. (SALUD PRIMARIOS DE BARCELONETA, INC.) LEIDA ANNETTE NAZARIO 199S CARR. #2 CRUCE DAVILA BARCELONETA, PR 00617 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30433 | $ 13,545,954.88* | ATLANTIC MEDICAL CENTER, INC. (SALUD PRIMARIOS DE BARCELONETA, INC.) LEIDA ANNETTE NAZARIO 1995 CARR. #2 CRUCE DAVILA BARCELONETA, PR 00617 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27713 | $ 13,545,954.88* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 116 AVILES COLON, CARMEN N. PO BOX 321 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75434 | Indeterminado* | AVILES COLON, CARMEN N PO BOX 321 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88218 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 117 AVILES COLON, CARMEN N PO. BOX 321 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75556 | Indeterminado* | AVILES COLON, CARMEN N PO BOX 321 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87155 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 118 AVILES COLON, CARMEN N PO BOX 321 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82037 | Indeterminado* | AVILES COLON, CARMEN N. PO. BOX 321 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86677 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 119 AVILES JORDAN, SUREY #641 ALMENDRO LOS COLOBOS PARK CAROLINA, PR 00987 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67207 | Indeterminado* | AVILES JORDAN, SUREY #641 ALEMDRO LAS COLOBOS PARK CAROLINA, PR 00987 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104751 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 120 AVILES MENDEZ, ANTONIO HC 02 BOX 12343 MOCA, PR 00676 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110199 | Indeterminado* | AVILES MENDEZ, ANTONIO HC 02 BOX 12343 MOCA, PR 00676 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135975 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 121 AVILES MENDEZ, ANTONIO HC-02 BOX 12343 MOCA, PR 00676 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114048 | Indeterminado* | AVILES MENDEZ, ANTONIO HC 02 BOX 12343 MOCA, PR 00676 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135975 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 122 AVILES ORTIZ, GERMAN HC 4 BOX 2155 BARRANQUITAS, PR 00794 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15769 | $ 24,000.00 | AVILES ORTIZ, GERMAN HC 04 BOX 2155 BARRANQUITAS, PR 00794 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16131 | $ 24,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 123 AVILES SANCHEZ, JOSE RICARDO 9818 HEATON CT. ORLANDO, FL 32817 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54217 | $ 150,000.00 | AVILES SANCHEZ, JOSE RICARDO 9818 HEATON CT ORLANDO, FL 32817 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123808 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 124 AVILES TORRES, JOSE DAVID 9818 HEATON CT. ORLANDO, FL 32817 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56234 | $ 150,000.00* | AVILES TORRES, JOSE DAVID 9818 HEATON CT ORLANDO, FL 32817 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115004 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 125 AVILES-TORRES, JOSHUA 9818 HEATON CT. ORLANDO, FL 32817 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49464 | $ 150,000.00* | AVILES-TORRES, JOSHUA 9818 HEATON CT. ORLANDO, FL 32817 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119623 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

# Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 126 AYALA CARRASQUILLO, ISABEL ALT DE RIO GRANDE J 174 CALLE 14 I RIO GRANDE, PR 00745 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95007 | Indeterminado* | AYALA CARRASQUILLO, ISABEL ALTS DE RIO GRANDE J174 CALLE 14-I RIO GRANDE, PR 00745 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97689 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 127 AYALA CRUZ, ZORAIDA CALLE AVILA 796 VISTAMAR CAROLINA, PR 00983 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29247 | Indeterminado* | AYALA CRUZ, ZORAIDA VISTA MAR 796 CALLE AVILA CAROLINA, PR 00983 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30390 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 128 AYALA FUENTES, JABES D HC 01 BOX 9167 LOIZA, PR 00772 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8051 | Indeterminado* | AYALA FUENTES, JABES D HC 01 BOX 9167 LOIZA, PR 00772 | 04/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7604 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 129 AYALA MELENDEZ, RAMON HC 02 BOX 23568 MAYAGUEZ, PR 00680 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7384 | Indeterminado* | AYALA MELENDEZ, RAMON HC 02 BOX 23568 MAYAGUEZ, PR 00680 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8432 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 130 AYALA MORALES, FELIX M. PO BOX 673 MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46162 | Indeterminado* | AYALA MORALES, FELIX M. PO BOX 673 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167133 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 131 AYALA ORTIZ, IRMA I URB VALLE TOLIMA D19 CALLE CARLOS OSORIO CAGUAS, PR 00725 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70021 | $ 8,493.93* | AYALA ORTIZ, IRMA I URB VALLE TOLIMA CARLOS OSORIO D19 CAGUAS, PR 00725 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94506 | $ 8,493.93* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 132 AYALA RUIZ, MERY E. VILLA OLIMPICA 296 PASEO 9 SAN JUAN, PR 00924 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31588 | Indeterminado* | AYALA RUIZ, MERY E. VIL OLIMPICA 296 PASEO 9 SAN JUAN, PR 00924 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31621 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 133 BADILLO LOPEZ, ANES WANDA URB ISABEL LA CATOLICA D-22 CALLE #8 AGUADA, PR 00602 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134275 | Indeterminado* | BADILLO LOPEZ, ANES W D 22 CALLE 8 URB ISABEL LA CATOLICA AGUADA, PR 00602 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157941 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 134 BAEZ ORTIZ, CARLINA VENUS GARDENS CALLE CAPRICORNIO 727 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79794 | $ 78,000.00* | BAEZ ORTIZ, CARLINA VENUS GARDENS CALLE CAPRICORNIO 727 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95168 | $ 78,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 135 BAEZ ROSARIO, MIGUEL CALLE 41 #158-C PARCELAS FALU SAN JUAN, PR 00924 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8651 | Indeterminado* | BAEZ ROSARIO, MIGUEL PARCELAS FALU 158 C CALLE 41 SAN JUAN, PR 00924 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9807 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 136 BAEZ ROSARIO, MIGUEL PARCELAS FALU 158 C CALLE 41 SAN JUAN, PR 00924 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9693 | Indeterminado* | BAEZ ROSARIO, MIGUEL PARCELAS FALU 158 C CALLE 41 SAN JUAN, PR 00924 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9807 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 137 | BALBIN PADILLA, CYNTHIA URB LOS ALMENDROS EB 5 CALLE TILO BAYAMON, PR 00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31017 | Indeterminado* | BALBIN PADILLA, CYNTHIA URB LOS ALMENDROS EB 5 CALLE TILO BAYAMON, PR 00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38507 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 138 | BALBIN PADILLA, CYNTHIA LOS ALMENDROS CALLE TILO EB 5 BAYAMON, PR 00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34329 | Indeterminado* | BALBIN PADILLA, CYNTHIA URB LOS ALMENDROS EB 5 CALLE TILO BAYAMON, PR 00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38507 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | BALBIN PADILLA, CYNTHIA EB 5 CALLE TILO URB. LOS ALMENDROS BAYAMON, PR 00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151901 | Indeterminado* | BALBIN PADILLA, CYNTHIA EB-5 CALLE TILO URB. LOS ALMENDROS BAYAMON, PR 00961 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154224 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 140 | BALMACEDA, INÉS P.O. BOX 1354 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64654 | $ 20,000.00 | BALMACEDA, INÉS P.O. BOX 1354 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77691 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | BANCHS LOPEZ, MINITA V HC5 BOX 74109 YAUCO, PR 00698 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143775 | $ 8,520.00 | BANCHS LOPEZ, MINITA V HC5 BOX 74109 YAUCO, PR 00698 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74805 | $ 8,520.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 142 | BARBOSA FRANCESCHI, MARGARITA PO BOX 483 SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67604 | Indeterminado* | BARBOSA FRANCESCHI, MARGARITA PO BOX 483 SALINAS, PR 00751 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159136 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 143 BARLUCEA FIGUEROA, ANETTE URB. COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46205 | Indeterminado* | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166089 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 144 BARLUCEA FIGUEROA, ANETTE URB. COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120087 | Indeterminado* | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166089 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 145 BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163010 | Indeterminado* | BARLUCEA FIGUEROA, ANETTE URB COLINAS DEL GIGANTE A-10 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166089 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 146 BARRETO BARRETO, CARMEN L. HC-01 BOX 5140 MOCA, PR 00676 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100893 | Indeterminado* | BARRETO BARRETO, CARMEN L. HC-01 BOX 5140 MOCA, PR 00676 | 07/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161585 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 147 BARRIENTO SANTANA, ANA DELIA HC 80 BOX 8420 DORADO, PR 00464 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38296 | Indeterminado* | BARRIENTO SANTANA, ANA DELIA HC 80 BOX 8420 DORADO, PR 00646 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40873 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 148 | BARRIS ROSARIO, MARITZA U-5 CALLE #3 NAGUABO, PR 00718 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75300 | Indeterminado* | BARRIS ROSARIO, MARITZA URB. DIPLO U-5 CALLE 3 NAGUABO, PR 00718 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152207 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 149 | BARRIS ROSARIO, MARITZA URB._DIPLO CALLE 3 U-5 NAGUABO, PR 00718-2300 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135772 | Indeterminado* | BARRIS ROSARIO, MARITZA URB. DIPLO U-5 CALLE 3 NAGUABO, PR 00718 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152207 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 150 | BATIZ TORRES, CELIA M. URB BELMONTE 300 CALLE ZAMORA MAYAGUEZ, PR 00680-2267 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141546 | Indeterminado* | BATIZ TORRES, CELIA M. 300 ZAMORA URB. BELMONTE MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133384 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 151 | BAUZA RAMOS, SUSAN P O BOX 566 PENUELAS, PR 00624 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3088 | Indeterminado* | BAUZA RAMOS, SUSAN BOX 566 PENUELAS, PR 00624 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5394 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 152 | BAUZA RAMOS, SUSAN PO BOX 566 PENUELAS, PR 00624 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5426 | Indeterminado* | BAUZA RAMOS, SUSAN P O BOX 566 PENUELAS, PR 00624 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5881 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 153 BAYON PAGAN, ELIZABETH PO BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121081 | $ 17,400.00 | BAYON PAGAN, ELIZABETH P.O. BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163249 | $ 17,400.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 154 BAYON PAGAN, ELIZABETH P.O. BOX 1067 HORMIGUEROS, PR 00660 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140312 | $ 8,400.00 | BAYON PAGAN, ELIZABETH P.O. BOX 1067 HORMIGUEROS, PR 00660 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120989 | $ 8,400.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 155 BELTRAN CINTRON, FRANCISCO HC 04 BOX 7200 YABUCOA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105655 | Indeterminado* | BELTRAN CINTRON, FRANCISCO HC 04 BOX 7200 YABUCOA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146528 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 156 BELTRAN MONTES, ROSANELL P.O. BOX 728 MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74722 | $ 61,230.30 | BELTRAN MONTES, ROSANELL PO BOX 728 MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101176 | $ 61,230.30 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 157 BERBERENA MORRIS, LILIBETH ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59522 | $ 150,000.00 | BERBERENA MORRIS, LILIBETH PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60442 | $ 150,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 158 BERGOLLO LOPEZ, MARIBELLA LIZA M. VELÁZQUEZ PADILLA 740 AVE. HOSTOS COND. MEDICAL CENTER PLAZA OFICINA # 203 MAYAGÜEZ, PR 00682 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23107 | $ 20,000.00 | BERGOLLO LOPEZ, MARIBELLA LCDA. LIZA M. VELÁZQUEZ PADILLA 740 AVE. HOSTOS COND. MEDICAL CENTER PLAZA OFICINA # 203 MAYAGÜEZ, PR 00682 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25965 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159 BERLINGERI RODRIGUEZ, EGBERTO P.O. BOX 866 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124420 | Indeterminado* | BERLINGERI RODRIGUEZ, EGBERTO P.O. BOX 866 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134875 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 160 BERLINGERI RODRIGUEZ, EGBERTO P.O. BOX 866 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139856 | Indeterminado* | BERLINGERI RODRIGUEZ, EGBERTO P.O. BOX 866 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165490 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 161 BERRIOS CRESPO, VICTORIA RR-01 BOX 2234 CIDRA, PR 00739 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60711 | Indeterminado* | BERRIOS CRESPO, VICTORIA RR-01 BOX 2234 CIDRA, PR 00739 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106186 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 162 BERRIOS CRESPO, VICTORIA RR-01 BOX 2234 CIDRA, PR 00739 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87448 | Indeterminado* | BERRIOS CRESPO, VICTORIA RR-01 BOX 2234 CIDRA, PR 00739 