## EXHIBIT A

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | DEL VALLE RIVERA, OLGA HC 3 BOX 36198 CAGUAS, PR 00725-9702 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31916 | Undetermined* | DEL VALLE RIVERA, OLGA HC 3 BOX 36198 CAGUAS, PR 00725-9702 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32147 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | DELGADILLO BONIFACIO, IGNACIA M. | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132142 | Undetermined* | DELGADILLO BONIFACIO, IGNACIA M. | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132429 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | DELGADO LABOY, LYDIA PO BOX 684 YABUCOA, PR 00767 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13293 | Undetermined* | DELGADO LABOY, LYDIA PO BOX 684 YABUCOA, PR 00767 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15211 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | DELGADO MATIAS, MABEL CALLE MARINA 330 AGUADA, PR 00602 | 08/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163354 | Undetermined* | DELGADO MATIAS, MABEL CALLE MARINA 330 AGUADA, PR 00602 | 08/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163375 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | DELGADO ORTIZ, JORGE D URBANIZACIÓN SYLVIA CALLE #1 D 1 COROZAL, PR 00783 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123999 | $ 85,000.00 | DELGADO ORTIZ, JORGE D URBANIZACIÓN SYLVIA CALLE #1 D 1 COROZAL, PR 00783 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166062 | $ 85,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 6 | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22353 | Undetermined* | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23336 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 7 | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00797 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22912 | Undetermined* | DELGADO RAMIREZ, CARMEN M VILLAS DE CANDELERO 143 CALLE FLAMENCO HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23336 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8 | DELGADO RODRIGUEZ, MARIBEL HC-05  BOX 93080 ARECIBO, PR 00612 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29417 | Undetermined* | DELGADO RODRIGUEZ, MARIBEL HC 05 BOX 93080 ARECIBO, PR 00612 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30280 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9 | DELGADO TORRES, CARMEN L. A-17 CALLE 11 URB JARDINES DE GUAMAND GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117948 | Undetermined* | DELGADO TORRES, CARMEN L. A-17 C-11 URB. JARDINES DE GUAMANI GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122635 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10 | DELGADO TORRES, MARITZA CALLE 11 A17 URB. JARDINES DE GUAMANI GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123600 | Undetermined* | DELGADO TORRES, MARITZA CALLE 11 A17 URB. JARDINES DE GUAMANI GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156195 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 11 | DELGADO TORRES, MARITZA CALLE 11 A17 URB. JARDINES DE GUAMANI GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137520 | Undetermined* | DELGADO TORRES, MARITZA CALLE 11 A17 URB. JARDINES DE GUAMANI GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156195 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 12 DELGADO VEGA, LILLIAM #7015 CALLE TURCA COTO LAUREL, PR 00780 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97612 | Undetermined* | DELGADO VEGA, LILLIAM #7015 CALLE TURCA URB. LAUREL SUR COTO LAUREL, PR 00780 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101768 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 DIAZ ACHURY, IRENE COLINAS DE FAIR VIEW CALLE 223 4P 20 TRUJILLO ALTO, PR 00976 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49742 | Undetermined* | DIAZ ACHURY, IRENE COLINAS DE FAIR VIEW 4P20 CALLE 223 TRUJILLO ALTO, PR 00976 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52623 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 DIAZ ASIA, IVAN PO BOX 6302 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38324 | Undetermined* | DIAZ ASIA, IVAN P.O. BOX 6302 CAGUAS, PR 00726 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54879 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 DIAZ DIAZ, IRVIN HC 1 BOX 4668 NAGUABO, PR 00718 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13719 | Undetermined* | DIAZ DIAZ, IRVIN HC-01 BOX 4668 NAGUABO, PR 00718 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14262 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 16 DIAZ DIAZ, IRVIN HC 1 BOX 4668 NAGUABO, PR 00718 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14211 | Undetermined* | DIAZ DIAZ, IRVIN HC-01 BOX 4668 NAGUABO, PR 00718 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14262 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 17 DIAZ DIAZ, MAYRA P.O. BOX 1304 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105263 | Undetermined* | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703-1304 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145592 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | DIAZ DIAZ, MAYRA P.O. BOX 1304 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135931 | Undetermined* | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703-1304 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145592 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136671 | Undetermined* | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703-1304 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145592 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 | DIAZ DIAZ, MAYRA P.O. BOX 1304 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137335 | Undetermined* | DIAZ DIAZ, MAYRA PO BOX 1304 AGUAS BUENAS, PR 00703-1304 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145592 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 | DIAZ MARCANO, JOSE A. LYMARIS PEREZ RODRIGUEZ PO BOX 195287 SAN JUAN, PR 00919 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4315 | $ 5,700.00* | DIAZ MARCANO, JOSE A. LYMARIS PEREZ RODRIGUEZ PO BOX 195287 SAN JUAN, PR 00919 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5650 | $ 5,700.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 | DIAZ MARIN, AUREA L. PO BOX 1413 HATILLO, PR 00659 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68178 | Undetermined* | DIAZ MARIN, AUREA L. P.O. BOX. 1413 HATILLO, PR 00659 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69098 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 23 | DIAZ MARRERO, ANA H PO BOX 455 TOA ALTA, PR 00954 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112370 | Undetermined* | DIAZ MARRERO, ANA H PO BOX 455 TOA ALTA, PR 00954 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142701 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                        REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | DIAZ MARRERO, ANA H PO BOX 455 TOA ALTA, PR 00954 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128021 | Undetermined* | DIAZ MARRERO, ANA H PO BOX 455 TOA ALTA, PR 00954 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142701 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 | DIAZ MATOS, LUZ HC 3 BOX 19060 RIO GRANDE, PR 00745 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4971 | Undetermined* | DIAZ MATOS, LUZ HC 03 BUZON 19060 RIO GRANDE, PR 00745 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4973 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 26 | DIAZ MEDINA, FRANCES URB ANAIDA G-5 CALLE 6 PONCE, PR 00716 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58030 | Undetermined* | DIAZ MEDINA, FRANCES URB ANAIDA G-5 CALLE 6 PONCE, PR 00731 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69136 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27 | DIAZ MORALES, HILDAMARIS URB. VILLA HUMACAO CALLE 12 F-10 HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19306 | Undetermined* | DIAZ MORALES, HILDAMARIS URB. VILLA HUMACAO CALLE 12 F-10 HUMACAO, PR 00791 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60157 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 28 | DIAZ PEREZ, DAISY PO BOX 1323 VEGA ALTA, PR 00692 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37914 | Undetermined* | DIAZ PEREZ, DAISY PO BOX 1323 VEGA ALTA, PR 00692 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23895 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29 | DIAZ RIVERA, JOSE J CALLE VIRGILIO SANCHEZ EDIFICIO 1 APTO 45 ARROYO, PR 00714 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49775 | Undetermined* | DIAZ RIVERA, JOSE J CALLE VIRGILIO SANCHEZ EDIFICIO 1 APTO 45 ARROYO, PR 00714 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52353 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 30 | DIAZ RIVERA, MIRIAM HC 02 BOX 69648 LAS PIEDRAS, PR 00771 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83729 | $ 300,000.00 | DIAZ RIVERA, MIRIAM HC 2 BOX 69648 LAS PIEDRAS, PR 00771-9715 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86907 | $ 300,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 31 | DIAZ RODRIGUEZ, FELIX R. PO BOX 766 QUEBRADILLAS, PR 00678 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83555 | Undetermined* | DIAZ RODRIGUEZ, FELIX R. PO BOX 766 QUEBRADILLAS, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83902 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 32 | DIAZ RODRIGUEZ, JOSE R 334 CALLE TARTAGOS PONCE, PR 00730-2394 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91357 | Undetermined* | DIAZ RODRIGUEZ, JOSE R 334 CALLE TARTAGOS PONCE, PR 00730-2394 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98241 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 | DIAZ ROJAS, LUIS O RR-7 BOX 2688 TOA ALTA, PR 00953 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81535 | Undetermined* | DIAZ ROJAS, LUIS O RR-7 BOX 2688 TOA ALTA, PR 00953 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85855 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 34 | DIAZ ROSADO, RAUL URB. BORINQUEN VALLEY 533 C/ YAGUA CAGUAS, PR 00725-9870 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131825 | Undetermined* | DIAZ ROSADO, RAUL URB. BORINQUEN VALLEY 533 C/YAGUA CAGUAS, PR 00725-9870 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142034 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 | DIAZ VAZQUEZ, JOSE A URB JARDINES DE GUAMANI CALLE 8 I-20 GUAYAMA, PR 00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49420 | Undetermined* | DIAZ VAZQUEZ, JOSE A JARDINES DE GUAMANI I20 C 8 GUAYAMA, PR 00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60088 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 36 | DIODONET, CARMEN ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40738 | $ 150,000.00* | DIODONET, CARMEN ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47972 | $ 150,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 37 | DOMINGUEZ PEREZ, GLORIMAR URB METROPOLIS H25 CALLE 12 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113389 | $ 70,000.00* | DOMINGUEZ PEREZ, GLORIMAR URB METROPOLIS H25 CALLE 12 CAROLINA SAN JUAN, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116527 | $ 70,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 38 | DOMINICCI LUCCA, MARIA L PO BOX 413 SECTOR LOS VERDES LAS MARIAS, PR 00670 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60926 | Undetermined* | DOMINICCI LUCCA, MARIA L PO BOX 413 LAS MARIAS, PR 00670 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61004 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 39 | DORAL FINANCIAL CORPORATION C/O DRIVETRAIN LLC ATTN: L. KRUEGER 630 THIRD AVENUE 21ST FLOOR NEW YORK, NY 10017 | 12/15/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 370 | $ 149,761,563.00* | DORAL FINANCIAL CORPORATION C/O DRIVETRAIN LLC ATTN: L. KRUEGER 630 THIRD AVENUE 21ST FLOOR NEW YORK, NY 10017 | 12/15/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 380 | $ 149,761,563.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 40 | DOWNTOWN DEVELOPMENT, CORP. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25639 | $ 148,651.09 | DOWNTOWN DEVELOPMENT, CORP. P.O.BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27267 | $ 148,651.09 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 41 | DROS PEREZ, BERENIS URB VALLE HERMOSO SW 14 CALLE CORAL HORMIGUEROS, PR 00660 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61110 | Undetermined* | DROS PEREZ, BERENIS URB VALLE HERMOSOS CALLE CORAL SW-14 HORMIGUEROS, PR 00660 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61137 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 42 | ECHEVARRIA BELBRU, SONIA PO BOX 10026 PONCE, PR 00732-0026 | 04/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6775 | Undetermined* | ECHEVARRIA BELBRU, SONIA PO BOX 10026 PONCE, PR 00732-0026 | 04/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6990 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 | ECHEVARRIA SANTIAGO, LYDIA PO BOX 401 AGUADILLA, PR 00605 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59407 | Undetermined* | ECHEVARRIA SANTIAGO, LYDIA PO BOX 401 AGUADILLA, PR 00605-0401 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79345 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 | ENTERTAINMENT CENTER INC. BANCO COOPERATIVO PLAZA ANGEL E GONZALEZ ORTIZ SUITE 605-D 623 AVE PONCE DE LEON SAN JUAN, PR 00917-4820 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15827 | Undetermined* | ENTERTAINMENT CENTER INC. ANGEL E. GONZALEZ ORTIZ BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON SAN JUAN, PR 00917-4820 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16042 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 45 | ENTERTAINMENT CENTER INC. ANGEL E. GONZALEZ ORTIZ BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON SAN JUAN, PR 00917-4820 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17309 | Undetermined* | ENTERTAINMENT CENTER INC. ANGEL E. GONZALEZ ORTIZ BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON SAN JUAN, PR 00917-4820 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19604 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | ESCALERA ROMERO, MYRTA S. 48 CIUDAD DEL LAGO TRUJILLO ALTO, PR 00976 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125372 | Undetermined* | ESCALERA ROMERO, MYRTA S. 48 CIUDAD DEL LAGO TRUJILLO ALTO, PR 00976 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148992 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 | ESPADA ORTIZ, IVETTE 1267 AVE. HOSTOS APT. 601 PONCE, PR 00717 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118922 | Undetermined* | ESPADA ORTIZ, IVETTE 1267 AVE. HOSTOS APT. 601 PONCE, PR 00717 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123781 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | ESPADA ORTIZ, IVETTE 1267 AV. HOSTOS APT. 601 PONCE, PR 00717 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120964 | Undetermined* | ESPADA ORTIZ, IVETTE 1267 AV. HOSTOS APT. 601 PONCE, PR 00717 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161651 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 | ESPADA ORTIZ, YOLANDA PO BOX 593 SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79041 | Undetermined* | ESPADA ORTIZ, YOLANDA P.O. BOX 593 SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114008 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 50 | ESPADA ORTIZ, YOLANDA PO BOX 593 SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110802 | Undetermined* | ESPADA ORTIZ, YOLANDA PO BOX 593 SALINAS, PR 00751 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118668 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 51 | ESPINOSA MORALES, SAMUEL HC 01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10920 | $ 150,000.00* | ESPINOSA MORALES, SAMUEL HC01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11737 | $ 150,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 | ESPINOZA MARTINEZ, JAVIER PO BOX 8981 HUMACAO, PR 00792 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34328 | Undetermined* | ESPINOZA MARTINEZ, JAVIER PO BOX 8981 HUMACAO, PR 00792 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32405 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 | ESQUILIN CINTRON, ROSA BC5 CALLE YAGRUMO VALLE ARRIBA HEIGHTS CAROLINA, PR 00983 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39065 | Undetermined* | ESQUILIN CINTRON, ROSA URB VALLE ARRIBA HEIGHTS BC5 CALLE YAGRUMO CAROLINA, PR 00983 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43713 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 | ESQUILIN CINTRON, ROSA URB. VALLE ARRIBA HEIGHTS BC5 CALLE YAGRUMO CAROLINA, PR 00983 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43696 | Undetermined* | ESQUILIN CINTRON, ROSA URB VALLE ARRIBA HEIGHTS BC5 CALLE YAGRUMO CAROLINA, PR 00983 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43713 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Fourth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 55 ESQUILIN MELENDEZ, JESUS M. RR16 BOX 3452 SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19901 | Undetermined* | ESQUILIN MELENDEZ, JESUS M. RR16 BOX 3452 SAN JUAN, PR 00926 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20625 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 ESTANCIAS DE AIBONITO, INC. 654 AVE MU---OZ RIVERA STE 1024 SAN JUAN, PR 00918-4128 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10585 | Undetermined* | ESTANCIAS DE AIBONITO, INC. 654 AVE MU---OZ RIVERA STE 1024 SAN JUAN, PR 00918-4128 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47761 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 ESTRADA PABON, EFRAIN PO BOX 656 CANOVANAS, PR 00729 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8198 | $ 18,051.22 | ESTRADA PABON, EFRAIN PO BOX 656 CANOVANAS, PR 00729 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8200 | $ 18,051.22 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 ESTRADA VARGAS, BEATRICE 290 CALLE DORADO APTDO.101 ENSENADA, PR 00647 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20635 | $ 16,800.00 | ESTRADA VARGAS, BEATRICE 290 CALLE DORADO APT 101 ENSENADA, PR 00647 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24423 | $ 16,800.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 ESTRADA VEGA, MANUEL #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158170 | Undetermined* | ESTRADA VEGA, MANUEL 11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165226 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | ESTREMERA RIVERA, DIANA E. 4 CALLE JOSÉ ROSA CORDERO CAMUY, PR 00627 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79405 | Undetermined* | ESTREMERA RIVERA, DIANA E. 4 JOSE ROSA CORDERO CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103763 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 | FALTO LARACUENTE, LINNETTE PO BOX 1462 HORMIGUEROS, PR 00660 | 07/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120218 | Undetermined* | FALTO LARACUENTE, LINNETTE PO BOX 1462 HORMIGUEROS, PR 00660 | 07/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130146 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 62 | FALU FEBRES, OLGA URB VILLAS DE LOIZA P 14 CALLE 16 CANOVANAS, PR 00729 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7157 | $ 33,561.41 | FALU FEBRES, OLGA URB VILLAS DE LOIZA P 14 CALLE 16 CANOVANAS, PR 00729 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8873 | $ 33,561.41* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 | FARRANT JR, JAMES APT 502 CALLE EBANO I-7 GUAYNABO, PR 00968-3134 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9672 | $ 10,000.00 | FARRANT JR, JAMES APT 502 CALLE EBANO I-7 GUAYNABO, PR 00968-3134 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9785 | $ 9,476.