# **EXHIBIT A**

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | MARCANO MARTINEZ, ROBERTO DIAZ ESPINOSA, JOSE PO BOX 3612 JUNCOS, PR 00777-3612 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9689 | $ 125,000.00 | MARCANO MARTINEZ, ROBERTO DIAZ ESPINOSA, JOSE PO BOX 3612 JUNCOS, PR 00777-3612 | 04/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9808 | $ 125,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | MARIBEL GONZALEZ FONTANEZ Y OTROS APARTADO 21400 SAN JUAN, PR 00928 | 04/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7265 | $ 150,000.00* | MARIBEL GONZALEZ FONTANEZ Y OTROS APARTADO 21400 SAN JUAN, PR 00928 | 04/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8720 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | MARIN RAMOS, JOSE M. URB JESUS M. LAGO E-16 UTUADO, PR 00641 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44771 | Undetermined* | MARIN RAMOS, JOSE M. URB. JESUS M. LAGO E-16 UTUADO, PR 00641 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45109 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | MARIN RIOS, LIZETTE 63 CALLE BILBAO JARD DE BORINQUEN AGUADILLA, PR 00603-5674 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149589 | Undetermined* | MARIN RIOS, LIZETTE JARD. DE BORINQUEN 63 CALLE BILBAO AGUADILLA, PR 00603 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155090 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | MARQUEZ LOZADA, FRANCISCO 80 CALLE LAUREL, LAS CAMPINAS III LAS PIEDRAS, PR 00771 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28577 | $ 49,848.68 | MARQUEZ LOZADA, FRANCISCO 80 CALLE LAUREL, LAS CAMPINAS III LAS PIEDRAS, PR 00771 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32825 | $ 49,848.68 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | MARQUEZ SANTOS, MARIBEL HC 01 BOX 7637 AGUAS BUENAS, PR 00703 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25282 | Undetermined* | MARQUEZ SANTOS, MARIBEL HC-01 BOX 7637 AGUAS BUENAS, PR 00703 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28455 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 7 | MARRERO CARO, JOSE A. P.O.BOX 1653 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60849 | Undetermined* | MARRERO CARO, JOSE A. P.O. BOX 1653 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8 | MARRERO CARO, JOSÉ A. P.O. BOX 1653 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70363 | Undetermined* | MARRERO CARO, JOSÉ A. P.O. BOX 1653 AGUADA, PR 00602 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71597 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9 | MARRERO DEYA, NAYDA I. URB. VALLE VERDE AQ-64 CALLE RIO PORTUGUES BAYAMON, PR 00961 | 02/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 428 | $ 105,706.83* | MARRERO DEYA, NAYDA I. URB. VALLE VERDE AQ-64 CALLE RIO PORTUGUES BAYAMON, PR 00961 | 02/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 430 | $ 105,706.83* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10 | MARRERO OTERO, ALEXIS HC 7 BOX 21142 MAYAGUEZ, PR 00680 | 04/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9115 | Undetermined* | MARRERO OTERO, ALEXIS HC 7 BOX 21142 MAYAGUEZ, PR 00680 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14730 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11 | MARRERO RAMOS, JUAN J URB CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63018 | Undetermined* | MARRERO RAMOS, JUAN J URBANIZACIÓN CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73307 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 12 | MARRERO REYES, ESTEBAN VILLA EL SALVADOR A17 CALLE 1 SAN JUAN, PR 00921 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49139 | Undetermined* | MARRERO REYES, ESTEBAN A-17 CALLE 1 VILLA EL SALVADOR SAN JUAN, PR 00921 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56110 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 | MARRERO REYES, ESTEBAN VILLA EL SALVADOR A17 CALLE 1 SAN JUAN, PR 00921 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49140 | Undetermined* | MARRERO REYES, ESTEBAN A-17 CALLE 1 VILLA EL SALVADOR SAN JUAN, PR 00921 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56110 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | MARTA T BATIZ GRILLASCA PO BOX 1024 ADJUNTAS, PR 00601 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60782 | $ 75,000.00* | MARTA T BATIZ GRILLASCA PO BOX 1024 ADJUNTAS, PR 00601 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68673 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | MARTA T BATIZ GRILLASCA PO BOX 1024 ADJUNTAS, PR 00601 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68662 | $ 75,000.00* | MARTA T BATIZ GRILLASCA PO BOX 1024 ADJUNTAS, PR 00601 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68673 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 16 | MARTI GONZALEZ, EVELYN P.O. BOX 9075 BAYAMON, PR 00960 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104702 | Undetermined* | MARTI GONZALEZ, EVELYN PO BOX 9075 BAYAMON, PR 00960 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127695 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Fifth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 17 | MARTINEZ ACEVEDO, MADELIN<br>HC-02 BOX 6892<br>LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 121723 | Undetermined* | MARTINEZ ACEVEDO, MADELIN<br>HC 2 BOX 6892<br>LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 153548 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 | MARTINEZ ACEVEDO, MADELIN<br>HC 2 BOX 6892<br>LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 148863 | Undetermined* | MARTINEZ ACEVEDO, MADELIN<br>HC 2 BOX 6892<br>LARES, PR 00669 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 153548 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 | MARTINEZ ARROYO, ANA LILLIAN<br>URB. SAN JOSE<br>1130 CALLE YUNQUE<br>PONCE, PR 00728-1963 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71663 | Undetermined* | MARTINEZ ARROYO, ANA LILLIAN<br>URB. SAN JOSE<br>1130 CALLE YUNQUE<br>PONCE, PR 00728-1963 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 98346 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 | MARTINEZ ARROYO, ANA LILLIAN<br>URB. SAN JOSE<br>1130 CALLE YUNQUE<br>PONCE, PR 00728-1963 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 94552 | Undetermined* | MARTINEZ ARROYO, ANA LILLIAN<br>URB. SAN JOSE<br>1130 CALLE YUNQUE<br>PONCE, PR 00728-1963 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 98261 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 21 | MARTINEZ AYALA, NILDA<br>BLQ.193 #21 526 STREET<br>VILLA CAROLINA<br>CAROLINA, PR 00985-3103 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 55448 | Undetermined* | MARTINEZ AYALA, NILDA<br>BLQ.193 #21 526 STREET<br>VILLA CAROLINA<br>CAROLINA, PR 00985-3103 | 06/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 110911 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 | MARTINEZ BAEZ, HERIBERTO<br>PO BOX 98<br>ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 77175 | Undetermined* | MARTINEZ BAEZ, HERIBERTO<br>PO BOX 98<br>ARROYO, PR 00714 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 80017 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED

REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 | MARTINEZ BENEJAN, JOSE L PO BOX 2400 ANASCO, PR 00610 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12760 | Undetermined* | MARTINEZ BENEJAN, JOSE L 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE, PR 00910 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12636 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 24 | MARTINEZ CLAUDIO, ABRAHAM URB. STGO. APOSTOL CALLE I-A-12 BOX 445 SANTA ISABEL, PR 00757 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85050 | Undetermined* | MARTINEZ CLAUDIO, ABRAHAM URB. STGO. APOSTOL CALLE I A-12 BOX 445 SANTA ISABEL, PR 00757 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88617 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 25 | MARTINEZ CLAUDIO, MARTHA MANSIONES DE CUIDAD JARDIN 426 CALLE LERIDA CAGUAS, PR 00727-1418 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11490 | $ 81,762.78* | MARTINEZ CLAUDIO, MARTHA MANSIONES DE CUIDAD JARDIN 426 CALLE LERICA CAGUAS, PR 00727-1418 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12371 | $ 81,762.78* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 26 | MARTINEZ CORDERO, IRIS D. BOX 691 VEGA BAJA, PR 00694 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132193 | Undetermined* | MARTINEZ CORDERO, IRIS D. BOX 691 VEGA BAJA, PR 00694 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151561 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 27 | MARTINEZ DEL MORAL, MILAGROS PO BOX 8187 HUMACAO, PR 00792-8187 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16273 | Undetermined* | MARTINEZ DEL MORAL, MILAGROS PO BOX 8187 HUMACAO, PR 00792 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20504 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 28 | MARTINEZ FELICIANO, DIONICIO HC02 BOX 6244 GUAYANILLA, PR 00656 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138957 | Undetermined* | MARTINEZ FELICIANO, DIONICIO HC 02 BOX 6244 GUAYANILLA, PR 00656 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156884 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29 | MARTINEZ FELICIANO, MARISEL BDA NICOLIN PEREZ 5 CALLE 13 LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10115 | Undetermined* | MARTINEZ FELICIANO, MARISEL BDA. NICOLIN PEREZ #5 CALLE BERNARDINO FELICIANO LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10131 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 | MARTINEZ GONZALEZ, ADA L PO BOX 890 YABUCOA, PR 00767 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69529 | Undetermined* | MARTINEZ GONZALEZ, ADA L PO BOX 890 YABUCOA, PR 00767 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70981 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 31 | MARTINEZ GONZALEZ, ADA L. PO BOX 890 YABUCOA, PR 00767 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70413 | Undetermined* | MARTINEZ GONZALEZ, ADA L. PO BOX 890 YABUCOA, PR 00927 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72427 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 32 | MARTINEZ GONZALEZ, ELSA VALLE HERMOSO SU-68 HORMIGUEROS, PR 00660 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27790 | $ 49,305.79 | MARTINEZ GONZALEZ, ELSA SU 68 VALLE HERMOSO HORMIGUEROS, PR 00660 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47349 | $ 49,305.79 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 33  MARTINEZ HERNANDEZ, ANDERSON 126 CALLE ANGELITO NIEVES AGUADILLA, PR 00603-5918 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47742 | $ 2,150.00 | MARTINEZ HERNANDEZ, ANDERSON 126 CALLE ANGELITO NIEVES AGUADILLA, PR 00603-5918 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103006 | $ 2,150.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 34  MARTINEZ MARTINEZ, ZAIRY HC-01  BOX 3026 MAUNABO, PR 00707 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146886 | Undetermined* | MARTINEZ MARTINEZ, ZAIRY HC01 BOX 3026 MAUNABO, PR 00707 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160062 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35  MARTINEZ MENDOZA, MIRIAM P.O. BOX 1630 B40 CALLE 10 URB. BRISAS DE ANASCO ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103839 | $ 5,000.00* | MARTINEZ MENDOZA, MIRIAM P.O. BOX 1630 B40 CALLE 10 URB. BRISAS DE ANASCO ANASCO, PR 00610 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132459 | $ 5,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 36  MARTINEZ MIRABAL, BEXAIDA HACIENDA LA MATILDE 5315 CALLE BAGAZO PONCE, PR 00728-2437 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12482 | Undetermined* | MARTINEZ MIRABAL, BEXAIDA HACIENDA LA MATILDE CALLE BAGAZO 5315 PONCE, PR 00728 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12490 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37  MARTINEZ MIRABAL, BEXAIDA URB HACIENDA LA MATILDE 5315 CALLE BAGOZO PONCE, PR 00728-2437 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12486 | Undetermined* | MARTINEZ MIRABAL, BEXAIDA HACIENDA LA MATILDE CALLE BAGAZO 5315 PONCE, PR 00728 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12490 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 38 | MARTINEZ MIRALBAL, BEXAIDA URB HACIENDA LA MATILDE 5315 CALLE BAGAZO PONCE, PR 00728-2437 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12346 | Undetermined* | MARTINEZ MIRALBAL, BEXAIDA URB HACIENDA LA MATILDE 5315 CALLE BAGAZO PONCE, PR 00728-2437 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12488 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 | MARTINEZ RIVERA, GLORIA MA BDA OLIMPO 67 CALLE 1 GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124967 | Undetermined* | MARTINEZ RIVERA, GLORIA MA BDA OLIMPO 67 CALLE 1 GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127047 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 | MARTINEZ RIVERA, SANDRA CALLE 100 BUZON 51 PUEBLO NUEVO VEGA BAJA, PR 00693 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143097 | $ 4,200.00 | MARTINEZ RIVERA, SANDRA CALLE 100 BUZON 51 PUEBLO NUEVO VEGA BAJA, PR 00693 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151245 | $ 4,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 | MARTINEZ RODRIGUEZ, ELIZABETH 38 CALLE VENEZUELA VEGA BAJA, PR 00693 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16137 | $ 43,486.42 | MARTINEZ RODRIGUEZ, ELIZABETH CALLE VENEZUELA NO. 38 VISTA VERDE VEGA BAJA, PR 00693 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16607 | $ 43,486.42 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 42 | MARTINEZ SALCEDO, ANA C DAGUAO BUZON 544 NAGUABO, PR 00718 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49019 | Undetermined* | MARTINEZ SALCEDO, ANA C DAGUAO BUZON 544 NAGUABO, PR 00718 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49030 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 43 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGÜEZ, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98431 | $ 18,000.00 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153589 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133037 | $ 15,600.00 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGÜEZ, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139930 | $ 15,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 45 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136790 | $ 13,200.00 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR 00680 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161133 | $ 13,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | MARTINEZ SANTANA, ANA HC-04 BOX 4421 LAS PIEDRAS, PR 00771 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17285 | Undetermined* | MARTINEZ SANTANA, ANA HC 04 BOX 4421 LAS PIEDRAS, PR 00771 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21415 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 47 | MARTINEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40090 | Undetermined* | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101597 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49357 | Undetermined* | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105670 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 49 | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52249 | Undetermined* | MARTINEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103587 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 50 | MARTINEZ TORRES, CARMEN 609 AU. TITO CASTRO PMB 433 SUIT 102 PONCE, PR 00716 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82792 | $ 100,000.00 | MARTINEZ TORRES, CARMEN 609 AV.TITO CASTO PMB 433 SUIT 102 PONCE, PR 00716 | 08/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152451 | $ 100,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 51 | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778-1077 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66665 | Undetermined* | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778-1077 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83086 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 52 | MARTINEZ TORRES, ELSA D. DIANI I. RIVERA MARTINEZ PO BOX 731 HUMACAO, PR 00792-0731 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80134 | Undetermined* | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85367 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 53 | MARTINEZ TORRES, ELSA D. PO BOX 731 HUMACAO, PR 00792-0731 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81284 | Undetermined* | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778-1077 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85349 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 54 | MARTINEZ VALIENTE, MERCEDES COND ASHFORD APT 10 E 890 AVE CONDADO SAN JUAN, PR 00907 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9002 | Undetermined* | MARTINEZ VALIENTE, MERCEDES 890 COND ASHFORD APT 10 E CONDADO, PR 00907 | 04/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9006 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 | MAS FELICIANO, KATIRIA I. HC-02 BOX 5051 GUAYANILLA, PR 00656 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158503 | Undetermined* | MAS FELICIANO, KATIRIA I. HC 2 BOX 5051 GUAYANILLA, PR 00656-9801 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160597 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 | MASA SANCHEZ, BRENDA E PO BOX 1265 CANOVANAS, PR 00729 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4965 | $ 128.87 | MASA SANCHEZ, BRENDA E PO BOX 1265 CANOVANAS, PR 00729 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4976 | $ 128.87 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 | MATEO PEREZ, ELSA VILLA DEL CARMEN 4438 AVE CONSTANCIA PONCE, PR 00716-2208 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12242 | Undetermined* | MATEO PEREZ, ELSA VILLA DEL CARMEN 4438 AVE CONSTANCIA PONCE, PR 00716-2208 | 05/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13080 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 | MATEO RIVERA, AWILDA PO BOX 1187 AIBONITO, PR 00705-1187 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69654 | Undetermined* | MATEO RIVERA, AWILDA PO BOX 1187 AIBONITO, PR 00705-1187 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78248 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 | MATIAS CORTES, EDUARDO RR4 BOX 8244 ANASCO, PR 00610 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60992 | Undetermined* | MATIAS CORTES, EDUARDO RR4 BOX 8244 ANASCO, PR 00610 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60997 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | MATIAS GONZALEZ, ELSY E<br>PO BOX. 142374<br>ARECIBO, PR 00614 | 06/01/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 78802 | $ 125,409.50* | MATIAS GONZALEZ, ELSY E<br>PO BOX 142374<br>ARECIBO, PR 00614 | 06/01/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 79458 | $ 125,409.50* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 | MATIAS ROVIRA, MARIA<br>HC-02 BOX 12122<br>MOCA, PR 00636 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 61634 | Undetermined* | MATIAS ROVIRA, MARIA<br>HC02 BOX 12122<br>MOCA, PR 00636 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 63208 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 62 | MATOS GARCED, LUIS M.