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106186 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 163 | BERRIOS VEGA, JOSE G URB REXVILLE AG21 CALLE 53 BAYAMON, PR 00957 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155634 | Indeterminado* | BERRIOS VEGA, JOSE G AJ 21 CALLE 53 URB. REXVILLE BAYAMON, PR 00956 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157342 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 164 | BETANCOURT GARCIA, RODERICK URB LIRIOS CALA II, V-479 CALLE SAN JORGE JUNCOS, PR 00777 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 440 | $ 105,953.44 | BETANCOURT GARCIA, RODERICK URB. LIRIOS CALA II V-479 CALLE SAN JORGE JUNCOS, PR 00777 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 444 | $ 105,953.44 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 165 | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR 00656-1612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114945 | Indeterminado* | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR 00656-1612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149240 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 166 | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR 00656-1612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119884 | Indeterminado* | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR 00656-1612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149240 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 167 | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR 00656-1612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119991 | Indeterminado* | BLASINI RODRIGUEZ, EMMA URB SAN AUGUSTO F7 CALLE SANTONI GUAYANILLA, PR 00656-1612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149240 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 168 | BOCACHICA VEGA, MYRZA E HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39765 | Indeterminado* | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40826 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 169 | BOCACHICA VEGA, MYRZA E HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40618 | Indeterminado* | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40826 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 170 | BOCACHICA VEGA, MYRZA E. BO VACAS - CARR 561 KM 4.0 HC01 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40819 | Indeterminado* | BOCACHICA VEGA, MYRZA E. HC 1 BOX 7814 VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40826 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | BOCANEGRA GONZALEZ, MARISEL PO BOX 3540 BAYAMON, PR 00958 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82199 | Indeterminado* | BOCANEGRA GONZALEZ, MARISEL PO BOX 3540 BAYAMON, PR 00958 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157395 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 172 | BONANO RIVERA, MARTHA HC 2 BOX 5252 LUQUILLO, PR 00773 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12019 | Indeterminado* | BONANO RIVERA, MARTHA HC 2 BOX 5252 LUQUILLO, PR 00773 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16483 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 173 BONES LEBRON, AMELIA CALLE PALMERA #711 URB. BRISAS DEL MAR BUZON 119 GUAYAMA, PR 00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69568 | $ 161,000.00* | BONES LEBRON, AMELIA CALLE PALMERA #711 URB. BRISAS DEL MAR BUZON 119 GUAYAMA, PR 00784 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131599 | $ 161,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 174 BONET GUERRA, SONIA I URB JARDINES DE RINCON D2 CALLE 2 RINCON, PR 00677 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26206 | Indeterminado* | BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28493 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 175 BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27822 | Indeterminado* | BONET GUERRA, SONIA I URB. JARDINES DE RINCON CALLE 2 D2 RINCON, PR 00677 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28493 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 176 BONILLA ACEVEDO, WILDANNY HC 1 BOX 7168 MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21193 | Indeterminado* | BONILLA ACEVEDO, WILDANNY HC 1 BOX 7168 MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44997 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 177 BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14484 | Indeterminado* | BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15140 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 178 | BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14828 | Indeterminado* | BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15140 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 179 | BONILLA CRUZ, BENITO CALLE SAN CARLOS 9 UTUADO, PR 00641 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15107 | Indeterminado* | BONILLA CRUZ, BENITO 9 CALLE SAN CARLOS UTUADO, PR 00641 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15140 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 180 | BONILLA ORTIZ, ORLANDO PO BOX 220 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136737 | Indeterminado* | BONILLA ORTIZ, ORLANDO BOX 220 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151699 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 181 | BONILLA VEGA, GENOVEVA B145 PEDRO D. ACOSTA URB. SANTA MARIA SABANA GRANDE, PR 00637 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80698 | $ 19,800.00 | BONILLA VEGA, GENOVEVA B 145 PEDRO D. ACOSTA SABANA GRANDE, PR 00637 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82404 | $ 19,800.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 182 | BONILLA VEGA, GENOVEVA B145 PEDRO D. ACOSTA URB. SANTA MARIA SABANA GRANDE, PR 00637 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81061 | $ 19,800.00 | BONILLA VEGA, GENOVEVA B 145 PEDRO D. ACOSTA SABANA GRANDE, PR 00637 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82404 | $ 19,800.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 183 | BONILLA VELEZ, WIDNA A CALLE E DE IRIZARRY NUM. 879 URB. VILLA SULTANITA MAYAGUEZ, PR 00680 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20407 | Indeterminado* | BONILLA VELEZ, WIDNA A URB VILLA SULTANITA CALLE 14 E DE IRIZARRY 879 MAYAGUEZ, PR 00680 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28915 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 184 | BONILLA VELEZ, WILDA M. BO LAVADERO I VICTORIA 121 HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39079 | Indeterminado* | BONILLA VELEZ, WILDA M. 121 CALLE VICTORIA LAVADIRO F HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50869 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 185 | BONILLA VELEZ, WILDA M. BO. LAVADERO I 121 CALLE VICTORIA HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39086 | Indeterminado* | BONILLA VELEZ, WILDA M. 121 CALLE VICTORIA LAVADIRO F HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50869 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 186 | BORGES PEREZ, ARYAM HC 5 BOX 93447 ARECIBO, PR 00612 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26500 | Indeterminado* | BORGES PEREZ, ARYAM HC 5 BOX 93447 ARECIBO, PR 00612 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33327 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 187 | BORGES PEREZ, ARYAM HC 5 BOX 93447 ARECIBO, PR 00612 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30652 | Indeterminado* | BORGES PEREZ, ARYAM HC 5 BOX 93447 ARECIBO, PR 00612 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33327 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 188 BORRERO LUCIANO, JOSE MIGUEL 452 MONTO SOL JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142439 | Indeterminado* | BORRERO LUCIANO, JOSE MIGUEL 452 MONTE SOL JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146253 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |
| 189 BORRERO LUCIANO, JOSE MIGUEL 452 MONTE SOL JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143292 | Indeterminado* | BORRERO LUCIANO, JOSE MIGUEL 452 MONTE SOL JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146253 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |
| 190 BOSQUES QUINTANA, MAYRA PO BOX 4549 AGUADILLA, PR 00605 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69842 | $ 30,000.00 | BOSQUES QUINTANA, MAYRA PO BOX 4549 AGUADILLA, PR 00605 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137119 | $ 30,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |
| 191 BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141814 | Indeterminado* | BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159354 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |
| 192 BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161385 | Indeterminado* | BOSQUES VILLALONGO, WILMARIE 7901 W. PARIS ST. TAMPA, FL 33615 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157270 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |
| 193 BRACERO SOTO, JOSE BOX 203 GUANICA, PR 00653-0203 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70791 | Indeterminado* | BRACERO SOTO, JOSE PO BOX 203 GUANICA, PR 00653-0203 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72185 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 194 BRAÑA LIZARDI, JAVIER A. LYMARIS PEREZ RODRIGUEZ PO BOX 195287 SAN JUAN, PR 00919 | 04/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3827 | $ 15,750.00* | BRAÑA LIZARDI, JAVIER A. LYMARIS PEREZ RODRIGUEZ PO BOX 195287 SAN JUAN, PR 00919 | 04/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4332 | $ 15,750.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 195 BRAVO QUILES, NOELIA PO BOX 6124 MAYAGUEZ, PR 00681 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50567 | $ 150,000.00* | BRAVO QUILES, NOELIA PO BOX 6124 MAYAGUEZ, PR 00681 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38244 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 196 BRUNET VALENTIN, DOLORES CALLE ZUZUARREGUI #10 MARICAO, PR 00606 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34276 | Indeterminado* | BRUNET VALENTIN, DOLORES CALLE ZUZUARREGUI #10 MARICAO, PR 00606 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35715 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 197 BURGOS CARABALLO, MIRTA HC05 BOX 7446 YAUCO, PR 00698 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76095 | Indeterminado* | BURGOS CARABALLO, MIRTA HC 5 BOX 7446 YAUCO, PR 00698 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87781 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 198 BURGOS COLLAZO, ISMAEL PO BOX 623 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20167 | Indeterminado* | BURGOS COLLAZO, ISMAEL PO BOX 623 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21970 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 199 | BURGOS FERMAINT, NITZA G URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33411 | Indeterminado* | BURGOS FERMAINT, NITZA G PARQ ECUESTRE S12 CALLE IMPERIAL CAROLINA, PR 00987-8550 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138782 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 200 | BURGOS FERMAINT, NITZA G PARQ ECUESTRE S12 CALLE IMPERIAL CAROLINA, PR 00987-8550 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121678 | Indeterminado* | BURGOS FERMAINT, NITZA G PARQ ECUESTRE S12 CALLE IMPERIAL CAROLINA, PR 00987-8550 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138782 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 201 | BURGOS MORALES, MADELINE VILLA DE CANDELERO 61 C/GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24767 | Indeterminado* | BURGOS MORALES, MADELINE VILLAS DEL CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31214 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 202 | BURGOS MORALES, MADELINE VILLAS DEL CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31061 | Indeterminado* | BURGOS MORALES, MADELINE VILLAS DEL CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31214 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 203 BURGOS MORALES, MADELINE VILLAS DE CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33399 | Indeterminado* | BURGOS MORALES, MADELINE VILLAS DEL CANDELERO 61 CALLE GOLONDRINA HUMACAO, PR 00791-9628 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31214 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 204 BURGOS REYES, PEDRO O. HC 01 BOX 4854 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120782 | Indeterminado* | BURGOS REYES, PEDRO O. HC 01 BOX 4854 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126080 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 205 BURGOS ROSADO, RAMON L. PO BOX 2366 CANOVANAS, PR 00729 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56165 | $ 40,000.00 | BURGOS ROSADO, RAMON L. PO BOX 2366 CANOVANAS, PR 00729 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132000 | $ 40,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 206 C E & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11847 | Indeterminado* | C E & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11882 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 207 C E & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11877 | Indeterminado* | C E & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11882 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 208 C E & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11889 | Indeterminado* | C E & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11882 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 209  C E & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11890 | Indeterminado* | C E & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11882 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 210  C E & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12273 | Indeterminado* | C E & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11882 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 211  C E & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12278 | Indeterminado* | C E & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11882 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 212  CABAN GONZALEZ, ELBA LUISA 109 VILMA BAREA MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125420 | Indeterminado* | CABAN GONZALEZ, ELBA LUISA 109 VILMA BAREA MOCA, PR 00676 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110646 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 213  CABAN JIMENEZ, MARIA M MIRADOR BAIROA CALLE 30 BLOQUE 2T 50 CAGUAS, PR 00725 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88906 | Indeterminado* | CABAN JIMENEZ, MARIA M MIRADOR BAIROA CALLE 30 BLOQUE 2T 50 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69473 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 214  CABAN SOTO, DELIA 320 CALLE DELFIN ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72052 | Indeterminado* | CABAN SOTO, DELIA 320 CALLE DELFIN ISABELA ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78191 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 215 CABAN TORRES, NILSA M. URB. JARDINES DE SANTO DOMINGO CALLE 5 A-23 JUANA DIAZ, PR 00795 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27143 | Indeterminado* | CABAN TORRES, NILSA M. A-23 CALLE 5 URB. JARD SANTO DOMINGO JUANA DIAZ, PR 00795 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37427 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 216 CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69544 | Indeterminado* | CABRERA CORDERO, VIVIAN PO BOX 1070 HATILLO, PR 00659 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157505 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 217 CABRERA LOPEZ, LENNYS Z P.O. BOX 255 ISABELA, PR 00662 | 07/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161759 | $ 39,415.92* | CABRERA LOPEZ, LENNYS Z PO BOX 255 ISABELA, PR 00662 | 07/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161769 | $ 39,415.92* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 218 CABRERA MINGUELA, JUAN C. 