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 | FARRARO PLAU, CARLOS URB. COSTA AZUL CALLE 7 D-24 GUAYAMA, PR 00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49157 | Undetermined* | FARRARO PLAU, CARLOS URB. COSTA AZUL CALLE 7 D 24 GUAYAMA, PR 00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52008 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | FELICIANO AGUIAR, FERNANDO URB SANTA MONICA 11 A Q7 BAYAMON, PR 00957 | 03/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4454 | $ 150,000.00* | FELICIANO AGUIAR, FERNANDO URB SANTA MONICA 11 A Q7 BAYAMON, PR 00957 | 03/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4910 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 | FELICIANO MELENDEZ, JISELA VILLA MADRID V-20 CALLE NUM. 8 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72347 | Undetermined* | FELICIANO MELENDEZ, JISELA CALLE NUM 8 VILLA MADRID V-20 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72736 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 67 | FELICIANO RIVERA, MARIELY BUZON HC-01 8469 MARICAO, PR 00606 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52464 | $ 3,000.00 | FELICIANO RIVERA, MARIELY BUZON HC-01 8469 MARICAO, PR 00606 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65873 | $ 3,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 | FELICIANO RODRIGUEZ, GRACIAN HC 01 BOX 7003 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116539 | Undetermined* | FELICIANO RODRIGUEZ, GRACIAN HC01 BOX 7003 GUAYANILLA, PR 00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144231 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 | FELICIANO RODRIGUEZ, MARIANA HC 02 BOX 7832 GUAYANILLA, PR 00656 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45620 | Undetermined* | FELICIANO RODRIGUEZ, MARIANA HC 02 BOX 7832 GUAYANILLA, PR 00656 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56168 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 | FELICIANO RODRIGUEZ, MARIANA HC 02 BOX 7832 GUAYANILLA, PR 00656 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55501 | Undetermined* | FELICIANO RODRIGUEZ, MARIANA HC 02 BOX 7832 GUAYANILLA, PR 00656 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56168 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fourth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 71 | FELICIANO VALENTIN, ALIDEXMI PO BOX 1631 RINCON, PR 00677 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11315 | Undetermined* | FELICIANO VALENTIN, ALIDEXMI PO BOX 1631 RINCON, PR 00677 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11328 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 | FELICIER HERNANDEZ, LUZ DELIA 188 #24 CALLE 523 VILLA CAROLINA CAROLINA, PR 00985-3004 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144123 | $ 3,900.00 | FELICIER HERNANDEZ, LUZ DELIA 188 #24 CALLE 523 VILLA CAROLINA, PR 00985-3004 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161916 | $ 3,900.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 73 | FELIX RODRIGUEZ, EVELIO HC 7 BOX 32729 CAGUAS, PR 00727 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40066 | Undetermined* | FELIX RODRIGUEZ, EVELIO HC 7 BOX 32729 CAGUAS, PR 00727 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42480 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 | FELIX RODRIGUEZ, EVELIO HC 7 BOX 32729 CAGUAS, PR 00727 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40853 | Undetermined* | FELIX RODRIGUEZ, EVELIO HC 7 BOX 32729 CAGUAS, PR 00727 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42480 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116425 | Undetermined* | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLE JON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149416 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 76 | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126050 | Undetermined* | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLE JON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149416 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40954 | Undetermined* | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55215 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 78 | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48213 | Undetermined* | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55215 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79 | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM. 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54231 | Undetermined* | FERNANDEZ ALVAREZ, MARLENE CARR. #2 KM 24.1 PARC. 35-A BO. ESPINOSA SECT. JACANA DORADO, PR 00646 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55215 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fourth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 80 FERNANDEZ DELGADO, MARIBEL CALLE ROOSELVELT V56B URB JOSE MERCADO CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82645 | $ 24,180.00 | FERNANDEZ DELGADO, MARIBEL URB. JOSE MERCADO C/ ROOSEVELT V-56B CAGUAS, PR 00725 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159375 | $ 24,180.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 FERNANDEZ FERNANDEZ, LEONEL HC-01 BOX 6760 TOA BAJA, PR 00949-9621 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84061 | $ 27,762.00 | FERNANDEZ FERNANDEZ, LEONEL HC-01 BOX 6760 TOA BAJA, PR 00949-9621 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99187 | $ 27,762.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 FERNANDEZ ORTEGA, ANGEL L URB. MONTE VERDE # 3200 CALLE MONTE CRISTO MANATI, PR 00674 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21678 | Undetermined* | FERNANDEZ ORTEGA, ANGEL L URB. MONTE VERDE #3200 CALLE MONTE CRISTO V V 5 MANATI, PR 00674 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22365 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 83 FERNANDEZ RAMIREZ, ONIS V. PO BOX 410 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35760 | Undetermined* | FERNANDEZ RAMIREZ, ONIS V. MONSERRATE COURT 187 APT 407 HORMIGUEROS, PR 00660 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36225 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 84 FERNANDEZ SANCHEZ, CARLOS VILLA CAROLINA 42-14 ST 39 CAROLINA, PR 00985 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20608 | $ 20,000.00 | FERNANDEZ SANCHEZ, CARLOS VILLA CAROLINA 42-14 ST 39 CAROLINA, PR 00985 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33592 | $ 20,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 85 | FERNANDEZ TORRES, JULIO E. URB. ENTRE RIOS PLAZA SERENA ER-132 TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143439 | $ 25,000.00 | FERNANDEZ TORRES, JULIO E. URB ENTRES RIOS ER-132 TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153288 | $ 25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86 | FERNANDEZ VINALES, MARIA C URB. BONNEVILLE HEIGHTS CALLE 2  C-3 2DA SECCION CAGUAS, PR 00727 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153173 | Undetermined* | FERNANDEZ VINALES, MARIA C URB BONNEVILLE HIGHTS C 3 2DA SECCION CALLE 2 CAGUAS, PR 00725 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164863 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87 | FERRAU RIVERA, ROLANDO LCDO. ALLAN RIVERA FERNÁNDEZ CAPITAL CENTER BUILDING SUITE 401 239 ARTERIAL HOSTOS AVENUE HATO REY, PR 00918 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7454 | $ 1,000.00* | FERRAU RIVERA, ROLANDO LAW OFFICES OF LUIS RAFAEL RIVERA ALLAN RIVERA FERNÁNDEZ CAPITAL CENTER BUILDING SUITE 401 239 ARTERIAL HOSTOS AVENUE HATO REY, PR 00918 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7493 | $ 1,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 88 | FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR 00681-3779 | 04/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5986 | $ 191,826.00 | FERRER DAVILA, LUIS M MARINA STATION PO BOX 3779 MAYAGUEZ, PR 00681-3779 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6716 | $ 191,826.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 89 | FERRER REYES, ROSA I. HC-2 BOX 22615 AGUADILLA, PR 00603 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57834 | $ 16,484.97 | FERRER REYES, ROSA I. HC-2 BOX 22615 BO. PALMAR AGUADILLA, PR 00603 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65424 | $ 16,484.97 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 | FIGUEROA BONILLA, NITZA CALLE EL MONTE PARCELA 150 BO CAMPANILLA TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65482 | Undetermined* | FIGUEROA BONILLA, NITZA CALLE EL MONTE PARCELA 150 BO. CAMPANILLA TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79087 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 | FIGUEROA CABRERA, WANDA I. HC- BOX 6484 BARRIO VAGA1 MOROVIS, PR 00687 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69630 | Undetermined* | FIGUEROA CABRERA, WANDA I. HC-02 BOX 6484 BARRIO VAGA1 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74912 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 | FIGUEROA CLAUDIO, GISELLE P.O. BOX 619 SAN LORENZO, PR 00754 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55038 | $ 75,000.00* | FIGUEROA CLAUDIO, GISELLE P.O. BOX 619 SAN LORENZO, PR 00754 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120378 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 | FIGUEROA COLLADO, MARIA I PO BOX 10000 PMB 487 CANOVANAS, PR 00729 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47188 | Undetermined* | FIGUEROA COLLADO, MARIA I PO BOX 10000 PMB 487 CANOVANAS, PR 00729 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67118 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 94 | FIGUEROA DIAZ, IRIS N HC 02 BOX 7651 CIALES, PR 00638 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28333 | $ 24,177.74 | FIGUEROA DIAZ, IRIS N H C 1 BOX 7651 CIALES, PR 00638 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29237 | $ 24,177.74 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 95 | FIGUEROA MELENDEZ, VIANGERIS REPARTO VALENCIA AH-5 CALLE 9 BAYAMON, PR 00959 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65707 | Undetermined* | FIGUEROA MELENDEZ, VIANGERIS REPARTO VALENCIA AH-5 CALLE 9 BAYAMON, PR 00959 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 | FIGUEROA NIEVES, VIRGINIA PARCELAS VAN SCOY I-1 CALLE PRINCIPAL BAYAMON, PR 00957 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29240 | Undetermined* | FIGUEROA NIEVES, VIRGINIA PARCELAS VAN SCOY I 1 CALLE PRINCIPAL BAYAMON, PR 00957-6540 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46546 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 | FIGUEROA ORTIZ, ALEXIS G. LCDO. PABLO LUGO LEBRON REPARTO MENDOZA A-1 PO BOX 8051 HUMACAO, PR 00792 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27395 | $ 5,000.00* | FIGUEROA ORTIZ, ALEXIS G. PABLO LUGO LEBRON PO BOX 8051 REPARTO MENDOZA A-1 HUMACAO, PR 00792 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38998 | $ 5,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624 | 03/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2551 | Undetermined* | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3283 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 99 | FIGUEROA PEREZ, ACISCLO R EXT ALTURAS II 407 CALLE RUBI PENUELAS, PR 00624-0523 | 03/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1510 | Undetermined* | FIGUEROA PEREZ, ACISCLO R EXT ALTURAS II 407 CALLE RUBI PENUELAS, PR 00624-0523 | 03/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4216 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 100 FIGUEROA PEREZ, LOURDES CALLE 41 JJ-54 VILLAS DE LOIZA CANOVANAS, PR 00729 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60816 | $ 20,000.00 | FIGUEROA PEREZ, LOURDES CALLE 41 JJ-54 VILLAS DE LOIZA CANOVANAS, PR 00729 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147279 | $ 20,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 FIGUEROA RODRIGUEZ, HILDA M. P.O. BOX 998 LAJAS, PR 00667 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55324 | Undetermined* | FIGUEROA RODRIGUEZ, HILDA M. P.O. BOX 998 LAJAS, PR 00667 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144617 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 FIGUEROA SANCHEZ, SANTOS CALLE 10 B 27 MIRADOR UNIVERSITARIO PO BOX 1759 CAYEY, PR 00737 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95185 | Undetermined* | FIGUEROA SANCHEZ, SANTOS CALLE 10 B27 MIRADOR UNIVERSITARIO PO BOX 1759 CAYEY, PR 00737 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97922 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 103 FIGUEROA SANTANA, CARMEN URB VILLAS DE CASTRO CALLE 2 A-13 CAGUAS, PR 00725 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17627 | Undetermined* | FIGUEROA SANTANA, CARMEN URBANIZACION VILLAS DE CASTRO A13 CALLE 2 CAGUAS, PR 00725 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18385 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 104 FIGUEROA SANTIAGO, JAVIER URB.COFRESI CALLE PIERETTI NUM.77 CABO ROJO, PR 00623 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8610 | Undetermined* | FIGUEROA SANTIAGO, JAVIER F111 ALTURAS SABANERAS SABANA GRANDE, PR 00637 | 04/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8621 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 105 FIGUEROA SIERRA, SILKIA M URB LAS LOMAS 1663 CALLE 28 S O SAN JUAN, PR 00921-2447 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12758 | Undetermined* | FIGUEROA SIERRA, SILKIA M URB. LAS LOMAS CALLE 28 S. O. # 1663 SAN JUAN, PR 00921 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13202 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 FIGUEROA TORRES, CARMEN E. PO BOX 849 COAMO, PR 00769 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163273 | Undetermined* | FIGUEROA TORRES, CARMEN E. P.O. BOX 849 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132189 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 FIGUEROA TORRES, TAMARA APDO 309 VILLALBA, PR 00766 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44262 | Undetermined* | FIGUEROA TORRES, TAMARA APARTADO 309 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68391 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 FIGUEROA VEGA, RUBEN P.O. BOX 372454 CAYEY, PR 00737 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153496 | $ 6,000.00 | FIGUEROA VEGA, RUBEN P.O. BOX 372454 CAYEY, PR 00737 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153714 | $ 6,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 FIGUEROA, MILAGROS DE LOS A. PO BOX 58 CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57397 | Undetermined* | FIGUEROA, MILAGROS DE LOS A. PO BOX 58 CIALES, PR 00638 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57437 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 110 FINCA MATILDE, INC. 9166 CALLE MARINA PONCE, PR 00717 | 12/15/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 368 | $ 11,184,576.00 | FINCA MATILDE, INC. 9166 CALLE MARINA PONCE, PR 00717 | 12/15/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 369 | $ 11,184,576.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Fourth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 111 | FISA, S.E. P.O. BOX 2286 GUAYAMA, PR 00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18068 | $ 9,517.50 | FISA, S.E. PO BOX 2286 GUAYAMA, PR 00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21331 | $ 9,517.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 | FISA, S.E. P.O. BOX 2286 GUAYAMA, PR 00785 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18212 | $ 12,764.08 | FISA, S.E. PO BOX 2286 GUAYAMA, PR 00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18412 | $ 12,764.08 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 113 | FISA, S.E. PO BOX 2286 GUAYAMA, PR 00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20266 | $ 80,042.63 | FISA, S.E. PO BOX 2286 GUAYAMA, PR 00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27599 | $ 80,042.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 114 | FISA, S.E. PO BOX 2286 GUAYAMA, PR 00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20754 | $ 17,952.00 | FISA, S.E. PO BOX 2286 GUAYAMA, PR 00785-2286 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28710 | $ 17,952.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 115 | FLAMBOYAN TRANSPORT APARTADO 596 QUEBRADA CEIBA PENUELAS, PR 00624 | 07/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91880 | Undetermined* | FLAMBOYAN TRANSPORT APARTADO 596 QUEBRADA CEIBA PENUELAS, PR 00624 | 07/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161181 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 116 | FLECHA CASILLAS, EFRAIN CALLE ROSADO #H-167 JARDINES DE LA VIA NAGUABO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26662 | Undetermined* | FLECHA CASILLAS, EFRAIN URB PATAGONIA 7 CALLE ESPANA HUMACAO, PR 00791 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40908 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 117 | FLORES NIEVES, YARITZA RR 4 BOX. 2836 CARR. 829 K 2.5 BO. BUENA VISTA BAYAMON, PR 00956 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55397 | $ 1,200.00 | FLORES NIEVES, YARITZA RR 4 BOX 2836 BAYAMON,, PR 00956 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56528 | $ 1,200.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 118 | FLORES SANCHEZ, CARLOS M ESTANCIAS DE BAIROA E 3 CALLE TULIPAN CAGUAS, PR 00727 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2866 | $ 62,000.00 | FLORES SANCHEZ, CARLOS M ESTANCIAS DE BAIROA E 3 CALLE TULIPAN CAGUAS, PR 00727 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3078 | $ 22,006.80 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 119 | FLORES SANCHEZ, SAMARY 205 URB LAS CAROLINAS III CAGUAS, PR 00727 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24329 | $ 49,173.14 | FLORES SANCHEZ, SAMARY 205 URB. A.5 URB. LAS CAROLINAS III CAGUAS, PR 00727 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26188 | $ 49,173.14 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 120 | FLORES TIRADO, EDNA MARGARITA URB. LIRIOS CALA 269 CALLE SAN BENITO JUNCOS, PR 00777 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22868 | Undetermined* | FLORES TIRADO, EDNA MARGARITA 269 CALLE SAN BENITO URB LIRIOS CALA JUNCOS, PR 00777 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133865 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 121 | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87768 | Undetermined* | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119225 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 122 | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116920 | Undetermined* | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119225 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 123 | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117043 | Undetermined* | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119225 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 124 | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117206 | Undetermined* | FONTANEZ CARRASQUILLO, LAURA HC 3 BOX 9487 GURABO, PR 00778 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119225 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 125 | FONTANEZ DELGADO, MARIA D. PO BOX 284 YABUCOA, PR 00767-0284 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10717 | $ 190,000.00* | FONTANEZ DELGADO, MARIA D. 6 CALLE FARIS SANTIAGO LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10724 | $ 190,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 126 | FORNES VELEZ, DIANA URB PASEO SOL Y MAR 643 CALLE CORAL JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72127 | $ 0.00 | FORNES VELEZ, DIANA URB. PASEO SOL Y MAR CALLE CORAL B11 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87885 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                        REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 127 | FRANCESCHINI LAJARA, ROXANNE M BOX 962 BO. VIVI ABAJO UTUADO, PR 00641 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24427 | $ 10,000.00 | FRANCESCHINI LAJARA, ROXANNE M BOX 962 BO. VIVI ABAJO UTUADO, PR 00641 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24578 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 | FRANCO FIGUEROA, LUIS A D-27 CALLE 3 CAYEY, PR 00736 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4292 | Undetermined* | FRANCO FIGUEROA, LUIS A D-27 CALLE 3 CAYEY, PR 00736 | 03/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2851 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 | FRANCO VILLAFANE, ANTONIO QUINTAS DE CANOVANAS 410 CALLE 4 CANOVANAS, PR 00729-3907 | 04/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7823 | $ 951,840.00 | FRANCO VILLAFANE, ANTONIO QTAS DE CANOVANAS 410 CALLE 4 CANOVANAS, PR 00729-3907 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11738 | $ 951,840.