<br>PO BOX 9795<br>CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 99223 | $ 16,000.00* | MATOS GARCED, LUIS M.<br>P.O. BOX 9795<br>CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 103894 | $ 16,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 | MATOS LEON, NANCY<br>URB LOS CAOBOS<br>1925 CALLE GUAYABO<br>PONCE, PR 00716 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 85426 | Undetermined* | MATOS LEON, NANCY<br>URB LOS CAOBOS<br>CALLE GUAYABO 1925<br>PONCE, PR 00716 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 87533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 | MATOS RODRIGUEZ, MIRIANN<br>338 LAS PIEDRAS BO. LASADERO<br>HORMIGUEROS, PR 00660 | 06/12/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67663 | Undetermined* | MATOS RODRIGUEZ, MIRIANN<br>338 LAS PIEDRAS BO. LAVADERO<br>HORMIGUEROS, PR 00660 | 06/12/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 78627 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 | MATTEI SANTIAGO, HELEN<br>PO BOX 800258<br>COTO LAUREL, PR 00780-0258 | 05/15/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 14651 | $ 42,258.60 | MATTEI SANTIAGO, HELEN<br>COTTO LAUREL<br>P.O. BOX  800258<br>PONCE, PR 00780 | 05/15/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 15282 | $ 42,258.60 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 66 MATTEI SANTIAGO, HELEN P.O. BOX 800258 COTTO LAUREL PONCE, PR 00780-0258 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15279 | $ 42,258.60 | MATTEI SANTIAGO, HELEN COTTO LAUREL P.O. BOX 800258 PONCE, PR 00780 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15282 | $ 42,258.60 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 67 MAYMI HERNANDEZ, ANA I COOP VILLA DE NAVARR 3C URB SANTA JUANITA BAYAMON, PR 00956 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31704 | Undetermined* | MAYMI HERNANDEZ, ANA I COOP VILLA DE NAVARR 3C URB SANTA JUANITA BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113281 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 MAYMI HERNANDEZ, ANA I COOP VILLAS DE NAVARRA APT 3C STA JUANITA BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105383 | Undetermined* | MAYMI HERNANDEZ, ANA I COOP VILLA DE NAVARR 3C URB SANTA JUANITA BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113281 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 MAYMI HERNANDEZ, ANA I. COOP VILLAS DE NAVARRA APT 3C STA JUANITA BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117736 | Undetermined* | MAYMI HERNANDEZ, ANA I. COOP. VILLAS DE NAVARRA APART 3C URB. SANTA JUANITA BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136204 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 MAYSONET HERNANDEZ, LOIDA 8264 CALLE LOS MANGOS SABANA SECA, PR 00952 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62963 | Undetermined* | MAYSONET HERNANDEZ, LOIDA PO BOX 227 SABANA SECA, PR 00952 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78942 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 71 MAYSONET HERNANDEZ, LOIDA 8264 CALLE LOS MANGOS SABANA SECA, PR 00952 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77992 | Undetermined* | MAYSONET HERNANDEZ, LOIDA PO BOX 227 SABANA SECA, PR 00952 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78942 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 MEDINA CRESPO, ROBERTO URB. ESTANCIAS DEL BOSQUE J-13 NOGULES 11 CIDRA, PR 00739 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110063 | $ 35,500.00 | MEDINA CRESPO, ROBERTO J. 13 CALLE 11 URBANIZACION ESTANCIAS DEL BOSQUE CIDRA, PR 00739 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127390 | $ 35,500.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 73 MEDINA GONZALEZ, HERIBERTO BUENA VISTA 118 CALLE DOCTOR GARCIA MAYAGUEZ, PR 00680 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6686 | Undetermined* | MEDINA GONZALEZ, HERIBERTO URB BUENA VISTA 118 GARCIA QUEVEDO MAYAGUEZ, PR 00680 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7560 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 MEDINA MEDINA, MARY L HC BOX 5242 YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21369 | Undetermined* | MEDINA MEDINA, MARY L HC 5 BOX 5242 YABUCOA, PR 00767 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21253 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 MEDINA MORENO, LITZY HC 05 BOX 5801 JUANA DIAZ, PR 00795 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63049 | $ 90,000.00* | MEDINA MORENO, LITZY HC 5 BOX 5801 JUANA DIAZ, PR 00795-9768 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66283 | $ 90,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 76 | MEJIAS CORREA, MARIA REPARTO BONET #13 AGUADA, PR 00602 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97543 | $ 6,000.00 | MEJIAS CORREA, MARIA REPARTO BONET #13 AGUADA, PR 00602 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154065 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 | MEJIAS RODRIGUEZ, EVELYN HACINDA BORINGUEN 217 ALEMENDRO CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120091 | $ 14,400.00 | MEJIAS RODRIGUEZ, EVELYN HACINDA BORINQUEN 217 ALMENDRO CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165592 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 78 | MELENDEZ APONTE, ROBERTO 54 CALETA DE SAN JUAN SAN JUAN, PR 00901 | 03/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1867 | $ 3,114.00 | MELENDEZ APONTE, ROBERTO 54 CALETA DE SAN JUAN SAN JUAN, PR 00901 | 03/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 1158 | $ 3,114.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79 | MELENDEZ DE JESUS, JORGE MARGARITA CARRILLO ITURINO. EDIFICIO LE MANS OFICINA 508 602 AVENIDA MUÑOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37750 | $ 1,500.00* | MELENDEZ DE JESUS, JORGE LCDA. MARGARITA CARRILLO ITURINO. EDIFICIO LE MANS OFICINA 508 602 AVENIDA MUÑOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43346 | $ 1,500.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 | MELENDEZ DE JESUS, JORGE MARGARITA CARRILLO ITURRINO EDIFICIO LE MANS OFIC. 508 602 AVENIDA MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43308 | $ 1,500.00* | MELENDEZ DE JESUS, JORGE LCDA. MARGARITA CARRILLO ITURINO. EDIFICIO LE MANS OFICINA 508 602 AVENIDA MUÑOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43346 | $ 1,500.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 81 | MELENDEZ LOPEZ, ISMAEL PO BOX 659 VILLALBA, PR 00766 | 06/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81440 | Undetermined* | MELENDEZ LOPEZ, ISMAEL PO BOX 659 VILLALBA, PR 00766 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79604 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 82 | MELENDEZ MALDONADO, ERIKA COND. SANTA MARIA 2 CALLE/501 MODESTA APT 504 SAN JUAN, PR 00924 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57052 | $ 1,500.00 | MELENDEZ MALDONADO, ERIKA COND. SANTA MARIA 2 CALLE 501 MODESTA APT. 504 SAN JUAN, PR 00924 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67053 | $ 1,500.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 83 | MELENDEZ MARTINEZ, ALDA URB. TURABO GARDENS X-32 CALLE 18 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103485 | $ 1,200.00* | MELENDEZ MARTINEZ, ALDA X 32 18 TURAHO GARDENS CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123468 | $ 1,200.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 84 | MELENDEZ MELENDEZ, ORLANDO HC 44 BOX 13419 CAYEY, PR 00736 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4957 | Undetermined* | MELENDEZ MELENDEZ, ORLANDO HC 44 BOX 13419 BO CERCADILLA CARR 715 KM 5.0 CAYEY, PR 00736 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5509 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 85 | MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 62927 | Undetermined* | MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132950 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 86  MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63916 | Undetermined* | MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132950 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87  MELENDEZ VELAZQUEZ, CLARIBEL 1727 CALLE CUPIDO URB. VENUS GARDENS SAN JUAN, PR 00926 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45381 | $ 66,323.63 | MELENDEZ VELAZQUEZ, CLARIBEL 1727 CUPIDO VENUS GARDEN SAN JUAN, PR 00926 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114103 | $ 66,323.63 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 88  MELENDEZ, ROSA M BO VEGA CARR 743 BZ 26014 CALLE GREGORIO RIOS CAYEY, PR 00736 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33989 | Undetermined* | MELENDEZ, ROSA M BO VEGA CARR 743 BZ 26014 CALLE GREGORIO RIOS CAYEY, PR 00736 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41269 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 89  MENDEZ LARACUENTE, RAMON 61 CALLE MENDEZ VIGO APARTAMENTO 5 PONCE, PR 00730 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14425 | Undetermined* | MENDEZ LARACUENTE, RAMON 61 CALLE MENDEZ VIGO APARTAMENTO 5 PONCE, PR 00730 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18494 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90  MENDEZ MEJIAS, MILDRED RR1 BOX 2709 CIDRA, PR 00739 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93213 | Undetermined* | MENDEZ MEJIAS, MILDRED 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE, PR 00910 | 06/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116063 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 91 | MENDEZ MENDEZ, CHRISTOVAL H.C BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143816 | Undetermined* | MENDEZ MENDEZ, CHRISTOVAL HC BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156958 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 | MENDEZ MENDEZ, CHRISTOVAL HC-1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150329 | Undetermined* | MENDEZ MENDEZ, CHRISTOVAL HC -1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160918 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 93 | MENDEZ MENDEZ, CHRISTOVAL HC 1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154593 | Undetermined* | MENDEZ MENDEZ, CHRISTOVAL HC BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156958 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 94 | MENDEZ MIRANDA, SONIA I PO BOX 248 ANASCO, PR 00610 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31094 | Undetermined* | MENDEZ MIRANDA, SONIA I PO BOX 248 ANASCO, PR 00610 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31610 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 | MENDEZ MIRANDA, SONIA I 52 ESTANCIAS DE SIERRA MAESTRA ANASCO, PR 00610-9686 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31608 | Undetermined* | MENDEZ MIRANDA, SONIA I PO BOX 248 ANASCO, PR 00610 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31610 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 96 | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100293 | Undetermined* | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140762 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 | MENDEZ PEREZ, BRUNILDA NUM.6 URB LAS MARGARITAS ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124542 | Undetermined* | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140762 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS #6 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129081 | Undetermined* | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140762 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 99 | MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26170 | Undetermined* | MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58749 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 100 | MENDEZ RAMOS, WANDA URB. VILLAS DE LAS PRADERAS CALLE DEL CALIBRI #29 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142272 | Undetermined* | MENDEZ RAMOS, WANDA URB. VILLAS DE LAS PRADEVAS CALLE DEL COLIBRI #29 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164829 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 101 MENDEZ RAMOS, WANDA URB VILLAS DE LAS PRADERAS CALLE DEL COLIBRI #29 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163863 | Undetermined* | MENDEZ RAMOS, WANDA URB. VILLAS DE LAS PRADEVAS CALLE DEL COLIBRI #29 RINCON, PR 00677 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 164829 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 MENDEZ SALINAS, SERGIO P O BOX 688 MOCA, PR 00676-0688 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13146 | Undetermined* | MENDEZ SALINAS, SERGIO PO BOX 688 CARR 434 SECTOR SABANAS BO CUCHILLAS MOCA, PR 00676 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14691 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 103 MENDEZ SALINAS, SERGIO PO BOX 688 MOCA, PR 00676 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14683 | Undetermined* | MENDEZ SALINAS, SERGIO PO BOX 688 CARR 434 SECTOR SABANAS BO CUCHILLAS MOCA, PR 00676 | 05/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14691 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 104 MENDEZ SANCHEZ, ADRIAN 12 CALLE 12 NE PUERTO NUEVO NE SAN JUAN, PR 00920 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86243 | $ 30,000.00 | MENDEZ SANCHEZ, ADRIAN 1212 CALLE 12 NE PUERTO NUEVO NE SAN JUAN, PR 00920 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162672 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 105 MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR 00682-1277 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6692 | Undetermined* | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR 00682-1277 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6759 | $ 210,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 106 | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR 00682-1277 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6697 | Undetermined* | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR 00682-1277 | 04/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6759 | $ 210,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | MERCADO CORTES, ANEUDI HC 58 BOX 14114 BO NARANJO AGUADA, PR 00602 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76218 | Undetermined* | MERCADO CORTES, ANEUDI HC 58 BOX 14114 BO NARANJO AGUADA, PR 00602 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167792 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | MERCADO LOPEZ, ROSALINA BOX 247 LA PLATA, PR 00786 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122851 | Undetermined* | MERCADO LOPEZ, ROSALINA BOX 247 LA PLATA, PR 00786 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127706 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 | MERCADO MARTINEZ, ANA URB. MARIA ANTONIA CALLE 4 E #660 GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142608 | Undetermined* | MERCADO MARTINEZ, ANA CALLE 4 E #660 URB MARIA ANTONIA GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143966 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 110 | MERCADO MARTINEZ, ANA CALLE 4 E #660 URB MARIA ANTONIA GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142639 | Undetermined* | MERCADO MARTINEZ, ANA CALLE 4 E #660 URB MARIA ANTONIA GUANICA, PR 00653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143966 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 111 | MERCADO MERCADO, REINALDO HC-60 BOX 29206 CORRETERA #411 K2-1 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136707 | Undetermined* | MERCADO MERCADO, REINALDO HC-60 BOX 29206 CARRETERA 411, KM .2.1 AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143805 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 | MERCADO MIRANDA, OSVALDO COND. SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8535 | Undetermined* | MERCADO MIRANDA, OSVALDO COM SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10635 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 113 | MERCADO MIRANDA, OSVALDO COM SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 9484 | Undetermined* | MERCADO MIRANDA, OSVALDO COM SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10635 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 114 | MERCADO MIRANDA, YAHAIRA HC 59 BOX 6906 AGUADA, PR 00602 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11086 | Undetermined* | MERCADO MIRANDA, YAHAIRA HC 59 BOX 6906 AGUADA, PR 00602 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11587 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 115 | MERCADO MONTALVO, MARIBELLE PO BOX 140631 CAMUY, PR 00614 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39023 | $ 400.00* | MERCADO MONTALVO, MARIBELLE PO BOX 140631 ARECIBO, PR 00614 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52754 | $ 400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 116 | MERCADO NUÑEZ, ENRIQUE HC 07 BOX 30086 JUANA DIAZ, PR 00795 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11752 | Undetermined* | MERCADO NUÑEZ, ENRIQUE HC 07 BOX 30086 JUANA DIAZ, PR 00795 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11756 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 117 | MERCADO PABON, VERONICA HC 1 BOX 7866 SAN GERMAN, PR 00683 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80034 | Undetermined* | MERCADO PABON, VERONICA HC 1 BOX 7866 SAN GERMAN, PR 00683 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140323 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 | MERCADO PABON, VERONICA HC 1 BOX 7866 MISSING ADDRESS SAN GERMAN, PR 00683 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127792 | Undetermined* | MERCADO PABON, VERONICA HC 1 BOX 7866 SAN GERMAN, PR 00683 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140323 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 119 | MERCADO RODRIGUEZ, DANIEL HC 5 BOX 74109 YAUCO, PR 00698 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 92352 | $ 8,520.00 | MERCADO RODRIGUEZ, DANIEL HC 5 BOX 74109 YAUCO, PR 00698 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163753 | $ 8,520.