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19634 | $ 26,889.34 | CABRERA MINGUELA, JUAN C. 512 CALLE PABONA URB. VERDUN II HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34530 | $ 26,889.34 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 219 CAICOYA ORTIZ, LOURDES INES #3311 CALLE TOSCANIA PONCE, PR 00716 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47514 | Indeterminado* | CAICOYA ORTIZ, LOURDES INES URB VILLA DEL CARMEN #3311 CALLE TOSCANIA PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99485 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 220 CALDERO FIGUEROA, LUZ B HC 01 BOX 5848 TOA BAJA, PR 00949 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16525 | Indeterminado* | CALDERO FIGUEROA, LUZ B BO. PAJAROS CANDELARIA HC-01 BOX 5848 TOA BAJA, PR 00951-0000 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16535 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 221 CALDERON MARRERO, NATIVIDAD BARRIO CANTERA SECTOR REPARTO GARCIA #15 MANATI, PR 00674 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69053 | $ 50,000.00 | CALDERON MARRERO, NATIVIDAD BARRIO CANTERA SECTOR REPARTO GARCIA #15 MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129643 | $ 50,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 222 CALERO TIRADO, ERMELINDA ESTANCIAS TALAVERA 1 CALLE TUCÁN ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79383 | Indeterminado* | CALERO TIRADO, ERMELINDA ESTANCIAS TALAVERA 1 CALLE TUCÁN ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80506 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 223 CALVO SANCHEZ, MICHELLE PARCELAS NIAGARAS 25 B ALTOS COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64504 | Indeterminado* | CALVO SANCHEZ, MICHELLE PARCELAS NIAGARAS 25 B ALTOS COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72061 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 224 CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622-9715 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33565 | Indeterminado* | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38479 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 225 CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33566 | Indeterminado* | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38479 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 226 CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36557 | Indeterminado* | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38479 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 227 CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34207 | Indeterminado* | CAMACHO ANDUJAR, CARMEN T HC 1 BOX 3162 BOQUERON, PR 00622-9715 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49942 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 228 CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35284 | Indeterminado* | CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622-9715 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49942 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 229 CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36532 | Indeterminado* | CAMACHO ANDUJAR, CARMEN T. HC 1 BOX 3162 BOQUERON, PR 00622-9715 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49942 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 230 CAMACHO HERNANDEZ, CARMEN S 7A CALLE 2 URB SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132774 | Indeterminado* | CAMACHO HERNANDEZ, CARMEN S 7A CALLE 2 URB. SAN ANTONIO AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148566 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 231 CAMACHO LOZADA, ANA E. HC80 BOX 8276 DORADO, PR 00646-8276 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52990 | Indeterminado* | CAMACHO LOZADA, ANA E. HC 80 BOX 8276 DORADO, PR 00646-8276 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101703 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 232 CAMACHO LOZADA, PETRA PO BOX 1327 VEGA ALTA, PR 00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57933 | Indeterminado* | CAMACHO LOZADA, PETRA PO BOX 1327 VEGA ALTA, PR 00692-1327 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131450 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 233 CAMACHO QUINONES, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46559 | Indeterminado* | CAMACHO QUINONES, CLARIBEL HC 02 BOX 639 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85164 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 234 CAMACHO RAMOS, MARLENE PO BOX 572 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129726 | Indeterminado* | CAMACHO RAMOS, MARLENE PO BOX 572 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133707 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 235 CAMACHO RODRIGUEZ, FERDINAND HC 5 BOX 7645 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121472 | Indeterminado* | CAMACHO RODRIGUEZ, FERDINAND HC 5 BOX 7645 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126358 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 236 CAMPS OLMEDO, JULIO URB LOS MAESTROS E6 CALLE F HUMACAO, PR 00791 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19747 | Indeterminado* | CAMPS OLMEDO, JULIO URB. LOS MAESTROS E-6 CALLE F HUMACAO, PR 00791 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19904 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 237 CANALES SOCIA, ISABEL P. CALLE CAROLINA #1709 SANT, PR 00912 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147684 | Indeterminado* | CANALES SOCIA, ISABEL P. CALLE CAROLINA #1709 SANTURCE, PR 00912 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143690 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 238 CANCEL DONES, LIZETTE ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35102 | $ 150,000.00* | CANCEL DONES, LIZETTE ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35143 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 239 CANCEL TORRES, ANA E URB ALEMANY 72 CALLE ALEMANY MAYAGUEZ, PR 00680 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10672 | Indeterminado* | CANCEL TORRES, ANA E URB. ALEMANY CALLE ALEMANY 72 MAYAGUEZ, PR 00680 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11114 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 240 CARABALLO BAEZ, ROSA BO. PALOMAS CALLE A NUMERO 2 YAUCO, PR 00698 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51559 | Indeterminado* | CARABALLO BAEZ, ROSA BO PALOMAS CALLE A NUMERO 2 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123576 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 241 CARABALLO CASTILLO, ANGELA<br>HC 5 BOX 7299<br>YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 40706 | Indeterminado* | CARABALLO CASTILLO, ANGELA<br>HC 5 BOX 7299<br>YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 47364 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 242 CARABALLO CEPEDA, WANAGET<br>AIDA I. FIGUEROA RODRÍGUEZ<br>49-51 AVE MAIN URB STA ROSA<br>BAYAMON, PR 00961 | 06/19/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 74738 | $ 50,000.00* | CARABALLO CEPEDA, WANAGET<br>LCDA. AIDA I. RODRIGUEZ<br>49-51 AVE MAIN URB STA ROSA<br>BAYAMON, PR 00959-6655 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 67183 | $ 50,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 243 CARABALLO DE JESUS, FELICITA<br>URB HACIENDA<br>AM20 CALLE 53<br>GUAYAMA, PR 00784 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 155326 | Indeterminado* | CARABALLO DE JESUS, FELICITA<br>URB LA HACIENDA<br>AM 20 CALLE 53<br>GUAYAMA, PR 00784 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 155980 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 244 CARABALLO DE JESUS, FELICITA<br>URB LA HACIENDA<br>CALLE 53 AM 20<br>GUAYAMA, PR 00784 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 155417 | Indeterminado* | CARABALLO DE JESUS, FELICITA<br>URB LA HACIENDA<br>AM 20 CALLE 53<br>GUAYAMA, PR 00784 | 07/05/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 155980 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 245 CARABALLO GUZMAN, HECTOR A<br>URB ALTURAS SABANERAS<br>B 43<br>SABANA GRANDE, PR 00637 | 05/08/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 13381 | Indeterminado* | CARABALLO GUZMAN, HECTOR A<br>B 43 URB ALTURAS SABANARAS<br>SABANA GRANDE, PR 00637 | 05/08/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 13914 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 246 | CARABALLO LUCIANO, MARISOL HC-01 BOX 10831 GUAYANILLA, PR 00656-9527 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136497 | Indeterminado* | CARABALLO LUCIANO, MARISOL HC 01 BOX 10831 GUAYANILLA, PR 00656-9527 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165970 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 247 | CARABALLO MARTINEZ, CARLOS PO BOX 1727 LAJAS, PR 00667 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52368 | $ 150,000.00 | CARABALLO MARTINEZ, CARLOS PO BOX 1727 LAJAS, PR 00667 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42388 | $ 150,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 248 | CARABALLO RIVERA, LUCILA ALTURAS DEL CAFETAL 8-18 CALLE CAMELIA YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61796 | Indeterminado* | CARABALLO RIVERA, LUCILA ALTURAS DEL CAFETAL B-18 CALLE CAMELIA YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61815 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 249 | CARDONA ALVAREZ, NANCY URB PASEO DE LA CEIBA 338 CALLE ARCE JUNCOS, PR 00777 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6542 | $ 52,006.88 | CARDONA ALVAREZ, NANCY PO BOX 1044 JUNCOS, PR 00777 | 04/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5623 | $ 52,006.88 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 250 | CARDONA MERCADO, MILSA URB VISTAS DEL ATLANTICO 123 DELFIN ARECIBO, PR 00612 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34031 | $ 36,000.00 | CARDONA MERCADO, MILSA VISTA DEL ATLANTICO 123 CALLE DELFIN ARECIBO, PR 00612 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34685 | $ 36,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 251 CARDONA MORALES, MYRTA HC 3 BOX 8668 ACEITUNA MOCA, PR 00676 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6902 | $ 21,000.00* | CARDONA MORALES, MYRTA HC 03 BOX 9307 MOCA, PR 06676 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7445 | $ 21,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 252 CARDONA RAMOS, LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26517 | $ 14,233.76 | CARDONA RAMOS, LUIS A LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31351 | $ 14,233.76 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 253 CARIBBEAN ASSET MANAGEMENT & FUNDING INTIMA, INC. ANGEL L ACEVEDO ESQ. URB PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00926-5918 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17527 | $ 45,395.30 | CARIBBEAN ASSET MANAGEMENT & FUNDING INTIMA, INC. ANGEL L. ACEVEDO ESQ. URB PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00926-5918 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27906 | $ 45,395.30 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 254 CARLO REYES, CARLOS LUIS G-9 CALLE 11 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132362 | $ 80,000.00 | CARLO REYES, CARLOS LUIS G-9 CALLE 11 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152621 | $ 80,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 255 CARLOS M FLORES CE & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12400 | Indeterminado* | CARLOS M FLORES CE & L FIRE EXTINGUISHERS PO BOX 3092 BAYAMON, PR 00960 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12462 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 256 CARMONA HERNANDEZ, IVELISSE LAS DELICIAS 3626 CALLE LOLA RODRIGUEZ DE TIO PONCE, PR 00728 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31256 | $ 8,520.00* | CARMONA HERNANDEZ, IVELISSE LAS DELICIAS 3626 CALLE LOLA RODRIGUEZ DE TIO PONCE, PR 00728 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31650 | $ 8,520.