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 130 | FRATICELLI-OLIVER, JEFFRY URB. CASA MIA CALLE CLERIGO 5313 PONCE, PR 00728 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52386 | $ 17,400.00 | FRATICELLI-OLIVER, JEFFRY URB. CASA MIA CALLE CLERIGO 5313 PONCE, PR 00728 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154830 | $ 17,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 | FRYE PINA, MILLIE PO BOX 367485 SAN JUAN, PR 00936-7485 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38110 | $ 86,716.00* | FRYE PINA, MILLIE PO BOX 367485 SAN JUAN, PR 00936-7485 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44263 | $ 86,716.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 132  FUENTES AYALA, LUIS A. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18620 | $ 548.94 | FUENTES AYALA, LUIS A. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19803 | $ 548.94 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133  FUENTES DE RIOS, EVALYN 43 PLANTIO CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135727 | Undetermined* | FUENTES DE RIOS, EVALYN 43 PLANTIO CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143550 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134  FUMERO RODRIGUEZ, MIRIAM Z. PO BOX 491 SABANA HOYOS, PR 00688 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115109 | Undetermined* | FUMERO RODRIGUEZ, MIRIAM Z. P.O. BOX 491 SABANA HOYOS, PR 00688 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124046 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 135  FUNDACION LUIS MUNOZ MARIN RR-2 BOX 5 SAN JUAN, PR 00926 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63202 | $ 2,989,939.98 | FUNDACION LUIS MUNOZ MARIN RR-2 BOX 5 SAN JUAN, PR 00926 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117111 | $ 2,989,939.98 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 136  GALARZA CINTRON, JESSICA EITON ARROYO MUÑIZ 153 VALLE E. VAZQUEZ BAEZ MAYAGUEZ, PR 00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19986 | $ 100,000.00* | GALARZA CINTRON, JESSICA LCDO. EITON ARROYO MUNIZ 153 CALLE E VAZQUEZ BAEZ MAYAGUEZ, PR 00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32154 | $ 100,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 137 GALARZA VEGA, DIANE #4 CALLE CARITE URB. MONTE RIO CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115786 | Undetermined* | GALARZA VEGA, DIANE #4 CALLE LARITE URB. MONTE RIO CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142775 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 GALLARDO RAMOS, BRIGIDO URB. PARQUE DE SAN ANTONIO RR-2-7123 GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125593 | Undetermined* | GALLARDO RAMOS, BRIGIDO URB. PARQUE DE SAN ANTONIO RR. 2 7123 GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137914 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 GARCIA BURGOS, EMERIDA URB SAN MARTIN CALLE 1 B-5 JUANA DIAZ, PR 00795 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90596 | Undetermined* | GARCIA BURGOS, EMERIDA B-5 C-1 URB. SAN MARTIN JUANA DIAZ, PR 00795-2003 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130321 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 140 GARCIA COLON, DENNIS A. URB ESTANCIAS DE SI CALLE PERLA 627 BUZON 2088 SANTA ISABEL, PR 00757 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43779 | Undetermined* | GARCIA COLON, DENNIS A URB EST DE S.I. C/PERLA 627 BUZ. - 2082 SANTA ISABEL, PR 00757 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167755 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 141 GARCIA CRESPO, FRANCISCO PARCELAS MAGUEYES CALLE SAFIRO NUMERO 228 PONCE, PR 00728 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94347 | Undetermined* | GARCIA CRESPO, FRANCISCO PARCELAS MAGUEYES CALLE SAFIRO NUMERO 228 PONCE, PR 00728 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98415 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Fourth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 142 | GARCIA GARCIA, IVELISA BARRIO LEGUILLOU BUZÓN E-61 VIEQUES, PR 00765 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61336 | Undetermined* | GARCIA GARCIA, IVELISA BUZÓN E-61 BARRIO LEGUILLOU VIEQUES, PR 00765 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160528 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 143 | GARCIA HIRALDO, JULIA L PARADA 22 1 2 C CARRION MADURO 902 SANTURCE, PR 00907 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29688 | Undetermined* | GARCIA HIRALDO, JULIA L PARADA 22 1/2 C/ CARRION MADURO 902 SANTURCE, PR 00909 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41552 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 | GARCIA LABOY, YAIRENE PO BOX 688 PUERTO REAL, PR 00740 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26605 | Undetermined* | GARCIA LABOY, YAIRENE PO BOX 688 PUERTO REAL, PR 00740 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27013 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 145 | GARCIA MELENDEZ, IRIS G P O BOX 814 HATILLO, PR 00659 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19730 | Undetermined* | GARCIA MELENDEZ, IRIS G P O BOX 814 HATILLO, PR 00659 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20669 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 146 | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERÓN, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15179 | Undetermined* | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERÓN, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15294 | Undetermined* | GARCIA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 148 | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13012 | Undetermined* | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERÓN, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16917 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERON, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15305 | Undetermined* | GARCÍA MONTALVO, ANA LIVIA PO BOX 662 BOQUERÓN, PR 00622 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16917 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 150 | GARCIA NARVAEZ, CARMEN I. HC 75 BOX 1144 BO. CEDRO ABAJO NARANJITO, PR 00719 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38724 | Undetermined* | GARCIA NARVAEZ, CARMEN I. HC75 BOX 1144 BO CEDRO ABAJO NARANJITO, PR 00719-9702 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49397 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 | GARCIA NARVAEZ, CARMEN I. BO CEDRO ABAJO HC 71 BOX 1144 NARANJITO, PR 00719 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46440 | Undetermined* | GARCIA NARVAEZ, CARMEN I. HC75 BOX 1144 BO CEDRO ABAJO NARANJITO, PR 00719-9702 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49397 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 | GARCIA NARVAEZ, CARMEN I. BO CEDRO ABAJO HC 71 BOX 1144 NARANJITO, PR 00719 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46452 | Undetermined* | GARCIA NARVAEZ, CARMEN I. HC75 BOX 1144 BO CEDRO ABAJO NARANJITO, PR 00719-9702 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49397 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 153 | GARCIA PADIN, GAMALIEL URB SAN ANTONIO 2908 CALLE MATOMAS SAN ANTONIO, PR 00690-1161 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8673 | Undetermined* | GARCIA PADIN, GAMALIEL URB. SAN ANTONIO #2908 CALLE MATOMAS SAN ANTONIO, PR 00690 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8706 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 | GARCIA QUINONES, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60621 | $ 400.00* | GARCIA QUINONES, JOSE PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62137 | $ 400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 155 | GARCIA RIVERA, LISANDRA PO BOX 523 MAUNABO, PR 00707 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26793 | Undetermined* | GARCIA RIVERA, LISANDRA PO BOX 523 MAUNABO, PR 00707 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27778 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 | GARCIA RIVERA, MARTA CALLE ANTIOQUIA #2103 REPARTO  APOLO GUAYNABO, PR 00969 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112397 | Undetermined* | GARCIA RIVERA, MARTA REPTO APOLO 2103 ANTIOQUIA GUAYNABO, PR 00969 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130981 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 157 | GARCIA RODRIGUEZ, JEANNETTE CALLE 22 4-F-25-4 TA SECC VILLA DEL REY CUGAUS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150041 | Undetermined* | GARCIA RODRIGUEZ, JEANNETTE CALLE 22 4 F-25 4TH SEC VILLA DEL REY CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151197 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 158 | GARCIA SANTIAGO, ALMA 137 PARC GUARAS SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107075 | Undetermined* | GARCIA SANTIAGO, ALMA PARCELAS RAYO GUARAS 137 SABANA GRANDE, PR 00637 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147912 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 159 | GARCIA SANTIAGO, ALMA PARCELAS RAYO GUARAS 137 SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110137 | Undetermined* | GARCIA SANTIAGO, ALMA PARCELAS RAYO GUARAS 137 SABANA GRANDE, PR 00637 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147912 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 160 | GARCIA SANTIAGO, JAVIER HC-38 BOX 7291 GUANICA, PR 00653 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121641 | Undetermined* | GARCIA SANTIAGO, JAVIER HC 03 BOX 7291 GUANICA, PR 00653 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129993 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 161 | GARCIA SANTIAGO, JAVIER HC 38 BOX 7291 GUANICA, PR 00653 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125881 | Undetermined* | GARCIA SANTIAGO, JAVIER HC 03 BOX 7291 GUANICA, PR 00653 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129993 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 162 | GARCIA VELEZ, MILDRED YOLANDA HC 02 BOX 3028 SABANA HOYOS, PR 00688 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25931 | Undetermined* | GARCIA VELEZ, MILDRED YOLANDA HC 02 BOX 3028 SABANA HOYOS, PR 00688 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49949 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 163 | GARCIA, ANGELA HC 05 BOX 5802 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63111 | Undetermined* | GARCIA, ANGELA HC 05 BOX 5802 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70059 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 164 | GARCIA, MARVIN 14 CALLE MARSEILLES, APT 4C SAN JUAN, PR 00907 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10544 | $ 950.00 | GARCIA, MARVIN 14 CALLE MARSEILLES APT 4C SAN JUAN, PR 00907 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10950 | $ 950.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 165 | GARCIA-TROCHE, SANTIAGO P.O. BOX 2273 SPRINGFIELD, MA 01101 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153404 | Undetermined* | GARCIA-TROCHE, SANTIAGO PO BOX 2273 SPRINGFIELD, MA 01101 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154938 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 166 | GARRIGA DE JESUS, YAHAIRA URB BRISAS DEL LAUREL 1001 CALLE LOS FLAMBOYANES COTO LAUREL, PR 00780 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36851 | $ 25,000.00* | GARRIGA DE JESUS, YAHAIRA URB BRISAS LAUREL 1001 CALLE LOS FLAMBOYANES COTTO LAUREL, PR 00780-2240 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51278 | $ 25,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 | GAVILLAN VAZQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76329 | Undetermined* | GAVILLAN VAZQUEZ, JORGE URB. BRISAS DEL PARQUE CALLE SAN ANTONIO 604 CAGUAS, PR 00725 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138234 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 168 | GELABERT CARDOZA, NEREIDA CARR 311 5 8 SECTOR CERRILLOS CABO ROJO, PR 00623 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107332 | $ 22,200.00* | GELABERT CARDOZA, NEREIDA CARR 311 5.8 SECTOR CERRILLOS CABO ROJO, PR 00623 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161012 | $ 22,200.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 169 | GENES QUESADA, ROSALINA PO BOX 866 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118849 | Undetermined* | GENES QUESADA, ROSALINA PO BOX 866 COAMO, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164290 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 | GINARA, INC URB ROUND HLS 322 CALLE CRUZ DE MALTA TRUJILLO ALTO, PR 00976-2709 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20717 | $ 18,444.00 | GINARA, INC URB ROUND HLS 322 CALLE CRUZ DE MALTA TRUJILLO ALTO, PR 00976-2709 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36147 | $ 18,444.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 171 | GOMEZ BIAMON, CELESTE M LYMARIS PEREZ RODRIGUEZ PO BOX 195287 SAN JUAN, PR 00919 | 04/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3804 | $ 15,750.00* | GOMEZ BIAMON, CELESTE M LYMARIS PEREZ RODRIGUEZ PO BOX 195287 SAN JUAN, PR 00919 | 04/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3837 | $ 15,750.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 | GOMEZ CHACON, GLORIA I. PO BOX 1784 HATILLO, PR 00659 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97226 | Undetermined* | GOMEZ CHACON, GLORIA I. PO BOX 1784 HATILLO, PR 00659 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71001 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                                REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 173 | GOMEZ DIAZ, LUZ PATRIA #29 C/104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139724 | Undetermined* | GOMEZ DIAZ, LUZ PATRIA #29 CALLE 104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157767 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 174 | GOMEZ DIAZ, LUZ PATRIA #29 C/104 BLDG. 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141951 | Undetermined* | GOMEZ DIAZ, LUZ PATRIA #29 CALLE 104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157767 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 175 | GOMEZ DIAZ, LUZ PATRIA #29 C/ 104 BLDG 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155966 | Undetermined* | GOMEZ DIAZ, LUZ PATRIA #29 CALLE 104 BLOQ 103 VILLA CAROLINA CAROLINA, PR 00985 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157767 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 176 | GOMEZ GARCIA, MARIA M 58 URB VILLA SERENA SANTA ISABEL, PR 00757 -2547 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14480 | Undetermined* | GOMEZ GARCIA, MARIA M URB. VILLA SERENA 58 CALLE TIBER SANTA ISABEL, PR 00757 -2547 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15068 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 177 | GOMEZ RODRIGUEZ, FELIX PO BOX 1044 ARROYO, PR 00714 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54722 | Undetermined* | GOMEZ RODRIGUEZ, FELIX P.O. BOX 1044 ARROYO, PR 00714 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159762 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                     REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 178 | GOMEZ RODRIGUEZ, FELIX P O BOX 1044 ARROYO, PR 00714 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55385 | Undetermined* | GOMEZ RODRIGUEZ, FELIX PO BOX 1044 ARROYO, PR 00714 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143900 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 179 | GOMEZ RUIZ, ANTONIO COND. RIVERSIDE PLAZA 74 C STA. CRUZ APT. 19 K BAYAMON, PR 00961 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51949 | $ 46,266.25 | GOMEZ RUIZ, ANTONIO CONDOMINO RIVERSIDE PLAZA 74 CALLE SANTA CRUZ APT 19K BAYAMON, PR 00961 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57064 | $ 46,266.25 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 180 | GOMEZ SIERRA, DORCAS BUZON 1406 BO. JUAN SANCHEZ BAYAMON, PR 00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68129 | $ 14,400.00* | GOMEZ SIERRA, DORCAS BUZON 1406 BO. JUAN SANCHEZ BAYAMON, PR 00959 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85506 | $ 14,400.