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 120 | MERCADO SANCHEZ, ROSALY M URB ALTAGRACIA K10 CALLE PALOMA TOA BAJA, PR 00949 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76421 | Undetermined* | MERCADO SANCHEZ, ROSALY M URB ALTAGRACIA K10 CALLE PALOMA TOA BAJA, PR 00949 | 06/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80358 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 121 | MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27485 | Undetermined* | MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41094 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 122 | MERCADO SANTIAGO, EVELYN<br>URB HERMANAS DAVILA<br>E6 CALLE 4<br>BAYAMON, PR 00959 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 29246 | Undetermined* | MERCADO SANTIAGO, EVELYN<br>URB HERMANAS DAVILA<br>E6 CALLE 4<br>BAYAMON, PR 00959 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 41094 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | MERCADO VARGAS, CLARIBEL W<br>URB LOS ROBLES<br>198 CALLE LOS ROBLES<br>MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 26742 | Undetermined* | MERCADO VARGAS, CLARIBEL W<br>URB LOS ROBLES<br>198 CALLE LOS ROBLES<br>MOCA, PR 00676 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 31789 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 | MERCED COTTO, LUIS A<br>PO BOX 371354<br>CAYEY, PR 00737-1354 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 106409 | Undetermined* | MERCED COTTO, LUIS A<br>PO BOX 371354<br>CAYEY, PR 00737-1354 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 117877 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 125 | MERCED COTTO, LUIS A.<br>PO BOX 371354<br>CAYEY, PR 00737-1354 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 98822 | Undetermined* | MERCED COTTO, LUIS A.<br>P.O. BOX 371354<br>CAYEY, PR 00737-1354 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 136698 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 126 | MERCED FLORES, CARMEN M.<br>HC 7 BOX 33671<br>CAGUAS, PR 00727 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 91532 | $ 13,500.00 | MERCED FLORES, CARMEN M.<br>HC 07 BOX 33671<br>CAGUAS, PR 00727 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 95337 | $ 13,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 127 | MERCED FLORES, JOSE LUIS<br>PO BOX 5543<br>CAGUAS, PR 00726 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 78842 | $ 13,000.00 | MERCED FLORES, JOSE LUIS<br>PO BOX 5543<br>CAGUAS, PR 00726 | 06/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 98418 | $ 13,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 128 MERCUCCI TORRES, JOAN ALTURAS DEL CAFETAL B6 CALLE CAMELIA YAUCO, PR 00698 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32672 | Undetermined* | MERCUCCI TORRES, JOAN ALTURAS DEL CAFETAL B 6 CALLE CAMELIA YAUCO, PR 00698 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36346 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 129 MERCUCCI TORRES, JOAN ALTURA DEL CAFETAL CALLE CAMELIA B-6 YAUCO, PR 00698 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35396 | Undetermined* | MERCUCCI TORRES, JOAN ALTURA DEL CAFETAL B 6 CALLE CAMELIA YAUCO, PR 00698 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36346 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 130 MICHELI RUIZ, MANUEL URB. MARIANI CALLE BALDORIOTY #1321 PONCE, PR 00717 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117410 | $ 10,200.00* | MICHELI RUIZ, MANUEL URB MARIANI CALLE BALDORIOTY 1321 PONCE, PR 00717-1117 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152957 | $ 10,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 MILAGROS APONTE, CARMEN P.O. BOX 9475 CAGUAS, PR 00726 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120397 | Undetermined* | MILAGROS APONTE, CARMEN P.O. BOX 9475 CAGUAS, PR 00726 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130608 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 MILLAN PABELLON, ROSENDO HC 2 BOX 7135 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10722 | $ 80,000.00* | MILLAN PABELLON, ROSENDO HC 2 BOX 7135 LAS PIEDRAS, PR 00771 | 05/04/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10896 | $ 80,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 133 | MIRACH VEGA, ERIKA CIUDAD UNIVERSITARIA O-8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104575 | Undetermined* | MIRACH VEGA, ERIKA URB CIUDAD UNIVERSITARIA O8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145174 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | MIRACH VEGA, ERIKA URB CIUDAD UNIVERSITARIA O8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128086 | Undetermined* | MIRACH VEGA, ERIKA URB CIUDAD UNIVERSITARIA O8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145174 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 135 | MIRANDA COLON, ANGELES DEL CARMEN 1392 SAB IGNACION URB.ALTA MESA SAN JUAN, PR 00921 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105212 | Undetermined* | MIRANDA COLON, ANGELES DEL CARMEN 1392 SAN IGNACIO URB. ALTA MESA SAN JUAN, PR 00921 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137196 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 136 | MIRANDA COLON, ANGELES DEL CARMEN SAN IGNACIO 1392 ST. URB. ALTA MESA SAN JUAN, PR 00921 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122968 | Undetermined* | MIRANDA COLON, ANGELES DEL CARMEN 1392 SAN IGNACIO URB. ALTA MESA SAN JUAN, PR 00921 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137196 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 45960 | Undetermined* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137334 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 138 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54584 | Undetermined* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147104 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56017 | Undetermined* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152407 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 140 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58658 | Undetermined* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150327 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 141 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59608 | Undetermined* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141961 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 | MIRANDA GONZALEZ, GOODWIN CALLE EL MANGO O 154 MAYAGUEZ, PR 00680 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15732 | Undetermined* | MIRANDA GONZALEZ, GOODWIN #20 ESTE NENADICH MAYAGUEZ, PR 00680 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15839 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 143 | MIRANDA GONZALEZ, WALESKA CALLE NENADICH #20 ESTE MAYAGUEZ, PR 00680 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11767 | Undetermined* | MIRANDA GONZALEZ, WALESKA 20 CALLE NENADICH ESTE MAYAGUEZ, PR 00680 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15421 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 | MIRANDA LEON, MOISES JARD DE SANTO DOMINGO A 23 CALLE 5 JUANA DIAZ, PR 00795-2631 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96550 | Undetermined* | MIRANDA LEON, MOISES A23 CALLE 5 JARDINES SANTO DOMINGO JUANA DIAZ, PR 00795 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102022 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 145 | MIRANDA LEON, MOISES URB. JARDINES DE SANTO DOMINGO A23 CALLE 5 JUANA DIAZ, PR 00795 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97189 | Undetermined* | MIRANDA LEON, MOISES A23 CALLE 5 JARDINES SANTO DOMINGO JUANA DIAZ, PR 00795 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 102022 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 146 | MIRANDA ROSARIO, NEYSA PO BOX 1889 COROZAL, PR 00783 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38982 | Undetermined* | MIRANDA ROSARIO, NEYSA PO BOX 1889 COROZAL, PR 00783 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40658 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 | MIRANDA VEGA, EVELYN COND. JARDINES DE ALTAMESA B-4 1 AVE SAN ALFONSO SAN JUAN, PR 00921 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101886 | Undetermined* | MIRANDA VEGA, EVELYN COND JARDINES ALTAMESA 1AVE SAN ALFONSO APT B4 SAN JUAN, PR 00921 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125141 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 148 | MIRANDA VEGA, EVELYN APT B-4 1 AVENIDA SAN ALFONSO SAN JUAN, PR 00921-4612 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109885 | Undetermined* | MIRANDA VEGA, EVELYN COND JARDINES ALTAMESA 1AVE SAN ALFONSO APT B4 SAN JUAN, PR 00921 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125141 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 149 | MIRANDA, DEBBIE RR 11 BOX 4546 BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68012 | Undetermined* | MIRANDA, DEBBIE RR 11 BOX 4546 BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68072 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 150 | MIRO TORRES, ELSA E URB LA ESPERANZA N8 CALLE 6 VEGA ALTA, PR 00692 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24042 | $ 51,110.31 | MIRO TORRES, ELSA E N-8 CALLE 6 URB. LA ESPERANZA VEGA ALTA, PR 00692 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26773 | $ 51,110.31* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 151 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. BELK & GROVAS LAW OFFICES PO BOX 194927 SAN JUAN, PR 00919-4927 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78451 | $ 44,803.16 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. BELK & GROVAS LAW OFFICES PO BOX 194927 SAN JUAN, PR 00919-4927 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86768 | $ 44,803.16 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 152 | MIXIE I. VÁZQUEZ ACEVEDO/EDGARDO M. RIVERA VÁZQUEZ 144 PARCEL ESPINAR AGUADA, PR 00602 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52941 | $ 150,000.00* | MIXIE I. VÁZQUEZ ACEVEDO/EDGARDO M. RIVERA VÁZQUEZ 144 PARCEL ESPINAR AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107780 | $ 150,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 153 MMM HEALTHCARE, LLC<br>CARLOS VIVALDI<br>PO BOX 71114<br>SAN JUAN, PR 00936-8014 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 87610 | $ 3,396,098.31 | MMM HEALTHCARE, LLC<br>CARLOS VIVALDI<br>PO BOX 71114<br>SAN JUAN, PR 00936-8014 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 162265 | $ 3,396,098.31 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 MMM MULTIHEALTH, LLC<br>CARLOS VIVALDI<br>PO BOX 71114<br>SAN JUAN, PR 00936-8014 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 92237 | $ 8,882,817.61 | MMM MULTIHEALTH, LLC<br>CARLOS VIVALDI<br>PO BOX 71114<br>SAN JUAN, PR 00936-8014 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 153940 | $ 8,882,817.61 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 155 MOCTEZUMA VELAZQUEZ, LYDIA MILAGROS ACEVEDO COLON<br>COND COLINA REAL<br>2000 AVE F RINCON BOX 1405<br>SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 21146 | $ 16,321.20 | MOCTEZUMA VELAZQUEZ, LYDIA MILAGROS ACEVEDO COLON<br>COND COLINA REAL<br>2000 AVE. F. RINCON BOX 1405<br>SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 21985 | $ 16,321.20 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 MODESTO SANTIAGO, NILKA<br>URB. VILLAS DE LOIZA<br>CALLE 28 QQ-14<br>CANOVANAS, PR 00729 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 78420 | $ 15,000.00 | MODESTO SANTIAGO, NILKA<br>URB. VILLAS DE LOIZA<br>CALLE 28 QQ-14<br>CANOVANAS, PR 00729 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 120128 | $ 15,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 157 MOJICA FONTANEZ, RUTH<br>HC 04 BOX 44841<br>CAGUAS, PR 00725-9610 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59029 | Undetermined* | MOJICA FONTANEZ, RUTH<br>HC 04 BOX 44841<br>CAGUAS, PR 00725-9610 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 61104 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 158 | MOLINA LASALLE, DOMINGO HC 05 BOX 107111 MOCA, PR 00676 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16706 | Undetermined* | MOLINA LASALLE, DOMINGO HC 5 BOX 107111 MOCA, PR 00676 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17199 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 159 | MOLINA MALDONADO, CARMEN MARIA COOPERATIVA DE JARDINES DE TRUJILLO ALTO EDIFICIO G505 TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58947 | $ 6,000.00 | MOLINA MALDONADO, CARMEN MARIA COOPERATIVA DE JARDINEA DE TRUJILLO ALTO EDIFICIO G 505 TRUJILLO ALTO, PR 00976 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 80179 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 160 | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38014 | $ 40,000.00* | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50075 | $ 40,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 161 | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39127 | $ 40,000.00* | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50075 | $ 40,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 162 | MOLINA MARTINEZ, JESUS LCDA. LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMON, PR 00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39914 | $ 40,000.00* | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50075 | $ 40,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 163 | MOLINA OTERO, MARLYN A. 115 NORTH RESERVOIR ST APT. B LANCASTER, PA 17602 | 06/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44650 | $ 150,000.00 | MOLINA OTERO, MARLYN A. 115 NORTH RESEVOIR ST APT. # B LANCASTER, PA 17602 | 06/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47457 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 164 | MOLINA OTERO, MARLYN A. 115 NORTH RESERVOIR ST APT. B LANCASTER, PA 17602 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47227 | $ 150,000.00* | MOLINA OTERO, MARLYN A. 115 NORTH RESEVOIR ST APT. # B LANCASTER, PA 17602 | 06/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47457 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 165 | MOLINA OTERO, MARLYN A. 115 NORTH RESERVOIR ST APT. B LANCASTER, PA 17602 | 06/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47387 | $ 150,000.00* | MOLINA OTERO, MARLYN A. 115 NORTH RESEVOIR ST APT. # B LANCASTER, PA 17602 | 06/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47457 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 166 | MOLINA RIVERA, CARLOS R URB. SANTA MARTA D CALLE C-11 SAN GERMAN, PR 00683 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48152 | Undetermined* | MOLINA RIVERA, CARLOS R URB. SANTA MARTA D CALLE C-11 SAN GERMAN, PR 00683 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122093 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 | MONGE PLAZA, ELIZABETH J. QUINTAS DE CANOVANAS 2 CALLE ZAFIRO 911 CANOVANAS, PR 00726 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30124 | Undetermined* | MONGE PLAZA, ELIZABETH J. #911 CALLE ZAFIRO URB. QUINTAS DE CANOVANAS 2 CANOVANAS, PR 00729 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60392 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 168 | MONROIG MARQUEZ, AMARIS 12 RAHOLIZA SAN SEBASTIAN, PR 00685 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132268 | Undetermined* | MONROIG MARQUEZ, AMARIS RAHOLIZA #12 SAN SEBASTIAN, PR 00685 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157197 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 169 | MONSERRATE FLECHA, ANA I. LCDO. PABLO LUGO LEBRÓN URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38359 | $ 210,000.00* | MONSERRATE FLECHA, ANA I. PABLO LUGO LEBRÓN URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38351 | $ 210,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 | MONTALVO FLORES, ELIA APARTADO 101 SAN GERMAN, PR 00683 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155486 | $ 14,400.00* | MONTALVO FLORES, ELIA APARTADO 101 SAN GERMAN, PR 00683 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134288 | $ 14,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 171 | MONTALVO ROSA, SILVETTE BDA CLAUSELLS 40 CALLE 7 PONCE, PR 00731 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36893 | Undetermined* | MONTALVO ROSA, SILVETTE BDA CLAUSELLS 40 CALLE 7 PONCE, PR 00731 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39036 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 | MONTALVO SANTIAGO, ANA MARIA VILLAS DEL PILAR B-12 QUEBRADA ARENA RIO PIEDRAS, PR 00926-5444 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2778 | Undetermined* | MONTALVO SANTIAGO, ANA MARIA VILLAS DEL PILAR CALLE QUEBRADA ARENAS B-12 SAN JUAN, PR 00926-5444 | 03/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2930 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 173 | MONTALVO VAZQUEZ, NILDA CALLE ANGEL GREGORIO MARTINEZ 106 SABANA GRANDE, PR 00637-0674 | 08/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134386 | Undetermined* | MONTALVO VAZQUEZ, NILDA CALLE ANGEL GREGORIO MARTINEZ 106 SABANA GRANDE, PR 00637-0674 | 08/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163807 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 174 | MONTES SANTIAGO, ENIO E COND. BUENA VISTA VILLAGE APT. 1431 SAN JUAN, PR 00926 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 497 | $ 56,677.39 | MONTES SANTIAGO, ENIO E COND. BUENA VISTA VILLAGE APT. 1431 SAN JUAN, PR 00926 | 02/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 510 | $ 56,677.39* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 175 | MONTES SUAREZ, ILEANA PO BOX 946 MAUNABO, PR 00707-0946 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116915 | Undetermined* | MONTES SUAREZ, ILEANA P O BOX 946 MAUNABO, PR 00707-0946 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153676 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 176 MONTIJO VILLALOBOS, MIRTA R MIRTA R MONTIJO VILLALOBOS URB. TAJAOMAR CALLE#1-B-5 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81146 | Undetermined* | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR CALLE # 1  B-5 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91839 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 177 MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR CALLE# 1  B-5 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89529 | Undetermined* | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR CALLE # 1  B-5 MOROVIS, PR 00687 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 91839 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 178 MORA NIN, GRACIELYS VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33961 | Undetermined* | MORA NIN, GRACIELYS URB VALLE VERDE C-9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35365 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 179 MORALES ALVARADO, MIRIAM L PO BOX 99 OROCOVIS, PR 00720 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69569 | Undetermined* | MORALES ALVARADO, MIRIAM L BO. SALTOS CABRAS BOX 991 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58625 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 180 MORALES ALVARADO, MIRIAM L. BO. SALTOS CABRAS BOX 991 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 78135 | Undetermined* | MORALES ALVARADO, MIRIAM L. P.O. BOX 991 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81116 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 181 MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35334 | Undetermined* | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90228 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 182 MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13323 | Undetermined* | MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14077 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 183 MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13467 | Undetermined* | MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14554 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 184 MORALES COLON, CARMEN I. B-O 4 CLEARAZA URB SANTA JUANITA BAYAMON, PR 00956 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96340 | Undetermined* | MORALES COLON, CARMEN I. B-O 4 CLEARAZA URB. SANTA JUANITA BAYAMON, PR 00956 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138941 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 185 MORALES CORDOVA, KARIME PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59813 | $ 400.00* | MORALES CORDOVA, KARIME PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60068 | $ 400.