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 257 CARMONA JIMENEZ, JOHANNA M. 154 CALLE MICHELLE, VEGA SERENA VEGA BAJA, PR 00693 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 469 | $ 2,932.25* | CARMONA JIMENEZ, JOHANNA M. 154 CALLE MICHELLE, VEGA SERENA VEGA BAJA, PR 00693 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 485 | $ 2,932.25 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 258 CARO SANCHEZ, ALDA B. URB. LOS FLAMBOYANES #36 AGUADA, PR 00602 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154467 | $ 22,000.00 | CARO SANCHEZ, ALDA B. URB. LOS FLAMBOYANES #36 AGUADA, PR 00602 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154482 | $ 22,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 259 CARRASCO MONTIJO, LUIS S. DINUVA U-32 VISTA BELLA BAYAMON, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139323 | Indeterminado* | CARRASCO MONTIJO, LUIS S. URB. VISTA BELLA CALLE DINUVA U-32 BAYAMÓN, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150149 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 260 CARRASCO MONTIJO, LUIS S. CALLE DINUVIA U-32 URB. VISTA BELLA BAYAMON, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148207 | Indeterminado* | CARRASCO MONTIJO, LUIS S. URB. VISTA BELLA CALLE DINUVA U-32 BAYAMÓN, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150149 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 261 CARRASQUILLO AGOSTO, LISSETTE PO BOX 1931 JUNCOS, PR 00777 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19168 | Indeterminado* | CARRASQUILLO AGOSTO, LISSETTE BOX 1931 JUNCOS, PR 00777 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19289 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 262 CARRASQUILLO AGOSTO, LISSETTE PO BOX 1931 JUNCOS, PR 00777 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19251 | Indeterminado* | CARRASQUILLO AGOSTO, LISSETTE BOX 1931 JUNCOS, PR 00777 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19289 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 263 CARRASQUILLO AGOSTO, LISSETTE URB. VILLA GRACIELA A-4 CALLE CEFERINO FERNÁNDEZ JUNCOS, PR 00777 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19255 | Indeterminado* | CARRASQUILLO AGOSTO, LISSETTE BOX 1931 JUNCOS, PR 00777 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19289 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 264 CARRASQUILLO BETANCOURT, MARY D. CALLE FLOR DE DIEGO 186 URB. RIVER GARDEN 186 FLOR DE DIEGO CANOVANAS, PR 00729 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34499 | Indeterminado* | CARRASQUILLO BETANCOURT, MARY D. CALLE FLOR DE DIEGO 186 URB. RIVER GARDENS CANOVANAS, PR 00729 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36043 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 265 CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58102 | Indeterminado* | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144803 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 266 CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59860 | Indeterminado* | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110430 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 267 CARRASQUILLO HERNANDEZ, NANCY P O BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64517 | Indeterminado* | CARRASQUILLO HERNANDEZ, NANCY PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128449 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 268 CARRASQUILLO HERNANDEZ, WANDA I PO BOX 578 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64090 | Indeterminado* | CARRASQUILLO HERNANDEZ, WANDA I PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142726 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 269 CARRASQUILLO HERNANDEZ, WANDA I. P.O. BOX 578 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55564 | Indeterminado* | CARRASQUILLO HERNANDEZ, WANDA I. PO BOX 578 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149780 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 270 CARRASQUILLO LABOY, MARIA I. URB. VILLA LISCO CALLE 5H - 13 HUMACAO, PR 00791 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60866 | Indeterminado* | CARRASQUILLO LABOY, MARIA I. URB. VILLA HUMACAO CALLE 5 H-13 HUMACAO, PR 00791 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162755 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 271 CARRASQUILLO PACHECO, WILGBERTO P O BOX 857 ADJUNTAS, PR 00601 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34504 | Indeterminado* | CARRASQUILLO PACHECO, WILGBERTO P O BOX 857 ADJUNTAS, PR 00601 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 272 | CARRASQUILLO, EMILIO 1550 GAY RD. APT. 432 WINTER PARK, FL 32789 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62424 | Indeterminado* | CARRASQUILLO, EMILIO 1550 GAY RD APT 432 WINTER PARK, FL 32789 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62434 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 273 | CARRERO RIVERA, ESTHER M PO BOX 683 RINCON, PR 00677-0683 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61114 | Indeterminado* | CARRERO RIVERA, ESTHER M PO BOX 683 RINCON, PR 00677-0683 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81334 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 274 | CARRERO RIVERA, ESTHER M PO BOX 683 RINCON, PR 00677-0683 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81326 | Indeterminado* | CARRERO RIVERA, ESTHER M PO BOX 683 RINCON, PR 00677-0683 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81334 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 275 | CARTAGENA LEON, BRENDA APT 2618 COAMO, PR 00765 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27878 | $ 10,000.00 | CARTAGENA LEON, BRENDA APT 2618 COAMO, PR 00765 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80673 | $ 10,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 276 | CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26007 | Indeterminado* | CASASUS RIOS, SYLVIA R URB MONTE RIO 14 CALLE CARITE CABO ROJO, PR 00623 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83098 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 277 | CASIANO BERRIOS, JOSE A PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28215 | $ 9,000.00 | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

---

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 278 CASIANO BERRIOS, JOSE A PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30983 | $ 9,000.00 | CASIANO BERRIOS, JOSE A PO BOX 65 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31184 | $ 9,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 279 CASIANO IRIZARRY, ANGEL J. PO BOX 959 LAJAS, PR 00667 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64316 | Indeterminado* | CASIANO IRIZARRY, ANGEL J. P.O. BOX 959 LAJAS, PR 00667 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108556 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 280 CASIANO PEREZ, BLANCA I PO BOX 1751 YAUCO, PR 00698 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96217 | Indeterminado* | CASIANO PEREZ, BLANCA I PO BOX 1751 YAUCO, PR 00698 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98332 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 281 CASILLAS BARRETO, KATHLEEN URB LAS VEGAS AA16 CALLE 8 CATANO, PR 00963 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32162 | Indeterminado* | CASILLAS BARRETO, KATHLEEN POR DERECHO PROPIO CALLE 8 AA 16 URB. LAS VEGAS CATANO, PR 00963 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41978 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 282 CASTILLO CASILLAS, CYNTHIA HC 01 BOX 5920 JUNCOS, PR 00777 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19494 | Indeterminado* | CASTILLO CASILLAS, CYNTHIA HC 01 BOX 5920 JUNCOS, PR 00777 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19504 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 283 CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR 00953 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3385 | Indeterminado* | CASTILLO IBANEZ, PEDRO URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR 00953 | 03/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3814 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 284 CASTILLO SANTIAGO, MARIA HC 01 BOX 7655 CABO ROJO, PR 00623 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33473 | Indeterminado* | CASTILLO SANTIAGO, MARIA HC 1 BOX 7655 CABO ROJO, PR 00623 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41429 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 285 CASTILLO SANTONI, ALEXANDRA P O BOX 1174 MAYAGUEZ, PR 00681-1174 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9189 | Indeterminado* | CASTILLO SANTONI, ALEXANDRA URB BUENA VENTURA 3016 CALLE LIRIO MAYAGUEZ, PR 00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10063 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 286 CASTRO GONZALEZ, EVELYN BO CAIMITAL HC 04 BOX 46507 AGUADILLA, PR 00603 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18081 | Indeterminado* | CASTRO GONZALEZ, EVELYN HC 04 BOX 46507 AGUADILLA, PR 00603 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30087 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 287 CASTRO TIRADO, ELBA N. HC-4 BOX 8493 CANÓVANAS, PR 00729 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61251 | Indeterminado* | CASTRO TIRADO, ELBA N. HC-4 BOX 8493 CANÓVANAS, PR 00729 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70949 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 288 CASUL RIVERA, CESAR SAN LORENZO VALLEY 104 CALLE ROBLE SAN LORENZO, PR 00754 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21999 | Indeterminado* | CASUL RIVERA, CESAR URB. SAN LORENZO VALLE 104 ROBLE ST. SAN LORENZO, PR 00754 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39251 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 289 CASUL RIVERA, CESAR URB. SAN LORENZO VALLEY 104 ROBLE ST. SAN LORENZO, PR 00754 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22001 | Indeterminado* | CASUL RIVERA, CESAR URB. SAN LORENZO VALLE 104 ROBLE ST. SAN LORENZO, PR 00754 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39251 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 290 CEDENO MALDONADO, JOSE PO BOX 298 PENUELAS, PR 00624-0298 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146054 | Indeterminado* | CEDENO MALDONADO, JOSE PO BOX 298 PENUELAS, PR 00624-0298 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150642 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 291 CENTENO, ISMAEL HC-02 BOX 26420 CABO ROJO, PR 00623 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58447 | $ 150,000.00 | CENTENO, ISMAEL HC-02 BOX 26420 CABO ROJO, PR 00623 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60420 | $ 150,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 292 CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS, INC. MILDRED MOREL 99 RIEFKHOL STREET PATILLAS, PR 00723 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34303 | $ 20,199,760.36 | CENTRO DE SERVICIOS PRIMARIOS DE SALUD DE PATILLAS, INC. ATTN: MILDRED MOREL 99 RIEFKHAL STREET PATILLAS, PR 00723 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26207 | $ 20,199,760.36* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 293 | CEPEDA WANAGET, CARABALLO DIEGO LEDEE BAZAAN PO BOX 891 GUAYAMA, PR 00785 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94370 | $ 10,000.00* | CEPEDA WANAGET, CARABALLO DIEGO LEDEE BAZAAN PO BOX 891 GUAYAMA, PR 00785 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106964 | $ 10,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 294 | CHAPARRO GALLOZA, MARIA INES 10 CALLE ESPERANZA AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57336 | $ 2,000.00* | CHAPARRO GALLOZA, MARIA INES 10 CALLE ESPERANZA AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107286 | $ 2,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 295 | CHEVERE SANTOS, JOEL 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30922 | Indeterminado* | CHEVERE SANTOS, JOEL 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38695 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 296 | CHEVERE SANTOS, JOEL URB MOCA GARDENS 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31611 | Indeterminado* | CHEVERE SANTOS, JOEL 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38695 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 297 | CHEVRES DIAZ, LARIMAR PO BOX 164 NARANJITO, PR 00719 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20030 | Indeterminado* | CHEVRES DIAZ, LARIMAR URB. HACIENDA EL PILAR CALLE REINA MORA # 1002 TOA ALTA, PR 00953 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20320 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 298 | CHINEA PINEDA, MARIA M URB. DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37113 | Indeterminado* | CHINEA PINEDA, MARIA M URB. DOS PINOS TOWN HOUSE CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137587 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 299 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43532 | Indeterminado* | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162950 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 300 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55260 | $ 180,000.00 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146735 | $ 180,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 301 | CHINEA PINEDA, MARIA M URB. DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55530 | $ 4,800.00 | CHINEA PINEDA, MARIA M URB DOS PINOS TOWN HOUSES CALLE 2 C14 SAN JUAN, PR 00923 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164060 | $ 4,800.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 302 | CHRISTIAN RIVERA NEGRON C/O LCDO. DENNIS J. CRUZ PÉREZ P. O. BOX 10720 PONCE, PR 00732 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21880 | $ 15,000.00* | SOCIEDAD LEGAL DE GANANCIALES RIVERA-NEGRON C/O LCDO. DENNIS J. CRUZ PEREZ PO BOX 10720 PONCE, PR 00732 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25703 | $ 15,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 303 | CIALES PRIMARY HEALTH CARE SERVICES, INC./PRYMED,INC. GLADYS RIVERA PO BOX 1427 CIALES, PR 00638-1427 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36042 | $ 7,139,396.19* | CIALES PRIMARY HEALTH CARE SERVICES, INC./PRYMED,INC. GLADYS RIVERA PO BOX 1427 CIALES, PR 00638-1427 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27469 | $ 7,139,396.19* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 304 | CINTRON BUI, MARGARITA URB CANA QQ12 CALLE 6 BAYAMON, PR 00957 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74994 | $ 9,999.12* | CINTRON BUI, MARGARITA URB CANA QQ12 CALLE 6 BAYAMON, PR 00957 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75747 | $ 9,999.12* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 305 | CINTRON GONZALEZ, WANDA HC 2 BOX 8524 JUANA DIAZ, PR 00795-9642 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41343 | Indeterminado* | CINTRON GONZALEZ, WANDA HC-02 BOX 8524 JUANA DIAZ, PR 00795 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58081 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 306 | CINTRON MARTINEZ, CYNTHIA EXT SANTA ELENA T15 CALLE JAGUEY GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136753 | Indeterminado* | CINTRON MARTINEZ, CYNTHIA T-15 CALLE JAGUEY URB. SANTA ELENA GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141556 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 307 | CINTRON MARTINEZ, CYNTHIA EXT SANTA ELENA T15 CALLE JAGUEY GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136953 | Indeterminado* | CINTRON MARTINEZ, CYNTHIA T-15 CALLE JAGUEY URB. SANTA ELENA GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141556 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 308 CINTRON MARTINEZ, CYNTHIA T-15 CALLE JAGUEY SANTA ELENA GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141187 | Indeterminado* | CINTRON MARTINEZ, CYNTHIA T-15 CALLE JAGUEY URB. SANTA ELENA GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141556 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 309 CINTRON MEDINA, NEIDY PO BOX 876 YABUCOA, PR 00767 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35882 | $ 14,000.00* | CINTRON MEDINA, NEIDY PO BOX 876 YABUCOA, PR 00767 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38193 | $ 14,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 310 CINTRON MONTALVO, MIRIAM HC-4, BOX 12921 SAN GERMAN, PR 00683 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114065 | $ 15,000.00 | CINTRON MONTALVO, MIRIAM HC-4, BOX 12921 SAN GERMAN, PR 00683 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144127 | $ 15,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 311 CINTRON MONTALVO, MIRIAM HC 04 BOX 12921 SAN GERMAN, PR 00683 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116761 | $ 4,800.00 | CINTRON MONTALVO, MIRIAM HC 4 BOX 12921 SAN GERMAN, PR 00683 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140117 | $ 4,800.