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 181 | GONZALEZ AGUIRRE, CORALIS C-4 CALLE 1 GUAYAMA, PR 00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49853 | Undetermined* | GONZALEZ AGUIRRE, CORALIS URB VILLA ROSA I C4 CALLE 1 GUAYAMA, PR 00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61134 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 182 | GONZALEZ AGUIRRE, CORALIS URB HACIENDA LOS RECREOS B 8 CALLE DELICIAS GUAYAMA, PR 00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49885 | Undetermined* | GONZALEZ AGUIRRE, CORALIS URB VILLA ROSA I C4 CALLE 1 GUAYAMA, PR 00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61134 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 183 | GONZALEZ AGUIRRE, CORALIS URB HACIENDA LOS RECREOS CALLE DELICIAS B-8 GUAYAMA, PR 00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60208 | Undetermined* | GONZALEZ AGUIRRE, CORALIS URB VILLA ROSA I C4 CALLE 1 GUAYAMA, PR 00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61134 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 184 | GONZALEZ AGUIRRE, CORALIS URB HACIENDA LOS RECREOS B 8 CALLE DELICIAS GUAYAMA, PR 00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61424 | Undetermined* | GONZALEZ AGUIRRE, CORALIS URB VILLA ROSA I C4 CALLE 1 GUAYAMA, PR 00784 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61134 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 185 | GONZALEZ AQUINO, JOSE SECTOR JUAN RAMIREZ 2002 CARR 417 INT AGUADA, PR 00602-8403 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11081 | Undetermined* | GONZALEZ AQUINO, JOSE HC 59 BOX 5950 AGUADA, PR 00602 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13531 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 186 | GONZALEZ AQUINO, JOSE 2002 CARR 417 INT AGUADA, PR 00602 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12976 | Undetermined* | GONZALEZ AQUINO, JOSE HC 59 BOX 5950 AGUADA, PR 00602 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13531 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 | GONZALEZ AYALA, JOSE A HC 5 BOX 16832 YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21149 | Undetermined* | GONZALEZ AYALA, JOSE A HC 5 BOX 16832 YABUCOA, PR 00767 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41988 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 188 | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE CALLE # 39 M-18 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65267 | Undetermined* | GONZALEZ BERGODERES, LUIS O EXT. EQUESTRE CALLE #39 M-18 CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127608 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 189 | GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE CALLE 39 M-18 CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64570 | Undetermined* | GONZALEZ BERGODERES, LUIS O. EXT. EQUESTRE, CALLE #39 M-18 CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120285 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 190 | GONZALEZ BERGODERES, MARIA E URB. BONNEVILLE HEIGHTS, CALLE AÑASCO # 12 CAGUAS, PR 00727 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53946 | Undetermined* | GONZALEZ BERGODERES, MARIA E URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161937 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 191 | GONZALEZ BERGODERES, MARIA E CALLE ANASCO # 12. BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59969 | Undetermined* | GONZALEZ BERGODERES, MARIA E CALLE ANASCO #12. BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165484 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 192 | GONZALEZ BERGODERES, MARIA E. URB. BONNEVILLE HEIGHTS CALLE ANASCO #12 CAGUAS, PR 00727 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54207 | Undetermined* | GONZALEZ BERGODERES, MARIA E. CALLE ANASCO #12, BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164962 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 193 | GONZALEZ BETANCOURT, MILAGROS COLINAS DE MAGNOLIA J #93 JUNCOS, PR 00777 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96733 | Undetermined* | GONZALEZ BETANCOURT, MILAGROS COLINAS DE MAGNOLIA J #93 JUNCOS, PR 00777 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97370 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 194 | GONZALEZ CHAEZ, ROSA 54 JULIA VAZQUEZ SAN LORENZO, PR 00754 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12241 | Undetermined* | GONZALEZ CHAEZ, ROSA 54 JULIA VAZQUEZ SAN LORENZO, PR 00754 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127817 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 195 | GONZALEZ COLLAZO, MARILU MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10656 | $ 100,625.02 | GONZALEZ COLLAZO, MARILU MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22338 | $ 100,625.02 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 196 | GONZALEZ COLON, VANESSA 313 W WOOD ST APT B-2 VINELAND, NJ 08360 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20593 | Undetermined* | GONZALEZ COLON, VANESSA URB BRISAS DE MAR CHIQUITA 254 VELERO ST MANATI, PR 00674 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45018 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 197 | GONZALEZ CORTES, ANGELA HC03 BOX 12591 BO.TALLOBON PONIENTE CON 384 KM 3.D PENUELAS, PR 00624-9716 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133112 | Undetermined* | GONZALEZ CORTES, ANGELA HC 3 BOX 12591 TALLABOA PONIENTE CARR. 384 KM 30 PENUELAS, PR 00624-9716 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145932 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 198 | GONZALEZ CORTES, DALIA URBANIZACION VILA SERENA CANARIO C-3 ARECIBO, PR 00612 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22882 | Undetermined* | GONZALEZ CORTES, DALIA VILLA SERENA CANARIO C 3 ARECIBO, PR 00612 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22987 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 | GONZALEZ CRUZ, ALFREDO PO BOX 1598 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96410 | Undetermined* | GONZALEZ CRUZ, ALFREDO PO BOX 1598 JUANA DIAZ, PR 00795 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154822 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 200 | GONZALEZ CRUZ, MARIA N PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161920 | Undetermined* | GONZALEZ CRUZ, MARIA N PO BOX 8972 PONCE, PR 00732-8972 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149251 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 201 | GONZALEZ CUEVAS, MARISOL VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11608 | Undetermined* | GONZALEZ CUEVAS, MARISOL URB VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11627 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 202 | GONZALEZ CURET, LIZETTE EXT EL COMANDANTE 460 CALLE SANTA MARIA CAROLINA, PR 00982 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10985 | Undetermined* | GONZALEZ CURET, LIZETTE EXT EL COMANDANTE 460 CALLE SANTA MARIA CAROLINA, PR 00982 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10989 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 | GONZALEZ DIAZ, LUIS M H C 01 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10715 | $ 130,000.00* | GONZALEZ DIAZ, LUIS M HC 1 BOX 6187 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11353 | $ 130,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 204 | GONZALEZ DIAZ, REYNALDO 106 E VESTE BDA NEUVA EL CERRO GUARABO, PR 00778 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41730 | Undetermined* | GONZALEZ DIAZ, REYNALDO 106 E-ODESK BDG NUEVA EL CORREO GURABO, PR 00778 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43759 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 205 | GONZALEZ FIGUEROA, MADELINE COMUNIDAD ESTELA BOX 3410 RINCON, PR 00677 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8103 | $ 52,306.12* | GONZALEZ FIGUEROA, MADELINE COMUNIDAD STELLA C 1 BUZON 3410 RINCON, PR 00677 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10987 | $ 52,306.12* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 206 | GONZALEZ GONZALEZ, GREGORIO HC-61 BOX 5094 TRUJILLO ALTO, PR 00976 | 04/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5896 | Undetermined* | GONZALEZ GONZALEZ, GREGORIO HC 61 PO BOX 5080 TRUJILLO ALTO, PR 00976 | 04/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6048 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 207 | GONZALEZ GONZALEZ, YOLANDA HC-01 BOX 4716 LARES, PR 00669 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20614 | Undetermined* | GONZALEZ GONZALEZ, YOLANDA HC-01 BOX 4716 LARES, PR 00669 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59861 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 | GONZALEZ HERNANDEZ, YAHAIRA HC 05 BOX 7161 GUAYNABO, PR 00971 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59814 | $ 26,935.57* | GONZALEZ HERNANDEZ, YAHAIRA HC 5 BOX 7161 GUAYNABO, PR 00971 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67548 | $ 26,935.57* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 209 | GONZALEZ LOPEZ, SYLVIA P.O. BOX 2067 HATILLO HATILLO, PR 00659 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111966 | Undetermined* | GONZALEZ LOPEZ, SYLVIA P.O. BOX 2067 HATILLO, PR 00659 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155421 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 210 | GONZALEZ MALDONADO, MIGDALIA HC 1 BOX 31031 JUANA DIAZ, PR 00795 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43914 | Undetermined* | GONZALEZ MALDONADO, MIGDALIA HC 1 BOX 31031 JUANA DIAZ, PR 00795 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51966 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 | GONZALEZ MARTINEZ, MANUEL HC 09 BOX 4199 SABANA GRANDE, PR 00637 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38331 | Undetermined* | GONZALEZ MARTINEZ, MANUEL HC 9 BOX 4199 SABANA GRANDE, PR 00637 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43100 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 212 | GONZALEZ MARTINEZ, MANUEL HC 09 BOX 4199 SABANA GRANDE, PR 00637 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42763 | Undetermined* | GONZALEZ MARTINEZ, MANUEL HC 9 BOX 4199 SABANA GRANDE, PR 00637 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43100 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Fourth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 213 | GONZALEZ MENDEZ, VICTOR A JUNCAL CONTRAC STATION PO BOX 2567 SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26620 | Undetermined* | GONZALEZ MENDEZ, VICTOR A JUNCAL CONTRAC STATION APT 2567 SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40086 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 214 | GONZALEZ MONTANEZ, SARAHI URB VALLE PIEDRA 602 CALLE FELIX LOPEZ LAS PIEDRAS, PR 00771 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11023 | $ 3,531.00 | GONZALEZ MONTANEZ, SARAHI URB VALLE PIEDRA 602 CALLE FELIX LOPEZ LAS PIEDRAS, PR 00771 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11560 | $ 3,531.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 215 | GONZALEZ MORALES, VIONETTE A BOX 65 AGUADILLA, PR 00605 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99522 | Undetermined* | GONZALEZ MORALES, VIONETTE A BOX 65 AGUADILLA, PR 00605 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110617 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 216 | GONZALEZ OCASIO, SONIA VILLAS DE LOIZA CALLE 6 J-10 CANOVANAS, PR 00729 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71672 | $ 78,455.52 | GONZALEZ OCASIO, SONIA VILLA DE LOIZA CALLE 6 J-10 CANOVANAS, PR 00729 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91178 | $ 78,455.52 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 217 | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106399 | Undetermined* | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128318 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fourth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 218 | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123802 | Undetermined* | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128318 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125250 | Undetermined* | GONZALEZ OLMO, NELIDA HC-03 BOX 20623 ARECIBO, PR 00612 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128318 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 220 | GONZALEZ ORTIZ, VICTORIA URB. CAGUAS NORTE #J-3 CALLE ISRAEL CAGUAS, PR 00725-2225 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19100 | Undetermined* | GONZALEZ ORTIZ, VICTORIA J3 CALLE ISRAEL CAGUAS NORTE CAGUAS, PR 00725-2225 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24798 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 221 | GONZALEZ PAGAN, GLORI JARDINES DE CAYEY IC-13 I 14 CAYEY, PR 00736 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30067 | Undetermined* | GONZALEZ PAGAN, GLORI URB JARDINES I I14 CALLE 13 CAYEY, PR 00736 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32588 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 222 | GONZALEZ PAGAN, MELISSA PO BOX 162 CIALES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82712 | Undetermined* | GONZALEZ PAGAN, MELISSA P.O.BOX 162 CAILES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82859 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 223 | GONZALEZ PEREZ, LILLIANA APARTADO 623 SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22553 | Undetermined* | GONZALEZ PEREZ, LILLIANA PO BOX 623 SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33262 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 224 | GONZALEZ PINO, LEYLA 101 AVE MONTEMAR AGUADILLA, PR 00603-5552 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48582 | Undetermined* | GONZALEZ PINO, LEYLA 101 AVE MONTE MAR AGUADILLA, PR 00603-5552 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79772 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 225 | GONZALEZ PINO, LEYLA 101 AVE. MONTEMAR AGUADILLA, PR 00603-5552 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69457 | Undetermined* | GONZALEZ PINO, LEYLA 101 AVE MONTE MAR AGUADILLA, PR 00603-5552 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79772 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 226 | GONZALEZ QUIRINDONGO, EFRAIN HC 03 BOX 11056 JUANA DIAZ, PR 00795 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70281 | Undetermined* | GONZALEZ QUIRINDONGO, EFRAIN HC03 BOX 11056 JUANA DIAZ, PR 00795 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91396 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 227 | GONZALEZ RAMOS, MARISOL URB. VELOMAS #62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR 00692 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44960 | $ 2,000,000.00 | GONZALEZ RAMOS, MARISOL URB VELOMAS 62 CALLE CENTRAL CAMBALACHE VEGA ALTA, PR 00692 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53622 | $ 2,000,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 228 | GONZALEZ REYES, LUIS A BOX 131 CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9301 | Undetermined* | GONZALEZ REYES, LUIS A BOX 131 CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21775 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 229 | GONZALEZ REYES, LUIS A BOX 131 CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9491 | Undetermined* | GONZALEZ REYES, LUIS A BOX 131 CIDRA, PR 00739 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21775 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 230 | GONZALEZ RIVERA, ENID M. URB. VILLA ROSA I CALLE 5  A-32 GUAYAMA, PR 00784 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134180 | Undetermined* | GONZALEZ RIVERA, ENID M. URB. VILLA ROSA 1 CALLE 5 A-32 GUAYAMA, PR 00784 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151095 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 231 | GONZALEZ RIVERA, NATIVIDAD HC 01 BOX 7425 CARRIZALES HATILLO, PR 00659-7343 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28170 | Undetermined* | GONZALEZ RIVERA, NATIVIDAD HC-01-BOX 7425 CARRIZALES HATILLO, PR 00659-7343 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153307 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 232 | GONZALEZ RIVERA, OSCAR G URB LOS CACIQUES 299 CALLE URAYON CAROLINA, PR 00985 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5200 | Undetermined* | GONZALEZ RIVERA, OSCAR G URB LOS CACIQUES 299 CALLE URAYOAN CAROLINA, PR 00985 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7465 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 233 | GONZALEZ RODRIGUEZ, ISIDORO HC 20 BOX 26390 SAN LORENZO, PR 00754 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10720 | $ 47,666.30* | GONZALEZ RODRIGUEZ, ISIDORO HC 20 BOX 26390 SAN LORENZO, PR 00754 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10975 | $ 47,666.30* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 234 | GONZALEZ RODRIGUEZ, ISIDORO HC 20 BOX 26390 SAN LORENZO, PR 00754 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10897 | $ 47,666.30* | GONZALEZ RODRIGUEZ, ISIDORO HC 20 BOX 26390 SAN LORENZO, PR 00754 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10975 | $ 47,666.30* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 235 | GONZALEZ ROLDAN, JOSE A JANE A BECKER WHITAKER PO BOX 9023914 SAN JUAN, PR 00902 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46104 | Undetermined* | GONZALEZ ROLDAN, JOSE A JANE A. BECKER WHITAKER PO BOX 9023914 SAN JUAN, PR 00902 | 06/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58348 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 236 | GONZALEZ ROMAN, OSCAR HC-02 BOX 12355 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151815 | $ 29,150.90 | GONZALEZ ROMAN, OSCAR HC 02 BOX 12355 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158093 | $ 29,150.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 237 | GONZALEZ ROSADO, LYMARI HC 4 BOX 5425 GUAYNABO, PR 00971 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47645 | $ 20,000.00 | GONZALEZ ROSADO, LYMARI HC 4 BOX 5425 GUAYNABO, PR 00971 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73327 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 | GONZALEZ ROSAS, MAYRA URB BELMONTE 81 C SEGOVIA MAYAGUEZ, PR 00680-2361 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158473 | Undetermined* | GONZALEZ ROSAS, MAYRA URB BELMONTE 81 CALLE SEGOVIA MAYAGUEZ, PR 00680-2361 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160435 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 239 | GONZALEZ SANTIAGO, JENNIE 81 CALLE EUGENIO MARIA DE HOSTOS JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128513 | $ 35,675.74* | GONZALEZ SANTIAGO, JENNIE 81 CALLE EUGENIO MARIA DE HOSTOS JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136706 | $ 35,675.74* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 240 | GONZALEZ SANTIAGO, LIANETTE VILLA FONTANA VIA 17 MR18 CAROLINA, PR 00983 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22566 | Undetermined* | GONZALEZ SANTIAGO, LIANETTE VILLA FONTANA LR16 VIA 17 CAROLINA, PR 00983 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25522 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 241 | GONZALEZ SANTIAGO, WYDMAR PO BOX 599 SAN SEBASTIAN, PR 00685 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66318 | Undetermined* | GONZALEZ SANTIAGO, WYDMAR P.O. BOX 599 SAN SEBASTIAN, PR 00685 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135111 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 242 | GONZALEZ SOTO, MARIA N. HC 60 BOX 29780 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118357 | Undetermined* | GONZALEZ SOTO, MARIA N. HC 60 BOX 29780 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147314 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 243 | GONZALEZ TAPIA, CLARYVETTE URB VILLA CAROLINA 71-22 CALLE 58 CAROLINA, PR 00985 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54889 | Undetermined* | GONZALEZ TAPIA, CLARYVETTE URB VILLA CAROLINA 71-22 CALLE 58 CAROLINA, PR 00985-4936 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57441 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 244 | GONZALEZ TORRES, NANCY HC-03 BOX 8725 LARES, PR 00669 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73169 | Undetermined* | GONZALEZ TORRES, NANCY HC-03 BOX 8725 LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120414 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 245 | GONZALEZ VALENTIN, MILAGROS CALLE ARNALDO SEVILLA #104 MAYAGUEZ, PR 00680 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53658 | $ 150,000.00 | GONZALEZ VALENTIN, MILAGROS CALLE ARNALDO SEVILLA #104 MAYAGÜEZ, PR 00680 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55129 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 246 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR 00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113739 | Undetermined* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR 00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137642 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 247 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR 00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121063 | Undetermined* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR 00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137642 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 248 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR 00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122660 | Undetermined* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR 00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137642 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 249 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR 00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125912 | Undetermined* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR 00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137642 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 250 | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR 00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127887 | Undetermined* | GONZALEZ VELAZQUEZ, ELIZABETH PO BOX 26 PATILLAS, PR 00723-0026 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137642 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 251 | GONZALEZ VERA, MARIBEL URB. CONSTANCIA 875 CALLE CORTADA PONCE, PR 00717-2203 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94353 | $ 50,000.00 | GONZALEZ VERA, MARIBEL URB. CONSTANCIA 875 CALLE CORTADA PONCE, PR 00717-2203 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98743 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 252 | GONZALEZ ZAYAS, FERNANDO L. HC 05 BOX 13583 JUANA DIAZ, PR 00795 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98566 | Undetermined* | GONZALEZ ZAYAS, FERNANDO L. HC 05 BOX 13583 JUANA DIAZ, PR 00795 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150141 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 | GONZALEZ, JUAN CALLE ARNALDO SEVILLA #104 MAYAGUEZ, PR 00680 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48658 | $ 150,000.00* | GONZALEZ, JUAN CALLE ARNALDO SEVILLA #104 MAYAGÜEZ, PR 00680 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57974 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 254 | GONZALEZ, JUAN CALLE ARNALDO SEVILLA #104 MAYAGÜEZ, PR 00680 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55025 | $ 150,000.00* | GONZALEZ, JUAN CALLE ARNALDO SEVILLA #104 MAYAGÜEZ, PR 00680 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57974 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 255 | GONZALEZ, SANTIAGO 1408 MILLER ST. UTICA, NY 13501-4511 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42948 | Undetermined* | GONZALEZ, SANTIAGO 1408 MILLER ST. UTICA, NY 13501-4511 | 03/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2192 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 256 GONZALEZ-CANDELARIO, JAVIER ENRIQUE 1488 CALLE ELMIRA, URB. CAPARRA HEIGHTS SAN JUAN, PR 00920 | 02/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 492 | $ 113,535.60 | GONZALEZ-CANDELARIO, JAVIER ENRIQUE 1488 CALLE ELMIRA, URB. CAPARRA HEIGHTS SAN JUAN, PR 00920 | 02/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 511 | $ 113,535.60* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 257 GOTAY FERRER, ELLIOT 2146 REPARTO ALTURAS 1 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135367 | Undetermined* | GOTAY FERRER, ELLIOT 2146 REPARTO ALTURAS 1 PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139358 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 258 GRAFE CONSTRUCTION CORP ADALBERTO FELICIANO CRESPO RR 2 BOX 4160 ANASCO, PR 00610 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14280 | $ 203,210.75 | GRAFE CONSTRUCTION CORP ADALBERTO FELICIANO CRESPO RR 2 BOX 4160 ANASCO, PR 00610 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14307 | $ 203,210.75 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 259 GRUPO NEUROLOGIA AVANZADA COND PROFESSIONAL CENTER C MUNOZ RIVERA OFIC 213 CAGUAS, PR 00725 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26801 | $ 39,191.00 | GRUPO NEUROLOGIA AVANZADA CONDOMINIO PROFESSIONAL CENTER C MUNOZ RIVERA OFIC 213 CAGUAS, PR 00725 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28207 | $ 39,191.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 260 GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106716 | Undetermined* | GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147407 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 261 | GUERRERO SALCEDO, REINALDO P.O. BOX 2520 ISABELA, PR 00662 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118870 | Undetermined* | GUERRERO SALCEDO, REINALDO PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157386 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 262 | GULICK MALDONADO, RAFAEL E URB GARCIA PONCE A5 CALLE SAN ANTONIO FAJARDO, PR 00738 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9366 | $ 72,297.04 | GULICK MALDONADO, RAFAEL E URB GARCIA PONCE A5 CALLE SAN ANTONIO FAJARDO, PR 00738 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9368 | $ 72,297.04 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 263 | GUNKEL GUTIERREZ, MARJORIE URB. PUERTO NUEVO CALLE CANARIAS #1219 SAN JUAN, PR 00920 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140352 | Undetermined* | GUNKEL GUTIERREZ, MARJORIE URB. PUERTO NUEVO CALLE CANARIAS #1219 SAN JUAN, PR 00920 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155747 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | GUTIERREZ ALMODOVAR, NANNETTE BOX 501 GUANICA, PR 00653 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64665 | Undetermined* | GUTIERREZ ALMODOVAR, NANNETTE BOX 501 GUANICA, PR 00653 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167401 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 265 | GUTIERREZ GONZALEZ, GUILLERMO MIRADOR DE BAIROA CALLE 30 BLOQUE 2T 50 CAGUAS, PR 00725 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104658 | Undetermined* | GUTIERREZ GONZALEZ, GUILLERMO MIRADOR DE BAIROA CALLE330 BLOQUE 2T 50 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58469 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Twenty-Fourth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 266 | GUTIERREZ LEON, GISELLE JARD DEL CARIBE MM7 CALLE 44 PONCE, PR 00728-2629 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76300 | Undetermined* | GUTIERREZ LEON, GISELLE URB JARDINES DEL CARIBE MM-7  CALLE 44 PONCE, PR 00728 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81659 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 | GUZMAN GUZMAN, EVELYN D-34 3 CAROLINA, PR 00982 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111623 | Undetermined* | GUZMAN GUZMAN, EVELYN D 34 #3 CAROLINA, PR 00982 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149301 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 268 | GUZMAN RIVERA, CARMELINA HC 7 BOX 72107 SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67908 | $ 25,000.00 | GUZMAN RIVERA, CARMELINA HC 7 BOX 72107 SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162154 | $ 25,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 269 | GUZMAN RODRIGUEZ, CARMELO 198 CALLE SEGUNDA AGUIRRE, PR 00704 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155784 | Undetermined* | GUZMAN RODRIGUEZ, CARMELO 198 CALLE SEGUNDA AGUIRRE, PR 00704 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157726 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 270 | GUZMAN SANTIAGO, CARMEN R URB VISTAMAR 988 CALLE NAVARRA CAROLINA, PR 00983 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88182 | Undetermined* | GUZMAN SANTIAGO, CARMEN R URB VISTAMAR 988 CALLE NAVARRA CAROLINA, PR 00983 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88745 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 271 | GUZMAN VAZQUEZ, MYRIAM APARTADO 253 GURABO, PR 00778 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108085 | Undetermined* | GUZMAN VAZQUEZ, MYRIAM APARTADO 253 GURABO, PR 00778 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124775 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 272 | HADDOCK GOMEZ, MARISOL PO BOX 370492 CAYEY, PR 00737 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56848 | $ 66,797.87 | HADDOCK GOMEZ, MARISOL P.O. BOX 370492 CAYEY, PR 00737-492 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148987 | $ 66,797.87 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 273 | HANCE DIAZ, CARMEN P.O. BOX 1425 CAROLINA, PR 00984 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89577 | $ 11,806.12* | HANCE DIAZ, CARMEN PO BOX 1425 CAROLINA, PR 00984 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163198 | $ 11,806.12* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 274 | HENRIQUEZ VELAZQUEZ, AIXA REGINA 2732 LAS CARROZAS PERLO DEL SUR PONCE, PR 00717-0433 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86464 | Undetermined* | HENRIQUEZ VELAZQUEZ, AIXA REGINA 2732 LAS CARROZAS PERLA DEL SUR PONCE, PR 00717-0433 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122383 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 275 | HERNANDEZ ACOSTA, JUAN RAMON PO BOX 1024 LAJAS, PR 00667 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54626 | Undetermined* | HERNANDEZ ACOSTA, JUAN RAMON P.O. BOX 1024 LAJAS, PR 00667 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147103 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 276 | HERNANDEZ APONTE, PABLO 441 SECTOR NOGUERAS CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103363 | Undetermined* | HERNANDEZ APONTE, PABLO 441 SECTOR NOGUERAS CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148708 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 277 | HERNANDEZ ARCE, DIANA HC 3 BOX 21573 ARECIBO, PR 00612 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109421 | Undetermined* | HERNANDEZ ARCE, DIANA HC 3 BOX 21573 ARECIBO, PR 00612 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123174 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 278 | HERNANDEZ BENEJAM, EVERLIDYS MOCA GARDENS 485 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22407 | Undetermined* | HERNANDEZ BENEJAM, EVERLIDYS URB. MOCA GARDENS CALLE ORQUIDEA #485 MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31737 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 279 | HERNANDEZ BENEJAM, EVERLIDYS MOCA GARDENS 485 CALLE ORQUIDEA MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31734 | Undetermined* | HERNANDEZ BENEJAM, EVERLIDYS URB. MOCA GARDENS CALLE ORQUIDEA #485 MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31737 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 280 | HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES 808 CALLE SAN JUAN SAN JUAN, PR 00907 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150780 | Undetermined* | HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES PDA 18 1066 CALLE NUEVA PALMA SAN JUAN, PR 00907 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158866 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 281 | HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES PDA 18 1066 CALLE NUEVA PALMA SAN JUAN, PR 00907 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162032 | Undetermined* | HERNANDEZ CABRERA, ALTAGRACIA TRASTALLERES PDA 18 1066 CALLE NUEVA PALMA SAN JUAN, PR 00907 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158866 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 282 | HERNANDEZ CASTRO, MARIA M. CALLE ISAURA #10 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118642 | Undetermined* | HERNANDEZ CASTRO, MARIA M. CALLE ISAURA #10 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137833 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 283 HERNANDEZ CRESPO, ADELICIA HC-01 BOX 5299 CEIBA SUR BO. SECTOR EL GANDUL JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68335 | Undetermined* | HERNANDEZ CRESPO, ADELICIA HC-01 BOX CELBA SUR 5299 BO CECTOR EL GANDUL JUNCOS, PR 00777 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138189 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 284 HERNANDEZ CUEVAS, MYRNA PO BOX 5000 PMB 548 CAMUY, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74780 | $ 40,000.00* | HERNANDEZ CUEVAS, MYRNA PO BOX 5000 PMB 548 CAMUY, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83637 | $ 40,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 285 HERNANDEZ DE JESUS, MARISOL URBANIZACION VALLE DE ENSUENO 502 VALLE VERDE GURABO, PR 00778 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18491 | Undetermined* | HERNANDEZ DE JESUS, MARISOL URBANIZACION VALLE DE ENSUENO 502 VALLE VERDE GURABO, PR 00778 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76345 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 286 HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42658 | $ 8,400.00 | HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156208 | $ 8,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 287 HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56504 | $ 15,600.00 | HERNANDEZ ESTRADA, JUSTINA V. HC 02 BZN 21541 BO SALTOS II SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150744 | $ 15,600.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 288 | HERNANDEZ FIGUEROA, VILMA STAR LIGHT CALLE LUCERO 3910 PONCE, PR 00717-1486 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54250 | Undetermined* | HERNANDEZ FIGUEROA, VILMA 3910 CALLE LUCERO URB. STARLIGHT PONCE, PR 00717-1486 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96191 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 289 | HERNANDEZ FRAGOSO, WANDA I HC 4 BOX 6327 YABUCOA, PR 00767 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147265 | Undetermined* | HERNANDEZ FRAGOSO, WANDA I HC 4 BOX 6327 YABUCOA, PR 00767 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151962 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 290 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44361 | Undetermined* | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152492 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 291 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54317 | Undetermined* | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123659 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 292 | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65286 | Undetermined* | HERNANDEZ GOMEZ, BLANCA I. URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135742 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 293 | HERNANDEZ GUTIERREZ, JAVIER PO BOX 442 PENUELAS, PR 00624-0442 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8839 | Undetermined* | HERNANDEZ GUTIERREZ, JAVIER URB.BALDORIOTY 2506 CALLE GOBERNADORES PONCE, PR 00728 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9321 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 294 | HERNANDEZ HERRERA, ANTONIA BO. EL TUQUE SECT NUEVA VIDA S13 CALLE L FRANCISCO LUGO PONCE, PR 00728 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22502 | Undetermined* | HERNANDEZ HERRERA, ANTONIA NUEVA VIDA S 13 CALLE L PONCE, PR 00728 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23293 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 295 | HERNANDEZ JAMARDO, RICARDO URB EL VALLE 72 CALLE ROBLE LAJAS, PR 00667 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12848 | Undetermined* | HERNANDEZ JAMARDO, RICARDO EL VALLE 72 CALLE ROBLES LAJAS, PR 00667 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12851 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 296 | HERNANDEZ JAMARDO, RICARDO URB EL VALLE 72 CALLE ROBLE LAJAS, PR 00667 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12850 | Undetermined* | HERNANDEZ JAMARDO, RICARDO EL VALLE 72 CALLE ROBLES LAJAS, PR 00667 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12851 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 297 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101148 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fourth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 298 | HERNANDEZ JIMENEZ, TERESA 41793 CARRERTERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105907 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 299 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148096 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 300 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154011 | $ 72,897.00* | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 301 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158968 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 302 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161587 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 303 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161599 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 304 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162208 | $ 72,897.00 | HERNANDEZ JIMENEZ, TERESA 41793 CARRETERA 483 QUEBRADILLAS, PR 00678 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140678 | $ 72,897.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 305 | HERNANDEZ MENDEZ, JANNETTE PO BOX 364 MOCA, PR 00676 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133217 | Undetermined* | HERNANDEZ MENDEZ, JANNETTE P O BOX 364 MOCA, PR 00676 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154919 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 306 | HERNANDEZ MILLAN, MARIBEL PO BOX 1669 LAS PIEDRAS, PR 00771 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32529 | Undetermined* | HERNANDEZ MILLAN, MARIBEL PO BOX 1669 LAS PIEDRAS, PR 00771 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32720 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 307 | HERNÁNDEZ MONTALVO, GLORYMAR HC 73 BOX 4953 BARRIO NUEVO NARANJITO, PR 00719 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77721 | Undetermined* | HERNÁNDEZ MONTALVO, GLORYMAR HC 73 BOX 4953 BARRIO NUEVO NARANJITO, PR 00719 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162685 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 308 | HERNANDEZ MONTALVO, WILSON URB VISTA DEL RIO II S-5 ANASCO, PR 00610 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27324 | Undetermined* | HERNANDEZ MONTALVO, WILSON URB VISTA DEL RIO II S5 ANASCO, PR 00610 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33430 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 309 | HERNANDEZ MORALES, DAISY P O BOX 40613 SAN JUAN, PR 00940 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4291 | Undetermined* | HERNANDEZ MORALES, DAISY PO BOX 40613 PDA 22 SAN JUAN, PR 00940 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4567 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 310 | HERNANDEZ MORALES, WALESKA CALLE  A J-3 URB. SANTA CATALINA BAYAMON, PR 00957 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112521 | Undetermined* | HERNANDEZ MORALES, WALESKA URB STA CATALINA J 3 CALLE A BAYAMON, PR 00957 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145710 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 311 | HERNANDEZ MORALES, WALESKA URB STA CATALINA J 3 CALLE A BAYAMON, PR 00957 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145253 | Undetermined* | HERNANDEZ MORALES, WALESKA URB STA CATALINA J 3 CALLE A BAYAMON, PR 00957 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145710 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 312 | HERNANDEZ RODRIGUEZ, SEBASTIAN JOSE PO BOX 743 VEGA ALTA, PR 00962 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15775 | Undetermined* | HERNANDEZ RODRIGUEZ, SEBASTIAN JOSE PO BOX 743 VEGA ALTA, PR 00962 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16245 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS
|  | | | | | |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 313 | HERNANDEZ ROLDAN, JANET URB LOMAS DE TRUJILLO B-8 CALLE 1 TRUJILLO ALTO, PR 00976 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24287 | Undetermined* | HERNANDEZ ROLDAN, JANET URB LOMAS DE TRUJILLO B-8 CALLE 1 TRUJILLO ALTO, PR 00976 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28399 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 314 | HERNANDEZ RUIZ, JOHNNY URB. JARDINES DE SALINAS A-20 CALLE ROLANDO CRUZ QUIÑONEZ SALINAS, PR 00751 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22998 | Undetermined* | HERNANDEZ RUIZ, JOHNNY URB. JARDINES DE SALINAS A-20 CALLE ROLANDO CRUZ QUINONEZ SALINAS, PR 00751 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23075 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 315 | HERNANDEZ SANTIAGO, MARIBEL 40305 CALLE SHELIMAR QUEBRADILLAS, PR 00678-9413 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109534 | $ 75,000.00 | HERNANDEZ SANTIAGO, MARIBEL 40305 CALLE SHELIMAR QUEBRADILLAS, PR 00678-9413 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119259 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 316 | HERNANDEZ SANTIAGO, MARIBEL 40305 CALLE SHELIMAR QUEBRADILLAS, PR 00678-9413 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116568 | $ 75,000.00 | HERNANDEZ SANTIAGO, MARIBEL 40305 CALLE SHELIMAR QUEBRADILLAS, PR 00678-9413 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119259 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 317 | HERNANDEZ SANTIAGO, NORMA I. A 4 EXT. MONSERRATE SALINAS, PR 00751 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125846 | Undetermined* | HERNANDEZ SANTIAGO, NORMA I. EXT MONSERRATE # A4 SALINAS, PR 00751 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161493 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 318 | HERNANDEZ SOSTRE, ELSA A. LA INMACULADA COURT EDIF. C APTO. 152 VEGA ALTA, PR 00692 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84589 | $ 41,000.00 | HERNANDEZ SOSTRE, ELSA A. LA INMACULADA COURT EDIF. C APARTAMENTO 152 VEGA ALTA, PR 00692 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85998 | $ 41,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 319 | HERNANDEZ SOTO, CARMEN ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72543 | $ 150,000.00* | HERNANDEZ SOTO, CARMEN ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72664 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 320 | HERNANDEZ TORRES, LILLIAM URB. JARDINES DE GURABO CALLE 10 #207 GURABO, PR 00778 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23593 | Undetermined* | HERNANDEZ TORRES, LILLIAM JARD DE GURABO 207 CALLE 10 GURABO, PR 00778 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23679 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 321 | HERNANDEZ TORRES, MARIA I. PO BOX 1370 CIALES, PR 00638 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65423 | Undetermined* | HERNANDEZ TORRES, MARIA I. P.O. BOX 1370 CIALES, PR 00638 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148209 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 322 | HERNANDEZ VARGAS, YESENIA CALLE OTONO #2017 URB. EXT. ELIZABETH 2 CABO ROJO, PR 00623 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14139 | Undetermined* | HERNANDEZ VARGAS, YESENIA URB. EXT. ELIZABETH 2 CALLE OTONO #2017 CABO ROJO, PR 00623 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14769 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 323 | HERRAN MONTERO, GLORIMAR<br>BO SALTO ABAJO KM 58.3<br>CARR 123<br>HC-2 BOX 6739<br>UTUADO, PR 00641 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 30127 | $ 163,500.00 | HERRAN MONTERO, GLORIMAR<br>HC 2 BOX 6739<br>UTUADO, PR 00641-9503 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 40445 | $ 163,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 324 | HERRAN MONTERO, GLORIMAR<br>HC 02 BOX 6739<br>UTUADO, PR 00641 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 36964 | $ 163,500.00 | HERRAN MONTERO, GLORIMAR<br>HC 2 BOX 6739<br>UTUADO, PR 00641-9503 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 40445 | $ 163,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 325 | HERRAN MONTERO, GLORIMAR<br>HC-02 BOX 6739<br>UTUADO, PR 00641 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 40204 | $ 163,500.00 | HERRAN MONTERO, GLORIMAR<br>HC 2 BOX 6739<br>UTUADO, PR 00641-9503 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 40445 | $ 163,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 326 | HIGGINS CUADRADO, SOL Y<br>HC 15 BOX 16343<br>HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 22626 | Undetermined* | HIGGINS CUADRADO, SOL Y<br>HC 15 BOX 16343<br>HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 29534 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 327 | HSIANG, TOM<br>5633 SILVER VALLEY AVE.<br>AGOURA HILLS, CA 91301 | 04/01/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 4753 | $ 5,629.00 | HSIANG, TOM<br>5633 AVE SILVER VALLEY<br>AGOURA HILLS, CA 91301 | 04/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 4797 | $ 5,629.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 328 HUERTAS RIVERA, MYRNA N URB COVANDONGA 1D18 CALLE 11 TOA BAJA, PR 00949-5353 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115781 | $ 65,000.00 | HUERTAS RIVERA, MYRNA N URB COVANDONGA 1D18 CALLE 11 TOA BAJA, PR 00949-5353 | 06/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130145 | $ 65,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 329 HUERTAS SANTIAGO, JESSICA 104 ESTANCIAS DEL REY CAGUAS, PR 00725 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21991 | Undetermined* | HUERTAS SANTIAGO, JESSICA APT 104 ESTANCIAS DEL REY CAGUAS, PR 00725 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21997 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 330 INOSTROZA ARROYO, MARIA P URB VISTA HERMOSA J 17 CALLE 8 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32334 | Undetermined* | INOSTROZA ARROYO, MARIA P URB VISTA HERMOSA J 17 CALLE 8 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32244 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 331 INOSTROZA ARROYO, MARIA P URB VISTA HERMOSA J 17 CALLE 8 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34102 | Undetermined* | INOSTROZA ARROYO, MARIA P URB VISTA HERMOSA J 17 CALLE 8 HUMACAO, PR 00791 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32244 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 332 IRAIDA RIVERA, RUTH 1802 PORTALES DEL MONTE COTO LAUREL, PR 00780 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86905 | Undetermined* | IRAIDA RIVERA, RUTH 1802 PORTALES DEL MONTE COTO LAUREL, PR 00780 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143082 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 333 | IRIS LUGO, ADA 523 CALLE F. MARTINEZ DE MATOS URB VILLA SALUTE MAYAGUEZ, PR 00680 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67902 | $ 6,600.00 | IRIS LUGO, ADA 523. CALLE F. URB. MARTINEZ DE MATOS MAYAGUEZ, PR 00680 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125799 | $ 6,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 334 | IRIZARRY APONTE, SONIA 1236 MANUEL A. BARRETO MAYAGUEZ, PR 00682 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145329 | $ 6,000.00 | IRIZARRY APONTE, SONIA 1236 MANUEL A. BARRETO MAYAGUEZ, PR 00682 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155588 | $ 6,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 335 | IRIZARRY CHAULISANT, ANGEL P.O. BOX 1754 MAYAGUEZ, PR 00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37949 | Undetermined* | IRIZARRY CHAULISANT, ANGEL PO BOX 1754 MAYAGUEZ, PR 00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42224 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 336 | IRIZARRY NEGRON, DIANA PO BOX 1061 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34295 | Undetermined* | IRIZARRY NEGRON, DIANA APARTADO 1061 SABANA GRANDE, PR 00637 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37193 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 337 | IRIZARRY OTERO, ELIKA CARR 348 KM. 1.8 CAMINO RUBEN MASS #7 MAYAGUEZ, PR 00680 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12862 | Undetermined* | IRIZARRY OTERO, ELIKA 7 REPARTO RUBEN MDS MAYAGUEZ, PR 00680 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12878 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 338 | IRIZARRY SANCHEZ, ANIBAL HC1 BOX 8637 MARICAO, PR 00606 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91391 | Undetermined* | IRIZARRY SANCHEZ, ANIBAL HC 1 BOX 8637 MARICAO, PR 00606 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101453 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 339 | IRIZARRY SANCHEZ, ANIBAL HC 1 BOX 8637 MARICAO, PR 00606 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94477 | Undetermined* | IRIZARRY SANCHEZ, ANIBAL HC 1 BOX 8637 MARICAO, PR 00606 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101453 | Undetermined* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 340 | IRIZARRY SIERRA, HIRAM CALLE ORQUIDEA 162 BO. MAGINAS SABANA GRANDE, PR 00637 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35130 | $ 1,400.46 | IRIZARRY SIERRA, HIRAM CALLE ORQUIDEA 162 BO. MAGINAS SABANA GRANDE, PR 00637 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36303 | $ 1,400.46 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 341 | IRIZARRY VALENTIN, CARMEN JARDINES DE DORADO B 1 CALLE 9 DORADO, PR 00646 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81152 | Undetermined* | IRIZARRY VALENTIN, CARMEN JARDINES DE DORADO B1 CALLE JAZMINES DORADO, PR 00646 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90690 | Undetermined* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 342 | J R INDUSTRIAL CONTRACTOR INC PO BOX 10490 PONCE, PR 00732-0490 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18159 | $ 13,157.00 | J R INDUSTRIAL CONTRACTOR INC PO BOX 10490 PONCE, PR 00732-0490 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35424 | $ 13,157.00 |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 343 | J.G.V.R. LISSY A RONDA MEJIAS PO BOX 1712 LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75867 | Undetermined* | J.G.V.R. LISSY A. RONDA MEJIAS PO BOX 1712 LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80596 | Undetermined* |
|---|---|---|---|---|---|---|---|---|---|---|

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 344 J.J.C.R. QUETSY D. RUIZ LOPEZ PARCELA PUNTA PALMA CALLE PLAYERO #137 BARCELONETA, PR 00617 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70229 | Undetermined* | J.J.C.R. QUETSY D. RUIZ LOPEZ PARCELAS PUNTA PALMA CALLE PLAYERO #137 BARCELONETA, PR 00617 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75932 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 345 JAPP, THEODORE LEE AND LORI LYN 13514 CO ROAD P30 BLAIR, NE 68008 | 03/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 892 | $ 20,000.00 | JAPP, THEODORE LEE AND LORI LYN 13514 CO ROAD P30 BLAIR, NE 68008 | 03/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1154 | $ 20,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 346 JARVIS RIVERA, GLORIA APTO. G-4 BUZON 85 COOP. ROLLING HI CAROLINA, PR 00987 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10318 | Undetermined* | JARVIS RIVERA, GLORIA COOP ROLLING HILLS BUZON 85 CAROLINA, PR 00987 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10472 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 347 JARVIS RIVERA, GLORIA APTO. G-4 BUZON 85 COOP. ROLLING HI CAROLINA, PR 00987 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12705 | Undetermined* | JARVIS RIVERA, GLORIA COOP ROLLING HILLS BUZON 85 CAROLINA, PR 00987 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10472 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 348 JARVIS RIVERA, GLORIA COOP ROLLING HILLS BUZON 85 CAROLINA, PR 00987 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12731 | Undetermined* | JARVIS RIVERA, GLORIA COOP ROLLING HILLS BUZON 85 CAROLINA, PR 00987 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10472 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 349 JIMENEZ ACEVEDO, IVETTE M HC 57 BOX 12063 AGUADA, PR 00602 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19069 | Undetermined* | JIMENEZ ACEVEDO, IVETTE M HC 57 BOX 12063 AGUADA, PR 00602 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41739 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 350 | JIMENEZ ACEVEDO, IVETTE M HC 57 BOX 12063 AGUADA, PR 00602 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32546 | Undetermined* | JIMENEZ ACEVEDO, IVETTE M HC 57 BOX 12063 AGUADA, PR 00602 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41739 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 351 | JIMENEZ DE JESUS, RUTH AMERICAN CIVIL LIBERTIES UNION OF PUERTO RICO UNION PLAZA, SUITE 1105 416 AVE. PONCE DE LEON SAN JUAN, PR 00918 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22306 | Undetermined* | JIMENEZ DE JESUS, RUTH AMERICAN CIVIL LIBERTIES UNION  OF PUERTO RICO UNION PLAZA, SUITE 1105 416 AVE. PONCE DE LEON SAN JUAN, PR 00918 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39215 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 352 | JIMENEZ JIMENEZ, AMARILIS HC06 BOX 65203 CAMUY, PR 00627 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70672 | Undetermined* | JIMENEZ JIMENEZ, AMARILIS HC06 BOX 65203 CAMUY, PR 00627 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151557 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 353 | JIMENEZ PIMENTEL, IVIS I. PO BOX 141161 ARECIBO, PR 00614-1161 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113666 | Undetermined* | JIMENEZ PIMENTEL, IVIS I. PO BOX 141161 ARECIBO, PR 00614-1161 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158895 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 354 | JIMENEZ TOLENTINO, MINERVA VILLA UNIVERSITARIA C/6 C-10 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27942 | Undetermined* | JIMENEZ TOLENTINO, MINERVA VILLA UNIVERSITARIA C 10 CALLE 6 HUMACAO, PR 00791 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32584 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 355 | JORDAN COLON, DIANA C. 105 CAMINO LOS GARCIA ARECIBO ARECIBO, PR 00610 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103867 | Undetermined* | JORDAN COLON, DIANA C. 105 CAMINO LOS GARCIA ARECIBO, PR 00610 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166574 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 356 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58132 | Undetermined* | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73977 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 357 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61686 | Undetermined* | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69188 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 358 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61802 | $ 1,552.35 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65910 | $ 1,552.35 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 359 | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65929 | Undetermined* | JORGE PAGAN, GLENDA I COND LAGOS DEL NORTE APTO. 1603 LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71958 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 360 | JORGE PAGAN, GLENDA I<br>COND LAGOS DEL NORTE<br>APTO. 1603<br>LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67210 | Undetermined* | JORGE PAGAN, GLENDA I<br>COND LAGOS DEL NORTE<br>APTO. 1603<br>LEVITTOWN, PR 00950 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 73977 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 361 | JUAN ESTEVES MASSO<br>URB VISTA MAR<br>1018 CALLE NAVARRA<br>CAROLINA, PR 00983 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 140824 | Undetermined* | JUAN ESTEVES MASSO<br>URB VISTA MAR<br>1018 CALLE NAVARRA<br>CAROLINA, PR 00983 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 163659 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 362 | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP")<br>CIVIL CASE NUM. K AC1990-0487<br>LCDA. IVONNE GONZÁLEZ-MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 25478 | $ 2,435,987.21 | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP")<br>CIVIL CASE NUM. K AC1990-0487<br>LCDA. IVONNE GONZÁLEZ-MORALES<br>PO BOX 9021828<br>SAN JUAN, PR 00902-1828 | 05/31/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 30851 | $ 2,435,987.21 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 363 | JUSINO MORALES, NOREEN<br>2DA EXT EL VALLE<br>530 CALLE GIRASOL<br>LAJAS, PR 00667 | 05/04/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 8783 | Undetermined* | JUSINO MORALES, NOREEN<br>2DA EXT EL VALLE<br>530 CALLE GIRASOL<br>LAJAS, PR 00662 | 05/04/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 10512 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 364 | JUSINO RIVERA, MARI OLGA URB. ESTANCIAS DEL RIO CALLE GIRASOL 2164 SABANA GRANDE, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149006 | Undetermined* | JUSINO RIVERA, MARI OLGA URB. ESTANCIES DEL RIO GIRASOL SABONA GRANDE, PR 00673-7164 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149322 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 365 | JUSINO RIVERA, MARIOLGA URB ESTONGES DEL RIO CALLE GIRASEE 2164 SABANA GRANDE, PR 00637 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103987 | Undetermined* | JUSINO RIVERA, MARIOLGA URB ESTANCIAS DEL RIO CALLE GIRASOL 2164 SABANA GRANDE, PR 00673 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166064 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 366 | KANOSO AUTO SALES INC PO BOX 1446 SAN GERMAN, PR 00683 | 12/21/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 356 | $ 301,903.89* | KANOSO AUTO SALES INC PO BOX 1446 SAN GERMAN, PR 00683 | 12/21/17 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 374 | $ 301,903.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 367 | KEVANE GRANT THORNTON LLP 33 CALLE BOLIVIA, SUITE 400 SAN JUAN, PR 00917-2013 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21555 | $ 20,957.50 | KEVANE GRANT THORNTON LLP 33 CALLE BOLIVIA, SUITE 400 SAN JUAN, PR 00917-2013 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22137 | $ 20,957.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 368 | KORTRIGHT SANTAELLA, RAFAEL URB IDAMARIS GARDENS 54 CALLE BENITO RODRIGUEZ CAGUAS, PR 00727 | 03/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1754 | $ 613.00 | KORTRIGHT SANTAELLA, RAFAEL URB IDAMARIS GARDENS 54 CALLE BENITO RODRIGUEZ CAGUAS, PR 00727 | 03/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2275 | $ 613.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 369 L.P.S.C. AGNNA DEL PILAR CARABALLO URB. BUENAVENTURA CALLE PASCUA #9037 MAYAGUEZ, PR 00682 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72077 | Undetermined* | L.P.S.C. AGNNA DEL PILAR CARABALLO URB. BUENAVENTURA CALLE PASCUA #9037 MAYAGUEZ, PR 00682 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72495 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 370 LABOY APONTE, ANGEL M HC 02 BOX 11233 HUMACAO, PR 00791-9317 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155522 | Undetermined* | LABOY APONTE, ANGEL M HC-02, BOX 11233 HUMACAO, PR 00791-9317 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167695 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 371 LABOY ARCE, ANEIDA CALLE JOHN F. KENNEDY #18 ADJUNTAS, PR 00601 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52814 | Undetermined* | LABOY ARCE, ANEIDA CALLE JOHN F. KENNEDY #18 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104490 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 372 LABOY NAZARIO, MYRNA PO BOX 8556 PONCE, PR 00732 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76690 | Undetermined* | LABOY NAZARIO, MYRNA PO BOX 8556 PONCE, PR 00732 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99142 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 373 LABOY PAGAN, AWILDA P O BOX 84 YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20272 | Undetermined* | LABOY PAGAN, AWILDA PO BOX 84 YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22024 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 374 | LABOY PAGAN, AWILDA URB SENDEROS DE JUNCOS 131 CALLE LIMA JUNCOS, PR 00777-7613 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21464 | Undetermined* | LABOY PAGAN, AWILDA PO BOX 84 YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22024 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 375 | LABOY REYES, HERIBERTO HC 04 BOX 4247 HUMACAO, PR 00791 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112938 | Undetermined* | LABOY REYES, HERIBERTO BO. PASTO VIEJO HC-04 BOX 4425 HUMACAO, PR 00791 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167372 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 376 | LABOY ROSA, BETZAIDA HC 1 BOX 6046 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108649 | Undetermined* | LABOY ROSA, BETZAIDA HC 1 BOX 6046 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118588 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 377 | LABOY ROSA, BETZAIDA HC 1 BOX 6046 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108935 | Undetermined* | LABOY ROSA, BETZAIDA HC 1 BOX 6046 GURABO, PR 00778 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118588 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 378 | LAMOURT CARDONA, GLADYS HC-3 BOX 36939 SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106317 | Undetermined* | LAMOURT CARDONA, GLADYS HC03 BOX 36939 SAN SEBASTIAN, PR 00685 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149604 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 379 | LARACUENTE SANCHEZ, NYDIA URB. VALLE ALTO 1812 C/LLANURA PONCE, PR 00730 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124237 | Undetermined* | LARACUENTE SANCHEZ, NYDIA URB. VALLE ALTO 1812 CALLE LLANURA PONCE, PR 00730-4144 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100500 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 380 | LARACUENTE, TANNIA 4120 SW 82 ND CT MIAMI, FL 33155-4249 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20696 | $ 8,262.00 | LARACUENTE, TANNIA 4120 SW 82 ND CT MIAMI, FL 33155-4249 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38344 | $ 8,262.