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 186 | MORALES DIAZ, MARIA DE LOS A 84 JUPITER WONDERVILLE SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97315 | Undetermined* | MORALES DIAZ, MARIA DE LOS A 84 JUPITER WONDERVILLE SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143165 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 | MORALES DIAZ, SOLANGEL CALLE A # 12 REPARTO GARAY SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145713 | Undetermined* | MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST TRUIJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157684 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 188 | MORALES DIAZ, SOLANGEL CALLE A #12 REPARTO GARAY SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146815 | Undetermined* | MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST TRUIJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157684 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 189 | MORALES DIAZ, SOLANGEL 12-A REPARTO GARAY SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154249 | Undetermined* | MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST TRUIJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157684 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 190 MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156344 | Undetermined* | MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST  TRUIJILLO ALTO, PR 00976 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157684 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 191 MORALES DIAZ, SONIA M. URB. VILLAS DE PATILLAS 5 CALLE CORAL PATILLAS, PR 00723 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 127317 | Undetermined* | MORALES DIAZ, SONIA M. URB. VILLAS DE PATILLAS 5 CALLE CORAL PATILLAS, PR 00723-2653 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134862 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 192 MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00917 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 5182 | Undetermined* | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7546 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 193 MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7467 | Undetermined* | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7546 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 194 MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940-1025 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7472 | Undetermined* | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7546 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 195 MORALES LEHMAN, ANGEL M ESTANCIAS DEL GOLF CLUB 419 MILLITO NAVARRO PONCE, PR 00730 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18171 | Undetermined* | MORALES LEHMAN, ANGEL M 419 CALLE MILLITO NAVARRO ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0523 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 18185 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 196 MORALES LLANOS, GRICELA CALLE 5 F-20 URB. QUINTAS DE FAJARDO FAJARDO, PR 00738 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125118 | Undetermined* | MORALES LLANOS, GRICELA CALLE 5 F-20 URB. QUINTAS DE FAJARDO FAJARDO, PR 00738 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152891 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 197 MORALES LOPEZ, ALEXIS G. HC-72 BOX-3708 NARANJITO, PR 00719 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135878 | Undetermined* | MORALES LOPEZ, ALEXIS G. HC-72 BOX 3708 NARANJITO, PR 00719 | 09/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 167220 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 198 MORALES MARTINEZ, MARIA C. PO BOX 31148 65 INF SAN JUAN, PR 00929-2148 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107852 | $ 35,096.00 | MORALES MARTINEZ, MARIA C. P.O. BOX 31148 65 INF SAN JUAN, PR 00929-2148 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120292 | $ 35,096.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 MORALES MELENDEZ, JOSE L. RR 4 BUZON 2824 BAYAMON, PR 00956 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109260 | Undetermined* | MORALES MELENDEZ, JOSE L. RR #4 BUZON 2824 BAYAMON, PR 00956 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158498 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | MORALES MELENDEZ, JOSE L. RR 4 # BUZON 2824 BAYAMON, PR 00956 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151285 | $ 25,000.00* | MORALES MELENDEZ, JOSE L. RR #4 BUZON 2824 BAYAMON, PR 00956 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 134405 | $ 25,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 201 | MORALES MORALES, HECTOR M PO BOX 1766 CANOVANAS, PR 00729 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12366 | $ 18,837.28* | MORALES MORALES, HECTOR M PO BOX 1766 CANOVANAS, PR 00729-1766 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12829 | $ 18,837.28* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 202 | MORALES MORALES, ILDEFONSO PO BOX 63 CASTANER, PR 00631 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65529 | Undetermined* | MORALES MORALES, ILDEFONSO PO BOX 63 CASTANER, PR 00631 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147146 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 | MORALES MURILLO, JEANNETTE 16 CALLE EUSTOQUIO TORRES GUAYANILLA, PR 00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125793 | Undetermined* | MORALES MURILLO, JEANNETTE 16 CEUSTOQUIO TORRES GUAYANILLA, PR 00656 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 163025 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 204 | MORALES NEGRÓN, DELIRIS HC-74 BOX 6151 NARANJITO, PR 00719 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60430 | Undetermined* | MORALES NEGRÓN, DELIRIS HC-74 BOX 6151 NARANJITO, PR 00719 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69740 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 205 | MORALES OCANA, NILSA IVETTE D-21 CALLE H URB. GOLDEN GATE II CAGUAS, PR 00727 | 02/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 446 | $ 37,638.17 | MORALES OCANA, NILSA IVETTE D-21 CALLE H URB. GOLDEN GATE II CAGUAS, PR 00727 | 02/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 478 | $ 37,638.17 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 206 | MORALES PADILLA, YESENIA<br>HC-04 BOX 7033<br>COROZAL, PR 00783 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 78178 | $ 11,200.00 | MORALES PADILLA, YESENIA<br>HC-04 BOX 7033<br>COROZAL, PR 00783 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 143709 | $ 11,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 207 | MORALES PAGAN, YOLANDA<br>HC 05 BOX 6772<br>AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 102372 | Undetermined* | MORALES PAGAN, YOLANDA<br>HC-05 BOX 6772<br>AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 107739 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 | MORALES PEREZ, EDGARDO<br>#3 EXT JARDINES DE AGUADA<br>AGUADA, PR 00602 | 04/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 5292 | Undetermined* | MORALES PEREZ, EDGARDO<br>3 EXT JARD DE AGUADA<br>AGUADA, PR 00602 | 04/09/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 6271 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 209 | MORALES PEREZ, WANDA I.<br>PO BOX 63<br>CASTANER, PR 00631 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 79306 | Undetermined* | MORALES PEREZ, WANDA I.<br>PO BOX 63<br>CASTANER, PR 00631 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 147976 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 210 | MORALES PINEIRO, CHASITY A.<br>URB VALENCIA<br>AK 25 CALLE 11<br>BAYAMON, PR 00959 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 124038 | Undetermined* | MORALES PINEIRO, CHASITY A.<br>URB. VALENCIA<br>AK 25 CALLE 11<br>BAYAMON, PR 00959 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 152538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 | MORALES PINEIRO, CHASITY A.<br>URB. VALENCIA<br>AK 25 CALLE 11<br>BAYAMON, PR 00959 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 143674 | Undetermined* | MORALES PINEIRO, CHASITY A.<br>URB. VALENCIA<br>AK 25 CALLE 11<br>BAYAMON, PR 00959 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 152538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 212 | MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR 00959 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148469 | Undetermined* | MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR 00959 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152538 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 213 | MORALES RAMOS, BETHSAIDA 2224 CALLE 3 F.L REPTO A H. PENUELAS PENUELAS, PR 00624 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88160 | Undetermined* | MORALES RAMOS, BETHSAIDA 2224 CALLE 3 F1 REPARTO ALTURASDE PENUELAS1 PENUELAS, PR 00624 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128089 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 214 | MORALES RIVERA, ABNER A. CAR 809 KM7 BO CEDRO AIRIBA NARANJITO, PR 00719 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117735 | $ 1,800.00* | MORALES RIVERA, ABNER A. BO CEDRO ARRIBA SEC. FEIJOO NARANJITO PR CAR 809 KM7 PO BOX 114 NARANJITO, PR 00719 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82505 | $ 1,800.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 215 | MORALES RIVERA, EVELYN ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25441 | $ 150,000.00* | MORALES RIVERA, EVELYN ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35454 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 216 | MORALES RIVERA, EVELYN ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35446 | $ 150,000.00* | MORALES RIVERA, EVELYN ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/10/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35454 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 217 | MORALES RIVERA, LILLIAM HC 8 BOX 82025 SAN SEBASTIÁN, PR 00685 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59243 | $ 19,200.00 | MORALES RIVERA, LILLIAM HC 8 BOX 82025 SAN SEBASTIAN, PR 00685-8820 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158081 | $ 19,200.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 218 | MORALES RODRIGUEZ, WILMA L PO BOX 324 AGUADA, PR 00602 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20824 | Undetermined* | MORALES RODRIGUEZ, WILMA L PO BOX 324 AGUADA, PR 00602 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24137 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19270 | $ 63,266.95* | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22227 | $ 63,266.95* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 220 | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19868 | $ 63,266.95 | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22227 | $ 63,266.95* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 221 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60595 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 222 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61932 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 223 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63234 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 224 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63283 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 225 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64479 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 226 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64667 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 227 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64793 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 228 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64794 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 229 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64798 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 230 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64805 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 231 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64813 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 232 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64818 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 233 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64821 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 234 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64823 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 235 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64832 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 236 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64841 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 237 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64884 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64929 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 239 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65033 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 240 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65076 | Undetermined* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65173 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 241 | MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114633 | Undetermined* | MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118896 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 242 | MORALES, ORLANDO DE-10 CALLE 15A BAIROA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63590 | Undetermined* | MORALES, ORLANDO DE-10 CALLE 15A BAIROA CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79107 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 243 | MULERO VELEZ, ADILEN RIVER EDGE HILLS 29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46302 | $ 20,000.00 | MULERO VELEZ, ADILEN RIVER EDGE HILLS #29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135535 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 244 | MUNICIPIO DE CABO ROJO APARTADO 1308 CABO ROJO, PR 00623 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59290 | $ 6,168,298.00 | MUNICIPIO DE CABO ROJO MUNICIPIO DE CABO ROJO APARTADO 1308 CABO ROJO, PR 00623 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144634 | $ 6,168,298.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 245 | MUNICIPIO DE GURABO PO BOX 3020 GURABO, PR 00778 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115285 | $ 1,808,011.86 | MUNICIPIO DE GURABO PO BOX 3020 GURABO, PR 00778 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160259 | $ 1,808,011.86 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 246 | MUNIZ GALARZA, JUAN PEDRO ORTIZ ALVAREZ LLC PO BOX 9009 PONCE, PR 00732 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35349 | Undetermined* | MUNIZ GALARZA, JUAN PEDRO ORTIZ ALVAREZ LLC P.O. BOX 9009 PONCE, PR 00732 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44103 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 247 | MUNIZ GARCIA, MIGDALIA RR 01 BOX 2083 ANASCO, PR 00610 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75666 | Undetermined* | MUNIZ GARCIA, MIGDALIA RR01 BOX 2083 ANASCO, PR 00610 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155810 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 248 | MUNIZ RIVERA, RAMON E<br>PO BOX 1810 PMB 324<br>MAYAGUEZ, PR 00681 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 36872 | Undetermined* | MUNIZ RIVERA, RAMON E<br>P.O. BOX 1810 PMB 324<br>MAYAGUEZ, PR 00681 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38290 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 249 | MUNIZ RIVERA, RAMON E<br>PO BOX 1810 PMB 324<br>MAYAGUEZ, PR 00681 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38127 | Undetermined* | MUNIZ RIVERA, RAMON E<br>P.O. BOX 1810 PMB 324<br>MAYAGUEZ, PR 00681 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38290 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 250 | MUNIZ RODRIGUEZ, EMELY<br>BOX 63<br>LAS MARIAS, PR 00670 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49010 | Undetermined* | MUNIZ RODRIGUEZ, EMELY<br>BOX 63<br>LAS MARIAS, PR 00670 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49031 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 251 | MUNIZ SOTO, IRMA I.<br>P.O.BOX 2452<br>MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 122625 | Undetermined* | MUNIZ SOTO, JUAN J<br>P.O. BOX 1168<br>MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 167686 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 252 | MUNIZ SOTO, JUAN J.<br>PO BOX 1168<br>MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 142815 | Undetermined* | MUNIZ SOTO, JUAN J.