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 312 CINTRON MORALES, JOSE MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9437 | $ 23,043.50 | CINTRON MORALES, JOSE MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10011 | $ 23,043.50 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 313 CINTRÓN TORRES, TERESITA URBANIZACIÓN VILLA DEL SOL CALLE BARTOLOME C 14 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61226 | Indeterminado* | CINTRÓN TORRES, TERESITA URBANIZACION VILLA DEL SOL CALLE DR. BARTOLOME C-13 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63635 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 314 CLARKE VIVES, EGBERT CALLE ESPERANZA #2136 PONCE, PR 00717 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11623 | Indeterminado* | CLARKE VIVES, EGBERT 2136 CALLE ESPERANZA PONCE, PR 00717 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13378 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 315 CLAUDIO MARTINEZ, MINERVA HC-3 BOX 40582 CAGUAS, PR 00725 9736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78061 | Indeterminado* | CLAUDIO MARTINEZ, MINERVA HC-3 BOX 40582 CAGUAS, PR 00725-9736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78795 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 316 CLEMENTE ANDINO, CLARA I PARQUE ECUESTRE D18 CALLE CANARIO CAROLINA, PR 00987 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142834 | Indeterminado* | CLEMENTE ANDINO, CLARA I C CANARIO # D18 ALTOS PARQUE ECUESTRE CAROLINA, PR 00987 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158690 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 317 CLEMENTE DELGADO, IVAN 90 URB PEDREGALES CALLE ONIX RIO GRANDE, PR 00745 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33861 | Indeterminado* | CLEMENTE DELGADO, IVAN URB PEDREGALES 90 CALLE ONIX RIO GRANDE, PR 00745 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39559 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 318  COLBERG FLORES, SANTA M. 165 CALLE MANANTIAL CABO ROJO, PR 00623-3718 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88943 | Indeterminado* | COLBERG FLORES, SANTA M. 165 CALLE MANANTIAL CABO ROJO, PR 00623-3718 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89889 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 319  COLLAZO DUPREY, LEOCADIA BOX 73 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108043 | Indeterminado* | COLLAZO DUPREY, LEOCADIA BOX 73 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141210 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 320  COLLAZO OCASIO, ERANIO DE J. P.O. BOX 1370 CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51494 | Indeterminado* | COLLAZO OCASIO, ERANIO DE J. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146228 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 321  COLLAZO OCASIO, ERANIO DE J. P O BOX 1370 BO FRONTON CIALES, PR 00638 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56946 | Indeterminado* | COLLAZO OCASIO, ERANIO DE J. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142588 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 322  COLLAZO PEDRAZA, MYRNA IRIS 923 W OAK RIDGE RD APTO B ORLANDO, FL 32809 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25362 | Indeterminado* | COLLAZO PEDRAZA, MYRNA IRIS 923 W OAK RIDGE RD APTO B ORLANDO, FL 32809 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19101 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 323 | COLLAZO QUINONES, JORGE RAFAEL EDUARDO LCDO. SALVADOR MARQUEZ COLON 485 TITO CASTRO AVE. SUITE 102 PONCE, PR 00716 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35065 | $ 2,200,000.00 | COLLAZO QUINONES, JORGE RAFAEL EDUARDO SALVADOR MARQUEZ COLON 485 TITO CASTRO AVE. SUITE 102 PONCE, PR 00716-0209 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167679 | $ 2,200,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 324 | COLLAZO SANTIAGO, ZULMA HC-02 BOX 7939 JAYUYA, PR 00664 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90396 | Indeterminado* | COLLAZO SANTIAGO, ZULMA HC-02 BOX BO. COLLORES JAYUYA, PR 00664 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166938 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 325 | COLLAZO TORRES, WANDA L. VALLE DE ANDALUCIA CALLE HUELVA 3008 PONCE, PR 00728 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106408 | Indeterminado* | COLLAZO TORRES, WANDA L. VALLE DE ANDALUCIA CALLE HUELVA 3008 PONCE, PR 00728 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129023 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 326 | COLON ALVARADO, CARMEN I HC-02 BOX 4741 COAMO, PR 00769-9610 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81702 | Indeterminado* | COLON ALVARADO, CARMEN I HAYALES HC02BOX4741 COAMO, PR 00769-9610 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85802 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 327 | COLON ALVARADO, CARMEN I. HC-02 BOX 4741 COAMO, PR 00769-9610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145171 | Indeterminado* | COLON ALVARADO, CARMEN I. HC-02 BOX 4741 COAMO, PR 00769-9610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151893 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 328 COLON ALVARADO, FERNANDO L. SEGUNDO BERNIER NUM. 9 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92170 | Indeterminado* | COLON ALVARADO, FERNANDO L. SEGUNDO BERNIER NUM. 9 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163268 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 329 COLON ALVAREZ, JESSICA LCDO JOSE L RAMIREZ DE LEON PO BOX 190251 SAN JUAN, PR 00919-0251 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37311 | $ 1,969.57 | COLON ALVAREZ, JESSICA PO BOX 190251 SAN JUAN, PR 00919-0251 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82317 | $ 1,969.57* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 330 COLON ANDUJAR, ISMAEL HC-03 BOX 12706 JUANA DIAZ, PR 00795-9509 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19308 | Indeterminado* | COLON ANDUJAR, ISMAEL HC 03 BOX 12706 JUANA DIAZ, PR 00795-9509 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20851 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 331 COLON APONTE, JOSELYN HC 03 BOX 11701 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60746 | $ 42,901.35 | COLON APONTE, JOSELYN HC 03 BOX 11701 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60924 | $ 42,901.35 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 332 COLON APONTE, MARIA M BO PALO MILAGROS HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71879 | Indeterminado* | COLON APONTE, MARIA M HC 3 BOX 7581 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72769 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 333 COLON AVELLANET, KAREN URB ALTURAS SABANERAS B43 SABANA GRANDE, PR 00637 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13090 | Indeterminado* | COLON AVELLANET, KAREN URB ALTURAS SABANERAS B43 SABANA GRANDE, PR 00637 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39571 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 334 COLON COLON, BETZAIDA J. 9249 COM SERRANO JUANA DIAZ, PR 00795 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27900 | $ 0.00 | COLON COLON, BETZAIDA 9249 COMUNIDAD SERRANO JUANA DIAZ, PR 00795 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163836 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 335 COLON COLON, IRIS N CALLE 2 K-9 URBANIZACIÓN MONTERREY COROZAL, PR 00783 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54635 | $ 75,000.00 | COLON COLON, IRIS N CALLE 2 K-9 URBANIZACIÓN MONTERREY COROZAL, PR 00783 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55591 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 336 COLON COLON, VICTOR L A-21 URB.JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165703 | Indeterminado* | COLON COLON, VICTOR L A-21 URB. JARDINES DE SAN BLAS COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165711 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 337 COLON CORTIJO, MARIA 105 C/A HICACO GUAYAMA, PR 00784 | 04/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5898 | Indeterminado* | COLON CORTIJO, MARIA 105 C/A HICACO GUAYAMA, PR 00784 | 04/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8046 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 338 | COLON DIAZ, CARMEN Y. URB. VALLES DE YABUCO 705 CALLE JAZMIN YABUCOA, PR 00767 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49166 | Indeterminado* | COLON DIAZ, CARMEN Y. URB VALLE DE YABUCOA 705 C/ JAZMIN YABUCOA, PR 00767 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49295 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 339 | COLON DIAZ, ELAINE URB JARDIN DEL CARIBE C/37 KK 3 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28127 | Indeterminado* | COLON DIAZ, ELAINE HC 08 BOX 39 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38752 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 340 | COLON DIAZ, ELAINE J URB JARD DEL CARIBE KK 3 CALLE 37 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21995 | Indeterminado* | COLON DIAZ, ELAINE HC 08 BOX 39 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38752 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 341 | COLON DIAZ, ELAINE J CALLE 37  KK3 URB JARDINES DEL CARIBE PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29314 | Indeterminado* | COLON DIAZ, ELAINE HC 08 BOX 39 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38752 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 342 | COLON DIAZ, ELAINE J URB JARD DEL CARIBE KK 3 CALLE 37 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31161 | Indeterminado* | COLON DIAZ, ELAINE HC 08 BOX 39 PONCE, PR 00728 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38752 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 343 | COLON DIAZ, RAFAEL MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7462 | $ 1,655.35 | COLON DIAZ, RAFAEL MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7496 | $ 1,655.35 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 344 | COLON LAUREANO, KARIANE JARDINES DE CAYEY 1 CALLE 15 I-19 CAYEY, PR 00736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134402 | Indeterminado* | COLON LAUREANO, KARIANE JARDINES DE CAYEY 1 CALLE 15 I-19 CAYEY, PR 00736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138921 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 345 | COLON MADERA, ANGELA L 1643 W OAKRIDGE RD APT C ORLANDO, FL 32809 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74042 | Indeterminado* | COLON MADERA, ANGELA L 1643 E OAKRIDGE RD APT C ORLANDO, FL 32809 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150580 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 346 | COLON MALAVE, WILFREDO APARTADO 723 BARRANQUITAS, PR 00794 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71453 | Indeterminado* | COLON MALAVE, WILFREDO APARTADO 723 BARRANQUITAS, PR 00794 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118054 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 347 | COLON MALAVE, WILFREDO APARTADO 723 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140202 | Indeterminado* | COLON MALAVE, WILFREDO APARTADO 723 BARRANQUITAS, PR 00794 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118054 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 348 COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54183 | Indeterminado* | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120276 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 349 COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57662 | Indeterminado* | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120276 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 350 COLON MEDINA, ELBA I. 513 URBANIZACION LAS LLANADAS BARCELONETA, PR 00617 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70120 | Indeterminado* | COLON MEDINA, ELBA I. 513 URBANIZACION LAS LIANADAS BARCELONETA, PR 00617 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73983 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 351 COLON MELENDEZ, MARIANELA P.O. BOX 885 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57195 | Indeterminado* | COLON MELENDEZ, MARIANELA PO BOX 885 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148743 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 352 COLON MONGE, RUBEN E-9 CALLE CIPRES URB. VILLA TURBO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107571 | Indeterminado* | COLON MONGE, RUBEN E-9 CALLE CIPRES, URB. VILLA TURABO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123436 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 353 COLON MONGE, RUBEN URB. VILLA TURABO E-9 CALLE CIPRES CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112873 | Indeterminado* | COLON MONGE, RUBEN E-9 CALLE CIPRES, URB. VILLA TURABO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123436 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 354 COLON MONGE, RUBEN URB. VILLA TURABO E-9 CALLE CIPRES CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119472 | Indeterminado* | COLON MONGE, RUBEN E-9 CALLE CIPRES, URB. VILLA TURABO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123436 | Indeterminado* |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 355 COLON ORTIZ, FRANCES HC#2 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23613 | Indeterminado* | COLON ORTIZ, FRANCES HC 2 BOX 10326 JUNCOS, PR 00777 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26243 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 356 COLON ORTIZ, VANESSA RR #2 BOX 7707 SAN JUAN, PR 00926 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11773 | $ 34,239.44 | COLON ORTIZ, VANESSA RR #2 BOX 7707 SAN JUAN, PR 00926 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12367 | $ 34,239.44* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 357 COLON RIVERA, ANA M MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7475 | $ 3,034.53 | COLON RIVERA, ANA M MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16419 | $ 3,034.53 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 358 COLON RODRIGUEZ, OLGA S. APARTADO 439 AGUIRRE AGUIRRE, PR 00704 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60582 | Indeterminado* | COLON RODRIGUEZ, OLGA S. APARTADO 439 AGUIRRE AGUIRRE, PR 00704 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85562 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 359 COLON SANCHEZ, LIZETTE EXT VALLE ALTO 2210 CALLE SABANA PONCE, PR 00730-4142 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34888 | Indeterminado* | COLON SANCHEZ, LIZETTE EXT. VALLE ALTO 2210 CALLE SABANA PONCE, PR 00730-4142 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36294 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 360 COLON SANTIAGO, MARIBEL URB JARDINES DE JAYUYA 263 CALLE MEGA JAYUYA, PR 00664-1620 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80684 | Indeterminado* | COLON SANTIAGO, MARIBEL URB JDNS DE JAYUYA 263 CALLE MAGA JAYUYA, PR 00664 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89892 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 361 COLON SANTIAGO, MARIBEL URB JARDINES DE JAYUYA 263 CALLE MAGA JAYUYA, PR 00664 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86286 | Indeterminado* | COLON SANTIAGO, MARIBEL URB JDNS DE JAYUYA 263 CALLE MAGA JAYUYA, PR 00664 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89892 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 362 COLON SERRANO, ELSA M. URBANIZACION VILLA SERRENA CALLE CANARIO D 3 ARECIBO, PR 00612 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83175 | Indeterminado* | COLON SERRANO, ELSA M. URBANIZACION VILLA SERRENA CALLE CANARIO D 3 ARECIBO, PR 00612 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158202 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 363 COLON TORRES, JESSICA URB VILLAS DE CANEY C9 CALLE GUAYAMA TRUJILLO ALTO, PR 00976 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22685 | Indeterminado* | COLON TORRES, JESSICA VILLAS DE CANEY CALLE GUAYAMA C-9 TRUJILLO ALTO, PR 00976 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23573 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 364 COLON VELAZQUEZ, ADA M HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11976 | Indeterminado* | COLON VELAZQUEZ, ADA M HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13601 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 365 COLON VELAZQUEZ, ADA M HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13594 | Indeterminado* | COLON VELAZQUEZ, ADA M HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13601 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 366 COMMSCOPE TECHNOLOGIES LLC DAVID M. SCHILLI ROBINSON, BRADSHAW & HINSON, PA. 101 N. TRYON STREET SUITE 1900 CHARLOTTE, NC 28246 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16209 | $ 22,120.00 | COMMSCOPE TECHNOLOGIES LLC ROBINSON, BRADSHAW & HINSON, P.A. DAVID M. SCHILLI 101 N. TRYON STREET SUITE 1900 CHARLOTTE, NC 28246 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21392 | $ 22,120.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 367 CONCEPCION ISERN, CARMEN ENEIDA BO HIQUILLAR SAN ANTONIO # 22B DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144265 | Indeterminado* | CONCEPCION ISERN, CARMEN ENEIDA BO. HIGUILLAR SAN ANTONIO 22B DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68003 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 368 CONCEPCION PADILLA, MIZRAIM PO BOX 1695 LUQUILLO, PR 00773 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53240 | $ 30,000.00 | CONCEPCION PADILLA, MIZRAIM PO BOX 1695 LUQUILLO, PR 00773 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126540 | $ 30,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 369 CONCEPCION RODRIGUEZ, MILTON PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23174 | $ 18,351.70 | CONCEPCION RODRIGUEZ, MILTON LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35244 | $ 18,351.70* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 370 CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31723 | Indeterminado* | CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47212 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 371 CONCHA MORALES, SANDRO Q 17 CALLE 19 PONCE, PR 00716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32251 | Indeterminado* | CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47212 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 372 CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46649 | Indeterminado* | CONCHA MORALES, SANDRO URB ALTA VISTA Q 17 CALLE 19 PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47212 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 373 CONESA MUNOZ, ALICIA 1213 CALLE FRANCISO V LAS DELICIAS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124508 | Indeterminado* | CONESA MUNOZ, ALICIA 1213 CALLE FRANCISCO V LAS DELICIAS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133709 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 374 CONSEJO DE RECREO DEPORTIVO Y EDUCATIVO P.R. URB VILLA HUMACAO CALLE 6 H33 HUMACAO, PR 00791 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3113 | $ 5,481.00 | CONSEJO RECREO DEPORTIVO Y EDUCATIVO P.R. URB. VILLA HUMACAO CALLE 6 H 33 HUMACAO, PR 00791 | 03/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3646 | $ 5,481.00 |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 375 CONSEJO RECREO DEPORTIVO Y EDUCATIVO P.R. URB VILLA HUMACAO CALLE 6 H 33 HUMACAO, PR 00791 | 03/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1795 | $ 3,211.74 | CONSEJO RECREO DEPORTIVO Y EDUCATIVO PR URB VILLA HUMACAO CALLE 6 H33 HUMACAO, PR 00791 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2795 | $ 3,211.74 |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 376 CONSTANTINO DE ALOMAR, MIGDALIA HC-02 BOX 8430 JUANA DIAZ, PR 00795-9608 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119790 | Indeterminado* | CONSTANTINO DE ALOMAR, MIGDALIA HC-02 BOX 8430 JUANA DIAZ, PR 00795-9608 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131230 | Indeterminado* |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 377 CONTRERAS DIAZ, CARMEN S. URB LOS ALGARROBOS CALLE A H-2 GUAYAMA, PR 00784 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45634 | Indeterminado* | CONTRERAS DIAZ, CARMEN S. URB. LOS ALGARROBOS CALLE A H-2 GUAYAMA, PR 00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113923 | Indeterminado* |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 378 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21939 | $ 5,082.67 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23639 | $ 5,082.67 |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 379 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22675 | $ 500.00* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23418 | $ 500.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 380 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23627 | $ 11,185.95 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23635 | $ 11,185.95 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 381 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24169 | $ 7,058.49 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24312 | $ 7,058.49 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 382 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24272 | $ 4,045.48 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21148 | $ 4,045.48* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 383 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24385 | $ 504.98 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD, SUITE 420 LAKE WORTH, FL 33467 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88557 | $ 504.98* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 384 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24397 | $ 15,100.07 | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82950 | $ 15,100.07* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 385 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD, SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25007 | $ 15,000.00* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25184 | $ 15,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 386 COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25763 | $ 18,000.00* | COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO HECTOR E. VALDES ORTIZ, ESQ. 8461 LAKE WORTH ROAD SUITE 420 LAKE WORTH, FL 33467 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25765 | $ 18,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 387 | CORA RAMOS, MARIA M PO BOX 1071 NAGUABO, PR 00718 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10409 | Indeterminado* | CORA RAMOS, MARIA M PO BOX 1071 NAGUABO, PR 00718 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10862 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 388 | CORA RAMOS, MARIA M PO BOX 1071 NAGUABO, PR 00718 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10817 | Indeterminado* | CORA RAMOS, MARIA M PO BOX 1071 NAGUABO, PR 00718 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10862 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 389 | CORALES RAMOS, EVELYN A PO BOX 798 URB. SAN MIGUEL CABO ROJO, PR 00623 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49447 | Indeterminado* | CORALES RAMOS, EVELYN A PO BOX 798 CABO ROJO, PR 00623 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104473 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 390 | CORCHADO AGOSTINI, SUZENNE 6-7 2DA SECC C/30 CAROLINA, PR 00985 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12649 | Indeterminado* | CORCHADO AGOSTINI, SUZENNE 6-7 2DA SECC C/30 VILLA CAROLINA CAROLINA, PR 00985 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12790 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 391 | CORCHADO AGOSTINI, SUZENNE URB. VILLA CAROLINA CALLE 30 BLOQ. 6 #7 CAROLINA, PR 00985 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12700 | Indeterminado* | CORCHADO AGOSTINI, SUZENNE 6-7 2DA SECC C/30 VILLA CAROLINA CAROLINA, PR 00985 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12790 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 392 | CORCHADO CRUZ, MILAGROS URB MEDINA CALLE 14 A 15 ISABELA, PR 00662 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34047 | Indeterminado* | CORCHADO CRUZ, MILAGROS MA 15 CALLE 14 URB. MEDINA ISABELA, PR 00662 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34063 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

# Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 393 | CORDERO BARRETO, DALILA PO BOX 1429 CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138614 | Indeterminado* | CORDERO BARRETO, DALILA PO BOX 1429 CABO ROJO, PR 00623 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156756 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 394 | CORDERO CARTAGENA, MINERVA HC 04 BOX 7200 YABUCOA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128609 | Indeterminado* | CORDERO CARTAGENA, MINERVA HC 04 BOX 7200 YABUCOA, PR 00767 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164644 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 395 | CORDERO LOPEZ, ELSIE HC-04 BOX 17054 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146900 | Indeterminado* | CORDERO LOPEZ, ELSIE HC-04 BOX 17054 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159708 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 396 | CORDERO MENDEZ, GISELA J URB MOCA GARDENS 515 CORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20923 | Indeterminado* | CORDERO MENDEZ, GISELA J 515 CALLE ORQUIDEA URB. MOCA GARDENS MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38699 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 397 | CORDERO MENDEZ, GISELA J URB MOCA GARDENS 515 CORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28048 | Indeterminado* | CORDERO MENDEZ, GISELA J 515 CALLE ORQUIDEA URB. MOCA GARDENS MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38699 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 398 | CORDERO MENDEZ, GISELA J URB MOCA GARDENS 515 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31747 | Indeterminado* | CORDERO MENDEZ, GISELA J 515 CALLE ORQUIDEA URB. MOCA GARDENS MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38699 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 399 CORDERO MENDEZ, GISELA J 515 C/ORQUIDEA MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31791 | Indeterminado* | CORDERO MENDEZ, GISELA J 515 CALLE ORQUIDEA URB. MOCA GARDENS MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38699 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 400 CORDERO NIEVES, MARITZA 15 BETANCES CAMUY, PR 00627 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35832 | Indeterminado* | CORDERO NIEVES, MARITZA P.O. BOX 1022 CAMUY, PR 00627 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40629 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 401 CORDERO NIEVES, MARITZA G 15 BETANCES CAMUY, PR 00627 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30434 | Indeterminado* | CORDERO NIEVES, MARITZA G 15 BETANCES CAMUY, PR 00627 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37455 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 402 CORDERO RIVERA, ALMA R URB. HILLCREST VILLAGE 1007 CALLE PASEO DEL VALLE PONCE, PR 00716 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25411 | Indeterminado* | CORDERO RIVERA, ALMA R URB HILLCREST VILLAGE 1007 CALLE PASEO DEL VALLE PONCE, PR 00716 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25723 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 403 CORDERO RODRIGUEZ, ANGEL PO BOX 182 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55026 | Indeterminado* | CORDERO RODRIGUEZ, ANGEL PO BOX 182 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159969 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 404 CORDERO SANTOS, SONIA I. PO BOX 182 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86954 | Indeterminado* | CORDERO SANTOS, SONIA I. P.O. BOX 182 MOCA, PR 00676 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161062 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 405 CORDERO VARGAS, WILFREDO 2766 CALLE 8 COM. STELLA RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113275 | Indeterminado* | CORDERO VARGAS, WILFREDO 2766 - CALLE 8 COM. STELLA RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146764 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 406 CORDERO VARGAS, WILFREDO 2766 CALLE 8-COM STELLA RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120484 | Indeterminado* | CORDERO VARGAS, WILFREDO 2766 - CALLE 8 COM. STELLA RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146764 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 407 CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 NARANJITO, PR 00719 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24101 | $ 4,961,398.00* | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. AURELIO GRACIA MORALES LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 NARANJITO, PR 00719 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30144 | $ 4,961,398.