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 381 | LARRAGOITY MURIENTE, LAURA C/LISA AM-19 URB. LEVITTOW 4TA SECC. TOA BAJA, PR 00949 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32867 | Undetermined* | LARRAGOITY MURIENTE, LAURA 500 ROBERTO H.TODD PO BOX 8000 SANTURCE, PR 00910 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33216 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 382 | LATORRE ALVARADO, LOURDES PO BOX 1504 OROCOVIS, PR 00720 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55724 | $ 12,000.00 | LATORRE ALVARADO, LOURDES BO SALTOS COLI PO BOX 1504 OROCOVIS, PR 00720-1504 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67882 | $ 12,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 383 | LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR 00953-9218 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102500 | Undetermined* | LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR 00953-9218 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111017 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 384 | LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR 00953-9218 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104172 | Undetermined* | LAUREANO GARCIA, JOSE RR-5 BOX 18693 TOA ALTA, PR 00953-9218 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105792 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 385 | LAUREANO MONTALVO, PEDRO JUAN P.O. BOX 27 COMERIO, PR 00782 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100058 | $ 75,000.00 | LAUREANO MONTALVO, PEDRO JUAN P.O. BOX - 27 COMERIO, PR 00782 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108053 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 386 | LEBRON PEREZ, GRACE M. VILLA DE SAN CRISTOBAL II CALLE CAOBA #390 LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80545 | Undetermined* | LEBRON PEREZ, GRACE M. CALLE CAOBA #390 VILLAS DE SAN CRISTOBAL LAS PIEDRAS, PR 00771 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156473 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 387 | LEBRON RIVERA, FRANCES MIRIAM 410 INGENIO URB. PALACIOS DEL RIO 1 TOA ALTA, PR 00953 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 470 | $ 81,859.37* | LEBRON RIVERA, FRANCES MIRIAM 410 INGENIO URB. PALACIOS DEL RIO 1 TOA ALTA, PR 00953 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 472 | $ 81,859.37 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 388 | LECLERC CINTRON, RUBEN C/ JR GARCIA C-19 URB. BRISAS DE HATILLO HATILLO, PR 00659 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24735 | Undetermined* | LECLERC CINTRON, RUBEN C/ JR GARCIA C-19 URB BRISAS DE HATILLO HATILLO, PR 00659 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24848 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 389 | LEDEE COLON, AIDA L URB HACIENDA LOS RECREOS K-8 119 CALLE ALEGRIA GUAYAMA, PR 00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52626 | Undetermined* | LEDEE COLON, AIDA L URB HACIENDA LOS RECREOS CALLE ALEGRIA 199 GUAYAMA, PR 00784 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71004 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 390 | LEHMAN BROTHERS SPECIAL FINANCING INC. ATTN: ABHISEK KALRA 277 PARK AVENUE, 46TH FLOOR NEW YORK, NY 10172 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32037 | $ 15,972,584.85* | LEHMAN BROTHERS SPECIAL FINANCING INC. LEHMAN BROTHERS HOLDINGS INC. ATTN: KRISTINE DICKSON & ABHISEK KALRA 277 PARK AVENUE, 46TH FLOOR NEW YORK, NY 10172 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32224 | $ 15,972,584.85* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 391 | LEON GIRAU, LUIS MANUEL PORRO VIZCARRA CAPARRA HEIGHTS 382 AVE ESCORIAL SAN JUAN, PR 00920 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13114 | $ 400,000.00* | LEON GIRAU, LUIS LCDO. MANUEL PORRO VIZCARRA CAPARRA HEIGHTS 382 AVE ESCORIAL SAN JUAN, PR 00920 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13148 | $ 400,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 392 | LEON RODRIGUEZ, EDDIE 8 CALLE ANTONIO R BARCELO MAUNABO, PR 00707-2109 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12540 | $ 23,910,997.80* | LEON RODRIGUEZ, EDDIE 8 CALLE ANTONIO R BARCELO MAUNABO, PR 00707 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15780 | $ 23,910,997.80* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fourth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 393 | LEON RODRIGUEZ, EDDIE CALLE ANTONIO R. BARCELO #8 MAUNABO, PR 00707 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15469 | $ 23,910,997.80* | LEON RODRIGUEZ, EDDIE 8 CALLE ANTONIO R BARCELO MAUNABO, PR 00707 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15780 | $ 23,910,997.80* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 394 | LLANOS LLANOS, OLGA M. P.O. BOX 5191 CAROLINA, PR 00984 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163322 | Undetermined* | LLANOS LLANOS, OLGA M PO BOX 5191 CAROLINA, PR 00984 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167760 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 395 | LLERAS RIOS, ENRIQUE JOSE CHRISTIE E. RIVERA RIVERA PO BOX 1188 COAMO, PR 00769 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30126 | $ 150,000.00* | LLERAS RIOS, ENRIQUE JOSE PO BOX 1188 COAMO, PR 00769 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30869 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 396 | LOMBA RODRIGUEZ, EUGENIO PO BOX 27 VEGA BAJA, PR 00694 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41679 | $ 20,000.00 | LOMBA RODRIGUEZ, EUGENIO PO BOX 27 VEGA BAJA, PR 00694 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54518 | $ 20,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 397 | LOPEZ BARRETO, AMARILYS 114 LEMAY RAMEY AGUADILLA, PR 00603 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21575 | $ 754.00 | LOPEZ BARRETO, AMARILYS 114 LEMAY RAMEY AGUADILLA, PR 00603 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21739 | $ 754.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 398 | LOPEZ BELEN, BENJAMIN HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52393 | Undetermined* | LOPEZ BELEN, BENJAMIN HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62625 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 399 LOPEZ BELEN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54055 | Undetermined* | LOPEZ BELEN, MARIBEL HC-01 BOX 4739 LAJAS, PR 00667-9032 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89405 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 400 LOPEZ BERRIOS, WILMA Y RR04 BOX 4225 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86898 | Undetermined* | LOPEZ BERRIOS, WILMA Y RR-04 BOX 4225 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142919 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 401 LOPEZ BULTRON, LEYDA M URB. EDUARDO J. SALDANA E-31 RAMON QUINONES CAROLINA, PR 00983 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105153 | Undetermined* | LOPEZ BULTRON, LEYDA M E-31 RAMON QUINONES URB. EDUARDO J. SALDANA CAROLINA, PR 00983 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63035 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 402 LOPEZ BURGOS, EMMA HC-1 BOX 9013 TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131058 | Undetermined* | LOPEZ BURGOS, EMMA HC-1 BOX 9013 TOA BAJA, PR 00949 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140704 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 403 LOPEZ CABASSA, SWANILDA #303, ONIX, URB. VILLA LUISA CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107835 | Undetermined* | LOPEZ CABASSA, SWANILDA #303 ONIX URB. VILLA LUISA CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160269 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 404 LOPEZ CABASSA, SWANILDA URB VILLA LUISA 303 CALLE ONIX CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127439 | Undetermined* | LOPEZ CABASSA, SWANILDA URB VILLA LUISA 303 CALLE ONIX CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159253 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 405 | LOPEZ CABASSA, SWANILDA URB VILLA LUISA 303 CALLE ONIX CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149187 | Undetermined* | LOPEZ CABASSA, SWANILDA # 303 ONIX URB. VILLA LUISA CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159649 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 406 | LOPEZ CABASSA, SWANILDA #303 ONIX, URB. VILLA LUISA CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152514 | Undetermined* | LOPEZ CABASSA, SWANILDA #303, ONIX, URB. VILLA LUISA CABO ROJO, PR 00623 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159647 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 407 | LOPEZ CALDERON, EMY B. HC-01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80200 | Undetermined* | LOPEZ CALDERON, EMY B. HC-01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117476 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 408 | LOPEZ CALDERON, EMY B. HC-01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105234 | Undetermined* | LOPEZ CALDERON, EMY B. HC-01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117476 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 409 | LOPEZ CALDERON, EMY B. HC01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113965 | Undetermined* | LOPEZ CALDERON, EMY B. HC01 BOX 7128 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117476 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 410 | LOPEZ CARABALLO, HECTOR E. CALLE VILLA TAINA 126 BO SUSUA BAJA YAUCO, PR 00698 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41964 | Undetermined* | LOPEZ CARABALLO, HECTOR E. CALLE VILLA TAINA 126 BIO SUSUA BAJA YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148341 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 411 | LOPEZ CARABALLO, RUTH D. URB. COSTA SUR A-19 CALLE B YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40655 | Undetermined* | LOPEZ CARABALLO, RUTH D. URB. COSTA SUR A-19, CALLE B YAUCO, PR 00698 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151455 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 412 | LOPEZ CHANZA, NEREIDA BOX 199 ANGELES ANGELES, PR 00611 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95022 | Undetermined* | LOPEZ CHANZA, NEREIDA PO BOX 199 ANGELES, PR 00611 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108451 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 413 | LOPEZ COLON, ENRIQUE P.O. BOX 933 CAGUAS, PR 00726 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 84241 | Undetermined* | LOPEZ COLON, ENRIQUE P. O. BOX 933 CAGUAS, PR 00726 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92310 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 414 | LOPEZ CRUZ, BEATRIZ 31, LOPEZ LANDRON 31, VILLA BORINQUEN SAN JUAN, PR 00921 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54998 | Undetermined* | LOPEZ CRUZ, BEATRIZ 31 LOPEZ LANDRON, VILLA BORINQUEN SAN JUAJN, PR 00921 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69558 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 415 | LOPEZ CRUZ, RAMON | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 106797 | Undetermined* | LOPEZ CRUZ, RAMON 67 CECILIA DOMINGUEZ ESTE GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122811 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 416 | LOPEZ DAVILA, OLGA L. URB. CIUDAD JARDIN ALAMO 25 CANOVANAS, PR 00729 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50620 | $ 20,400.00 | LOPEZ DAVILA, OLGA L. URB. CIUDAD JARDIN, ALAMO 25 CANOVANAS, PR 00729 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63167 | $ 20,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 417 | LOPEZ FUENTES, EFRAIN URB TURABO GARDENS R9-13 CALLE H CAGUAS, PR 00725-5941 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85328 | Undetermined* | LOPEZ FUENTES, EFRAIN URB TURABO GARDENS TERCERA R913 CALLE H CAGUAS, PR 00727 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146376 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 418 | LOPEZ GONZALEZ, DAMARIS URB. EL MADRIGUL #509 CALLE MAGNOLIA PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121454 | Undetermined* | LOPEZ GONZALEZ, DAMARIS URB. EL MADRIGAL #509 CALLE MAGNOLIA PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131581 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 419 | LOPEZ GONZALEZ, EVELYN URB. VISTA AZUL CALLE 18 P 38 ARECIBO, PR 00612 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52389 | $ 20,000.00* | LOPEZ GONZALEZ, EVELYN URB. VISTA AZUL CALLE 18 P 38 ARECIBO, PR 00612 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55016 | $ 20,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 420 | LOPEZ GONZALEZ, SOL E URB. ESTANCIAS DEL RIO 549 CALLE PORTUGUES HORMIGUEROS, PR 00660 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12357 | Undetermined* | LOPEZ GONZALEZ, SOL E URB ESTANCIAS DEL RIO 549 CALLE PORTUGUES HORMIGUEROS, PR 00660 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12495 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 421 | LOPEZ GONZALEZ, SOL E URB ESTANCIAS DEL RIO 549 CALLE PORTUGUES HORMIGUEROS, PR 00660 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12489 | Undetermined* | LOPEZ GONZALEZ, SOL E URB ESTANCIAS DEL RIO 549 CALLE PORTUGUES HORMIGUEROS, PR 00660 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12495 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 422 | LOPEZ LEBRON, LUZ M 2249 MORRIS AVE APT A1 BRONX, NY 10453 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71035 | Undetermined* | LOPEZ LEBRON, LUZ M 2249 MORRIS AVE APT A1 BRONX, NY 10453 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112412 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 423 | LOPEZ LOPEZ, EDNA HC-4 40900 HATILLO, PR 00659 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10615 | Undetermined* | LOPEZ LOPEZ, EDNA HC-4 BOX 40900 HATILLO, PR 00659 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10671 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 424 | LOPEZ LOPEZ, ELBA L. URB. LOS RODRIGUEZ B-7 CAMUY, PR 00627 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111505 | Undetermined* | LOPEZ LOPEZ, ELBA L. URB. LOS RODRIGUEZ B-7 CAMUY, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115534 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 425 | LOPEZ LOPEZ, ELBA L. URB. LOS RODRIGUEZ B-7 CAMUY, PR 00627 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118702 | $ 25,000.00* | LOPEZ LOPEZ, ELBA L. URB. LOS RODRIGUEZ B-7 CAMUY, PR 00627 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137830 | $ 25,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 426 | LOPEZ LUGO, ISABEL M PMB 333 P.O. BOX 1283 SAN LORENZO, PR 00754 -1283 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10518 | Undetermined* | LOPEZ LUGO, ISABEL M PMB 333 P.O. BOX 1283 SAN LORENZO, PR 00754 -1283 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12199 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 427 | LOPEZ MARTINEZ, ANA L. BOX 654 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139403 | Undetermined* | LOPEZ MARTINEZ, ANA L. APARTODO 654 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154501 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 428 | LOPEZ MELENDEZ, HIPOLITO HC-01 6981 AGUAS BUENAS, PR 00703 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64564 | $ 60,090.03 | LOPEZ MELENDEZ, HIPOLITO BO JUAN ASCENCIO HC 01 BOX 6981 AGUAS BUENAS, PR 00703 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104425 | $ 60,090.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 429 | LOPEZ MORA, ESTHER URB. SANTA JUANA II CALLE 2 H2 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165634 | Undetermined* | LOPEZ MORA, ESTHER URB SANTA JUANA II CALLE 2 H2 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165705 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 430 | LOPEZ MORALES, EDNA C PO BOX 346 YABUCOA, PR 00767 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14288 | Undetermined* | LOPEZ MORALES, EDNA C PO BOX 346 YABUCOA, PR 00767 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18130 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 431 | LOPEZ MORALES, EDNA C PO BOX 346 YABUCOA, PR 00767 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17881 | Undetermined* | LOPEZ MORALES, EDNA C PO BOX 346 YABUCOA, PR 00767 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18130 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 432 LOPEZ PACHECO, AMARYLIS RES SABANA E50 CALLE CUBA SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147723 | Undetermined* | LOPEZ PACHECO, AMARYLIS RES SABANA C/ CUBA #E-50 SABANA GRANDE, PR 00637 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154704 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 433 LOPEZ PEREZ, FELIX A. URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24581 | Undetermined* | LOPEZ PEREZ, FELIX A. HERMANOS DAVILA E6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36520 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 434 LOPEZ PLAZA, ROSE MARY PO BOX 8596 HUMACAO, PR 00792 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105811 | Undetermined* | LOPEZ PLAZA, ROSE MARY PO BOX 8596 HUMACAO, PR 00792 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105962 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 435 LOPEZ RAMIREZ, NOEMI URB. SANTA ANA CALLE 6 B-13 VEGA ALTA, PR 00692 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72303 | Undetermined* | LOPEZ RAMIREZ, NOEMI URB. SANTA ANA CALLE 6 B-13 VEGA ALTA, PR 00692 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74173 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 436 LOPEZ RAMOS, ZENAIDA MB-14 PUNTA SALINA URB. MARINA BAHIA CATANO, PR 00962 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80158 | Undetermined* | LOPEZ RAMOS, ZENAIDA MB- 14 PUNTA SALINA URB.MARINA BAHIA CATANO, PR 00962 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132938 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 437 LOPEZ RIVERA, LUIS ALBERTO 17 CALLE PALMA REAL PENUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65031 | Undetermined* | LOPEZ RIVERA, LUIS ALBERTO 17 CALLE PALMA REAL PEÑUELAS, PR 00624 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69282 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 438 | LOPEZ RIVERA, MARIFE HC 02 BOX 15208 VIEQUES, PR 00765 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61079 | Undetermined* | LOPEZ RIVERA, MARIFE HC 2 BOX 15208 VIEQUES, PR 00765 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159840 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 439 | LOPEZ RIVERA, WANDA I PO BOX 10007 SUITE 247 GUAYAMA, PR 00785 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24552 | $ 56,074.43 | LOPEZ RIVERA, WANDA I PO BOX 10007 SUITE 247 GUAYAMA, PR 00785 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78950 | $ 56,074.43 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 440 | LOPEZ ROCHE, LAURA L PO BOX 22556 SAN JUAN, PR 00931-2556 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33874 | Undetermined* | LOPEZ ROCHE, LAURA L PO BOX 22556 SAN JUAN, PR 00931-2556 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46397 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 441 | LOPEZ ROSADO, DAGMARILIS HC 1 BOX 4723 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132833 | Undetermined* | LOPEZ ROSADO, DAGMARILIS HC 1 BOX 4723 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145677 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 442 | LOPEZ RUIZ, CLAUDIO HC 61 BOX 35420 CARRETERA #417 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73654 | Undetermined* | LOPEZ RUIZ, CLAUDIO HC 61 BOX 35420 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141902 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 443 | LOPEZ RUIZ, ELSIE #2 ONIX URB. LAMELA ISABELA, PR 00662 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105883 | Undetermined* | LOPEZ RUIZ, ELSIE #2 ONIX URB. LAMELA ISABELA, PR 00662 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139219 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 444 | LOPEZ SANTIAGO, MARIBEL CALLE HONDURAS NUM 273 APT 701 CONDOMINIO ROYAL SAN JUAN, PR 00917 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113651 | $ 230,000.00* | LOPEZ SANTIAGO, MARIBEL CALLE HONDURAS NUM 273 APT 701 CONDOMINIO ROYAL SAN JUAN, PR 00917 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120457 | $ 230,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 445 | LOPEZ SOBA, ROSA M. URB EXT VILLA TABAIBA 276 AVE HUNGRIA PONCE, PR 00716 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8844 | Undetermined* | LOPEZ SOBA, ROSA M. VILLA TABAIBA AVE HUNGRIA #276 PONCE, PR 00716-1331 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8995 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 446 | LOPEZ TORRES, LORNA PASEO LAS BRUMAS CALLE ARCOIRIS 74 CAYEY, PR 00736 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142238 | Undetermined* | LOPEZ TORRES, LORNA PASEO LAS BRUMAS CALLE ARCOIRIS # 74 CAYEY, PR 00736 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153942 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 447 | LOPEZ TROCHE, LILIBETH ALEJANDRA ANGELET RODRÍGUEZ PO BOX 9023904 SAN JUAN, PR 00902-3904 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38572 | $ 18,000.00* | LOPEZ TROCHE, LILIBETH ALEJANDRA ANGELET RODRÍGUEZ PO BOX 9023904 SAN JUAN, PR 00902-3904 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40538 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 448 | LOPEZ VAZQUEZ, AURORA URB. CIUDAD CENTRAL II CALLE HERMANOS RUPPERT #705 CAROLINA, PR 00987 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55748 | $ 8,000.00 | LOPEZ VAZQUEZ, AURORA URB. CIUDAD CENTRAL II CALLE HERMANOS RUPPERT #705 CAROLINA, PR 00987 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167730 | $ 8,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 449 LOPEZ VAZQUEZ, NEIDA #4 CALLE PACO ROSA MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118168 | Undetermined* | LOPEZ VAZQUEZ, NEIDA #4 CALLE PACO ROSA MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167169 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 450 LOPEZ, MIGDALIA VALENTIN PO BOX 1210 VICTORIA STATION AGUADILLA, PR 00605 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49424 | Undetermined* | LOPEZ, MIGDALIA VALENTIN PO BOX 1210 VICTORIA STATION AGUADILLA, PR 00603 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49427 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 451 LORENZO ACEVEDO, MANUEL REPARTO MINEULA #6 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132014 | Undetermined* | LORENZO ACEVEDO, MANUEL REPARTO MINURVA #6 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132558 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 452 LORENZO CARRERO, IVIS D. HC 60 BOX 12457 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108788 | $ 20,000.00 | LORENZO CARRERO, IVIS D. HC 60 BOX 12457 AGUADA, PR 00602 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138245 | $ 20,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 453 LORENZO GARCIA, ROXANA URB ESTANCIAS DEL RIO CALLE YAGUEZ # 740 HORMIGUERO, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6690 | Undetermined* | LORENZO GARCIA, ROXANA URB ESTANCIAS DEL RIO 740 CALLE YAGUEZ HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6811 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 454 | LORENZO GARCIA, ROXANA URB ESTANCIAS DEL RIO 740 CALLE YAGUEZ HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6799 | Undetermined* | LORENZO GARCIA, ROXANA URB ESTANCIAS DEL RIO 740 CALLE YAGUEZ HORMIGUEROS, PR 00660 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6811 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 455 | LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93804 | Undetermined* | LORENZO GONZALEZ, MARIA E. HC 60 BOX 12654 AGUADA, PR 00602 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157898 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 456 | LOZA RUIZ, SYLKIA P O BOX 315 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29227 | Undetermined* | LOZA RUIZ, SYLKIA PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30129 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 457 | LOZA RUIZ, SYLMARIE PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20979 | Undetermined* | LOZA RUIZ, SYLMARIE PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31314 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 458 | LOZA RUIZ, SYLMARIE PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24921 | Undetermined* | LOZA RUIZ, SYLMARIE PO BOX 315 YABUCOA, PR 00767 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31314 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 459 | LUCENA OLMO, EVELYN HC-01 BOX 41900 MAYAGUEZ, PR 00680 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25817 | Undetermined* | LUCENA OLMO, EVELYN HC04 BOX 41900 MAYAGUEZ, PR 00680 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30728 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 460 | LUGO ACOSTA, NOE URB. MANSIONES 28 SABANA GRANDE, PR 00637-1517 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142759 | Undetermined* | LUGO ACOSTA, NOE URB. MANSIONES 28 SABANA GRANDE, PR 00637-1517 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145981 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 461 | LUGO DOMINGUEZ, JOSE A URB. METROPOLIS Q-3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14698 | $ 40,091.23* | LUGO DOMINGUEZ, JOSE A URB METROPOLIS Q 3 CALLE 22 CAROLINA, PR 00987 | 05/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14699 | $ 40,091.23* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 462 | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34160 | Undetermined* | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45815 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 463 | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45732 | Undetermined* | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45815 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 464 | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45771 | Undetermined* | LUGO MENDEZ, HARRY RR 4 BOX 17301 ANASCO, PR 00610-9010 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45815 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 465 | LUGO MENDEZ, LUZ N. URBANIZACION COLINAS VERDES CALLE #1 T-14 SAN SEBASTIAN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70920 | $ 12,000.00 | LUGO MENDEZ, LUZ N. URBANIZACION COLINAS VERDES CALLE #1 T-14 SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155082 | $ 12,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 466 LUGO PADILLA, RAMONITA 92 URB. MANSIONES SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82181 | Undetermined* | LUGO PADILLA, RAMONITA 92 URB. MANSIONES SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94942 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 467 LUGO PADILLA, RAMONITA URB. MANSIONES # 92 SABANA GRANDE, PR 00637 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93718 | Undetermined* | LUGO PADILLA, RAMONITA 92 URB. MANSIONES SABANA GRANDE, PR 00637 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 94942 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 468 LUGO PAGAN, ADA E. PO BOX 771 HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116059 | $ 20,000.00 | LUGO PAGAN, ADA E. 403 QUAMANI ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120110 | $ 20,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 469 LUGO PAGAN, ADA E. PABLO LUGO PAGAN PO BOX 771 HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120283 | $ 100,000.00 | LUGO PAGAN, ADA E. PO BOX 771 HORMIGUEROS, PR 00660 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121523 | $ 100,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 470 LUGO QUILES, MARYLIN URB HERSON MORALES 6 CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27744 | $ 44,538.91* | LUGO QUILES, MARYLIN 6 URB HERSON MORALES CABO ROJO, PR 00623-4506 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30164 | $ 44,538.91 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 471 | LUGO SEGARRA, BRENDA URB MAYAGUEZ TERRACE 7086 B GAUDIER TEXIDOR MAYAGUEZ, PR 00682-6616 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12498 | Undetermined* | LUGO SEGARRA, BRENDA URB MAYAGUEZ TERRACE 7086 B GAUDIER TEXIDOR MAYAGUEZ, PR 00682-6616 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12613 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 472 | LUGO TROCHE, ADA IRIS 523 CALLE F MARTINEZ DE MATOS URB VILLA SOL TENITA MAYAGUEZ, PR 00680 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142309 | $ 13,800.00* | LUGO TROCHE, ADA IRIS 523, CALLE F. MARTINEZ DE MATOS URB. VILLA SUSTANITA MAYAGUEZ, PR 00680 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146341 | $ 13,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 473 | LUNA ORTIZ, NORMA PO BOX 482 SALINAS, PR 00751 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40489 | Undetermined* | LUNA ORTIZ, NORMA PO BOX 482 SALINAS, PR 00751 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48682 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 474 | MACHADO ROSADO, MAYRA 2281 CARR.494 ISABELA, PR 00662 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34557 | Undetermined* | MACHADO ROSADO, MAYRA 2281 CARR.494 ISABELA, PR 00662 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49520 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 475 | MACHADO ROSADO, MAYRA 2281 CARR 494 ISABELA, PR 00662 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49260 | Undetermined* | MACHADO ROSADO, MAYRA 2281 CARR.494 ISABELA, PR 00662 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49520 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 476 | MACHIN FONSECA, MIGDALIA URB SANTA JUANITA WB 22 A CALLE TORRECH SUR BAYAMON, PR 00956 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49063 | Undetermined* | MACHIN FONSECA, MIGDALIA URB. SANTA JUANITA CALLE TORRECH SUR WB-22 A BAYAMON, PR 00956 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59556 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 477 | MAISONET ARZUAGA, MIRIAM URB COLINAS DE SAN AGUSTIN 115 CALLE SAN CRISTOBAL LAS PIEDRAS, PR 00771 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12766 | Undetermined* | MAISONET ARZUAGA, MIRIAM URB COLINAS DE SAN AGUSTIN 115 CALLE SAN CRISTOBAL LAS PIEDRAS, PR 00771 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13437 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 478 | MAISONET CONCEPCION, HECTOR PO BOX 591 FLORIDAD, PR 00650 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15377 | $ 150,420.00 | MAISONET CONCEPCION, HECTOR PO BOX 591 FLORIDAD, PR 00650 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15467 | $ 150,420.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 479 | MAISONET CONCEPCION, HECTOR PO BOX 591 FLORIDA, PR 00650 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15383 | $ 150,420.00 | MAISONET CONCEPCION, HECTOR PO BOX 591 FLORIDAD, PR 00650 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15467 | $ 150,420.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 480 | MAISONET ORTIZ, MIGDALIA PO BOX 2645 JUNCOS, PR 00777 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15743 | Undetermined* | MAISONET ORTIZ, MIGDALIA PO BOX 2645 JUNCOS, PR 00777 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15770 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                          REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 481 | MALAVE CRESPO, ROBERTO URB. EXT. ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126391 | Undetermined* | MALAVE CRESPO, ROBERTO URB. EXT. ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135488 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 482 | MALDONADO COLON, SHENAIRA HC-01 BOX 17438 HUMACAO, PR 00791 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24433 | $ 350,000.00 | MALDONADO COLON, SHENAIRA HC 1 BOX 17438 HUMACAO, PR 00791 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25094 | $ 350,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 483 | MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101440 | Undetermined* | MALDONADO CRUZ, NICOLAS URB HILL VIEW C LAKE 328 YAUCO, PR 00698 | 07/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158279 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 484 | MALDONADO DIAZ, JAVIER SECTOR PONDEROSA 811 CALLE LAREDO PONCE, PR 00730 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2817 | $ 40,000.00 | MALDONADO DIAZ, JAVIER SECTOR PONDEROSA 811 CALLE LAREDO PONCE, PR 00730 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4827 | $ 40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 485 | MALDONADO GREEN, SONIA E VILLA COQUI # 200 BARRANQUITAS, PR 00794 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31325 | Undetermined* | MALDONADO GREEN, SONIA E 200 VILLA COQUI BARRANQUITAS, PR 00794 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33449 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 486 | MALDONADO GUADALUPE, NARCISO FAJARDO GARDENS 384 CALLE CEDRO FAJARDO, PR 00738 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11073 | $ 76,413.64 | MALDONADO GUADALUPE, NARCISO FAJARDO GARDENS 384 CALLE CEDRO FAJARDO, PR 00738 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13360 | $ 76,413.64 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 487 | MALDONADO HERNANDEZ, NORA H. 212 MILLO MALDONADO GRANJAS VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100063 | $ 13,000.00 | MALDONADO HERNANDEZ, NORA H. 212 MILLE MALDONADO GRANJAS VEGA BAJA, PR 00693 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108861 | $ 13,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 488 | MALDONADO LABOY, PILAR PO BOX 1385 JAYUYA, PR 00664 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50642 | Undetermined* | MALDONADO LABOY, PILAR PO BOX 1385 JAYUYA, PR 00664 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67335 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 489 | MALDONADO MALDONADO, LYDIA 2104 DRAMA URB. SAN ANTONIO PONCE, PR 00728 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117603 | Undetermined* | MALDONADO MALDONADO, LYDIA 2104 DRAMA URB. SAN ANTONIO PONCE, PR 00728 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141874 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 490 | MALDONADO MALDONADO, MYRIAM COND. TORRE DEL PARQUE APT.1411 FEDERICO MONTILLA 1700 BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63624 | Undetermined* | MALDONADO MALDONADO, MYRIAM COND. TORRE DEL PARQUE SUR APT. 1411 FEDERICO MONTILLA 1700 BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 491 | MALDONADO MARQUEZ, VILMA R BO DAGUAO BOX 146 NAGUABO, PR 00718 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19541 | Undetermined* | MALDONADO MARQUEZ, VILMA R BO DAGUAO BOX 146 NAGUABO, PR 00718 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31285 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 492 | MALDONADO MARQUEZ, VILMA R BO DAGUAO BOX 146 NAGUABO, PR 00718 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34231 | Undetermined* | MALDONADO MARQUEZ, VILMA R BO DAGUAO BOX 146 NAGUABO, PR 00718 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31285 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 493 | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13556 | Undetermined* | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14522 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 494 | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13560 | Undetermined* | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14522 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 495 | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14515 | Undetermined* | MALDONADO MENDEZ, PEDRO L HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14522 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 496 | MALDONADO MENDEZ, PEDRO L. HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13497 | Undetermined* | MALDONADO MENDEZ, PEDRO L. HC 08 BOX 346 PONCE, PR 00731 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13528 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fourth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 497 | MALDONADO SOTO, MINERVA PO BOX 353 CASTANER, PR 00631-0353 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37266 | Undetermined* | MALDONADO SOTO, MINERVA PO BOX 353 CASTAÑER, PR 00631 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43081 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 498 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. P.O. BOX 195236 SAN JUAN, PR 00919-5236 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64914 | $ 3,516,879.18 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. RICARDO L. ORTIZ-COLON, ESQ. PO BOX 195236 SAN JUAN, PR 00919-5236 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100310 | $ 3,516,879.18 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 499 | MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19782 | Undetermined* | MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42338 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 500 | MANSO ESCOBAR, YANIS POLICIA DE PUERTO RICO AUXILIAR DE SISTEMA DE OFICINA II SUITE 178-1980 LOIZA, PR 00772-1980 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23502 | Undetermined* | MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42338 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.