<br>PO BOX 1168<br>MOCA, PR 00676 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 144286 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 | MUNOZ BELTRAN, ESTRELLA<br>URB BAIROA<br>CM6 CALLE 8<br>CAGUAS, PR 00725 | 05/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 24836 | Undetermined* | MUNOZ BELTRAN, ESTRELLA<br>URB BAIROA<br>CM6 CALLE 8<br>CAGUAS, PR 00725 | 05/23/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 42385 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 254 | MUNOZ BELTRAN, ESTRELLA CALLE 8 C-M-6 URB, BAIROA CAGUAS, PR 00725 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25906 | Undetermined* | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42385 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 255 | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42344 | Undetermined* | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42385 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 | MUNOZ CEDENO, MILTHO LADY 21 CALLE ELEGANCIA PONCE, PR 00730 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83373 | Undetermined* | MUNOZ CEDENO, MILTHO LADY U#1 CALLE ELEGANCIA URB GLENVIEW GARDENS PONCE, PR 00730 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105110 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 257 | MUNOZ CORDOVA, LUIS HC70 BOX 49125 SAN LORENZO, PR 00754 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32226 | Undetermined* | MUNOZ CORDOVA, LUIS HC 70 BOX 49125 SAN LORENZO, PR 00754 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32228 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 258 | MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119492 | Undetermined* | MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 126662 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 259 | MUNOZ GONZALEZ, JOAQUIN PO BOX 1378 MOCA, PR 00676 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89010 | Undetermined* | MUNOZ GONZALEZ, JOAQUIN PO BOX 1378 MOCA, PR 00676 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165805 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 260 | MUNOZ LORENZO, EDITH 7 REPARTO MINERVA AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138650 | Undetermined* | MUNOZ LORENZO, EDITH #7 REPARTO MINERVA AGUADA, PR 00602 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160697 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 261 | MURIEL RODRIGUEZ, ANTONIA URB. RIO CRISTAL CALLE ROBERTO COLE #5301 MAYAGUEZ, PR 00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32240 | Undetermined* | MURIEL RODRIGUEZ, ANTONIA URB RIO CRISTAL 5301 CALLE ROBERTO COLE MAYAGUEZ, PR 00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34054 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 262 | MURIEL RODRIGUEZ, ANTONIA URB. RIO CRISTAL 5301 CALLED ROBERTO COLE MAYAGUEZ, PR 00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33838 | Undetermined* | MURIEL RODRIGUEZ, ANTONIA URB RIO CRISTAL 5301 CALLE ROBERTO COLE MAYAGUEZ, PR 00680 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34054 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 263 | NATAL TRINIDAD, MARITZA VILLA PLAMERAS 254 CALLE BARTOLOME LAS CASAS SAN JUAN, PR 00915 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39297 | Undetermined* | NATAL TRINIDAD, MARITZA VILLA PALMERAS 254 CALLE BARTOLOME LAS CASAS SAN JUAN, PR 00915 | 06/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40774 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 264 | NAVARRO MIRANDA, GLADYS E. 2M71 CALLE 56 URB. METROPOLIS CAROLINA, PR 00987 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 438 | $ 35,323.21 | NAVARRO MIRANDA, GLADYS E. 2M71 CALLE 56 URB. METROPOLIS CAROLINA, PR 00987 | 02/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 450 | $ 35,323.21 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 265 | NAVARRO TYSON, JEANNETTE RIVER VIEW ZJ-37 CALLE 34 BAYAMON, PR 00961 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131157 | Undetermined* | NAVARRO TYSON, JEANNETTE URB RIVER VIEW ZJ37 CALLE A34 BAYAMON, PR 00961 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131859 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 266 | NAVEDO BORIA, RUTH M. P.O. BOX 1485 DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44982 | Undetermined* | NAVEDO BORIA, RUTH M. P. O. BOX 1485 DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61073 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 | NAVEDO SERATE, BRENDA PO BOX 1321 TRUJILLO ALTO, PR 00977 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41570 | $ 8,000.00 | NAVEDO SERATE, BRENDA PO BOX 1321 TRUJILLO ALTO, PR 00977 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100002 | $ 8,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 268 | NAZARIO CHACON, BLANCA CALLE HORTENCIA BZN 567 CAROLINA, PR 00987 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31527 | Undetermined* | NAZARIO CHACON, BLANCA BO BUENAVENTURA 567 CALLE HORTENCIA APT 314A CAROLINA, PR 00987 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36947 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 269 | NAZARIO MONTALVO, AIDA URB. EL VALLE CALLE ROSALES #57 LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124884 | $ 12,600.00* | NAZARIO MONTALVO, AIDA CALLE ROSALES #57 URB EL VALLE LAJAS, PR 00667 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150521 | $ 12,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 270 | NAZARIO PEREZ, ZULMA P/O BOX 2308 COAMO, PR 00769 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12502 | Undetermined* | NAZARIO PEREZ, ZULMA PO BOX 2308 COAMO, PR 00769-9998 | 05/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12556 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 271 | NEGRON MOJICA, MODESTA TRIBUNAL CIRCUITO APELACIONES 268 AV. LUIS MU-OZ RIVERA SAN JUAN, PR 00918 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12431 | Undetermined* | NEGRON MOJICA, MODESTA PARCELA CENTRAL 332 CARRETERA 874 CANOVANAS, PR 00729-4487 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12492 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 | NEGRON MOJICA, MODESTA PARCELA CENTRAL 332 CARR 874 CANOVANAS, PR 00729-4487 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12446 | Undetermined* | NEGRON MOJICA, MODESTA PARCELA CENTRAL 332 CARRETERA 874 CANOVANAS, PR 00729-4487 | 05/08/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12492 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 273 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142061 | Undetermined* | NEGRON PEREZ, DORIS P.O. BOX 1006 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151266 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 274 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144398 | Undetermined* | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149809 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 275 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 147393 | Undetermined* | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 149495 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 276 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 151922 | Undetermined* | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00769 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 166890 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 277 | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APTO. 2308 SAN JUAN, PR 00924-4647 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22362 | Undetermined* | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APT 2308 SAN JUAN, PR 00924-4647 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23585 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 278 | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANS CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 113297 | Undetermined* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154468 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 279 | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB STA JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116716 | Undetermined* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154468 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 280 | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB STA. JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 119628 | Undetermined* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154468 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 281 | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA. JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142960 | Undetermined* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANA CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154468 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fifth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 282 | NEGRON VAZQUEZ, JOSEPH OSVALDO TOLEDO MARTINEZ, ESQ. PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73930 | $ 10,000.00 | NEGRON VAZQUEZ, JOSEPH PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101656 | $ 10,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 283 | NERIS CRUZ, MIGUEL A. URB. LAS CAMPINAS C/2 BONDAD L-18 BZN. 111 LAS PIEDRAS, PR 00771 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86070 | Undetermined* | NERIS CRUZ, MIGUEL A. URB LAS CAMPINAS 2 111 CALLE BONDAD LAS PIEDRAS, PR 00771 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112896 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 284 | NEVAREZ RIVERA, MARICARMEN URB CERROMONTE B25 CALLE 2 COROZAL, PR 00783 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32330 | Undetermined* | NEVAREZ RIVERA, MARICARMEN C/2 B-25 URB. CERROMONTE COROZAL, PR 00783 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47463 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 285 | NEVAREZ RIVERA, MARICARMEN URB CERROMONTE B 25 CALLE 2 COROZAL, PR 00783 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37433 | Undetermined* | NEVAREZ RIVERA, MARICARMEN C/2 B-25 URB. CERROMONTE COROZAL, PR 00783 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47463 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 286 | NICHOLSON MEDINA, KENNETH MANSIONES DEL CARIBE CALLE TOPACIO #356 HUMACAO, PR 00792 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67261 | $ 75,000.00 | NICHOLSON MEDINA, KENNETH MANSIONES DEL CARIBE TOPACIO 356 HUMACAO, PR 00792 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 69253 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 287 | NIEVES BAEZ, CARMEN S<br>PO BOX 841<br>YABUCOA, PR 00767 | 05/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 29068 | $ 135,207.00 | NIEVES BAEZ, CARMEN S<br>PO BOX 841<br>YABUCOA, PR 00767 | 05/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 35298 | $ 135,207.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 288 | NIEVES BURGOS, DARITZA<br>URB PARQUE ECUESTRE IMPERIAL S-12<br>CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 124995 | Undetermined* | NIEVES BURGOS, DARITZA<br>URB. PARQUE ECUESTRE IMPERIAL S-12<br>CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 135220 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 289 | NIEVES BURGOS, DARITZA<br>URB. PARQUE ECUESTRE IMPERIAL S-12<br>CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 128969 | Undetermined* | NIEVES BURGOS, DARITZA<br>URB. PARQUE ECUESTRE IMPERIAL S-12<br>CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 135220 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 290 | NIEVES BURGOS, DARITZA | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 134220 | Undetermined* | NIEVES BURGOS, DARITZA<br>URB. PARQUE ECUESTRE IMPERIAL S-12<br>CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 135220 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 291 | NIEVES BURGOS, JORGE<br>URB JARDINES DE CAPARRA<br>AC-33 CALLE 43-A<br>BAYAMON, PR 00959 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 122301 | Undetermined* | NIEVES BURGOS, JORGE<br>URB JARDINES DE CAPARRA<br>AC-33 CALLE 43-A<br>BAYAMON, PR 00959 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 161954 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 292 | NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR 00959 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 128432 | Undetermined* | NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR 00959 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161954 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 293 | NIEVES DELGADO, ABIGAIL URB. TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65310 | $ 12,500.00 | NIEVES DELGADO, ABIGAIL URB.TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130952 | $ 12,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 294 | NIEVES DELGADO, ABIGAIL URB. TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 66063 | $ 12,500.00 | NIEVES DELGADO, ABIGAIL URB.TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130952 | $ 12,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 295 | NIEVES FIGUEROA, ISRAEL RR 7 BOX 2729 TOA ALTA, PR 00953 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73039 | Undetermined* | NIEVES FIGUEROA, ISRAEL URB. CAMPOS DEL TOA AZUCENA D-19 TOA ALTA, PR 00953 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83243 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 296 | NIEVES FIGUEROA, ISRAEL URB. CAMPOS DEL TOA AZUCENA D-19 TOA ALTA, PR 00953 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85716 | Undetermined* | NIEVES FIGUEROA, ISRAEL RR 7 BOX 2729 URB. CAMPOS DEL TOA AZUCENA D-19 TOA ALTA, PR 00953 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88877 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 297 | NIEVES GARCIA, MARIA J<br>HC 3 BOX 6608<br>CALLE ELEUTERIO<br>CLAUDIO<br>BARRIO ESPINOSA<br>MAVITO<br>DORADO, PR 00646-9103 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 52915 | Undetermined* | NIEVES GARCIA, MARIA J<br>HC 3 BOX 6608<br>CALLE ELEUTERIO<br>CLAUDIO<br>BARRIO ESPINOSA<br>MAVITO<br>DORADO, PR 00646-9103 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 54916 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 298 | NIEVES GONZALEZ, GLADYS<br>PO BOX 3283<br>AGUADILLA, PR 00605 | 05/21/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 17939 | Undetermined* | NIEVES GONZALEZ, GLADYS<br>PO BOX 3283<br>AGUADILLA, PR 00605 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 20145 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 299 | NIEVES HERNANDEZ, SARA I.<br>302 PARQUE DEL SOL<br>BAYAMON, PR 00959 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 53110 | Undetermined* | NIEVES HERNANDEZ, SARA I.<br>302 PARQUE DEL SOL<br>BAYAMON, PR 00959 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 53234 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 300 | NIEVES MULERO, HILDA I.<br>RR-4 BOX 12630<br>BAYAMON, PR 00956 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 118804 | $ 34,510.33* | NIEVES MULERO, HILDA I.<br>RR-4 BOX 12630<br>BAYAMON, PR 00956 | 07/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 132811 | $ 34,510.33* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 301 | NIEVES MULLER, ANGEL<br>HC 3 BOX 14490<br>AGUAS BUENAS, PR 00703-8341 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 28151 | $ 48,827.13 | NIEVES MULLER, ANGEL<br>HC 03 BOX 14490<br>AGUAS BUENAS, PR 00703 | 05/22/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 31211 | $ 48,827.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 302 | NIEVES MULLER, ANGEL HC 02 BOX 13261 AGUAS BUENAS, PR 00703 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29305 | $ 48,827.13 | NIEVES MULLER, ANGEL HC 03 BOX 14490 AGUAS BUENAS, PR 00703 | 05/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31211 | $ 48,827.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 303 | NIEVES RODRIGUEZ, ANA I URB QUINTAS DE VILLAMAR V24 CALLE AZAFRAN DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 117155 | $ 2,472.91 | NIEVES RODRIGUEZ, ANA I URB QUINTAS DE VILLAMAR V24 CALLE AZAFRAN DORADO, PR 00646 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 130380 | $ 2,472.91 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 304 | NIEVES RODRIGUEZ, ENIBET HC 9 BOX 12167 AGUADILLA, PR 00603 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 76053 | $ 200,000.00 | NIEVES RODRIGUEZ, ENIBET HC9 BOX 12167 AGUADILLA, PR 00603 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83412 | $ 200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 305 | NIEVES RODRIGUEZ, EVANGELIO BDA. POSARELL- SECTOR LAZOS P.O. BOX 53 COMERIO, PR 00782 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140936 | Undetermined* | NIEVES RODRIGUEZ, EVANGELIO PO BOX 53 COMERIO, PR 00782 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105753 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 306 | NIEVES ROMAN, LUIS RAUL HC03 BOX 6560 DORADO, PR 00646-9510 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56019 | Undetermined* | NIEVES ROMAN, LUIS RAUL HC 03 BOX 6560 DORADO, PR 00646-9510 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 56200 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 307 | NIEVES ROMAN, MIRIAM<br>PO BOX 67<br>SAN SEBASTIAN, PR 00685 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 59200 | $ 11,400.00 | NIEVES ROMAN, MIRIAM<br>PO BOX 67<br>SAN SEBASTIAN, PR 00685 | 07/03/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 154794 | $ 11,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 308 | NIEVES SIFRE, YADIRA<br>HC 6 BOX 66738<br>AGUADILLA, PR 00603 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 29646 | Undetermined* | NIEVES SIFRE, YADIRA<br>BO ESPINAL<br>113 CALLE B<br>AGUADA, PR 00602 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38730 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 309 | NIEVES TORRES, ALFREDO<br>LAS DELICIAS III<br>3730 CALLE A PEREZ PIERRET<br>PONCE, PR 00728-3712 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 57091 | Undetermined* | NIEVES TORRES, ALFREDO<br>LAS DELICIAS III<br>3730 CALLE A PEREZ PIERRET<br>PONCE, PR 00728-3712 | 06/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 71206 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 310 | NIEVES VILLANUEVA, MERCEDES<br>CALLE TITO RODRIGUEZ<br>#777<br>BO. OBRERO<br>SANTURCE, PR 00915 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 28051 | Undetermined* | NIEVES VILLANUEVA, MERCEDES<br>777 C TITO RODRIGUEZ<br>BARRIO OBRERO<br>SAN JUAN, PR 00915 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 47093 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 311 | NOCEDA GONZALEZ, MARILYN<br>ATTN: JUAN R. RODRIGUEZ<br>PO BOX 7693<br>PONCE, PR 00732 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 61615 | $ 500,000.00* | NOCEDA GONZALEZ, MARILYN<br>JUAN R. RODRIGUEZ<br>PO BOX 7693<br>PONCE, PR 00732 | 06/07/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 69562 | $ 500,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 312 | NUNEZ CARABALLO, EDWIN CALLE B A-18 COLINAS DE VILLA ROSA SABANA GRANDE, PR 00637 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68355 | Undetermined* | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 313 | NUNEZ CARABALLO, EDWIN COLINAS DE VILLA ROSA A18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 110755 | Undetermined* | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 314 | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112330 | Undetermined* | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115852 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 315 | NUNEZ MONTANEZ, ROBERTO PO BOX 40022 SAN JUAN, PR 00940 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17132 | Undetermined* | NUNEZ MONTANEZ, ROBERTO PO BOX 40022 SAN JUAN, PR 00940 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17134 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 316 | NUNEZ RIVERA, MAYRA M PO BOX 7977 CAGUAS, PR 00625 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 61664 | $ 38,000.00 | NUNEZ RIVERA, MAYRA M PO BOX 7977 CAGUAS, PR 00625 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118353 | $ 38,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 317 | OCANA ALEMAN, NERCIE URB. LOMAS DE CAROLINA L-2__CALLE MONTE MEMBRILLO CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88989 | Undetermined* | OCANA ALEMAN, NERCIE URB LOMAS DE CAROLINA L2 CALLE EL MONTE MEMBRILLO CAROLINA, PR 00987 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105081 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 318 | OCASIO ACEVEDO, NANCY A. HC 6 BOX. 61279 CAMUY, PR 00627 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54950 | Undetermined* | OCASIO ACEVEDO, NANCY A. HC 6 BOX. 61279 CAMUY, PR 00627 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 55459 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 319 | OCASIO EMANUELLI, CARMEN EST DE COAMO 14 CALLE VALVANERA COAMO, PR 00769-3623 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 70952 | Undetermined* | OCASIO EMANUELLI, CARMEN ESTANCIAS DE COAMO 14 ALLE VALVANERA COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73704 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 320 | OCASIO FONTANEZ, DELILAH URB VISTAS DEL CONVENTO CALLE 6 2G-17 FAJARDO, PR 00738 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22234 | Undetermined* | OCASIO FONTANEZ, DELILAH URB. VISTAS DEL CONVENTO CALLE 6 # 2G-17 FAJARDO, PR 00738 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22949 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 321 | OCASIO FONTANEZ, DELILAH URB. VISTAS DEL CONVENTO CALLE 6 2G-17 FAJARDO, PR 00738 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22475 | Undetermined* | OCASIO FONTANEZ, DELILAH URB. VISTAS DEL CONVENTO CALLE 6 # 2G-17 FAJARDO, PR 00738 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22949 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 322 | OCASIO GARCÍA, ROBERTO PO BOX 9213 HUMACAO, PR 00726 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33567 | Undetermined* | OCASIO GARCÍA, ROBERTO PO BOX 9213 HUMACAO, PR 00726 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33569 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 323 | OCASIO REILLO, IRIS S. 26980 CARR 113 QUEBRADILLAS, PR 00678 | 07/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161648 | $ 14,000.00 | OCASIO REILLO, IRIS S. 26980 CARR. 113 QUEBRADILLAS, PR 00678 | 07/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161656 | $ 14,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 324 | OCASIO RIOS, JOSE BO DUQUE PARCELA 187 PO BOX 337 NAGUABO, PR 00718 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 34142 | Undetermined* | OCASIO RIOS, JOSE REPARTO SANTIAGO D 21 BOX 337 NAGUABO, PR 00718 | 06/01/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35254 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 325 | OCASIO RIVERA, ANGELICA PO BOX 373 ANGELES, PR 00611 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63855 | Undetermined* | OCASIO RIVERA, ANGELICA PO BOX 373 ANGELES, PR 00611 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 157290 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 326 | OCASIO RODRIGUEZ, YAZMIN RR #4 BUZON 2824 BAYAMON, PR 00956 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115739 | Undetermined* | OCASIO RODRIGUEZ, YAZMIN RR #4 BUZON 2824 BAYAMON, PR 00956 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109725 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 327 | OJEDA ADRIAN, LILLIAM PO BOX 1499 ANASCO, PR 00610 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35750 | Undetermined* | OJEDA ADRIAN, LILLIAM BO ESPINO CARR 109 INT KM 4.12 INT P O BOX 1499 ANASCO, PR 00610 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35918 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 328 | OJEDA PAGAN, SARIEL PO BOX 560604 GUAYANILLA, PR 00656 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39970 | Undetermined* | OJEDA PAGAN, SARIEL PO BOX 560604 GUAYANILLA, PR 00656 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 41862 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 329 | OLAVARRIA TRUJILLO, WALESKA URB. SAN AUGUSTO CALLE HACIENDA LA ELIZA B-18 GUAYANILLA, PR 00656 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52185 | Undetermined* | OLAVARRIA TRUJILLO, WALESKA URB. SAN AUGUSTO CALLE HACIENDA LA ELIZA B-18 GUAYANILLA, PR 00656 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 52876 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 330 | OLIVERA BERMUDEZ, FRANCISCO CDR CUETO 11A UTUADO, PR 00641 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42705 | Undetermined* | OLIVERA BERMUDEZ, FRANCISCO CALLE # 11 DR. CRETO UTUADO, PR 00641 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 42713 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 331 | OLIVERAS LEBRON, EVELYN COND VILLA PANAMERICANA EDIF D APT 604 SAN JUAN, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 20930 | Undetermined* | OLIVERAS LEBRON, EVELYN VILLA PANAMERICANA E/D APT 604 RIO PIEDRAS, PR 00926 | 05/23/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31587 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 332 | OLIVERO ASTACIO, IVONNE PO BOX 6674 SANTA ROSA UNIT BAYAMON, PR 00960 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23403 | $ 1,000,025.00* | OLIVERO ASTACIO, IVONNE AMAPOLA 3 O 46 LOMAS VERDE BAYAMON, PR 00619 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26681 | $ 1,000,025.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 333 | OLIVIERI SANTANA, JUANITA P.O. BOX 2112 CAROLINA, PR 00984-2112 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112741 | Undetermined* | OLIVIERI SANTANA, JUANITA PO BOX 2112 CAROLINA, PR 00984 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116742 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 334 | OMEGA ENGINEERING, LLC OSCAR I RIVERA PO BOX 331180 MIAMI, FL 33233-1180 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24858 | $ 7,020,682.11 | OMEGA ENGINEERING, LLC OSCAR I. RIVERA PO BOX 331180 MIAMI, FL 33233 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35979 | $ 7,020,682.11 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 335 | OQUENDO CRUZ, CARMEN L#3 11 ROYAL TOWN BAYAMON, PR 00956 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123162 | Undetermined* | OQUENDO CRUZ, CARMEN L#3 11 ROYAL TOWN BAYAMON, PR 00956 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152587 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 336 | OQUENDO OQUENDO, CANDIDA R HC-02 BOX 6968 ADJUNTAS, PR 00601 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59173 | Undetermined* | OQUENDO OQUENDO, CANDIDA R HC 2 BOX 6968 ADJUNTAS, PR 00601-9668 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60985 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 337 | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 11085 | Undetermined* | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14726 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 338 | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14443 | Undetermined* | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14726 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 339 | ORABONA OCASIO, ESTHER 2780 BANKSTONE DRIVE APT 160 MARIETTA, GA 30064 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75416 | $ 16,800.00 | ORABONA OCASIO, ESTHER 2780 BANKSTONE DR. APT 160 MARIETTA, GA 30064 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112490 | $ 16,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 340 | ORAMA BORRERO, YARLIN HC 1 BOX 4021 CALLE JONES LARES, PR 00669 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26550 | Undetermined* | ORAMA BORRERO, YARLIN HC-01 4021 CALLEJONES LARES, PR 00669 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35526 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 341 | ORAMA BORRERO, YARLIN BO CALLEJONES HC 1 BOX 4021 LARES, PR 00669 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26577 | Undetermined* | ORAMA BORRERO, YARLIN HC-01 4021 CALLEJONES LARES, PR 00669 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35526 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 342 | ORAMA RIVERA, KATHERINE HC 02 BOX 6080 BO. SABANA GRANDE UTUADO, PR 00641 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28665 | Undetermined* | ORAMA RIVERA, KATHERINE HC02 BOX 6080 UTUADO, PR 00641 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39445 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 343 | ORELLANA PAGAN, YOLANDA URB PROMISED LAND 19 CALLE TELAVIV NAGUABO, PR 00718-2839 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65564 | $ 18,000.00 | ORELLANA PAGAN, YOLANDA 19 CALLE TEL AVIV PROMISED LAND NAGUABO, PR 00718 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148347 | $ 18,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 344 | ORSINI RECIO, WANDA L. RR 1 BOX 921 AÑASCO, PR 00610 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47821 | $ 70,076.08 | ORSINI RECIO, WANDA L. RR 1 BUZON 921 BARRIO PLAYA AÑASCO, PR 00610-9742 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 47824 | $ 70,076.08 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 345 | ORTA INFANTE, HAYDEE PO BOX 221 SAN SEBASTIAN, PR 00685-0221 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43871 | $ 20,000.00* | ORTA INFANTE, HAYDEE P.O. BOX 221 SAN SEBASTIAN, PR 00685 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156292 | $ 20,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 346 | ORTIZ ACOSTA, HILDA URB. SANTA MARIA CALLE 4 E-22 SAN GERMAN, PR 00683 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 14767 | Undetermined* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23643 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 347 | ORTIZ ACOSTA, HILDA E-22 CALLE 4 SAN GERMAN, PR 00683 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 15728 | Undetermined* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23643 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 348 | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19560 | Undetermined* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23643 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 349 | ORTIZ ACOSTA, HILDA URB SANTA MARIA E 22 CALLE 4 SAN GERMAN, PR 00683 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21645 | Undetermined* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23643 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 350 ORTIZ BARBOSA, SAMUEL PO BOX 1339 JUNCOS, PR 00777 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53017 | Undetermined* | ORTIZ BARBOSA, SAMUEL P.O. BOX 1339 JUNCOS, PR 00777 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75740 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 351 ORTIZ COTTO, SIXTA P.O. BOX 250 SECTOR ARANA AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144040 | Undetermined* | ORTIZ COTTO, SIXTA PO BOX 250 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 150806 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 352 ORTIZ CRUZ, HECTOR BO. BOTIJAS #2 CARR 156 KM 3.3 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 112169 | Undetermined* | ORTIZ CRUZ, HECTOR BO. BOTIJAS #2 CARR KM 3.3 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129056 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 353 ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93291 | Undetermined* | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95359 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 354 ORTIZ FIGUEROA, MARCEL URB. VILLA BORINQUEN CALLE/ CASABE G-43 CAGUAS, PR 00725 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25536 | Undetermined* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28626 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 355 ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26897 | Undetermined* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28626 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 356 | ORTIZ FIGUEROA, MARCEL<br>PO BOX 1507<br>CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 28416 | Undetermined* | ORTIZ FIGUEROA, MARCEL<br>PO BOX 1507<br>CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 28626 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 357 | ORTIZ FIGUEROA, MARCEL<br>PO BOX 1507<br>CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 28561 | Undetermined* | ORTIZ FIGUEROA, MARCEL<br>PO BOX 1507<br>CAGUAS, PR 00726 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 28626 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 358 | ORTIZ GARCIA, MILAGROS<br>HC 01 BOX 6382<br>ARROYO, PR 00714 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38276 | $ 8,400.00* | ORTIZ GARCIA, MILAGROS<br>HC-01-6382<br>ARROYO, PR 00714 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 40810 | $ 8,400.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 359 | ORTIZ GUILBE, ROSA MILAGROS ACEVEDO COLON<br>COND COLINA REAL<br>2000 AVE F RINCON BOX 1405<br>SAN JUAN, PR 00926 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 24736 | $ 66.24 | ORTIZ GUILBE, ROSA MILAGROS ACEVEDO COLON<br>COND COLINA REAL<br>2000 AVE F RINCON BOX 1405<br>SAN JUAN, PR 00926 | 05/25/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 25087 | $ 66.24 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 360 | ORTIZ LAUREANO, EDWARD<br>HC 64 BUZON 8106<br>PATILLAS, PR 00723 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 63332 | Undetermined* | ORTIZ LAUREANO, EDWARD<br>HC 64 BUZON 8106<br>PATILLAS, PR 00723 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 64179 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 361 | ORTIZ LEGRAND, LUIS GABRIEL JAIME F. AGRAIT LLADO PO BOX 195193 SAN JUAN, PR 00919-5193 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 2747 | $ 500,000.00* | ORTIZ LEGRAND, LUIS GABRIEL BLANCA AGRAIT LLADO PO BOX 195193 SAN JUAN, PR 00919-5193 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4773 | $ 500,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 362 | ORTIZ LOPEZ, ZAHAMARA CARIOCA C/BALDORIOTY F-10 GUAYAMA, PR 00784 | 06/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19154 | $ 983,850.00 | ORTIZ LOPEZ, ZAHAMARA URB,CARIOCA CALLE BALDORIOTY F-10 GUAYAMA, PR 00784 | 06/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30700 | $ 983,850.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 363 | ORTIZ MALAVE, JOSE A. R.R. - 1  BOX 10634 BO. OROCOVIS OROCOVIS, PR 00720 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148539 | Undetermined* | ORTIZ MALAVE, JOSE A. RR-1 BOX 10634 OROCOVIS, PR 00720 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161010 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 364 | ORTIZ MARTE, NELDA I. HC 2 BOX 8503 BOX 8503 YABUCOA, PR 00767-9506 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115351 | Undetermined* | ORTIZ MARTE, NELDA I. HC 2 BOX 8503 YABUCOA, PR 00767-9506 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 115876 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 365 | ORTIZ NAZARIO, CARLOS R. 20 CALLE J ENSENADA, PR 00647 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48308 | Undetermined* | ORTIZ NAZARIO, CARLOS R. CALLE J # 20 ENSENADA, PR 00647 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64859 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 366 | ORTIZ OCASIO, WANDA IVETTE PO BOX 1299 PATILLAS, PR 00723-1299 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161735 | Undetermined* | ORTIZ OCASIO, WANDA IVETTE PO BOX 1299 PATILLAS, PR 00723-1299 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 81878 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 367 | ORTIZ ORTIZ, IDALIA<br>PO BOX 1628<br>GUAYAMA, PR 00785-1628 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 49292 | Undetermined* | ORTIZ ORTIZ, IDALIA<br>PO BOX 1628<br>GUAYAMA, PR 00785-1628 | 06/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 167533 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 368 | ORTIZ PEREZ, DENNISSE L<br>10201 STEVEN DR<br>POLK CITY, FL 33868-8956 | 06/27/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 56923 | Undetermined* | ORTIZ PEREZ, DENNISSE L<br>10201 STEVEN DR<br>URB ALAMAR<br>POLK CITY, FL 33868 | 07/06/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 146702 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 369 | ORTIZ RAMOS, CARMEN D.<br>CALLE RAMON PAWER 3039<br>MAYAGUEZ, PR 00682 | 10/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 167824 | $ 10,000.00 | ORTIZ RAMOS, CARMEN D.<br>CALLE RAMON PAWER 3039<br>MAYAGUEZ, PR 00682 | 10/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 167825 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 370 | ORTIZ RENTAS, JESSICA<br>METROPOLIS<br>HI15 CALLE 1<br>CAROLINA, PR 00987 | 05/17/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 16230 | $ 33,438.07* | ORTIZ RENTAS, JESSICA<br>9770 VILLAS DE CIUDAD JARDIN<br>CANOVANAS, PR 00729 | 05/17/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 16236 | $ 33,438.07* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 371 | ORTIZ REYES, DOUGLAS P<br>HC 3 BOX 10171<br>COMERIO, PR 00782 | 04/09/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 5084 | Undetermined* | ORTIZ REYES, DOUGLAS P<br>HC3 BOX 10171<br>COMERIO, PR 00782 | 04/09/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 5854 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 372 | ORTIZ RIVERA, CHERLY<br>EXT SAN JOSE E-18<br>AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 113729 | Undetermined* | ORTIZ RIVERA, CHERLY<br>EXT. SAN JOSE E-18<br>AIBONITO, PR 00705 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 141614 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 373 ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111928 | $ 9,600.00* | ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 121091 | $ 9,600.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 374 ORTIZ RODRIGUEZ, MARIA DEL CARMEN PO BOX 631 LAJAS, PR 00667-0631 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132557 | $ 19,200.00* | ORTIZ RODRIGUEZ, MARIA DEL CARMEN PO BOX 631 LAJAS, PR 00667-0631 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 133905 | $ 19,200.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 375 ORTIZ ROSADO, ANA E. P.O. BOX 1826 COAMO, PR 00769 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57568 | Undetermined* | ORTIZ ROSADO, ANA E. P.O. BOX 1826 MANSIONES DE COAMO CALLE REAL B-10 COAMO, PR 00769 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 139800 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 376 ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60416 | Undetermined* | ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83681 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 377 ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77482 | Undetermined* | ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 83681 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 378 | ORTIZ SANABRIA, LUIS M. FERMIN ARRAIZA NAVAS PO BOX 194876 SAN JUAN, PR 00919-4876 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48458 | $ 475,000.00* | ORTIZ SANABRIA, LUIS M. LCDO. FERMIN ARRAIZA NAVAS P.O. BOX 194876 SAN JUAN, PR 00919-4876 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48594 | $ 475,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 379 | ORTIZ SANCHEZ, REBECA P O BOX 279 BARCELONETA, PR 00617 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 31881 | Undetermined* | ORTIZ SANCHEZ, REBECA PO BOX 279 BARCELONETA, PR 00617 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33420 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 380 | ORTIZ SANTIAGO, CARMEN URB CIUDAD MASSO 7 J6 SAN LORENZO, PR 00754 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 39935 | Undetermined* | ORTIZ SANTIAGO, CARMEN URB CIUDAD MASSO J 6 CALLE 7 SAN LORENZO, PR 00754 | 05/30/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44747 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 381 | ORTIZ SANTIAGO, JORGE I. PO BOX 8675 HUMACAO, PR 00792-8675 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51251 | Undetermined* | ORTIZ SANTIAGO, JORGE I. PO BOX 8675 HUMACAO, PR 00792 | 06/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51262 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 382 | ORTIZ TORRES, ERIC R URB. PROVINCIAS DEL RIO 1 #113 COAMO, PR 00769 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7313 | Undetermined* | ORTIZ TORRES, ERIC R 113 URB PROVINCIAS DEL RIO 1 COAMO, PR 00769 | 04/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7452 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 383 | ORTIZ VAZQUEZ, BENITA BDA. PASARELL-SECTOR LAZOS PO BOX 53 COMERIO, PR 00782 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114806 | Undetermined* | ORTIZ VAZQUEZ, BENITA PO BOX 53 COMERIO, PR 00782 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123334 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 384 | ORTIZ VELEZ, BRENDA LA MONTA A 45 CALLE ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27040 | Undetermined* | ORTIZ VELEZ, BRENDA 45 ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40089 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 385 | ORTIZ VELEZ, BRENDA LA MONTANA 45 CALLE ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40838 | Undetermined* | ORTIZ VELEZ, BRENDA 45 ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 40089 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 386 | ORTIZ ZAYAS, ISANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 58304 | $ 400.00* | ORTIZ ZAYAS, ISANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59812 | $ 400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 387 | OSTOLAZA MUNOZ, ERMELINDO PO BOX 75 SANTA ISABEL, PR 00757 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 19922 | Undetermined* | OSTOLAZA MUNOZ, ERMELINDO BO FELICIA 36 SANTA ISABEL, PR 00757 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22887 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 388 | OSTOLAZA MUNOZ, ERMELINDO PO BOX 75 SANTA ISABEL, PR 00757 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21042 | Undetermined* | OSTOLAZA MUNOZ, ERMELINDO BO FELICIA 36 SANTA ISABEL, PR 00757 | 05/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22887 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 389 OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 79517 | Undetermined* | OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145005 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 390 OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131646 | Undetermined* | OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145005 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 391 OTERO RIVERA, AWILDA URB. ALTURAS DE VEGA BAJA AA-DD#15 VEGA BAJA, PR 00693 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145519 | Undetermined* | OTERO RIVERA, AWILDA URB. ALTURAS DE VEGA BAJA AA-DD#15 VEGA BAJA, PR 00693 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156444 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 392 OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37516 | $ 3,879.85 | OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152821 | $ 3,879.85 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 393 OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 141192 | $ 3,879.85 | OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152821 | $ 3,879.85 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 394 OYOLA CRUZ, CARMEN J. PASEO DE SAN LORENZO 405 CALLE ESMERALDA SAN LORENZO, PR 00754 -9939 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37891 | $ 29,040.00 | OYOLA CRUZ, CARMEN J. PASEO DE SAN LORENZO 405 C/ESMERALDA SAN LORENZO, PR 00754 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43330 | $ 29,040.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 395 OYOLA CRUZ, MILDRED APARTADO 141853 ARECIBO, PR 00614 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 87874 | Undetermined* | OYOLA CRUZ, MILDRED APARTADO 141853 ARECIBO, PR 00614 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 111282 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 396 P.D.C.M ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30402 | $ 437,284.26 | P.D.C.M ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27682 | $ 437,284.26 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 397 P.D.C.M. ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27103 | $ 214,604.27 | P.D.C.M. ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29610 | $ 214,604.27 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 398 PABON BERNARD, JORGE URB. JESUS M. LAGO J-12 CALLE BERTA ROIG UTUADO, PR 00641-2418 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16579 | $ 156,960.00 | PABON BERNARD, JORGE URB. JESUS M. LAGO J - 12 UTUADO, PR 00641 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16839 | $ 156,960.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 399 | PABON BERNARD, JORGE A J 12 URB JESUS MARIA LAGO UTUADO, PR 00641 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16218 | $ 156,960.00 | PABON BERNARD, JORGE A J 12 URB JESUS MARIA LAGO UTUADO, PR 00641 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 16863 | $ 156,960.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 400 | PABON PEREZ, CARMEN DELIA C-11 CALLE 28 VILLA DEL REY 5 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 72345 | Undetermined* | PABON PEREZ, CARMEN DELIA CARMEN D PABON PEREZ CALLE 28 C-11 VILLA DEL REY 5 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 75948 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 401 | PACHECO FIGUEROA, ROSA M CALLE 25 Y 1331 URB. ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 59354 | $ 15,000.00 | PACHECO FIGUEROA, ROSA M CALLE 25 Y 1331 URB. ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116629 | $ 15,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 402 | PACHECO GUADALUPE, MELVIN PO BOX 670 PENUELAS, PR 00624 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 109836 | Undetermined* | PACHECO GUADALUPE, MELVIN P.O. BOX 670 PENUELAS, PR 00624 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 124689 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 403 | PACHECO VALEDÓN, ANGEL LUIS URB. SAN CARLOS A9 CÍRCULO SAN JOSÉ AGUADILLA, PR 00603-5881 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64528 | Undetermined* | PACHECO VALEDÓN, ANGEL LUIS URB. SAN CARLOS A9 CÍRCULO SAN JOSÉ AGUADILLA, PR 00603 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 99242 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 404 | PADILLA CANCEL, ELDA M. PO BOX 2975 MAYAGUEZ, PR 00681 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32838 | Undetermined* | PADILLA CANCEL, ELDA M. PO BOX 2975 MAYAGUEZ, PR 00681 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33629 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 405 | PADILLA CRUZ, NADINA 686 E CARRCOZ CABO ROJO, PR 00623 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71479 | Undetermined* | PADILLA CRUZ, NADINA 686 E CARR 102 CABO ROJO, PR 00623 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 90969 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 406 | PADILLA QUINONES, BENIGNO HC 2 BOX 10414 YAUCO, PR 00698-9746 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77406 | Undetermined* | PADILLA QUINONES, BENIGNO HC 2 BOX 10414 YAUCO, PR 00698-9746 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88886 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 407 | PADILLA TORRES, ELIO J. VALLE DE TIERRAS NUEVAS 11 CALLE CAOBA MANATI, PR 00674 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114914 | $ 0.00 | PADILLA TORRES, ELIO J. URB VALLE DE TIERRA NUEVAS #11 CALLE CAOBA MANATI, PR 00674 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 125590 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 408 | PADILLA VALLE, EILEEN PUERTO REAL 581 CALLE 1 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24279 | Undetermined* | PADILLA VALLE, EILEEN CALLE 1 #581 PUERTO REAL CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37442 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 409 | PADILLA VALLE, EILEEN PUERTO REAL 581 CALLE 1 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 36795 | Undetermined* | PADILLA VALLE, EILEEN CALLE 1 #581 PUERTO REAL CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37442 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 410 | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 25646 | $ 1,485,600.00* | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37951 | $ 1,485,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 411 | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33556 | $ 1,485,600.00* | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37951 | $ 1,485,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 412 | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44465 | $ 1,485,600.00* | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 37951 | $ 1,485,600.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 413 | PADILLA VELEZ, JESUS LCDO. LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27269 | $ 150,000.00* | PADILLA VELEZ, JESUS PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46398 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 414 | PADILLA VELEZ, JESUS LCDO. LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 32259 | $ 150,000.00* | PADILLA VELEZ, JESUS PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 46398 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 415 | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R 14-6 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 57832 | Undetermined* | PAGAN CARABALLO, BENJAMIN URB TURABO GARDENS CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 136437 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 416 | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 63186 | Undetermined* | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138160 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 417 | PAGAN CARABALLO, BENJAMIN URB EL TURABO GARDENS CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 64492 | Undetermined* | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 154048 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 418 | PAGAN CARABALLO, BENJAMIN URB.TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67965 | Undetermined* | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDENS CALLE C - R14 - 6 CAGUAS, PR 00725 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 165115 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 419 | PAGAN CARRABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 67066 | Undetermined* | PAGAN CARRABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 114274 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 420 | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SABASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156739 | Undetermined* | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160393 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 421 | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLOIN SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159525 | Undetermined* | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160393 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 422 | PAGAN DOMENECH, AUREA ENID 11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 159568 | Undetermined* | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160393 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 423 | PAGAN GONZALEZ, OLGA EL TUQUE CALLE MARIO CANALES #2116 PONCE, PR 00728-4816 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88443 | Undetermined* | PAGAN GONZALEZ, OLGA EL TUQUE 2116 CALLE MARIO CANALES PONCE, PR 00728-4816 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 88875 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 424 | PAGAN MELENDEZ, PEGGY URB. VILLA ANA B16 CALLE ROBERTO MOJICA JUNCOS, PR 00777 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 104758 | Undetermined* | PAGAN MELENDEZ, PEGGY CALLE ROBERT MOJICA URB. VILLA ANA B 16 JUNCOS, PR 00777 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 140568 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 425 | PAGAN MONTALVO, JAVIER<br>HC 02 BOX 5667<br>PENUELOS, PR 00624 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 140326 | Undetermined* | ORENGO CRUZ, DURBIN<br>HC 02 BOX 5667<br>PENUELAS, PR 00624 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 142844 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 426 | PAGAN PAGAN, JOEL<br>P O BOX 560 173<br>GUAYANILLA, PR 00656-0173 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 37514 | Undetermined* | PAGAN PAGAN, JOEL<br>P O BOX 560 173<br>GUAYANILLA, PR 00656-0173 | 05/30/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38048 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 427 | PAGAN RUIZ, ROBERTO<br>EXT. SANTA TERESITA<br>4201 CALLE SANTA MÓNICA<br>PONCE, PR 00730 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 70410 | Undetermined* | PAGAN RUIZ, ROBERTO<br>EXT. SANTA TERESITA<br>4201 CALLE SANTA MÓNICA<br>PONCE, PR 00730 | 06/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 78103 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 428 | PAGAN SCHELMETTY, DOLORES M<br>F3 URB JESUS M LAGO<br>UTUADO, PR 00641 | 05/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 23240 | $ 12,059.00 | PAGAN SCHELMETTY, DOLORES M<br>F3 URB JESUS M LAGO<br>UTUADO, PR 00641 | 05/26/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 23346 | $ 12,059.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 429 | PAGAN TANTAO, PEDRO V.<br>2322 CALLE DANIELLA<br>PONCE, PR 00728-1706 | 06/12/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 98789 | Undetermined* | PAGAN TANTAO, PEDRO V.<br>URB SAN ANTONIO<br>2322 CALLE DANIELA<br>PONCE, PR 00728-1706 | 06/12/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 99543 | $ 7,200.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 430 | PAGAN TEXIDOR, ROSA M<br>PUERTO REAL<br>943 CALLE URAYOAN<br>CABO ROJO, PR 00623 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 25593 | Undetermined* | PAGAN TEXIDOR, ROSA M<br>PUERTO REAL<br>943 CALLE URAYOAN<br>CABO ROJO, PR 00623 | 05/24/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 29431 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Fifth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 431 | PAGAN TEXIDOR, ROSA M PUERTO REAL CALLE URAYOAN CASA 943 PTO REAL CABO ROJO, PR 00623-5000 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27920 | Undetermined* | PAGAN TEXIDOR, ROSA M PUERTO REAL 943 CALLE URAYOAN CABO ROJO, PR 00623 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29431 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 432 | PAGAN VELAZQUEZ, NAYDA BO OLIMPO 463 CALLE B PARCELAS NUEVAS GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 116294 | Undetermined* | PAGAN VELAZQUEZ, NAYDA BO OLIMPO PAR NUEVAS C/B_#463 GUAYAMA, PR 00784 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 118499 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 433 | PANZARDI OLIVERAS, MICHAEL PO BOX 6464 SAN JUAN, PR 00914 | 03/15/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 3020 | $ 1,794.00 | PANZARDI OLIVERAS, MICHAEL PO BOX 6464 SAN JUAN, PR 00914 | 03/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4755 | $ 1,794.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 434 | PASTRANA, MAYRA PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13595 | Undetermined* | PASTRANA, MAYRA PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13961 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 435 | PENA ALVARADO, NYDIA PO BOX 298 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93517 | Undetermined* | PENA ALVARADO, NYDIA P.O. BOX 298 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 100902 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 436 | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73645 | Undetermined* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98945 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 437 | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74250 | Undetermined* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 438 | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 74650 | Undetermined* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 439 | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 77833 | Undetermined* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 440 | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89795 | Undetermined* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 441 | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97103 | Undetermined* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 98945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 442 | PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103787 | Undetermined* | PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162234 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 443 | PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153281 | Undetermined* | PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 162234 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 444 | PERALES PERALES, MARIO E. PO BOX 2017 PMB 416 LAS PIEDRAS, PR 00771 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8828 | $ 214,198.88 | PERALES PERALES, MARIO E. PO BOX 2017 PMB 416 LAS PIEDRAS, PR 00771 | 04/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 10037 | $ 214,198.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 445 | PEREZ AGOSTO, PEDRO PO BOX 325 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131524 | Undetermined* | PEREZ AGOSTO, PEDRO PO BOX 325 AGUAS BUENAS, PR 00703 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135322 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 446 | PEREZ ALBINO, JAMILETTE BO. QUEBRADAS CALLE DEL RIO #237 GUAYANILLA, PR 00656 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 60829 | Undetermined* | PEREZ ALBINO, JAMILETTE BO QUEBRADOS CALLE DEL RIO #237 GUAYANILLA, PR 00656 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50537 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 447 | PEREZ ALVARADO, VIVIAN URB SANTIAGO APOSTOL G 20 CALLE 4 SANTA ISABEL, PR 00252 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 142351 | Undetermined* | PEREZ ALVARADO, VIVIAN URB SANTIAGO APOSTOL G 20 CALLE 4 SANTA ISABEL, PR 00757 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 448 | PEREZ BLANCO, BETHZAIDA 31 CALLE B SANTA ISABEL, PR 00757 | 06/19/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 73883 | Undetermined* | PEREZ BLANCO, BETHZAIDA URB BUENOS AIRES 31 CALLE B SANTA ISABEL, PR 00757 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 97772 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 449 | PEREZ BONILLA, MARIA URB VILLAS DE SAN CRISTOBAL II CALLE CAOBA #390 LAS PIEDRAS, PR 00771 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 95369 | Undetermined* | PEREZ BONILLA, MARIA CALLE CAOBA #390 VILLAS DE SAN CRISTOBAL II LAS PIEDRAS, PR 00771 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152629 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 450 | PEREZ CAMACHO, NEREIDA HC 08 BOX 42 PONCE, PR 00731-9701 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 23629 | Undetermined* | PEREZ CAMACHO, NEREIDA HC 8 BOX 42 PONCE, PR 00731-9701 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27509 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 451 | PEREZ CAMACHO, NEREIDA H.C-08 BOX 42 PONCE, PR 00731 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28203 | Undetermined* | PEREZ CAMACHO, NEREIDA HC 8 BOX 42 PONCE, PR 00731-9701 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27509 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 452 | PEREZ CARCADOR, BRENDA E CALLE 17-A # 200 APT. S-238 COND. REXVILLE PARK BAYAMON, PR 00957 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 148170 | $ 14,400.00 | MOLINARY ROJAS, GLORIA E URB REXVILLE ZB 5 CALLE 21 BAYAMON, PR 00957-2507 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 158031 | $ 14,400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 453 | PEREZ CORTES, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 68061 | $ 10,800.00 | PEREZ CORTES, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 07/06/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 138709 | $ 10,800.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 454 PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 71510 | Undetermined* | PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 82791 | $ 20,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 455 PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 85161 | $ 10,000.00 | PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96842 | $ 10,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 456 PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 93998 | $ 10,000.00 | PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96842 | $ 10,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 457 PEREZ DIAZ, JOSE E COND. PONTEZUELA EDIF. B-6 APTO 3-A CAROLINA, PR 00983 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22128 | Undetermined* | PEREZ DIAZ, JOSE E COND. PONTEZUELA EDIF. B6 APTO 3-A CAROLINA, PR 00983 | 05/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 22366 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 458 PEREZ GARCIA, LOURDES MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 17732 | $ 663.22 | PEREZ GARCIA, LOURDES MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 21706 | $ 663.22 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 459 | PEREZ GIRAU, NAOMI UTUADO ST. 0161 FOREST VIEW BAYAMON, PR 00956 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103747 | Undetermined* | PEREZ GIRAU, NAOMI UTUADO ST. 0161 FOREST VIEW BAYAMON, PR 00956 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 108072 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 460 | PEREZ GONZALEZ, ANGEL D VILLA DE CASTRO K 9 CALLE 6 CAGUAS, PR 00725 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8322 | Undetermined* | PEREZ GONZALEZ, ANGEL D VILLAS DE CASTRO CALLE 6 K-9 CAGUAS, PR 00725 | 05/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 8744 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 461 | PEREZ GONZALEZ, VERONICA HC05 BOX 11213 MOCA, PR 00676 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 38292 | $ 75,000.00 | PEREZ GONZALEZ, VERONICA HC05 BOX 11213 MOCA, PR 00676 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 89559 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 462 | PEREZ GONZALEZ, VERONICA HC 05 BOX 11213 MOCA, PR 00676 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54254 | $ 75,000.00 | PEREZ GONZALEZ, VERONICA HC 05 BOX 11213 MOCA, PR 00676 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144521 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 463 | PEREZ GONZALEZ, VERONICA HC05 BOX 11213 MOCA, PR 00676 | 06/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 54366 | $ 75,000.00 | PEREZ GONZALEZ, VERONICA HC 05 BOX 11213 MOCA, PR 00676 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 105806 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 464 | PEREZ JIMENEZ, MELISSA URB. JARDINES DE LA VIA CALLE PARAISO #103 NAGUABO, PR 00718 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50062 | $ 20,000.00 | PEREZ JIMENEZ, MELISSA URB. JARDINES DE LA VIA CALLE PARAISO #103 NAGUABO, PR 00718 | 07/03/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 144618 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 465 | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 129122 | Undetermined* | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131304 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 466 | PEREZ MARTINEZ, MARIA I URB. LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 153817 | Undetermined* | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131304 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 467 | PEREZ MAYSONET, MARIA URB. VILLA FONTANA BR5 VIA 16 CAROLINA, PR 00983 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 33070 | $ 5,028.00* | PEREZ MAYSONET, MARIA URB. VILLA FONTANA BR5 VIA 16 CAROLINA, PR 00983 | 06/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 28278 | $ 5,028.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 468 | PEREZ MUNOZ, TATIANA M. PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 135755 | Undetermined* | PEREZ MUNOZ, TATIANA M. PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143637 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 469 | PEREZ NIEVES, CARMEN LUZ PO BOX 9022516 SAN JUAN, PR 00902-2516 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24975 | Undetermined* | PEREZ NIEVES, CARMEN LUZ PO BOX 9022516 SAN JUAN, PR 00902-2516 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 29401 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 470 | PEREZ PIZARRO, ELDA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 132297 | Undetermined* | PEREZ PIZARRO, ELDA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 152357 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 471 | PEREZ RAMIREZ, JOSE A URB VALLE VERDE C 9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 50804 | Undetermined* | PEREZ RAMIREZ, JOSE A URB VALLE VERDE C 9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 51630 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 472 | PEREZ RAMIREZ, JOSE E URB VALLE VERDE C 9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 48258 | Undetermined* | PEREZ RAMIREZ, JOSE E VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 06/18/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 35482 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 473 | PEREZ RIVERA, GABRIEL CMR 490 BOX 2416 APO, AE 09708 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24421 | $ 6,330.00 | PEREZ RIVERA, GABRIEL CMR 490 BOX 2416 APO, AE 09708 | 05/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 24245 | $ 6,330.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 474 | PEREZ RIVERA, MERARI URB RIO GRANDE ESTATES 11523 CALLE PRINCESA CAROLINA RIO GRANDE, PR 00745 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 101380 | Undetermined* | PEREZ RIVERA, MERARI URB RIO GRANDE ESTATES 11523 CALLE PRINCESA CAROLINA RIO GRANDE, PR 00745 | 07/02/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 103645 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 475 | PEREZ RODRIGUEZ, LOURDES J PO BOX 267 LAS MARIAS, PR 00670 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 49350 | Undetermined* | PEREZ RODRIGUEZ, LOURDES J PO BOX 267 LAS MARIAS, PR 00670 | 06/07/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 65447 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 476 | PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 123941 | Undetermined* | PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 143143 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 477 | PEREZ TORRES, FELIX BO. QUEBRADA CEIBA PO BOX 1162 PENUELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 96820 | Undetermined* | PEREZ TORRES, FELIX PO BOX 1162 PE¥UELAS, PR 00624 | 06/26/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 122235 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 478 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155125 | $ 20,000.00 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 156116 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 479 | PEREZ VALENTIN, LUZ C REPTO CONTEMPORANEO D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6816 | Undetermined* | PEREZ VALENTIN, LUZ C URB REPTO CONTEMPORANEO BLQ D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 6841 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 480 | PEREZ VAZQUEZ, ANNA 8667 CALLE JON LOS GONZALES QUEBRADILLAS, PR 00678 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 160664 | $ 351,360.00* | PEREZ VAZQUEZ, ANNA 8667 CALLEJON LOS GONZALEZ QUEBRADILLAS, PR 00678 | 07/12/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 161218 | $ 351,360.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 481 | PEREZ VELEZ, SONIA M. 154  CALLE 6 URB SAN ANTONIO SAN ANTONIO, PR 00690-1344 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 137405 | Undetermined* | PEREZ VELEZ, SONIA M. 154 CALLE 6 URB. SAN ANTONIO SAN ANTONIO, PR 00690-1344 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 145770 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 482 | PICO VIDAL, ARTURO PO BOX 7545 PONCE, PR 00732-7545 | 05/16/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 13059 | $ 325,000.00 | PICO VIDAL, ARTURO P.O. BOX 7545 PONCE, PR 00732-7545 | 05/17/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 12713 | $ 325,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Twenty-Fifth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 483 | PINERO ROSARIO, YOLANDA<br>URB VERDE MAR<br>595 CALLE 20<br>HUMACAO, PR 00741 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 67941 | Undetermined* | PINERO ROSARIO, YOLANDA<br>URB VERDE MAR<br>595 CALLE 20<br>HUMACAO, PR 00741 | 07/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 52650 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 484 | PINTO GONZALEZ, ALFREDO<br>303 CALLE VEREDA DEL PRADO<br>URB. LOS ARBOLES<br>CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 132386 | Undetermined* | PINTO GONZALEZ, ALFREDO<br>303 CALLE VEREDA DEL PRADO<br>URB. LOS ARBOLES<br>CAROLINA, PR 00987 | 06/28/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 140364 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 485 | PIZARRO BARRETO, YOLANDA<br>PO BOX 1002<br>PUEBLO STATION<br>CAROLINA, PR 00986 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 62815 | Undetermined* | PIZARRO BARRETO, YOLANDA<br>PO BOX 1002<br>CAROLINA, PR 00986-0000 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 68408 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 486 | PIZARRO BARRETO, YOLANDA<br>P O BOX 1002<br>PUEBLO STATION<br>CARR 851 KM 30CALLE BARRIDO<br>CAROLINA, PR 00986 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 65018 | Undetermined* | PIZARRO BARRETO, YOLANDA<br>PO BOX 1002<br>CAROLINA, PR 00986-0000 | 06/19/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 68408 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 487 | PIZARRO BARRETO, ZELIDETH<br>PO BOX 715<br>CAROLINA, PR 00986 | 06/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 34948 | Undetermined* | PIZARRO BARRETO, ZELIDETH<br>PO BOX 715<br>CAROLINA, PR 00986-0715 | 06/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 46590 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 488 | PIZARRO BARRETO, ZELIDETH<br>PO BOX 715<br>CAROLINA, PR 00986 | 06/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 46351 | Undetermined* | PIZARRO BARRETO, ZELIDETH<br>PO BOX 715<br>CAROLINA, PR 00986-0715 | 06/05/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 46590 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 489 | PLANADEBALL COLON, RICARDO<br>BARRIADA NICOLIN PEREZ<br>CALLE B # 5<br>LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 10112 | Undetermined* | PLANADEBALL COLON, RICARDO<br>CALLE B # 5<br>BARRIADA NICOLIN PEREZ<br>LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 10140 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 490 | PLANADEBALL COLON, RICARDO<br>VILLA CANAAN<br>B 5<br>LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 10138 | Undetermined* | PLANADEBALL COLON, RICARDO<br>CALLE B # 5<br>BARRIADA NICOLIN PEREZ<br>LAJAS, PR 00667 | 05/02/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 10140 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 491 | PLANAS PENA, LYDIA<br>B 2 L LOS CANTIZALES<br>SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 36859 | Undetermined* | PLANAS PENA, LYDIA<br>B 2 L LOS CANTIZALES<br>SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 40716 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 492 | PLANAS PENA, LYDIA<br>2 LOS CANTIZALES<br>APT 2L<br>SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38073 | Undetermined* | PLANAS PENA, LYDIA<br>B 2 L LOS CANTIZALES<br>SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 40716 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 493 | PLANAS PENA, LYDIA<br>2 LOS CANTIZALES<br>APTO2L<br>SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 38522 | Undetermined* | PLANAS PENA, LYDIA<br>B 2 L LOS CANTIZALES<br>SAN JUAN, PR 00926 | 05/29/18 | Commonwealth of Puerto Rico<br>17 BK 03283-LTS | 40716 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 494 | PLAZA HERNANDEZ, MARGARITA HC 2 BOX 10500 YAUCO, PR 00698 | 06/22/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 43723 | Undetermined* | PLAZA HERNANDEZ, MARGARITA HC 2 BOX 10500 YAUCO, PR 00698 | 06/25/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 86503 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 495 | POLACO QUINONES, ANELLYS CALLE SAN ANDRES #19 LOIZA, PR 00772 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 107467 | $ 30,000.00* | POLACO QUINONES, ANELLYS CALLE SAN ANDRES #19 LOIZA, PR 00772 | 06/29/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 131664 | $ 30,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 496 | POLANCO AGOSTINI, SONIA URB. DOS PINOS TOWN HOUSES B12 CALLE 2 SAN JUAN, PR 00923 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 30890 | Undetermined* | POLANCO AGOSTINI, SONIA DOS PINOS TOWN HOUSES B12 CALLE 2 SAN JUAN, PR 00923 | 05/24/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 44549 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 497 | PONCE HERNANDEZ, MARIA DEL C. PO BOX 392 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 120601 | Undetermined* | PONCE HERNANDEZ, MARIA DEL C. PO BOX 392 MOCA, PR 00676 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 155596 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 498 | PORTALATIN AROCHO, GLORIA PO BOX 456 FLORIDA, PR 00650 | 06/28/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 53186 | $ 110,827.38 | PORTALATIN AROCHO, GLORIA PO BOX 456 FLORIDA, PR 00650 | 07/05/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 146457 | $ 110,827.38 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 499 | POZO POZO, CARLOS A LOMAS VERDES CALLE DURAZNO 35 2 A BAYAMON, PR 00956 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 4935 | Undetermined* | POZO POZO, CARLOS A LOMAS VERDE 2A35 CALLE DURAZO BAYAMON, PR 00956 | 04/13/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 7175 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Fifth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 500 | PR RETAIL STORES, INC. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 26413 | $ 19,710.00 | PR RETAIL STORES, INC. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | Commonwealth of Puerto Rico 17 BK 03283-LTS | 27771 | $ 19,710.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.