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 408 | CORPORACION DE SERVICIOS MEDICOS DE HATILLO ARMANDO LAGARETTA (IPA 19) PO BOX 907 HATILLO, PR 00659 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30461 | $ 13,231,531.40* | CORPORACION DE SERVICIOS MEDICOS DE HATILLO PO BOX 907 HATILLO, PR 00659 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41718 | $ 13,231,531.40* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 409 | CORREA BERMUDEZ, FERNANDO URB. EXT. SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61446 | Indeterminado* | CORREA BERMUDEZ, FERNANDO URB. EXT. SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105957 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 410 | CORREA GONZALEZ, BRUNILDA Y-A1-14 URB JARDINES DE ARROYO ARROYO, PR 00714-2104 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118047 | Indeterminado* | CORREA GONZALEZ, BRUNILDA Y-A1-14 URB. JARDINES DE ARROYO ARROYO, PR 00714-2104 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162906 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 411 | CORREA RIVERA, NORMA BO. SIERRA BAJA HC 01 BOX 6032 GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132158 | Indeterminado* | CORREA RIVERA, NORMA BO. SIERRA BAJA HC 01 BOX 6032 GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151339 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 412 CORTES HERNANDEZ, SALVADOR URB VISTA DEL MORRO B10 CALLE GUARAGUAO CATANO, PR 00962 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60058 | Indeterminado* | CORTES HERNANDEZ, SALVADOR URB VISTA DEL MORRO B10 CALLE GUARAGUAO CATANO, PR 00963 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64989 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 413 CORTES HERNANDEZ, SALVADOR URB VISTA DEL MORRO B10 CALLE GUARAGUAO CATANO, PR 00962 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64892 | Indeterminado* | CORTES HERNANDEZ, SALVADOR URB VISTA DEL MORRO B10 CALLE GUARAGUAO CATANO, PR 00963 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64989 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 414 COSME PITRE, IVETTE Y BOX 9206 COTTE STA ARECIBO, PR 00613 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161157 | Indeterminado* | COSME PITRE, IVETTE Y BOX 9206 COTTO STA ARECIBO, PR 00613 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163009 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 415 COTTO ALICEA, GUILLERMINA CALLE CORAZON C - 10 URB. VILLA CRIOLLO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121988 | Indeterminado* | COTTO ALICEA, GUILLERMINA URB. VILLA CRIOLLA CALLE CORAZON C 10 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163000 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 416 COTTO ARROYO, ALEXIS URB. EL MADRIGAL CALLE 2 B-11 PONCE, PR 00731 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35910 | $ 10,000.00 | COTTO ARROYO, ALEXIS URB EL MADRIGAL B11 CALLE 2 PONCE, PR 00731 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46249 | $ 10,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 417 | COTTO RAMOS, OMARA PO BOX 2 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103371 | Indeterminado* | COTTO RAMOS, OMARA PO BOX 2 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139513 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 418 | COTTO RAMOS, OMARA PO BOX 2 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118214 | Indeterminado* | COTTO RAMOS, OMARA PO BOX 2 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139513 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 419 | COTTO RIVERA, IDALIA REPARTO MONTELLANO G33 CALLE C CAYEY, PR 00736 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36592 | Indeterminado* | COTTO RIVERA, IDALIA REPTO MONTELLANO G33 CALLE C CAYEY, PR 00736 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48526 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 420 | COTTO SERRANO, LUCAS JAVIER 363 MARTIN LEON BUENA VISTA CAYEY, PR 00736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130688 | Indeterminado* | COTTO SERRANO, LUCAS JAVIER 363 CALLE MARTIN LEON CAYEY, PR 00736-3210 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138479 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 421 | COUVERTIER MATIAS, GLADYNEL EB-13 CALLE TILO BAYAMON, PR 00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116737 | $ 19,999.56 | COUVERTIER MATIAS, GLADYNEL EB-13 CALLE TILO BAYAMON, PR 00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162960 | $ 19,999.56 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 422 CRESPO MAISONET, JOSE D ALTURAS DE MAYAGUEZ 1112 CALLE UROYAN MAYAGUEZ, PR 00682 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57607 | Indeterminado* | CRESPO MAISONET, JOSE D ALTURAS DE MAYAGUEZ 1112 CALLE UROYAN MAYAGUEZ, PR 00682 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61755 | Indeterminado* |

Base para: La Reclamación de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 423 CRESPO MARTINEZ, ANGEL RAMON P O BOX 32 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76436 | Indeterminado* | CRESPO MARTINEZ, ANGEL RAMON PO BOX 31 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87340 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 424 CRESPO MEDINA, MAYRA I RAMEY CALLE U 105 AGUADILLA, PR 00603 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11916 | Indeterminado* | CRESPO MEDINA, MAYRA I RAMEY CALLE U 105 AGUADILLA, PR 00603 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12597 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 425 CRESPO MEDINA, MYRTA PO BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146106 | Indeterminado* | CRESPO MEDINA, MYRTA P.O. BOX 1586 AGUADILLA, PR 00605 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155619 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 426 CRESPO RIVERA, ANTHONY HC-02 BOX 5521 RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75114 | $ 6,000.00* | CRESPO RIVERA, ANTHONY HC-02 BOX 5521 RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131344 | $ 6,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 427 CRISPIN MORALES, ANA L 9 LOMAS SANTAS ISABELA, PR 00662 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33975 | Indeterminado* | CRISPIN MORALES, ANA L 9 SECTOR LOMA SANTA ISABELA, PR 00662 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49717 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 428 | CRUZ ALVAREZ, CARMEN D PARC AMALIA MARIN 5647 TAINO PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44036 | Indeterminado* | CRUZ ALVAREZ, CARMEN D PARC. AMALIA MARIN 5647 CALLE TAINO PONCE, PR 00716 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44792 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 429 | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23937 | Indeterminado* | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34448 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 430 | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34442 | Indeterminado* | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34448 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 431 | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34444 | Indeterminado* | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34448 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 432 | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9674 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34452 | Indeterminado* | CRUZ AVILES, GUALBERTO 175 VALLES DE ANASCO ANASCO, PR 00610-9673 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34448 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 433 | CRUZ BENITEZ, RALPH CARLOS MONDRÍGUEZ TORRES PO BOX 295 LAS PIEDRAS, PR 00771 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48841 | $ 37,500.00 | CRUZ BENITEZ, RALPH CARLOS MONDRÍGUEZ TORRES Y DENISE DUBOCQ PO BOX 295 LAS PIEDRAS, PR 00771 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58903 | $ 37,500.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimotercera Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 434 | CRUZ BENITEZ, RALPH CARLOS MONDRÍGUEZ TORRES PO BOX 295 LAS PIEDRAS, PR 00771 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103140 | $ 37,500.00 | CRUZ BENITEZ, RALPH ATTN: CARLOS MONDRÍGUEZ TORRES PO BOX 295 LAS PIEDRAS, PR 00771 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124464 | $ 37,500.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 435 | CRUZ BENITEZ, RALPH CARLOS MONDRIGUEZ TORRES PO BOX 295 LAS PIEDRAS, PR 00771 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152876 | $ 30,000.00 | CRUZ BENITEZ, RALPH CARLOS MONDRÍGUEZ TORRES PO BOX 295 LAS PIEDRAS, PR 00771 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153856 | $ 30,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 436 | CRUZ BURGOS, MYRIAM P.O. BOX 612 JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101239 | Indeterminado* | CRUZ BURGOS, MYRIAM P.O. BOX 612 JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108118 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 437 | CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78223 | Indeterminado* | CRUZ CANDELARIO, OCTAVIO PO BOX 1247 SALINAS, PR 00751-1247 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78786 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 438 | CRUZ CEPEDA, KIMBERLY BO MANGO HC-01 BOX 6007 JUNCOS, PR 00777 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9387 | Indeterminado* | CRUZ CEPEDA, KIMBERLY BO MANGO HC-01 BOX 6007 JUNCOS, PR 00777 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9445 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 439 | CRUZ CRUZ, FREDESWINDA URB. ALTURAS DEL MAR CALLE ARACIFE #151 CABO ROJO, PR 00623 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9457 | Indeterminado* | CRUZ CRUZ, FREDESWINDA URB ALT DEL MAR 151 ARECIFE CABO ROJO, PR 00623 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10432 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 440 | CRUZ GALARZA, HELEN PO BOX 3090 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60797 | Indeterminado* | CRUZ GALARZA, HELEN PO BOX 3090 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80979 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 441 | CRUZ GALARZA, HELEN PO BOX 3090 SAN SEBASTIAN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62048 | Indeterminado* | CRUZ GALARZA, HELEN PO BOX 3090 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80979 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 442 | CRUZ GOMEZ, ROSALIA HC-06 BOX 6752 GUAYNABO, PR 00971 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105754 | Indeterminado* | CRUZ GOMEZ, ROSALIA H C 6 BOX 6752 GUAYNABO, PR 00971 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163908 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 443 | CRUZ LUGO, CARMEN L. 32A CALLE MENA MONTE GRANDE CABO ROJO, PR 00623 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57191 | Indeterminado* | CRUZ LUGO, CARMEN L. 32A CALLE MENA, MONTE GRANDE CABO ROJO, PR 00623 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71451 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 444 | CRUZ MARTINEZ, ANA L PO BOX 515 AIBONITO, PR 00705 | 03/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2336 | Indeterminado* | CRUZ MARTINEZ, ANA L P.O. BOX 1048 BO. ASOMANTE AIBONITO, PR 00705 | 03/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2657 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 445 CRUZ REYES, IVELISSE HC 12 BOX 7302 HUMACAO, PR 00791-9557 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14428 | Indeterminado* | CRUZ REYES, IVELISSE HC 12 BOX 7302 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19432 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 446 CRUZ REYES, IVELISSE HC 12 BOX 7302 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16844 | Indeterminado* | CRUZ REYES, IVELISSE HC 12 BOX 7302 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19432 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 447 CRUZ RIVERA, JOSE E URB. MENDEZ B3 YABUCOA, PR 00767 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11775 | Indeterminado* | CRUZ RIVERA, JOSE E B 3 URB MENDEZ YABUCOA, PR 00767 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11820 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 448 CRUZ RIVERA, JOSE E URB. MENDEZ B-3 YOBUCOA, PR 00767 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11803 | Indeterminado* | CRUZ RIVERA, JOSE E B 3 URB MENDEZ YABUCOA, PR 00767 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11820 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 449 CRUZ RIVERA, JOSE E URB MENDEZ B3 YABUCOA, PR 00767 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11819 | Indeterminado* | CRUZ RIVERA, JOSE E B 3 URB MENDEZ YABUCOA, PR 00767 | 05/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11820 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 450 CRUZ RIVERA, WILDA BARRIO SUD ARRIBA SECTOR MONTALVAN APARTADO #2 CIDRA, PR 00739 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53236 | Indeterminado* | CRUZ RIVERA, WILDA BARRIO SUD ARRIBA SECTOR MONTALVAN APARTADO #2 CIDRA, PR 00739 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53723 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 451 CRUZ RODRIGUEZ, MILAGROS HC 04 BOX 5690 COROZAL, PR 00783 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151656 | Indeterminado* | CRUZ RODRIGUEZ, MILAGROS HC 04 BOX 5690 COROZAL, PR 00783 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160656 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 452 CRUZ SANCHEZ, MARTHA Z. ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47379 | $ 150,000.00* | CRUZ SANCHEZ, MARTHA Z. ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48831 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 453 CRUZ VELAZQUEZ, HECTOR L PO BOX 9613 CAGUAS, PR 00726 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11110 | $ 145,514.07 | CRUZ VELAZQUEZ, HECTOR L PO BOX 9613 CAGUAS, PR 00726 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12417 | $ 145,514.07* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 454 CRUZ, ROLANDO ALVARADO HC-3 BOX 4738 ADJUNTAS, PR 00601 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49172 | Indeterminado* | CRUZ, ROLANDO ALVARADO HC-3 BOX 4738 ADJUNTAS, PR 00601 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49191 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 455 CUADRADO SANCHEZ, GERARDINA HC 15 BOX 16343 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28275 | Indeterminado* | CUADRADO SANCHEZ, GERARDINA HC 15 BOX 16343 HUMACAO, PR 00791-9708 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32717 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 456 CUADRADO SILVA, ELVIN A HC 02 BOX 69032 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37875 | $ 350,000.00 | CUADRADO SILVA, ELVIN A HC2 BOX 69032 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44226 | $ 350,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 457 | CUADRADO SILVA, ELVIN A HC2 BOX 69032 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39693 | $ 350,000.00 | CUADRADO SILVA, ELVIN A HC2 BOX 69032 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44226 | $ 350,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 458 | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13662 | Indeterminado* | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13839 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 459 | CUALIO BONET, JULIO URB SAN ANTONIO F11 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13795 | Indeterminado* | CUALIO BONET, JULIO PO BOX 2044 ANASCO, PR 00610 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13839 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 460 | CUBA RODRIGUEZ, JOSE M ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21012 | $ 150,000.00* | CUBA RODRIGUEZ, JOSE M ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57570 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 461 | CUEBAS APONTE, CLARIBEL BALBOA 254 INTERIOR LA QUINTA MAYAGUEZ, PR 00680 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71923 | Indeterminado* | CUEBAS APONTE, CLARIBEL BALBOA 254 INTERIOR BO LA QUINTA MAYAGUEZ, PR 00680 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89245 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 462 | CUEVAS APONTE, CLARIBEL BO LA QUINTA 254 BALBOA INT MAYAGUEZ, PR 00680 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65525 | Indeterminado* | CUEVAS APONTE, CLARIBEL BO LA QUINTA 254 BALBOA INT MAYAGUEZ, PR 00680 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69769 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 463 CUEVAS MATOS, LILIANA PO BOX 82 CANOVANAS, PR 00729-0082 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71979 | $ 6,800.00* | CUEVAS MATOS, LILIANA PO BOX 82 CANOVANAS, PR 00729-0082 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78202 | $ 6,800.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 464 CUEVAS PAGAN, LUCIAN BO. PUEBLO SECTOR GUAJATACA HC-01 BOX 4591 LARES, PR 00669 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138568 | Indeterminado* | CUEVAS PAGAN, LUCIAN HC-01 BOX 4591 BO. PUEBLO LARES, PR 00669 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144198 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 465 CUEVAS RODRIGUEZ, IVELISSE URB. REXVILLE CALLE 3A B23 BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119524 | $ 75,000.00 | CUEVAS RODRIGUEZ, IVELISSE B23 CALLE 3A REXVILLE BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130305 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 466 CURET ENRIQUEZ, ALMA D PMB 509 CALLE ESANCHEZ ORIENTE#154 HUMACAO, PR 00791 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60401 | Indeterminado* | CURET ENRIQUEZ, ALMA D PMB 509 CALLE ESANCHEZ ORIENTE # 154 HUMACAO, PR 00791 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104308 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 467 DALECCIO COLON, YMAR 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2905 | Indeterminado* | DALECCIO COLON, YMAR 3173 BELTRADA AVE HENDERSON, NV 89044 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2929 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 468 DAVID REYES, KEYLA N<br>PO BOX 543<br>COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 99111 | Indeterminado* | DAVID REYES, KEYLA N<br>URB. PROVINCIAS DEL RIO I<br>129 CALLE GUYABO<br>COAMO, PR 00769-4930 | 06/27/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 102249 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469 DAVID ROSARIO, TERESA<br>HC 04 BOX 17814<br>BO LA SABANA<br>CAMUY, PR 00627 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 20430 | Indeterminado* | DAVID ROSARIO, TERESA<br>HC-04 BOX 17814<br>COMUY, PR 00627-9502 | 05/30/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 44443 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 470 DAVID ROSARIO, TERESA<br>HC 04 BOX 17814<br>BO LA SABANA<br>CAMUY, PR 00627 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 21670 | Indeterminado* | DAVID ROSARIO, TERESA<br>HC-04 BOX 17814<br>COMUY, PR 00627-9502 | 05/30/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 44443 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 471 DAVILA ALVAREZ, NILDA L<br>COND QUINTANA A<br>EDF A APT 1402<br>SAN JUAN, PR 00917 | 04/18/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 7592 | Indeterminado* | DAVILA ALVAREZ, NILDA L<br>500 ROBERTO H.TODD<br>PO BOX 8000<br>SANTURCE, PR 00910 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 33801 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 472 DAVILA JIMENEZ, BETSY I<br>AQ3 CALLE 47<br>URB. SANTA JUANITA<br>BAYAMSN, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 77562 | Indeterminado* | DAVILA JIMENEZ, BETSY I<br>URB. SANTA JUANITA<br>AQ3 CALLE 47<br>BAYAMON, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 95206 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 473 DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58046 | Indeterminado* | DAVILA PEREZ, SANDRA M. URB. CAMPAMENTO CALLE E BUZON 11 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137733 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 474 DE GARRIGA, YAHAIRA URB BRISAS DEL LAUREL 1001 CLOS FLAMBOYANES COTO LAUREL, PR 00780 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38182 | $ 25,000.00* | DE GARRIGA, YAHAIRA URB BRISAS DEL LAUREL 1001 CLOS FLAMBOYANES COTO LAUREL, PR 00780 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41802 | $ 25,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 475 DE JESUS AVILES, LUZ E PO BOX 2390 BAYAMON, PR 00960 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62168 | Indeterminado* | DE JESUS AVILES, LUZ E URB. ALTURAS DE FLAMBOYAN CALLE 14 X 13 BAYAMON, PR 00962 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64761 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 476 DE JESUS CORREA, NIVEA URB. JARDINES DE ARROYO CALLE Y-A1-14 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112078 | Indeterminado* | DE JESUS CORREA, NIVEA CALLE Y-A1-14 URB. JARDINES DE ARROYO ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120210 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 477 DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53644 | Indeterminado* | DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77137 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

# Vigésimotercera Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 478  DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 SANTA ISABEL, PR 00757 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61582 | Indeterminado* | DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77137 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 479  DE JESUS DE JESUS, SANDRA VILLA CAMERERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62446 | Indeterminado* | DE JESUS DE JESUS, SANDRA VILLA CAMARERO 5544 CALLE TINTORERA SANTA ISABEL, PR 00757 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77137 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 480  DE JESUS FELICIANO, SERAFIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25996 | $ 3,043.70 | DE JESUS FELICIANO, SERAFIN LIRIO DEL MAR TORRES, ESQ. PO BOX 3552 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23815 | $ 3,043.70* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 481  DE JESUS FUENTES, KARLA B 90 BALCONES MONTE REAL II APT 7701 EDIF 1 CAROLINA, PR 00987 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23985 | Indeterminado* | DE JESUS FUENTES, KARLA B 90 BALCONES MONTE REAL II APT 7701 EDIF 1 CAROLINA, PR 00987 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50579 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 482  DE JESUS GONZALEZ, VENTURA PMB 24 P.O BOX 6000 PATILLAS, PR 00723 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158089 | Indeterminado* | DE JESUS GONZALEZ, VENTURA PMB 24 P.O BOX 6000 PATILLAS, PR 00723 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158297 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 483 DE JESUS MARTINEZ, YOLANDA HC 33 BOX 5323 DORADO, PR 00646 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36296 | Indeterminado* | DE JESUS MARTINEZ, YOLANDA HC 33 BOX 5323 DORADO, PR 00646 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52790 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 484 DE JESUS MUNIZ, MARIA M. AM-23 CALLE 33 URB. VILLAS DE LAZA CANÓVANAS, PR 00729 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125874 | Indeterminado* | DE JESUS MUNIZ, MARIA M. AM 23 CALLE 33 URB VILLAS DE LAZA CANOVANAS, PR 00729 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165616 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 485 DE JESUS ROSARIO, JOSE LUIS HC 2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141476 | Indeterminado* | DE JESUS ROSARIO, JOSE LUIS HC2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155156 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 486 DE JESUS ROSARIO, JOSE LUIS HC-2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144328 | Indeterminado* | DE JESUS ROSARIO, JOSE LUIS HC2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155156 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 487 DE JESUS ROSARIO, JOSE LUIS HC 2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150600 | Indeterminado* | DE JESUS ROSARIO, JOSE LUIS HC2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155156 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 488  DE JESUS ROSARIO, JOSE LUIS HC 2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155010 | Indeterminado* | DE JESUS ROSARIO, JOSE LUIS HC2 BOX 5305 PENUELAS, PR 00624-9679 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155156 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 489  DE LA CRUZ SANTIAGO, DAMARIS HC 1 BOX 17294 HUMACAO, PR 00791 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44598 | Indeterminado* | DE LA CRUZ SANTIAGO, DAMARIS HC 1 BOX 17294 HUMACAO, PR 00791-9739 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46679 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 490  DE LA ROSA GUERRERO, RUTH E. B16 CALLE LAUREL URB. CAMPO ALEGRE BAYAMON, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135764 | $ 30,000.00 | DE LA ROSA GUERRERO, RUTH E. B-16 CALLE LAUREL B-16 URB. CAMPO ALEGRE BAYAMON, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138964 | $ 30,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 491  DE LEON COLON, DESIDERIO HC 2 BOX  8085 GUAYANILLA, PR 00656 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104958 | Indeterminado* | DE LEON COLON, DESIDERIO HC 2 BOX 8085 GUAYANILLA, PR 00656 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114127 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 492  DE LEON FLECHA, JESSICA URB VILLA UNIVERSITARIA L 7 CALLE 16 HUMACAO, PR 00791 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49059 | Indeterminado* | DE LEON FLECHA, JESSICA VILLA UNIVERSITARIA C/16 L7 HUMACAO, PR 00791 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48915 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 493 DE LEON ROJAS, ELIZABETH CONDOMINO VILLAS DE GUAYNABO CALLE BETANCES #52 APARTMENTO #1 GUAYNABO, PR 00971 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15114 | Indeterminado* | DE LEON ROJAS, ELIZABETH CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES #52 APT. 1 GUAYNABO, PR 00971 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16532 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 494 DE LEON SANTIAGO, MARITZA URB. BRISAS DEL MAR CALLE BARRASA M-13 GUAYAMA, PR 00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125287 | Indeterminado* | DE LEON SANTIAGO, MARITZA URB. BRISAS DEL MAR CALLE BARRASA M-13 GUAYAMA, PR 00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141870 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 495 DE LOURDES RUIZ, MARIA PO BOX 18 RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121482 | Indeterminado* | DE LOURDES RUIZ, MARIA P.O BOX 18 RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122844 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 496 DE SANTIAGO RAMOS, MARTA CALLE CUPEY #111 URB. LOS ARBOLES ANASCO, PR 00610 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124365 | Indeterminado* | DE SANTIAGO RAMOS, MARTA CALLE CUPEY #111 URB LOS ARBOLES ANASCO, PR 00610 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130121 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 497 DEIDA GONZALEZ, WILMA 96 CALLE JORGE LASALLE QUEBRADILLAS, PR 00678 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51834 | Indeterminado* | DEIDA GONZALEZ, WILMA CALLE JORGE LASALLE # 96 QUEBRADILLAS, PR 00678 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64456 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimotercera Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 498 DEL TORO RUIZ, EVA LYDIA REPARTO ESPERANZA P-14 MONSERRATE PACHECO YAUCO, PR 00698-3137 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131409 | Indeterminado* | DEL TORO RUIZ, EVA LYDIA REPARTO ESPEMNZA P-14 MONSERRATE PACHEO YAUCO, PR 00698-3137 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146963 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 499 DEL VALLE ARROYO, CARLOS J PO BOX 8273 CAGUAS, PR 00726 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38450 | Indeterminado* | DEL VALLE ARROYO, CARLOS J PO BOX 8273 CAGUAS, PR 00726 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43333 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 500 DEL VALLE JIMENEZ, JUAN ANIBAL HC 04 BOX 17054 LARES, PR 00669 | 07/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118582 | Indeterminado* | DEL VALLE JIMENEZ, JUAN ANIBAL HC 04 BOX 17054 LARES, PR 00669 | 07/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157404 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |