**<u>ANEXO A</u>**

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 MARCANO MARTINEZ, ROBERTO DIAZ ESPINOSA, JOSE PO BOX 3612 JUNCOS, PR 00777-3612 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9689 | $ 125,000.00 | MARCANO MARTINEZ, ROBERTO DIAZ ESPINOSA, JOSE PO BOX 3612 JUNCOS, PR 00777-3612 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9808 | $ 125,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2 MARIBEL GONZALEZ FONTANEZ Y OTROS APARTADO 21400 SAN JUAN, PR 00928 | 04/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7265 | $ 150,000.00* | MARIBEL GONZALEZ FONTANEZ Y OTROS APARTADO 21400 SAN JUAN, PR 00928 | 04/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8720 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 MARIN RAMOS, JOSE M. URB JESUS M. LAGO E-16 UTUADO, PR 00641 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44771 | Indeterminado* | MARIN RAMOS, JOSE M. URB. JESUS M. LAGO E-16 UTUADO, PR 00641 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45109 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 MARIN RIOS, LIZETTE 63 CALLE BILBAO JARD DE BORINQUEN AGUADILLA, PR 00603-5674 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149589 | Indeterminado* | MARIN RIOS, LIZETTE JARD. DE BORINQUEN 63 CALLE BILBAO AGUADILLA, PR 00603 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155090 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5 MARQUEZ LOZADA, FRANCISCO 80 CALLE LAUREL, LAS CAMPINAS III LAS PIEDRAS, PR 00771 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28577 | $ 49,848.68 | MARQUEZ LOZADA, FRANCISCO 80 CALLE LAUREL, LAS CAMPINAS III LAS PIEDRAS, PR 00771 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32825 | $ 49,848.68 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6  MARQUEZ SANTOS, MARIBEL HC 01 BOX 7637 AGUAS BUENAS, PR 00703 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25282 | Indeterminado* | MARQUEZ SANTOS, MARIBEL HC-01 BOX 7637 AGUAS BUENAS, PR 00703 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28455 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 7  MARRERO CARO, JOSE A. P.O.BOX 1653 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60849 | Indeterminado* | MARRERO CARO, JOSE A. P.O. BOX 1653 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59652 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 8  MARRERO CARO, JOSÉ A. P.O. BOX 1653 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70363 | Indeterminado* | MARRERO CARO, JOSÉ A. P.O. BOX 1653 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71597 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 9  MARRERO DEYA, NAYDA I. URB. VALLE VERDE AQ-64 CALLE RIO PORTUGUES BAYAMON, PR 00961 | 02/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 428 | $ 105,706.83* | MARRERO DEYA, NAYDA I. URB. VALLE VERDE AQ-64 CALLE RIO PORTUGUES BAYAMON, PR 00961 | 02/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 430 | $ 105,706.83* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 10  MARRERO OTERO, ALEXIS HC 7 BOX 21142 MAYAGUEZ, PR 00680 | 04/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9115 | Indeterminado* | MARRERO OTERO, ALEXIS HC 7 BOX 21142 MAYAGUEZ, PR 00680 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14730 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 | MARRERO RAMOS, JUAN J URB CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63018 | Indeterminado* | MARRERO RAMOS, JUAN J URBANIZACIÓN CIUDAD REAL CALLE ALORA 313 VEGA BAJA, PR 00693 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73307 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 12 | MARRERO REYES, ESTEBAN VILLA EL SALVADOR A17 CALLE 1 SAN JUAN, PR 00921 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49139 | Indeterminado* | MARRERO REYES, ESTEBAN A-17 CALLE 1 VILLA EL SALVADOR SAN JUAN, PR 00921 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56110 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 13 | MARRERO REYES, ESTEBAN VILLA EL SALVADOR A17 CALLE 1 SAN JUAN, PR 00921 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49140 | Indeterminado* | MARRERO REYES, ESTEBAN A-17 CALLE 1 VILLA EL SALVADOR SAN JUAN, PR 00921 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56110 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 14 | MARTA T BATIZ GRILLASCA PO BOX 1024 ADJUNTAS, PR 00601 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60782 | $ 75,000.00* | MARTA T BATIZ GRILLASCA PO BOX 1024 ADJUNTAS, PR 00601 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68673 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 15 | MARTA T BATIZ GRILLASCA PO BOX 1024 ADJUNTAS, PR 00601 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68662 | $ 75,000.00* | MARTA T BATIZ GRILLASCA PO BOX 1024 ADJUNTAS, PR 00601 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68673 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 | MARTI GONZALEZ, EVELYN P.O. BOX 9075 BAYAMON, PR 00960 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104702 | Indeterminado* | MARTI GONZALEZ, EVELYN PO BOX 9075 BAYAMON, PR 00960 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127695 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | MARTINEZ ACEVEDO, MADELIN HC-02 BOX 6892 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121723 | Indeterminado* | MARTINEZ ACEVEDO, MADELIN HC 2 BOX 6892 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153548 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | MARTINEZ ACEVEDO, MADELIN HC 2 BOX 6892 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148863 | Indeterminado* | MARTINEZ ACEVEDO, MADELIN HC 2 BOX 6892 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153548 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | MARTINEZ ARROYO, ANA LILLIAN URB. SAN JOSE 1130 CALLE YUNQUE PONCE, PR 00728-1963 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71663 | Indeterminado* | MARTINEZ ARROYO, ANA LILLIAN URB. SAN JOSE 1130 CALLE YUNQUE PONCE, PR 00728-1963 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98346 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | MARTINEZ ARROYO, ANA LILLIAN URB. SAN JOSE 1130 CALLE YUNQUE PONCE, PR 00728-1963 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94552 | Indeterminado* | MARTINEZ ARROYO, ANA LILLIAN URB. SAN JOSE 1130 CALLE YUNQUE PONCE, PR 00728-1963 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98261 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | RECLAMACIONES A SER DESESTIMADAS | | | | NOMBRE | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 21 | MARTINEZ AYALA, NILDA BLQ.193 #21 526 STREET VILLA CAROLINA CAROLINA, PR 00985-3103 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55448 | Indeterminado* | MARTINEZ AYALA, NILDA BLQ.193 #21 526 STREET VILLA CAROLINA CAROLINA, PR 00985-3103 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110911 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 22 | MARTINEZ BAEZ, HERIBERTO PO BOX 98 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77175 | Indeterminado* | MARTINEZ BAEZ, HERIBERTO PO BOX 98 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80017 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 23 | MARTINEZ BENEJAN, JOSE L PO BOX 2400 ANASCO, PR 00610 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12760 | Indeterminado* | MARTINEZ BENEJAN, JOSE L 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE, PR 00910 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12636 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 24 | MARTINEZ CLAUDIO, ABRAHAM URB. STGO. APOSTOL CALLE I-A-12 BOX 445 SANTA ISABEL, PR 00757 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85050 | Indeterminado* | MARTINEZ CLAUDIO, ABRAHAM URB. STGO. APOSTOL CALLE I A-12 BOX 445 SANTA ISABEL, PR 00757 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88617 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 25 | MARTINEZ CLAUDIO, MARTHA MANSIONES DE CUIDAD JARDIN 426 CALLE LERIDA CAGUAS, PR 00727-1418 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11490 | $ 81,762.78* | MARTINEZ CLAUDIO, MARTHA MANSIONES DE CUIDAD JARDIN 426 CALLE LERICA CAGUAS, PR 00727-1418 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12371 | $ 81,762.78* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | MARTINEZ CORDERO, IRIS D. BOX 691 VEGA BAJA, PR 00694 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132193 | Indeterminado* | MARTINEZ CORDERO, IRIS D. BOX 691 VEGA BAJA, PR 00694 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151561 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 27 | MARTINEZ DEL MORAL, MILAGROS PO BOX 8187 HUMACAO, PR 00792-8187 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16273 | Indeterminado* | MARTINEZ DEL MORAL, MILAGROS PO BOX 8187 HUMACAO, PR 00792 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20504 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 28 | MARTINEZ FELICIANO, DIONICIO HC02 BOX 6244 GUAYANILLA, PR 00656 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138957 | Indeterminado* | MARTINEZ FELICIANO, DIONICIO HC 02 BOX 6244 GUAYANILLA, PR 00656 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156884 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 29 | MARTINEZ FELICIANO, MARISEL BDA NICOLIN PEREZ 5 CALLE 13 LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10115 | Indeterminado* | MARTINEZ FELICIANO, MARISEL BDA. NICOLIN PEREZ #5 CALLE BERNARDINO FELICIANO LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10131 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 30 | MARTINEZ GONZALEZ, ADA L PO BOX 890 YABUCOA, PR 00767 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69529 | Indeterminado* | MARTINEZ GONZALEZ, ADA L PO BOX 890 YABUCOA, PR 00767 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70981 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 31 | MARTINEZ GONZALEZ, ADA L. PO BOX 890 YABUCOA, PR 00767 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70413 | Indeterminado* | MARTINEZ GONZALEZ, ADA L. PO BOX 890 YABUCOA, PR 00927 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72427 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 32 | MARTINEZ GONZALEZ, ELSA VALLE HERMOSO SU-68 HORMIGUEROS, PR 00660 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27790 | $ 49,305.79 | MARTINEZ GONZALEZ, ELSA SU 68 VALLE HERMOSO HORMIGUEROS, PR 00660 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47349 | $ 49,305.79 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 33 | MARTINEZ HERNANDEZ, ANDERSON 126 CALLE ANGELITO NIEVES AGUADILLA, PR 00603-5918 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47742 | $ 2,150.00 | MARTINEZ HERNANDEZ, ANDERSON 126 CALLE ANGELITO NIEVES AGUADILLA, PR 00603-5918 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103006 | $ 2,150.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 34 | MARTINEZ MARTINEZ, ZAIRY HC-01  BOX 3026 MAUNABO, PR 00707 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146886 | Indeterminado* | MARTINEZ MARTINEZ, ZAIRY HC01 BOX 3026 MAUNABO, PR 00707 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160062 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 35 | MARTINEZ MENDOZA, MIRIAM P.O. BOX 1630 B40 CALLE 10 URB. BRISAS DE ANASCO ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103839 | $ 5,000.00* | MARTINEZ MENDOZA, MIRIAM P.O. BOX 1630 B40 CALLE 10 URB. BRISAS DE ANASCO ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132459 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 36 | MARTINEZ MIRABAL, BEXAIDA HACIENDA LA MATILDE 5315 CALLE BAGAZO PONCE, PR 00728-2437 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12482 | Indeterminado* | MARTINEZ MIRABAL, BEXAIDA HACIENDA LA MATILDE CALLE BAGAZO 5315 PONCE, PR 00728 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12490 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 37 | MARTINEZ MIRABAL, BEXAIDA URB HACIENDA LA MATILDE 5315 CALLE BAGOZO PONCE, PR 00728-2437 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12486 | Indeterminado* | MARTINEZ MIRABAL, BEXAIDA HACIENDA LA MATILDE CALLE BAGAZO 5315 PONCE, PR 00728 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12490 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 38 | MARTINEZ MIRALBAL, BEXAIDA URB HACIENDA LA MATILDE 5315 CALLE BAGAZO PONCE, PR 00728-2437 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12346 | Indeterminado* | MARTINEZ MIRALBAL, BEXAIDA URB HACIENDA LA MATILDE 5315 CALLE BAGAZO PONCE, PR 00728-2437 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12488 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 39 | MARTINEZ RIVERA, GLORIA MA BDA OLIMPO 67 CALLE 1 GUAYAMA, PR 00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124967 | Indeterminado* | MARTINEZ RIVERA, GLORIA MA BDA OLIMPO 67 CALLE 1 GUAYAMA, PR 00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127047 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 40 | MARTINEZ RIVERA, SANDRA CALLE 100 BUZON 51 PUEBLO NUEVO VEGA BAJA, PR 00693 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143097 | $ 4,200.00 | MARTINEZ RIVERA, SANDRA CALLE 100 BUZON 51 PUEBLO NUEVO VEGA BAJA, PR 00693 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151245 | $ 4,200.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 41 | MARTINEZ RODRIGUEZ, ELIZABETH 38 CALLE VENEZUELA VEGA BAJA, PR 00693 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16137 | $ 43,486.42 | MARTINEZ RODRIGUEZ, ELIZABETH CALLE VENEZUELA NO. 38 VISTA VERDE VEGA BAJA, PR 00693 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16607 | $ 43,486.42 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 42  MARTINEZ SALCEDO, ANA C DAGUAO BUZON 544 NAGUABO, PR 00718 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49019 | Indeterminado* | MARTINEZ SALCEDO, ANA C DAGUAO BUZON 544 NAGUABO, PR 00718 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49030 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 43  MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGÜEZ, PR 00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98431 | $ 18,000.00 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR 00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153589 | $ 18,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 44  MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR 00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133037 | $ 15,600.00 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGÜEZ, PR 00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139930 | $ 15,600.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 45  MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR 00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136790 | $ 13,200.00 | MARTINEZ SANCHEZ, MILAGROS 134 CONCEPCION GRACIA MAYAGUEZ, PR 00680 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161133 | $ 13,200.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 46  MARTINEZ SANTANA, ANA HC-04 BOX 4421 LAS PIEDRAS, PR 00771 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17285 | Indeterminado* | MARTINEZ SANTANA, ANA HC 04 BOX 4421 LAS PIEDRAS, PR 00771 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21415 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

RECLAMACIONES A SER DESESTIMADAS | RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | MARTINEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40090 | Indeterminado* | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101597 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49357 | Indeterminado* | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105670 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | MARTINEZ SANTOS, EVELYN PO BOX 2131 SALINAS, PR 00751 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52249 | Indeterminado* | MARTINEZ SANTOS, EVELYN P.O. BOX 2131 SALINAS, PR 00751 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103587 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | MARTINEZ TORRES, CARMEN 609 AU. TITO CASTRO PMB 433 SUIT 102 PONCE, PR 00716 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82792 | $ 100,000.00 | MARTINEZ TORRES, CARMEN 609 AV.TITO CASTO PMB 433 SUIT 102 PONCE, PR 00716 | 08/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152451 | $ 100,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 51 | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778-1077 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66665 | Indeterminado* | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778-1077 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83086 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 52 MARTINEZ TORRES, ELSA D. DIANI I. RIVERA MARTINEZ PO BOX 731 HUMACAO, PR 00792-0731 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80134 | Indeterminado* | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85367 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 53 MARTINEZ TORRES, ELSA D. PO BOX 731 HUMACAO, PR 00792-0731 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81284 | Indeterminado* | MARTINEZ TORRES, ELSA D. PO BOX 1077 GURABO, PR 00778-1077 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85349 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 54 MARTINEZ VALIENTE, MERCEDES COND ASHFORD APT 10 E 890 AVE CONDADO SAN JUAN, PR 00907 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9002 | Indeterminado* | MARTINEZ VALIENTE, MERCEDES 890 COND ASHFORD APT 10 E CONDADO, PR 00907 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9006 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 55 MAS FELICIANO, KATIRIA I. HC-02 BOX 5051 GUAYANILLA, PR 00656 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158503 | Indeterminado* | MAS FELICIANO, KATIRIA I. HC 2 BOX 5051 GUAYANILLA, PR 00656-9801 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160597 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 56 MASA SANCHEZ, BRENDA E PO BOX 1265 CANOVANAS, PR 00729 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4965 | $ 128.87 | MASA SANCHEZ, BRENDA E PO BOX 1265 CANOVANAS, PR 00729 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4976 | $ 128.87 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 57 MATEO PEREZ, ELSA VILLA DEL CARMEN 4438 AVE CONSTANCIA PONCE, PR 00716-2208 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12242 | Indeterminado* | MATEO PEREZ, ELSA VILLA DEL CARMEN 4438 AVE CONSTANCIA PONCE, PR 00716-2208 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13080 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 58 MATEO RIVERA, AWILDA PO BOX 1187 AIBONITO, PR 00705-1187 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69654 | Indeterminado* | MATEO RIVERA, AWILDA PO BOX 1187 AIBONITO, PR 00705-1187 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78248 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 59 MATIAS CORTES, EDUARDO RR4 BOX 8244 ANASCO, PR 00610 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60992 | Indeterminado* | MATIAS CORTES, EDUARDO RR4 BOX 8244 ANASCO, PR 00610 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60997 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 60 MATIAS GONZALEZ, ELSY E PO BOX. 142374 ARECIBO, PR 00614 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78802 | $ 125,409.50* | MATIAS GONZALEZ, ELSY E PO BOX 142374 ARECIBO, PR 00614 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79458 | $ 125,409.50* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 61 MATIAS ROVIRA, MARIA HC-02 BOX 12122 MOCA, PR 00636 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61634 | Indeterminado* | MATIAS ROVIRA, MARIA HC02 BOX 12122 MOCA, PR 00636 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63208 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 62 MATOS GARCED, LUIS M. PO BOX 9795 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99223 | $ 16,000.00* | MATOS GARCED, LUIS M. P.O. BOX 9795 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103894 | $ 16,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 63 | MATOS LEON, NANCY URB LOS CAOBOS 1925 CALLE GUAYABO PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85426 | Indeterminado* | MATOS LEON, NANCY URB LOS CAOBOS CALLE GUAYABO 1925 PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87533 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 64 | MATOS RODRIGUEZ, MIRIANN 338 LAS PIEDRAS BO. LASADERO HORMIGUEROS, PR 00660 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67663 | Indeterminado* | MATOS RODRIGUEZ, MIRIANN 338 LAS PIEDRAS BO. LAVADERO HORMIGUEROS, PR 00660 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78627 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 65 | MATTEI SANTIAGO, HELEN PO BOX 800258 COTO LAUREL, PR 00780 -0258 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14651 | $ 42,258.60 | MATTEI SANTIAGO, HELEN COTTO LAUREL P.O. BOX 800258 PONCE, PR 00780 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15282 | $ 42,258.60 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 66 | MATTEI SANTIAGO, HELEN P.O. BOX 800258 COTTO LAUREL PONCE, PR 00780-0258 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15279 | $ 42,258.60 | MATTEI SANTIAGO, HELEN COTTO LAUREL P.O. BOX 800258 PONCE, PR 00780 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15282 | $ 42,258.60 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 67 | MAYMI HERNANDEZ, ANA I COOP VILLA DE NAVARR 3C URB SANTA JUANITA BAYAMON, PR 00956 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31704 | Indeterminado* | MAYMI HERNANDEZ, ANA I COOP VILLA DE NAVARR 3C URB SANTA JUANITA BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113281 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 68 MAYMI HERNANDEZ, ANA I COOP VILLAS DE NAVARRA APT 3C STA JUANITA BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105383 | Indeterminado* | MAYMI HERNANDEZ, ANA I COOP VILLA DE NAVARR 3C URB SANTA JUANITA BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113281 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 69 MAYMI HERNANDEZ, ANA I. COOP VILLAS DE NAVARRA APT 3C STA JUANITA BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117736 | Indeterminado* | MAYMI HERNANDEZ, ANA I. COOP. VILLAS DE NAVARRA APART 3C URB. SANTA JUANITA BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136204 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 70 MAYSONET HERNANDEZ, LOIDA 8264 CALLE LOS MANGOS SABANA SECA, PR 00952 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62963 | Indeterminado* | MAYSONET HERNANDEZ, LOIDA PO BOX 227 SABANA SECA, PR 00952 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78942 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 71 MAYSONET HERNANDEZ, LOIDA 8264 CALLE LOS MANGOS SABANA SECA, PR 00952 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77992 | Indeterminado* | MAYSONET HERNANDEZ, LOIDA PO BOX 227 SABANA SECA, PR 00952 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78942 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 72 MEDINA CRESPO, ROBERTO URB. ESTANCIAS DEL BOSQUE J-13 NOGULES 11 CIDRA, PR 00739 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110063 | $ 35,500.00 | MEDINA CRESPO, ROBERTO J. 13 CALLE 11 URBANIZACION ESTANCIAS DEL BOSQUE CIDRA, PR 00739 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127390 | $ 35,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 73 | MEDINA GONZALEZ, HERIBERTO BUENA VISTA 118 CALLE DOCTOR GARCIA MAYAGUEZ, PR 00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6686 | Indeterminado* | MEDINA GONZALEZ, HERIBERTO URB BUENA VISTA 118 GARCIA QUEVEDO MAYAGUEZ, PR 00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7560 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 74 | MEDINA MEDINA, MARY L HC BOX 5242 YABUCOA, PR 00767 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21369 | Indeterminado* | MEDINA MEDINA, MARY L HC 5 BOX 5242 YABUCOA, PR 00767 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21253 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 75 | MEDINA MORENO, LITZY HC 05 BOX 5801 JUANA DIAZ, PR 00795 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63049 | $ 90,000.00* | MEDINA MORENO, LITZY HC 5 BOX 5801 JUANA DIAZ, PR 00795-9768 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66283 | $ 90,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 76 | MEJIAS CORREA, MARIA REPARTO BONET #13 AGUADA, PR 00602 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97543 | $ 6,000.00 | MEJIAS CORREA, MARIA REPARTO BONET #13 AGUADA, PR 00602 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154065 | $ 6,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 77 | MEJIAS RODRIGUEZ, EVELYN HACINDA BORINGUEN 217 ALEMENDRO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120091 | $ 14,400.00 | MEJIAS RODRIGUEZ, EVELYN HACIENDA BORINQUEN 217 ALMENDRO CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165592 | $ 14,400.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 78 | MELENDEZ APONTE, ROBERTO 54 CALETA DE SAN JUAN SAN JUAN, PR 00901 | 03/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1867 | $ 3,114.00 | MELENDEZ APONTE, ROBERTO 54 CALETA DE SAN JUAN SAN JUAN, PR 00901 | 03/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1158 | $ 3,114.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 79 | MELENDEZ DE JESUS, JORGE MARGARITA CARRILLO ITURINO. EDIFICIO LE MANS OFICINA 508 602 AVENIDA MUÑOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37750 | $ 1,500.00* | MELENDEZ DE JESUS, JORGE LCDA. MARGARITA CARRILLO ITURINO. EDIFICIO LE MANS OFICINA 508 602 AVENIDA MUÑOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43346 | $ 1,500.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 80 | MELENDEZ DE JESUS, JORGE MARGARITA CARRILLO ITURRINO EDIFICIO LE MANS OFIC. 508 602 AVENIDA MUNOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43308 | $ 1,500.00* | MELENDEZ DE JESUS, JORGE LCDA. MARGARITA CARRILLO ITURINO. EDIFICIO LE MANS OFICINA 508 602 AVENIDA MUÑOZ RIVERA SAN JUAN, PR 00918 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43346 | $ 1,500.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 81 | MELENDEZ LOPEZ, ISMAEL PO BOX 659 VILLALBA, PR 00766 | 06/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81440 | Indeterminado* | MELENDEZ LOPEZ, ISMAEL PO BOX 659 VILLALBA, PR 00766 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79604 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 82 MELENDEZ MALDONADO, ERIKA COND. SANTA MARIA 2 CALLE/501 MODESTA APT 504 SAN JUAN, PR 00924 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57052 | $ 1,500.00 | MELENDEZ MALDONADO, ERIKA COND. SANTA MARIA 2 CALLE 501 MODESTA APT. 504 SAN JUAN, PR 00924 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67053 | $ 1,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 83 MELENDEZ MARTINEZ, ALDA URB. TURABO GARDENS X-32 CALLE 18 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103485 | $ 1,200.00* | MELENDEZ MARTINEZ, ALDA X 32 18 TURAHO GARDENS CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123468 | $ 1,200.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 84 MELENDEZ MELENDEZ, ORLANDO HC 44 BOX 13419 CAYEY, PR 00736 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4957 | Indeterminado* | MELENDEZ MELENDEZ, ORLANDO HC 44 BOX 13419 BO CERCADILLA CARR 715 KM 5.0 CAYEY, PR 00736 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5509 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 85 MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62927 | Indeterminado* | MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132950 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 86 MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63916 | Indeterminado* | MELENDEZ RIVERA, JESSICA P.O. BOX 1086 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132950 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 87 | MELENDEZ VELAZQUEZ, CLARIBEL 1727 CALLE CUPIDO URB. VENUS GARDENS SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45381 | $ 66,323.63 | MELENDEZ VELAZQUEZ, CLARIBEL 1727 CUPIDO VENUS GARDEN SAN JUAN, PR 00926 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114103 | $ 66,323.63 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 88 | MELENDEZ, ROSA M BO VEGA CARR 743 BZ 26014 CALLE GREGORIO RIOS CAYEY, PR 00736 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33989 | Indeterminado* | MELENDEZ, ROSA M BO VEGA CARR 743 BZ 26014 CALLE GREGORIO RIOS CAYEY, PR 00736 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41269 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 89 | MENDEZ LARACUENTE, RAMON 61 CALLE MENDEZ VIGO APARTAMENTO 5 PONCE, PR 00730 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14425 | Indeterminado* | MENDEZ LARACUENTE, RAMON 61 CALLE MENDEZ VIGO APARTAMENTO 5 PONCE, PR 00730 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18494 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 90 | MENDEZ MEJIAS, MILDRED RR1 BOX 2709 CIDRA, PR 00739 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93213 | Indeterminado* | MENDEZ MEJIAS, MILDRED 500 ROBERTO H.TODD P.O.BOX 8000 SANTURCE, PR 00910 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116063 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 91 | MENDEZ MENDEZ, CHRISTOVAL H.C BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143816 | Indeterminado* | MENDEZ MENDEZ, CHRISTOVAL HC BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156958 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 92 | MENDEZ MENDEZ, CHRISTOVAL HC-1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150329 | Indeterminado* | MENDEZ MENDEZ, CHRISTOVAL HC -1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160918 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 93 | MENDEZ MENDEZ, CHRISTOVAL HC 1 BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154593 | Indeterminado* | MENDEZ MENDEZ, CHRISTOVAL HC BOX 11465 SAN SEBASTIAN, PR 00685 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156958 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 94 | MENDEZ MIRANDA, SONIA I PO BOX 248 ANASCO, PR 00610 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31094 | Indeterminado* | MENDEZ MIRANDA, SONIA I PO BOX 248 ANASCO, PR 00610 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31610 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 95 | MENDEZ MIRANDA, SONIA I 52 ESTANCIAS DE SIERRA MAESTRA ANASCO, PR 00610-9686 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31608 | Indeterminado* | MENDEZ MIRANDA, SONIA I PO BOX 248 ANASCO, PR 00610 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31610 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 96 | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100293 | Indeterminado* | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140762 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 97 | MENDEZ PEREZ, BRUNILDA NUM.6 URB LAS MARGARITAS ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124542 | Indeterminado* | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140762 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 98 | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS #6 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129081 | Indeterminado* | MENDEZ PEREZ, BRUNILDA URB LAS MARGARITAS 6 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140762 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 99 | MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26170 | Indeterminado* | MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58749 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 100 | MENDEZ RAMOS, WANDA URB. VILLAS DE LAS PRADERAS CALLE DEL CALIBRI #29 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142272 | Indeterminado* | MENDEZ RAMOS, WANDA URB. VILLAS DE LAS PRADEVAS CALLE DEL COLIBRI #29 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164829 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 101 | MENDEZ RAMOS, WANDA URB VILLAS DE LAS PRADERAS CALLE DEL COLIBRI #29 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163863 | Indeterminado* | MENDEZ RAMOS, WANDA URB. VILLAS DE LAS PRADEVAS CALLE DEL COLIBRI #29 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164829 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 102 MENDEZ SALINAS, SERGIO P O BOX 688 MOCA, PR 00676-0688 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13146 | Indeterminado* | MENDEZ SALINAS, SERGIO PO BOX 688 CARR 434 SECTOR SABANAS BO CUCHILLAS MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14691 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 103 MENDEZ SALINAS, SERGIO PO BOX 688 MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14683 | Indeterminado* | MENDEZ SALINAS, SERGIO PO BOX 688 CARR 434 SECTOR SABANAS BO CUCHILLAS MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14691 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 104 MENDEZ SANCHEZ, ADRIAN 12 CALLE 12 NE PUERTO NUEVO NE SAN JUAN, PR 00920 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86243 | $ 30,000.00 | MENDEZ SANCHEZ, ADRIAN 1212 CALLE 12 NE PUERTO NUEVO NE SAN JUAN, PR 00920 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162672 | $ 30,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 105 MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR 00682-1277 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6692 | Indeterminado* | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR 00682-1277 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6759 | $ 210,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 106 | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR 00682-1277 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6697 | Indeterminado* | MERCADO CINTRON, MARTHA L URB BUENAVENTURA 8024 CALLE NARDO MAYAGUEZ, PR 00682-1277 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6759 | $ 210,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 107 | MERCADO CORTES, ANEUDI HC 58 BOX 14114 BO NARANJO AGUADA, PR 00602 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76218 | Indeterminado* | MERCADO CORTES, ANEUDI HC 58 BOX 14114 BO NARANJO AGUADA, PR 00602 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167792 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 108 | MERCADO LOPEZ, ROSALINA BOX 247 LA PLATA, PR 00786 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122851 | Indeterminado* | MERCADO LOPEZ, ROSALINA BOX 247 LA PLATA, PR 00786 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127706 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 109 | MERCADO MARTINEZ, ANA URB. MARIA ANTONIA CALLE 4 E #660 GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142608 | Indeterminado* | MERCADO MARTINEZ, ANA CALLE 4 E #660 URB MARIA ANTONIA GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143966 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 110 | MERCADO MARTINEZ, ANA CALLE 4 E #660 URB MARIA ANTONIA GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142639 | Indeterminado* | MERCADO MARTINEZ, ANA CALLE 4 E #660 URB MARIA ANTONIA GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143966 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 111 MERCADO MERCADO, REINALDO HC-60 BOX 29206 CORRETERA #411 K2-1 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136707 | Indeterminado* | MERCADO MERCADO, REINALDO HC-60 BOX 29206 CARRETERA 411,  KM .2.1 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143805 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 112 MERCADO MIRANDA, OSVALDO COND. SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8535 | Indeterminado* | MERCADO MIRANDA, OSVALDO COM SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10635 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 113 MERCADO MIRANDA, OSVALDO COM SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9484 | Indeterminado* | MERCADO MIRANDA, OSVALDO COM SAN ROMUALDO SUR 167 CALLE M HORMIGUEROS, PR 00660 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10635 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 114 MERCADO MIRANDA, YAHAIRA HC 59 BOX 6906 AGUADA, PR 00602 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11086 | Indeterminado* | MERCADO MIRANDA, YAHAIRA HC 59 BOX 6906 AGUADA, PR 00602 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11587 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 115 MERCADO MONTALVO, MARIBELLE PO BOX 140631 CAMUY, PR 00614 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39023 | $ 400.00* | MERCADO MONTALVO, MARIBELLE PO BOX 140631 ARECIBO, PR 00614 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52754 | $ 400.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 116 MERCADO NUÑEZ, ENRIQUE HC 07 BOX 30086 JUANA DIAZ, PR 00795 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11752 | Indeterminado* | MERCADO NUÑEZ, ENRIQUE HC 07 BOX 30086 JUANA DIAZ, PR 00795 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11756 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 117 MERCADO PABON, VERONICA HC 1 BOX 7866 SAN GERMAN, PR 00683 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80034 | Indeterminado* | MERCADO PABON, VERONICA HC 1 BOX 7866 SAN GERMAN, PR 00683 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140323 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 118 MERCADO PABON, VERONICA HC 1 BOX 7866 MISSING ADDRESS SAN GERMAN, PR 00683 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127792 | Indeterminado* | MERCADO PABON, VERONICA HC 1 BOX 7866 SAN GERMAN, PR 00683 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140323 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 119 MERCADO RODRIGUEZ, DANIEL HC 5 BOX 74109 YAUCO, PR 00698 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92352 | $ 8,520.00 | MERCADO RODRIGUEZ, DANIEL HC 5 BOX 74109 YAUCO, PR 00698 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163753 | $ 8,520.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 120 MERCADO SANCHEZ, ROSALY M URB ALTAGRACIA K10 CALLE PALOMA TOA BAJA, PR 00949 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76421 | Indeterminado* | MERCADO SANCHEZ, ROSALY M URB ALTAGRACIA K10 CALLE PALOMA TOA BAJA, PR 00949 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80358 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 121 MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27485 | Indeterminado* | MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41094 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 122 MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29246 | Indeterminado* | MERCADO SANTIAGO, EVELYN URB HERMANAS DAVILA E6 CALLE 4 BAYAMON, PR 00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41094 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 123 MERCADO VARGAS, CLARIBEL W URB LOS ROBLES 198 CALLE LOS ROBLES MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26742 | Indeterminado* | MERCADO VARGAS, CLARIBEL W URB LOS ROBLES 198 CALLE LOS ROBLES MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31789 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 124 MERCED COTTO, LUIS A PO BOX 371354 CAYEY, PR 00737-1354 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106409 | Indeterminado* | MERCED COTTO, LUIS A PO BOX 371354 CAYEY, PR 00737-1354 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117877 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 125 MERCED COTTO, LUIS A. PO BOX 371354 CAYEY, PR 00737-1354 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98822 | Indeterminado* | MERCED COTTO, LUIS A. P.O. BOX 371354 CAYEY, PR 00737-1354 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136698 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 126 | MERCED FLORES, CARMEN M. HC 7 BOX 33671 CAGUAS, PR 00727 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91532 | $ 13,500.00 | MERCED FLORES, CARMEN M. HC 07 BOX 33671 CAGUAS, PR 00727 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95337 | $ 13,500.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 127 | MERCED FLORES, JOSE LUIS PO BOX 5543 CAGUAS, PR 00726 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78842 | $ 13,000.00 | MERCED FLORES, JOSE LUIS PO BOX 5543 CAGUAS, PR 00726 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98418 | $ 13,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 128 | MERCUCCI TORRES, JOAN ALTURAS DEL CAFETAL B6 CALLE CAMELIA YAUCO, PR 00698 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32672 | Indeterminado* | MERCUCCI TORRES, JOAN ALTURAS DEL CAFETAL B 6 CALLE CAMELIA YAUCO, PR 00698 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36346 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 129 | MERCUCCI TORRES, JOAN ALTURA DEL CAFETAL CALLE CAMELIA B-6 YAUCO, PR 00698 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35396 | Indeterminado* | MERCUCCI TORRES, JOAN ALTURAS DEL CAFETAL B 6 CALLE CAMELIA YAUCO, PR 00698 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36346 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 130 | MICHELI RUIZ, MANUEL URB. MARIANI CALLE BALDORIOTY #1321 PONCE, PR 00717 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117410 | $ 10,200.00* | MICHELI RUIZ, MANUEL URB MARIANI CALLE BALDORIOTY 1321 PONCE, PR 00717-1117 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152957 | $ 10,200.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 131 | MILAGROS APONTE, CARMEN P.O. BOX 9475 CAGUAS, PR 00726 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120397 | Indeterminado* | MILAGROS APONTE, CARMEN P.O. BOX 9475 CAGUAS, PR 00726 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130608 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 132 MILLAN PABELLON, ROSENDO HC 2 BOX 7135 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10722 | $ 80,000.00* | MILLAN PABELLON, ROSENDO HC 2 BOX 7135 LAS PIEDRAS, PR 00771 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10896 | $ 80,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 133 MIRACH VEGA, ERIKA CIUDAD UNIVERSITARIA O-8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104575 | Indeterminado* | MIRACH VEGA, ERIKA URB CIUDAD UNIVERSITARIA O8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145174 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 134 MIRACH VEGA, ERIKA URB CIUDAD UNIVERSITARIA O8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128086 | Indeterminado* | MIRACH VEGA, ERIKA URB CIUDAD UNIVERSITARIA O8 CALLE D OESTE TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145174 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 135 MIRANDA COLON, ANGELES DEL CARMEN 1392 SAB IGNACION URB.ALTA MESA SAN JUAN, PR 00921 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105212 | Indeterminado* | MIRANDA COLON, ANGELES DEL CARMEN 1392 SAN IGNACIO URB. ALTA MESA SAN JUAN, PR 00921 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137196 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 136 MIRANDA COLON, ANGELES DEL CARMEN SAN IGNACIO 1392 ST. URB. ALTA MESA SAN JUAN, PR 00921 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122968 | Indeterminado* | MIRANDA COLON, ANGELES DEL CARMEN 1392 SAN IGNACIO URB. ALTA MESA SAN JUAN, PR 00921 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137196 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 137 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45960 | Indeterminado* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137334 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 138 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54584 | Indeterminado* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147104 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56017 | Indeterminado* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152407 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 140 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58658 | Indeterminado* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150327 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA # 12 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59608 | Indeterminado* | MIRANDA GONZALEZ, FRANCISCO URB. LA HACIENDA CALLE MEDIA LUNA #12 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141961 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 142 | MIRANDA GONZALEZ, GOODWIN CALLE EL MANGO O 154 MAYAGUEZ, PR 00680 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15732 | Indeterminado* | MIRANDA GONZALEZ, GOODWIN #20 ESTE NENADICH MAYAGUEZ, PR 00680 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15839 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 143 | MIRANDA GONZALEZ, WALESKA CALLE NENADICH #20 ESTE MAYAGUEZ, PR 00680 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11767 | Indeterminado* | MIRANDA GONZALEZ, WALESKA 20 CALLE NENADICH ESTE MAYAGUEZ, PR 00680 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15421 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 144 | MIRANDA LEON, MOISES JARD DE SANTO DOMINGO A 23 CALLE 5 JUANA DIAZ, PR 00795-2631 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96550 | Indeterminado* | MIRANDA LEON, MOISES A23 CALLE 5 JARDINES SANTO DOMINGO JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102022 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 145 | MIRANDA LEON, MOISES URB. JARDINES DE SANTO DOMINGO A23 CALLE 5 JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97189 | Indeterminado* | MIRANDA LEON, MOISES A23 CALLE 5 JARDINES SANTO DOMINGO JUANA DIAZ, PR 00795 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102022 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 146 | MIRANDA ROSARIO, NEYSA PO BOX 1889 COROZAL, PR 00783 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38982 | Indeterminado* | MIRANDA ROSARIO, NEYSA PO BOX 1889 COROZAL, PR 00783 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40658 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 147 MIRANDA VEGA, EVELYN COND. JARDINES DE ALTAMESA B-4 1 AVE SAN ALFONSO SAN JUAN, PR 00921 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101886 | Indeterminado* | MIRANDA VEGA, EVELYN COND JARDINES ALTAMESA 1AVE SAN ALFONSO APT B4 SAN JUAN, PR 00921 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125141 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 148 MIRANDA VEGA, EVELYN APT B-4 1 AVENIDA SAN ALFONSO SAN JUAN, PR 00921-4612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109885 | Indeterminado* | MIRANDA VEGA, EVELYN COND JARDINES ALTAMESA 1AVE SAN ALFONSO APT B4 SAN JUAN, PR 00921 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125141 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 149 MIRANDA, DEBBIE RR 11 BOX 4546 BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68012 | Indeterminado* | MIRANDA, DEBBIE RR 11 BOX 4546 BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68072 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 150 MIRO TORRES, ELSA E URB LA ESPERANZA N8 CALLE 6 VEGA ALTA, PR 00692 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24042 | $ 51,110.31 | MIRO TORRES, ELSA E N-8 CALLE 6 URB. LA ESPERANZA VEGA ALTA, PR 00692 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26773 | $ 51,110.31* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 151 MITSUBISHI MOTOR SALES OF CARIBBEAN INC. BELK & GROVAS LAW OFFICES PO BOX 194927 SAN JUAN, PR 00919-4927 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78451 | $ 44,803.16 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. BELK & GROVAS LAW OFFICES PO BOX 194927 SAN JUAN, PR 00919-4927 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86768 | $ 44,803.16 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 152 MIXIE I. VÁZQUEZ ACEVEDO/EDGARDO M. RIVERA VÁZQUEZ 144 PARCEL ESPINAR AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52941 | $ 150,000.00* | MIXIE I. VÁZQUEZ ACEVEDO/EDGARDO M. RIVERA VÁZQUEZ 144 PARCEL ESPINAR AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107780 | $ 150,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 153 MMM HEALTHCARE, LLC CARLOS VIVALDI PO BOX 71114 SAN JUAN, PR 00936-8014 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87610 | $ 3,396,098.31 | MMM HEALTHCARE, LLC CARLOS VIVALDI PO BOX 71114 SAN JUAN, PR 00936-8014 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162265 | $ 3,396,098.31 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 154 MMM MULTIHEALTH, LLC CARLOS VIVALDI PO BOX 71114 SAN JUAN, PR 00936-8014 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92237 | $ 8,882,817.61 | MMM MULTIHEALTH, LLC CARLOS VIVALDI PO BOX 71114 SAN JUAN, PR 00936-8014 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153940 | $ 8,882,817.61 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 155 MOCTEZUMA VELAZQUEZ, LYDIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21146 | $ 16,321.20 | MOCTEZUMA VELAZQUEZ, LYDIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE. F. RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21985 | $ 16,321.20 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156 MODESTO SANTIAGO, NILKA URB. VILLAS DE LOIZA CALLE 28 QQ-14 CANOVANAS, PR 00729 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78420 | $ 15,000.00 | MODESTO SANTIAGO, NILKA URB. VILLAS DE LOIZA CALLE 28 QQ-14 CANOVANAS, PR 00729 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120128 | $ 15,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 157 | MOJICA FONTANEZ, RUTH HC 04 BOX 44841 CAGUAS, PR 00725-9610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59029 | Indeterminado* | MOJICA FONTANEZ, RUTH HC 04 BOX 44841 CAGUAS, PR 00725-9610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61104 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 158 | MOLINA LASALLE, DOMINGO HC 05 BOX 107111 MOCA, PR 00676 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16706 | Indeterminado* | MOLINA LASALLE, DOMINGO HC 5 BOX 107111 MOCA, PR 00676 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17199 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 159 | MOLINA MALDONADO, CARMEN MARIA COOPERATIVA DE JARDINES DE TRUJILLO ALTO EDIFICIO G505 TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58947 | $ 6,000.00 | MOLINA MALDONADO, CARMEN MARIA COOPERATIVA DE JARDINEA DE TRUJILLO ALTO EDIFICIO G 505 TRUJILLO ALTO, PR 00976 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80179 | $ 6,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 160 | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38014 | $ 40,000.00* | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50075 | $ 40,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 161 | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39127 | $ 40,000.00* | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50075 | $ 40,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 162 | MOLINA MARTINEZ, JESUS LCDA. LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMON, PR 00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39914 | $ 40,000.00* | MOLINA MARTINEZ, JESUS LEONOR RODRIGUEZ RODRIGUEZ URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN BAYAMÓN, PR 00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50075 | $ 40,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 163 | MOLINA OTERO, MARLYN A. 115 NORTH RESERVOIR ST APT. B LANCASTER, PA 17602 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44650 | $ 150,000.00 | MOLINA OTERO, MARLYN A. 115 NORTH RESEVOIR ST APT. # B LANCASTER, PA 17602 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47457 | $ 150,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 164 | MOLINA OTERO, MARLYN A. 115 NORTH RESERVOIR ST APT. B LANCASTER, PA 17602 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47227 | $ 150,000.00* | MOLINA OTERO, MARLYN A. 115 NORTH RESEVOIR ST APT. # B LANCASTER, PA 17602 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47457 | $ 150,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 165 | MOLINA OTERO, MARLYN A. 115 NORTH RESERVOIR ST APT. B LANCASTER, PA 17602 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47387 | $ 150,000.00* | MOLINA OTERO, MARLYN A. 115 NORTH RESEVOIR ST APT. # B LANCASTER, PA 17602 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47457 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | MOLINA RIVERA, CARLOS R URB. SANTA MARTA D CALLE C-11 SAN GERMAN, PR 00683 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48152 | Indeterminado* | MOLINA RIVERA, CARLOS R URB. SANTA MARTA D CALLE C-11 SAN GERMAN, PR 00683 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122093 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 167 | MONGE PLAZA, ELIZABETH J. QUINTAS DE CANOVANAS 2 CALLE ZAFIRO 911 CANOVANAS, PR 00726 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30124 | Indeterminado* | MONGE PLAZA, ELIZABETH J. #911 CALLE ZAFIRO URB. QUINTAS DE CANOVANAS 2 CANOVANAS, PR 00729 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60392 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 168 | MONROIG MARQUEZ, AMARIS 12 RAHOLIZA SAN SEBASTIAN, PR 00685 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132268 | Indeterminado* | MONROIG MARQUEZ, AMARIS RAHOLIZA #12 SAN SEBASTIAN, PR 00685 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157197 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 169 | MONSERRATE FLECHA, ANA I. LCDO. PABLO LUGO LEBRÓN URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38359 | $ 210,000.00* | MONSERRATE FLECHA, ANA I. PABLO LUGO LEBRÓN URB. REPARTO MENDOZA A-1 P. O. BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38351 | $ 210,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 170 | MONTALVO FLORES, ELIA APARTADO 101 SAN GERMAN, PR 00683 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155486 | $ 14,400.00* | MONTALVO FLORES, ELIA APARTADO 101 SAN GERMAN, PR 00683 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134288 | $ 14,400.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 171 | MONTALVO ROSA, SILVETTE BDA CLAUSELLS 40 CALLE 7 PONCE, PR 00731 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36893 | Indeterminado* | MONTALVO ROSA, SILVETTE BDA CLAUSELLS 40 CALLE 7 PONCE, PR 00731 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39036 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 172 | MONTALVO SANTIAGO, ANA MARIA VILLAS DEL PILAR B-12 QUEBRADA ARENA RIO PIEDRAS, PR 00926-5444 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2778 | Indeterminado* | MONTALVO SANTIAGO, ANA MARIA VILLAS DEL PILAR CALLE QUEBRADA ARENAS B-12 SAN JUAN, PR 00926-5444 | 03/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2930 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 173 | MONTALVO VAZQUEZ, NILDA CALLE ANGEL GREGORIO MARTINEZ 106 SABANA GRANDE, PR 00637-0674 | 08/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134386 | Indeterminado* | MONTALVO VAZQUEZ, NILDA CALLE ANGEL GREGORIO MARTINEZ 106 SABANA GRANDE, PR 00637-0674 | 08/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163807 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 174 | MONTES SANTIAGO, ENIO E COND. BUENA VISTA VILLAGE APT. 1431 SAN JUAN, PR 00926 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 497 | $ 56,677.39 | MONTES SANTIAGO, ENIO E COND. BUENA VISTA VILLAGE APT. 1431 SAN JUAN, PR 00926 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 510 | $ 56,677.39* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 175 | MONTES SUAREZ, ILEANA PO BOX 946 MAUNABO, PR 00707-0946 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116915 | Indeterminado* | MONTES SUAREZ, ILEANA P O BOX 946 MAUNABO, PR 00707-0946 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153676 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 176 | MONTIJO VILLALOBOS, MIRTA R MIRTA R MONTIJO VILLALOBOS URB. TAJAOMAR CALLE#1-B-5 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81146 | Indeterminado* | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR CALLE # 1  B-5 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91839 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 177 | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR CALLE# 1  B-5 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89529 | Indeterminado* | MONTIJO VILLALOBOS, MIRTA R URB. TAJAOMAR CALLE # 1  B-5 MOROVIS, PR 00687 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91839 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 178 MORA NIN, GRACIELYS VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33961 | Indeterminado* | MORA NIN, GRACIELYS URB VALLE VERDE C-9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35365 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 179 MORALES ALVARADO, MIRIAM L PO BOX 99 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69569 | Indeterminado* | MORALES ALVARADO, MIRIAM L BO. SALTOS CABRAS BOX 991 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58625 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 180 MORALES ALVARADO, MIRIAM L. BO. SALTOS CABRAS BOX 991 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78135 | Indeterminado* | MORALES ALVARADO, MIRIAM L. P.O. BOX 991 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81116 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 181 MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35334 | Indeterminado* | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90228 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 182 MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13323 | Indeterminado* | MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14077 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 183 MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13467 | Indeterminado* | MORALES BONILLA, JULIO C HC-01 BOX 9364 MARICAO, PR 00606 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14554 | Indeterminado* |
| | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | |
| 184 MORALES COLON, CARMEN I. B-O 4 CLEARAZA URB SANTA JUANITA BAYAMON, PR 00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96340 | Indeterminado* | MORALES COLON, CARMEN I. B-O 4 CLEARAZA URB. SANTA JUANITA BAYAMON, PR 00956 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138941 | Indeterminado* |
| | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | |
| 185 MORALES CORDOVA, KARIME PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59813 | $ 400.00* | MORALES CORDOVA, KARIME PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60068 | $ 400.00* |
| | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | |
| 186 MORALES DIAZ, MARIA DE LOS A 84 JUPITER WONDERVILLE SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97315 | Indeterminado* | MORALES DIAZ, MARIA DE LOS A 84 JUPITER WONDERVILLE SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143165 | Indeterminado* |
| | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | |
| 187 MORALES DIAZ, SOLANGEL CALLE A # 12 REPARTO GARAY SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145713 | Indeterminado* | MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST  TRUJILLO ALTO, PR 00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157684 | Indeterminado* |
| | | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 188 MORALES DIAZ, SOLANGEL CALLE A #12 REPARTO GARAY SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146815 | Indeterminado* | MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST  TRUIJILLO ALTO, PR 00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157684 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 189 MORALES DIAZ, SOLANGEL 12-A REPARTO GARAY SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154249 | Indeterminado* | MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST  TRUIJILLO ALTO, PR 00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157684 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 190 MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST TRUJILLO ALTO, PR 00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156344 | Indeterminado* | MORALES DIAZ, SOLANGEL 12 A REPARTO GARAY SAINT JUST  TRUIJILLO ALTO, PR 00976 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157684 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 191 MORALES DIAZ, SONIA M. URB. VILLAS DE PATILLAS 5 CALLE CORAL PATILLAS, PR 00723 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127317 | Indeterminado* | MORALES DIAZ, SONIA M. URB. VILLAS DE PATILLAS 5 CALLE CORAL PATILLAS, PR 00723-2653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134862 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 192 MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00917 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5182 | Indeterminado* | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7546 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 193 | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7467 | Indeterminado* | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7546 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 194 | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940-1025 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7472 | Indeterminado* | MORALES GALARZA, NORMA PO BOX 41025 SAN JUAN, PR 00940 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7546 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 195 | MORALES LEHMAN, ANGEL M ESTANCIAS DEL GOLF CLUB 419 MILLITO NAVARRO PONCE, PR 00730 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18171 | Indeterminado* | MORALES LEHMAN, ANGEL M 419 CALLE MILLITO NAVARRO ESTANCIAS DEL GOLF CLUB PONCE, PR 00730-0523 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18185 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 196 | MORALES LLANOS, GRICELA CALLE 5 F-20 URB. QUINTAS DE FAJARDO FAJARDO, PR 00738 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125118 | Indeterminado* | MORALES LLANOS, GRICELA CALLE 5 F-20 URB. QUINTAS DE FAJARDO FAJARDO, PR 00738 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152891 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 197 | MORALES LOPEZ, ALEXIS G. HC-72 BOX-3708 NARANJITO, PR 00719 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135878 | Indeterminado* | MORALES LOPEZ, ALEXIS G. HC-72 BOX 3708 NARANJITO, PR 00719 | 09/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167220 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| 198 | MORALES MARTINEZ, MARIA C. PO BOX 31148 65 INF SAN JUAN, PR 00929-2148 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107852 | $ 35,096.00 | MORALES MARTINEZ, MARIA C. P.O. BOX 31148 65 INF SAN JUAN, PR 00929-2148 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120292 | $ 35,096.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 199 | MORALES MELENDEZ, JOSE L. RR 4 BUZON 2824 BAYAMON, PR 00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109260 | Indeterminado* | MORALES MELENDEZ, JOSE L. RR #4 BUZON 2824 BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158498 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 200 | MORALES MELENDEZ, JOSE L. RR 4 # BUZON 2824 BAYAMON, PR 00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151285 | $ 25,000.00 | MORALES MELENDEZ, JOSE L. RR #4 BUZON 2824 BAYAMON, PR 00956 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134405 | $ 25,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 201 | MORALES MORALES, HECTOR M PO BOX 1766 CANOVANAS, PR 00729 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12366 | $ 18,837.28* | MORALES MORALES, HECTOR M PO BOX 1766 CANOVANAS, PR 00729-1766 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12829 | $ 18,837.28* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 202 | MORALES MORALES, ILDEFONSO PO BOX 63 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65529 | Indeterminado* | MORALES MORALES, ILDEFONSO PO BOX 63 CASTANER, PR 00631 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147146 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 203 | MORALES MURILLO, JEANNETTE 16 CALLE EUSTOQUIO TORRES GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125793 | Indeterminado* | MORALES MURILLO, JEANNETTE 16 CEUSTOQUIO TORRES GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163025 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 204 MORALES NEGRÓN, DELIRIS HC-74 BOX 6151 NARANJITO, PR 00719 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60430 | Indeterminado* | MORALES NEGRÓN, DELIRIS HC-74 BOX 6151 NARANJITO, PR 00719 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69740 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 205 MORALES OCANA, NILSA IVETTE D-21 CALLE H URB. GOLDEN GATE II CAGUAS, PR 00727 | 02/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 446 | $ 37,638.17 | MORALES OCANA, NILSA IVETTE D-21 CALLE H URB. GOLDEN GATE II CAGUAS, PR 00727 | 02/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 478 | $ 37,638.17 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 206 MORALES PADILLA, YESENIA HC-04 BOX 7033 COROZAL, PR 00783 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78178 | $ 11,200.00 | MORALES PADILLA, YESENIA HC-04 BOX 7033 COROZAL, PR 00783 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143709 | $ 11,200.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 207 MORALES PAGAN, YOLANDA HC 05 BOX 6772 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102372 | Indeterminado* | MORALES PAGAN, YOLANDA HC-05 BOX 6772 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107739 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 208 MORALES PEREZ, EDGARDO #3 EXT JARDINES DE AGUADA AGUADA, PR 00602 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5292 | Indeterminado* | MORALES PEREZ, EDGARDO 3 EXT JARD DE AGUADA AGUADA, PR 00602 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6271 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 209 MORALES PEREZ, WANDA I. PO BOX 63 CASTANER, PR 00631 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79306 | Indeterminado* | MORALES PEREZ, WANDA I. PO BOX 63 CASTANER, PR 00631 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147976 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 210 MORALES PINEIRO, CHASITY A. URB VALENCIA AK 25 CALLE 11 BAYAMON, PR 00959 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124038 | Indeterminado* | MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR 00959 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152538 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 211 MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR 00959 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143674 | Indeterminado* | MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR 00959 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152538 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 212 MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR 00959 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148469 | Indeterminado* | MORALES PINEIRO, CHASITY A. URB. VALENCIA AK 25 CALLE 11 BAYAMON, PR 00959 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152538 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 213 MORALES RAMOS, BETHSAIDA 2224 CALLE 3 F.L REPTO A H. PENUELAS PENUELAS, PR 00624 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88160 | Indeterminado* | MORALES RAMOS, BETHSAIDA 2224 CALLE 3 F1 REPARTO ALTURASDE PENUELAS1 PENUELAS, PR 00624 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128089 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 214 MORALES RIVERA, ABNER A. CAR 809 KM7 BO CEDRO AIRIBA NARANJITO, PR 00719 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117735 | $ 1,800.00* | MORALES RIVERA, ABNER A. BO CEDRO ARRIBA SEC. FEIJOO NARANJITO PR CAR 809 KM7 PO BOX 114 NARANJITO, PR 00719 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82505 | $ 1,800.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 215 MORALES RIVERA, EVELYN ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25441 | $ 150,000.00* | MORALES RIVERA, EVELYN ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35454 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 216 MORALES RIVERA, EVELYN ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35446 | $ 150,000.00* | MORALES RIVERA, EVELYN ARNALDO H. ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35454 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 217 MORALES RIVERA, LILLIAM HC 8 BOX 82025 SAN SEBASTIÁN, PR 00685 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59243 | $ 19,200.00 | MORALES RIVERA, LILLIAM HC 8 BOX 82025 SAN SEBASTIAN, PR 00685-8820 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158081 | $ 19,200.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 218 MORALES RODRIGUEZ, WILMA L PO BOX 324 AGUADA, PR 00602 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20824 | Indeterminado* | MORALES RODRIGUEZ, WILMA L PO BOX 324 AGUADA, PR 00602 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24137 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 219 MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19270 | $ 63,266.95* | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22227 | $ 63,266.95* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 220  MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19868 | $ 63,266.95 | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22227 | $ 63,266.95* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 221  MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60595 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 222  MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61932 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 223  MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63234 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 224  MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63283 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 225 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64479 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 226 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64667 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 227 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64793 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 228 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64794 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64798 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 230 MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64805 | Indeterminado* | | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | | |
| 231 MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64813 | Indeterminado* | | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | | |
| 232 MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64818 | Indeterminado* | | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | | |
| 233 MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64821 | Indeterminado* | | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | | |
| 234 MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64823 | Indeterminado* | | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 235 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64832 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 236 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64841 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 237 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64884 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 238 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64929 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 239 | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65033 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 240 MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65076 | Indeterminado* | MORALES SANTOS, MIRIAM CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 241 MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114633 | Indeterminado* | MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118896 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 242 MORALES, ORLANDO DE-10 CALLE 15A BAIROA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63590 | Indeterminado* | MORALES, ORLANDO DE-10 CALLE 15A BAIROA CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79107 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 243 MULERO VELEZ, ADILEN RIVER EDGE HILLS 29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46302 | $ 20,000.00 | MULERO VELEZ, ADILEN RIVER EDGE HILLS #29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135535 | $ 20,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 244 MUNICIPIO DE CABO ROJO APARTADO 1308 CABO ROJO, PR 00623 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59290 | $ 6,168,298.00 | MUNICIPIO DE CABO ROJO MUNICIPIO DE CABO ROJO APARTADO 1308 CABO ROJO, PR 00623 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144634 | $ 6,168,298.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 245 | MUNICIPIO DE GURABO PO BOX 3020 GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115285 | $ 1,808,011.86 | MUNICIPIO DE GURABO PO BOX 3020 GURABO, PR 00778 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160259 | $ 1,808,011.86 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 246 | MUNIZ GALARZA, JUAN PEDRO ORTIZ ALVAREZ LLC PO BOX 9009 PONCE, PR 00732 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35349 | Indeterminado* | MUNIZ GALARZA, JUAN PEDRO ORTIZ ALVAREZ LLC P.O. BOX 9009 PONCE, PR 00732 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44103 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 247 | MUNIZ GARCIA, MIGDALIA RR 01 BOX 2083 ANASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75666 | Indeterminado* | MUNIZ GARCIA, MIGDALIA RR01 BOX 2083 ANASCO, PR 00610 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155810 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 248 | MUNIZ RIVERA, RAMON E PO BOX 1810 PMB 324 MAYAGUEZ, PR 00681 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36872 | Indeterminado* | MUNIZ RIVERA, RAMON E P.O. BOX 1810 PMB 324 MAYAGUEZ, PR 00681 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38290 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 249 | MUNIZ RIVERA, RAMON E PO BOX 1810 PMB 324 MAYAGUEZ, PR 00681 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38127 | Indeterminado* | MUNIZ RIVERA, RAMON E P.O. BOX 1810 PMB 324 MAYAGUEZ, PR 00681 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38290 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 250 | MUNIZ RODRIGUEZ, EMELY BOX 63 LAS MARIAS, PR 00670 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49010 | Indeterminado* | MUNIZ RODRIGUEZ, EMELY BOX 63 LAS MARIAS, PR 00670 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49031 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 251 | MUNIZ SOTO, IRMA I. P.O.BOX 2452 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122625 | Indeterminado* | MUNIZ SOTO, JUAN J P.O. BOX 1168 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167686 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 252 | MUNIZ SOTO, JUAN J. PO BOX 1168 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142815 | Indeterminado* | MUNIZ SOTO, JUAN J. PO BOX 1168 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144286 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 253 | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24836 | Indeterminado* | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42385 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 254 | MUNOZ BELTRAN, ESTRELLA CALLE 8 C-M-6 URB, BAIROA CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25906 | Indeterminado* | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42385 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 255 | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42344 | Indeterminado* | MUNOZ BELTRAN, ESTRELLA URB BAIROA CM6 CALLE 8 CAGUAS, PR 00725 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42385 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 256 | MUNOZ CEDENO, MILTHO LADY 21 CALLE ELEGANCIA PONCE, PR 00730 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83373 | Indeterminado* | MUNOZ CEDENO, MILTHO LADY U#1 CALLE ELEGANCIA URB GLENVIEW GARDENS PONCE, PR 00730 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105110 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 257 | MUNOZ CORDOVA, LUIS HC70 BOX 49125 SAN LORENZO, PR 00754 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32226 | Indeterminado* | MUNOZ CORDOVA, LUIS HC 70 BOX 49125 SAN LORENZO, PR 00754 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32228 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 258 | MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119492 | Indeterminado* | MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126662 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 259 | MUNOZ GONZALEZ, JOAQUIN PO BOX 1378 MOCA, PR 00676 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89010 | Indeterminado* | MUNOZ GONZALEZ, JOAQUIN PO BOX 1378 MOCA, PR 00676 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165805 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 260 | MUNOZ LORENZO, EDITH 7 REPARTO MINERVA AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138650 | Indeterminado* | MUNOZ LORENZO, EDITH #7 REPARTO MINERVA AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160697 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 261 | MURIEL RODRIGUEZ, ANTONIA URB. RIO CRISTAL CALLE ROBERTO COLE #5301 MAYAGUEZ, PR 00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32240 | Indeterminado* | MURIEL RODRIGUEZ, ANTONIA URB RIO CRISTAL 5301 CALLE ROBERTO COLE MAYAGUEZ, PR 00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34054 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO | N.º | MONTO | NOMBRE | FECHA | CASO | N.º | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 262 | MURIEL RODRIGUEZ, ANTONIA URB. RIO CRISTAL 5301 CALLED ROBERTO COLE MAYAGUEZ, PR 00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33838 | Indeterminado* | MURIEL RODRIGUEZ, ANTONIA URB RIO CRISTAL 5301 CALLE ROBERTO COLE MAYAGUEZ, PR 00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34054 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 263 | NATAL TRINIDAD, MARITZA VILLA PLAMERAS 254 CALLE BARTOLOME LAS CASAS SAN JUAN, PR 00915 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39297 | Indeterminado* | NATAL TRINIDAD, MARITZA VILLA PALMERAS 254 CALLE BARTOLOME LAS CASAS SAN JUAN, PR 00915 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40774 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 264 | NAVARRO MIRANDA, GLADYS E. 2M71 CALLE 56 URB. METROPOLIS CAROLINA, PR 00987 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 438 | $ 35,323.21 | NAVARRO MIRANDA, GLADYS E. 2M71 CALLE 56 URB. METROPOLIS CAROLINA, PR 00987 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 450 | $ 35,323.21 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 265 | NAVARRO TYSON, JEANNETTE RIVER VIEW ZJ-37 CALLE 34 BAYAMON, PR 00961 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131157 | Indeterminado* | NAVARRO TYSON, JEANNETTE URB RIVER VIEW ZJ37 CALLE A34 BAYAMON, PR 00961 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131859 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 266 | NAVEDO BORIA, RUTH M. P.O. BOX 1485 DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44982 | Indeterminado* | NAVEDO BORIA, RUTH M. P. O. BOX 1485 DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61073 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 267 | NAVEDO SERATE, BRENDA PO BOX 1321 TRUJILLO ALTO, PR 00977 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41570 | $ 8,000.00 | NAVEDO SERATE, BRENDA PO BOX 1321 TRUJILLO ALTO, PR 00977 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100002 | $ 8,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 268 NAZARIO CHACON, BLANCA CALLE HORTENCIA BZN 567 CAROLINA, PR 00987 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31527 | Indeterminado* | NAZARIO CHACON, BLANCA BO BUENAVENTURA 567 CALLE HORTENCIA APT 314A CAROLINA, PR 00987 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36947 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 269 NAZARIO MONTALVO, AIDA URB. EL VALLE CALLE ROSALES #57 LAJAS, PR 00667 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124884 | $ 12,600.00* | NAZARIO MONTALVO, AIDA CALLE ROSALES #57 URB EL VALLE LAJAS, PR 00667 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150521 | $ 12,600.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 270 NAZARIO PEREZ, ZULMA P/O BOX 2308 COAMO, PR 00769 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12502 | Indeterminado* | NAZARIO PEREZ, ZULMA PO BOX 2308 COAMO, PR 00769-9998 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12556 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 271 NEGRON MOJICA, MODESTA TRIBUNAL CIRCUITO APELACIONES 268 AV. LUIS MU-OZ RIVERA SAN JUAN, PR 00918 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12431 | Indeterminado* | NEGRON MOJICA, MODESTA PARCELA CENTRAL 332 CARRETERA 874 CANOVANAS, PR 00729-4487 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12492 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 272 NEGRON MOJICA, MODESTA PARCELA CENTRAL 332 CARR 874 CANOVANAS, PR 00729-4487 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12446 | Indeterminado* | NEGRON MOJICA, MODESTA PARCELA CENTRAL 332 CARRETERA 874 CANOVANAS, PR 00729-4487 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12492 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 273 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142061 | Indeterminado* | NEGRON PEREZ, DORIS P.O. BOX 1006 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151266 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 274 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144398 | Indeterminado* | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149809 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 275 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147393 | Indeterminado* | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149495 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 276 | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151922 | Indeterminado* | NEGRON PEREZ, DORIS PO BOX 1006 VILLALBA, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166890 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 277 | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APTO. 2308 SAN JUAN, PR 00924-4647 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22362 | Indeterminado* | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APT 2308 SAN JUAN, PR 00924-4647 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23585 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 278 | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANS CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113297 | Indeterminado* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154468 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 279 | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB STA JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116716 | Indeterminado* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154468 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 280 | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB STA. JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119628 | Indeterminado* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154468 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 281 | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA. JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142960 | Indeterminado* | NEGRON TORRES, IRIS VIOLETA R-2 CALLE 14 URB. STA JUANA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154468 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 282 | NEGRON VAZQUEZ, JOSEPH OSVALDO TOLEDO MARTINEZ, ESQ. PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73930 | $ 10,000.00 | NEGRON VAZQUEZ, JOSEPH PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101656 | $ 10,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 283 | NERIS CRUZ, MIGUEL A. URB. LAS CAMPINAS C/2 BONDAD L-18 BZN. 111 LAS PIEDRAS, PR 00771 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86070 | Indeterminado* | NERIS CRUZ, MIGUEL A. URB LAS CAMPINAS 2 111 CALLE BONDAD LAS PIEDRAS, PR 00771 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112896 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 284 NEVAREZ RIVERA, MARICARMEN URB CERROMONTE B25 CALLE 2 COROZAL, PR 00783 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32330 | Indeterminado* | NEVAREZ RIVERA, MARICARMEN C/2 B-25 URB. CERROMONTE COROZAL, PR 00783 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47463 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 285 NEVAREZ RIVERA, MARICARMEN URB CERROMONTE B 25 CALLE 2 COROZAL, PR 00783 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37433 | Indeterminado* | NEVAREZ RIVERA, MARICARMEN C/2 B-25 URB. CERROMONTE COROZAL, PR 00783 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47463 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 286 NICHOLSON MEDINA, KENNETH MANSIONES DEL CARIBE CALLE TOPACIO #356 HUMACAO, PR 00792 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67261 | $ 75,000.00 | NICHOLSON MEDINA, KENNETH MANSIONES DEL CARIBE TOPACIO 356 HUMACAO, PR 00792 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69253 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 287 NIEVES BAEZ, CARMEN S PO BOX 841 YABUCOA, PR 00767 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29068 | $ 135,207.00 | NIEVES BAEZ, CARMEN S PO BOX 841 YABUCOA, PR 00767 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35298 | $ 135,207.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 288 NIEVES BURGOS, DARITZA URB PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124995 | Indeterminado* | NIEVES BURGOS, DARITZA URB. PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135220 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 289 NIEVES BURGOS, DARITZA URB. PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128969 | Indeterminado* | NIEVES BURGOS, DARITZA URB. PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135220 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 290 NIEVES BURGOS, DARITZA | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134220 | Indeterminado* | NIEVES BURGOS, DARITZA URB. PARQUE ECUESTRE IMPERIAL S-12 CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135220 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 291 NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR 00959 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122301 | Indeterminado* | NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR 00959 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161954 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 292 NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR 00959 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128432 | Indeterminado* | NIEVES BURGOS, JORGE URB JARDINES DE CAPARRA AC-33 CALLE 43-A BAYAMON, PR 00959 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161954 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 293 NIEVES DELGADO, ABIGAIL URB. TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65310 | $ 12,500.00 | NIEVES DELGADO, ABIGAIL URB.TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130952 | $ 12,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 294 | NIEVES DELGADO, ABIGAIL URB. TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66063 | $ 12,500.00 | NIEVES DELGADO, ABIGAIL URB.TURABO GARDENS R9 31 CALLE G CAGUAS, PR 00727-5938 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130952 | $ 12,500.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295 | NIEVES FIGUEROA, ISRAEL RR 7 BOX 2729 TOA ALTA, PR 00953 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73039 | Indeterminado* | NIEVES FIGUEROA, ISRAEL URB. CAMPOS DEL TOA AZUCENA D-19 TOA ALTA, PR 00953 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83243 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 296 | NIEVES FIGUEROA, ISRAEL URB. CAMPOS DEL TOA AZUCENA D-19 TOA ALTA, PR 00953 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85716 | Indeterminado* | NIEVES FIGUEROA, ISRAEL RR 7 BOX 2729 URB. CAMPOS DEL TOA AZUCENA D-19 TOA ALTA, PR 00953 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88877 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 297 | NIEVES GARCIA, MARIA J HC 3 BOX 6608 CALLE ELEUTERIO CLAUDIO BARRIO ESPINOSA MAVITO DORADO, PR 00646-9103 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52915 | Indeterminado* | NIEVES GARCIA, MARIA J HC 3 BOX 6608 CALLE ELEUTERIO CLAUDIO BARRIO ESPINOSA MAVITO DORADO, PR 00646-9103 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54916 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 298 | NIEVES GONZALEZ, GLADYS PO BOX 3283 AGUADILLA, PR 00605 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17939 | Indeterminado* | NIEVES GONZALEZ, GLADYS PO BOX 3283 AGUADILLA, PR 00605 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20145 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 299 | NIEVES HERNANDEZ, SARA I. 302 PARQUE DEL SOL BAYAMON, PR 00959 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53110 | Indeterminado* | NIEVES HERNANDEZ, SARA I. 302 PARQUE DEL SOL BAYAMON, PR 00959 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53234 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 300 | NIEVES MULERO, HILDA I. RR-4 BOX 12630 BAYAMON, PR 00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118804 | $ 34,510.33* | NIEVES MULERO, HILDA I. RR-4 BOX 12630 BAYAMON, PR 00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132811 | $ 34,510.33* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 301 | NIEVES MULLER, ANGEL HC 3 BOX 14490 AGUAS BUENAS, PR 00703-8341 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28151 | $ 48,827.13 | NIEVES MULLER, ANGEL HC 03 BOX 14490 AGUAS BUENAS, PR 00703 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31211 | $ 48,827.13 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 302 | NIEVES MULLER, ANGEL HC 02 BOX 13261 AGUAS BUENAS, PR 00703 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29305 | $ 48,827.13 | NIEVES MULLER, ANGEL HC 03 BOX 14490 AGUAS BUENAS, PR 00703 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31211 | $ 48,827.13 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 303 | NIEVES RODRIGUEZ, ANA I URB QUINTAS DE VILLAMAR V24 CALLE AZAFRAN DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117155 | $ 2,472.91 | NIEVES RODRIGUEZ, ANA I URB QUINTAS DE VILLAMAR V24 CALLE AZAFRAN DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130380 | $ 2,472.91 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 304 NIEVES RODRIGUEZ, ENIBET HC 9 BOX 12167 AGUADILLA, PR 00603 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76053 | $ 200,000.00 | NIEVES RODRIGUEZ, ENIBET HC9 BOX 12167 AGUADILLA, PR 00603 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83412 | $ 200,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 305 NIEVES RODRIGUEZ, EVANGELIO BDA. POSARELL-SECTOR LAZOS P.O. BOX 53 COMERIO, PR 00782 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140936 | Indeterminado* | NIEVES RODRIGUEZ, EVANGELIO PO BOX 53 COMERIO, PR 00782 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105753 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 306 NIEVES ROMAN, LUIS RAUL HC03 BOX 6560 DORADO, PR 00646-9510 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56019 | Indeterminado* | NIEVES ROMAN, LUIS RAUL HC 03 BOX 6560 DORADO, PR 00646-9510 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56200 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 307 NIEVES ROMAN, MIRIAM PO BOX 67 SAN SEBASTIAN, PR 00685 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59200 | $ 11,400.00 | NIEVES ROMAN, MIRIAM PO BOX 67 SAN SEBASTIAN, PR 00685 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154794 | $ 11,400.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 308 NIEVES SIFRE, YADIRA HC 6 BOX 66738 AGUADILLA, PR 00603 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29646 | Indeterminado* | NIEVES SIFRE, YADIRA BO ESPINAL 113 CALLE B AGUADA, PR 00602 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38730 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 309 | NIEVES TORRES, ALFREDO LAS DELICIAS III 3730 CALLE A PEREZ PIERRET PONCE, PR 00728-3712 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57091 | Indeterminado* | NIEVES TORRES, ALFREDO LAS DELICIAS III 3730 CALLE A PEREZ PIERRET PONCE, PR 00728-3712 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71206 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 310 | NIEVES VILLANUEVA, MERCEDES CALLE TITO RODRIGUEZ #777 BO. OBRERO SANTURCE, PR 00915 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28051 | Indeterminado* | NIEVES VILLANUEVA, MERCEDES 777 C TITO RODRIGUEZ BARRIO OBRERO SAN JUAN, PR 00915 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47093 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 311 | NOCEDA GONZALEZ, MARILYN ATTN: JUAN R. RODRIGUEZ PO BOX 7693 PONCE, PR 00732 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61615 | $ 500,000.00* | NOCEDA GONZALEZ, MARILYN JUAN R. RODRIGUEZ PO BOX 7693 PONCE, PR 00732 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69562 | $ 500,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 312 | NUNEZ CARABALLO, EDWIN CALLE B A-18 COLINAS DE VILLA ROSA SABANA GRANDE, PR 00637 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68355 | Indeterminado* | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115852 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 313 NUNEZ CARABALLO, EDWIN COLINAS DE VILLA ROSA A18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110755 | Indeterminado* | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115852 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 314 NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112330 | Indeterminado* | NUNEZ CARABALLO, EDWIN COLINAS VILLA ROSA A 18 CALLE B SABANA GRANDE, PR 00637 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115852 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 315 NUNEZ MONTANEZ, ROBERTO PO BOX 40022 SAN JUAN, PR 00940 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17132 | Indeterminado* | NUNEZ MONTANEZ, ROBERTO PO BOX 40022 SAN JUAN, PR 00940 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17134 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 316 NUNEZ RIVERA, MAYRA M PO BOX 7977 CAGUAS, PR 00625 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61664 | $ 38,000.00 | NUNEZ RIVERA, MAYRA M PO BOX 7977 CAGUAS, PR 00625 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118353 | $ 38,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 317 OCANA ALEMAN, NERCIE URB. LOMAS DE CAROLINA L-2__CALLE MONTE MEMBRILLO CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88989 | Indeterminado* | OCANA ALEMAN, NERCIE URB LOMAS DE CAROLINA L2 CALLE EL MONTE MEMBRILLO CAROLINA, PR 00987 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105081 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 318 OCASIO ACEVEDO, NANCY A. HC 6 BOX. 61279 CAMUY, PR 00627 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54950 | Indeterminado* | OCASIO ACEVEDO, NANCY A. HC 6 BOX. 61279 CAMUY, PR 00627 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55459 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 319 OCASIO EMANUELLI, CARMEN EST DE COAMO 14 CALLE VALVANERA COAMO, PR 00769-3623 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70952 | Indeterminado* | OCASIO EMANUELLI, CARMEN ESTANCIAS DE COAMO 14 ALLE VALVANERA COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73704 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 320 OCASIO FONTANEZ, DELILAH URB VISTAS DEL CONVENTO CALLE 6 2G-17 FAJARDO, PR 00738 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22234 | Indeterminado* | OCASIO FONTANEZ, DELILAH URB. VISTAS DEL CONVENTO CALLE 6 # 2G-17 FAJARDO, PR 00738 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22949 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 321 OCASIO FONTANEZ, DELILAH URB. VISTAS DEL CONVENTO CALLE 6 2G-17 FAJARDO, PR 00738 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22475 | Indeterminado* | OCASIO FONTANEZ, DELILAH URB. VISTAS DEL CONVENTO CALLE 6 # 2G-17 FAJARDO, PR 00738 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22949 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 322 OCASIO GARCÍA, ROBERTO PO BOX 9213 HUMACAO, PR 00726 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33567 | Indeterminado* | OCASIO GARCÍA, ROBERTO PO BOX 9213 HUMACAO, PR 00726 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33569 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 323 OCASIO REILLO, IRIS S. 26980 CARR 113 QUEBRADILLAS, PR 00678 | 07/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161648 | $ 14,000.00 | OCASIO REILLO, IRIS S. 26980 CARR. 113 QUEBRADILLAS, PR 00678 | 07/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161656 | $ 14,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 324 OCASIO RIOS, JOSE BO DUQUE PARCELA 187 PO BOX 337 NAGUABO, PR 00718 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34142 | Indeterminado* | OCASIO RIOS, JOSE REPARTO SANTIAGO D 21 BOX 337 NAGUABO, PR 00718 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35254 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 325 OCASIO RIVERA, ANGELICA PO BOX 373 ANGELES, PR 00611 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63855 | Indeterminado* | OCASIO RIVERA, ANGELICA PO BOX 373 ANGELES, PR 00611 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157290 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 326 OCASIO RODRIGUEZ, YAZMIN RR #4 BUZON 2824 BAYAMON, PR 00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115739 | Indeterminado* | OCASIO RODRIGUEZ, YAZMIN RR #4 BUZON 2824 BAYAMON, PR 00956 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109725 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 327 OJEDA ADRIAN, LILLIAM PO BOX 1499 ANASCO, PR 00610 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35750 | Indeterminado* | OJEDA ADRIAN, LILLIAM BO ESPINO CARR 109 INT KM 4.12 INT P O BOX 1499 ANASCO, PR 00610 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35918 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 328 OJEDA PAGAN, SARIEL PO BOX 560604 GUAYANILLA, PR 00656 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39970 | Indeterminado* | OJEDA PAGAN, SARIEL PO BOX 560604 GUAYANILLA, PR 00656 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41862 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 329 | OLAVARRIA TRUJILLO, WALESKA URB. SAN AUGUSTO CALLE HACIENDA LA ELIZA B-18 GUAYANILLA, PR 00656 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52185 | Indeterminado* | OLAVARRIA TRUJILLO, WALESKA URB. SAN AUGUSTO CALLE HACIENDA LA ELIZA B-18 GUAYANILLA, PR 00656 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52876 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 330 | OLIVERA BERMUDEZ, FRANCISCO CDR CUETO 11A UTUADO, PR 00641 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42705 | Indeterminado* | OLIVERA BERMUDEZ, FRANCISCO CALLE # 11 DR. CRETO UTUADO, PR 00641 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42713 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 331 | OLIVERAS LEBRON, EVELYN COND VILLA PANAMERICANA EDIF D APT 604 SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20930 | Indeterminado* | OLIVERAS LEBRON, EVELYN VILLA PANAMERICANA E/D APT 604 RIO PIEDRAS, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31587 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 332 | OLIVERO ASTACIO, IVONNE PO BOX 6674 SANTA ROSA UNIT BAYAMON, PR 00960 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23403 | $ 1,000,025.00 | OLIVERO ASTACIO, IVONNE AMAPOLA 3 O 46 LOMAS VERDE BAYAMON, PR 00619 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26681 | $ 1,000,025.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 333 | OLIVIERI SANTANA, JUANITA P.O. BOX 2112 CAROLINA, PR 00984-2112 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112741 | Indeterminado* | OLIVIERI SANTANA, JUANITA PO BOX 2112 CAROLINA, PR 00984 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116742 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 334 | OMEGA ENGINEERING, LLC OSCAR I RIVERA PO BOX 331180 MIAMI, FL 33233-1180 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24858 | $ 7,020,682.11 | OMEGA ENGINEERING, LLC OSCAR I. RIVERA PO BOX 331180 MIAMI, FL 33233 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35979 | $ 7,020,682.11 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 335 | OQUENDO CRUZ, CARMEN L#3 11 ROYAL TOWN BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123162 | Indeterminado* | OQUENDO CRUZ, CARMEN L#3 11 ROYAL TOWN BAYAMON, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152587 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 336 | OQUENDO OQUENDO, CANDIDA R HC-02 BOX 6968 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59173 | Indeterminado* | OQUENDO OQUENDO, CANDIDA R HC 2 BOX 6968 ADJUNTAS, PR 00601-9668 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60985 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 337 | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11085 | Indeterminado* | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14726 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 338 | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14443 | Indeterminado* | OQUENDO VIZCAYA, PEDRO PO BOX 40022 SAN JUAN, PR 00940 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14726 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 339 | ORABONA OCASIO, ESTHER 2780 BANKSTONE DRIVE APT 160 MARIETTA, GA 30064 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75416 | $ 16,800.00 | ORABONA OCASIO, ESTHER 2780 BANKSTONE DR. APT 160 MARIETTA, GA 30064 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112490 | $ 16,800.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 340 ORAMA BORRERO, YARLIN HC 1 BOX 4021 CALLE JONES LARES, PR 00669 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26550 | Indeterminado* | ORAMA BORRERO, YARLIN HC-01 4021 CALLEJONES LARES, PR 00669 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35526 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 341 ORAMA BORRERO, YARLIN BO CALLEJONES HC 1 BOX 4021 LARES, PR 00669 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26577 | Indeterminado* | ORAMA BORRERO, YARLIN HC-01 4021 CALLEJONES LARES, PR 00669 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35526 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 342 ORAMA RIVERA, KATHERINE HC 02 BOX 6080 BO. SABANA GRANDE UTUADO, PR 00641 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28665 | Indeterminado* | ORAMA RIVERA, KATHERINE HC02 BOX 6080 UTUADO, PR 00641 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39445 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 343 ORELLANA PAGAN, YOLANDA URB PROMISED LAND 19 CALLE TELAVIV NAGUABO, PR 00718-2839 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65564 | $ 18,000.00 | ORELLANA PAGAN, YOLANDA 19 CALLE TEL AVIV PROMISED LAND NAGUABO, PR 00718 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148347 | $ 18,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 344 ORSINI RECIO, WANDA L. RR 1 BOX 921 AÑASCO, PR 00610 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47821 | $ 70,076.08 | ORSINI RECIO, WANDA L. RR 1 BUZON 921 BARRIO PLAYA AÑASCO, PR 00610-9742 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47824 | $ 70,076.08 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 345 ORTA INFANTE, HAYDEE PO BOX 221 SAN SEBASTIAN, PR 00685-0221 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43871 | $ 20,000.00* | ORTA INFANTE, HAYDEE P.O. BOX 221 SAN SEBASTIAN, PR 00685 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156292 | $ 20,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 346 ORTIZ ACOSTA, HILDA URB. SANTA MARIA CALLE 4 E-22 SAN GERMAN, PR 00683 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14767 | Indeterminado* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23643 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 347 ORTIZ ACOSTA, HILDA E-22 CALLE 4 SAN GERMAN, PR 00683 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15728 | Indeterminado* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23643 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 348 ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19560 | Indeterminado* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23643 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 349 ORTIZ ACOSTA, HILDA URB SANTA MARIA E 22 CALLE 4 SAN GERMAN, PR 00683 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21645 | Indeterminado* | ORTIZ ACOSTA, HILDA URB SANTA MARIA E22 CALLE 4 SAN GERMAN, PR 00683 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23643 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 350 ORTIZ BARBOSA, SAMUEL PO BOX 1339 JUNCOS, PR 00777 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53017 | Indeterminado* | ORTIZ BARBOSA, SAMUEL P.O. BOX 1339 JUNCOS, PR 00777 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75740 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 351 ORTIZ COTTO, SIXTA P.O. BOX 250 SECTOR ARANA AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144040 | Indeterminado* | ORTIZ COTTO, SIXTA PO BOX 250 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150806 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 352 ORTIZ CRUZ, HECTOR BO. BOTIJAS #2 CARR 156 KM 3.3 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112169 | Indeterminado* | ORTIZ CRUZ, HECTOR BO. BOTIJAS #2 CARR KM 3.3 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129056 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 353 ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93291 | Indeterminado* | ORTIZ ESPINOSA, LUZ E URB LAS CAMPINAS II 15 CALLE PAZ LAS PIEDRAS, PR 00771 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95359 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 354 ORTIZ FIGUEROA, MARCEL URB. VILLA BORINQUEN CALLE/ CASABE G-43 CAGUAS, PR 00725 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25536 | Indeterminado* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28626 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 355 ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26897 | Indeterminado* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28626 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 356 ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28416 | Indeterminado* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28626 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 357 ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28561 | Indeterminado* | ORTIZ FIGUEROA, MARCEL PO BOX 1507 CAGUAS, PR 00726 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28626 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 358 ORTIZ GARCIA, MILAGROS HC 01 BOX 6382 ARROYO, PR 00714 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38276 | $ 8,400.00* | ORTIZ GARCIA, MILAGROS HC-01-6382 ARROYO, PR 00714 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40810 | $ 8,400.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 359 ORTIZ GUILBE, ROSA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24736 | $ 66.24 | ORTIZ GUILBE, ROSA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25087 | $ 66.24 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 360 ORTIZ LAUREANO, EDWARD HC 64 BUZON 8106 PATILLAS, PR 00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63332 | Indeterminado* | ORTIZ LAUREANO, EDWARD HC 64 BUZON 8106 PATILLAS, PR 00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64179 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 361 ORTIZ LEGRAND, LUIS GABRIEL JAIME F. AGRAIT LLADO PO BOX 195193 SAN JUAN, PR 00919-5193 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2747 | $ 500,000.00* | ORTIZ LEGRAND, LUIS GABRIEL BLANCA AGRAIT LLADO PO BOX 195193 SAN JUAN, PR 00919-5193 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4773 | $ 500,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 362 | ORTIZ LOPEZ, ZAHAMARA CARIOCA C/BALDORIOTY F-10 GUAYAMA, PR 00784 | 06/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19154 | $ 983,850.00 | ORTIZ LOPEZ, ZAHAMARA URB,CARIOCA CALLE BALDORIOTY F-10 GUAYAMA, PR 00784 | 06/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30700 | $ 983,850.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 363 | ORTIZ MALAVE, JOSE A. R.R. - 1  BOX 10634 BO. OROCOVIS OROCOVIS, PR 00720 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148539 | Indeterminado* | ORTIZ MALAVE, JOSE A. RR-1 BOX 10634 OROCOVIS, PR 00720 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161010 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 364 | ORTIZ MARTE, NELDA I. HC 2 BOX 8503 BOX 8503 YABUCOA, PR 00767-9506 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115351 | Indeterminado* | ORTIZ MARTE, NELDA I. HC 2 BOX 8503 YABUCOA, PR 00767-9506 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115876 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 365 | ORTIZ NAZARIO, CARLOS R. 20 CALLE J ENSENADA, PR 00647 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48308 | Indeterminado* | ORTIZ NAZARIO, CARLOS R. CALLE J # 20 ENSENADA, PR 00647 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64859 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 366 | ORTIZ OCASIO, WANDA IVETTE PO BOX 1299 PATILLAS, PR 00723-1299 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161735 | Indeterminado* | ORTIZ OCASIO, WANDA IVETTE PO BOX 1299 PATILLAS, PR 00723-1299 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81878 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 367 | ORTIZ ORTIZ, IDALIA PO BOX 1628 GUAYAMA, PR 00785-1628 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49292 | Indeterminado* | ORTIZ ORTIZ, IDALIA PO BOX 1628 GUAYAMA, PR 00785-1628 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167533 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 368 | ORTIZ PEREZ, DENNISSE L 10201 STEVEN DR POLK CITY, FL 33868-8956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56923 | Indeterminado* | ORTIZ PEREZ, DENNISSE L 10201 STEVEN DR URB ALAMAR POLK CITY, FL 33868 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146702 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 369 | ORTIZ RAMOS, CARMEN D. CALLE RAMON PAWER 3039 MAYAGUEZ, PR 00682 | 10/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167824 | $ 10,000.00 | ORTIZ RAMOS, CARMEN D. CALLE RAMON PAWER 3039 MAYAGUEZ, PR 00682 | 10/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167825 | $ 10,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 370 | ORTIZ RENTAS, JESSICA METROPOLIS HI15 CALLE 1 CAROLINA, PR 00987 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16230 | $ 33,438.07* | ORTIZ RENTAS, JESSICA 9770 VILLAS DE CIUDAD JARDIN CANOVANAS, PR 00729 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16236 | $ 33,438.07* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 371 | ORTIZ REYES, DOUGLAS P HC 3 BOX 10171 COMERIO, PR 00782 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5084 | Indeterminado* | ORTIZ REYES, DOUGLAS P HC3 BOX 10171 COMERIO, PR 00782 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5854 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 372 | ORTIZ RIVERA, CHERLY EXT SAN JOSE E-18 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113729 | Indeterminado* | ORTIZ RIVERA, CHERLY EXT. SAN JOSE E-18 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141614 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 373 | ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111928 | $ 9,600.00* | ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121091 | $ 9,600.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 374 | ORTIZ RODRIGUEZ, MARIA DEL CARMEN PO BOX 631 LAJAS, PR 00667-0631 | 07/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132557 | $ 19,200.00* | ORTIZ RODRIGUEZ, MARIA DEL CARMEN PO BOX 631 LAJAS, PR 00667-0631 | 07/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133905 | $ 19,200.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 375 | ORTIZ ROSADO, ANA E. P.O. BOX 1826 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57568 | Indeterminado* | ORTIZ ROSADO, ANA E. P.O. BOX 1826 MANSIONES DE COAMO CALLE REAL B-10 COAMO, PR 00769 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139800 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 376 | ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60416 | Indeterminado* | ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83681 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 377 | ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77482 | Indeterminado* | ORTIZ RUIZ, MERIDA URB. VILLA GUADALUPE CALLE 18 BB-11 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83681 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 378 | ORTIZ SANABRIA, LUIS M. FERMIN ARRAIZA NAVAS PO BOX 194876 SAN JUAN, PR 00919-4876 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48458 | $ 475,000.00* | ORTIZ SANABRIA, LUIS M. LCDO. FERMIN ARRAIZA NAVAS P.O. BOX 194876 SAN JUAN, PR 00919-4876 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48594 | $ 475,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 379 ORTIZ SANCHEZ, REBECA P O BOX 279 BARCELONETA, PR 00617 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31881 | Indeterminado* | ORTIZ SANCHEZ, REBECA PO BOX 279 BARCELONETA, PR 00617 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33420 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 380 ORTIZ SANTIAGO, CARMEN URB CIUDAD MASSO 7 J6 SAN LORENZO, PR 00754 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39935 | Indeterminado* | ORTIZ SANTIAGO, CARMEN URB CIUDAD MASSO J 6 CALLE 7 SAN LORENZO, PR 00754 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44747 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 381 ORTIZ SANTIAGO, JORGE I. PO BOX 8675 HUMACAO, PR 00792-8675 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51251 | Indeterminado* | ORTIZ SANTIAGO, JORGE I. PO BOX 8675 HUMACAO, PR 00792 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51262 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 382 ORTIZ TORRES, ERIC R URB. PROVINCIAS DEL RIO 1 #113 COAMO, PR 00769 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7313 | Indeterminado* | ORTIZ TORRES, ERIC R 113 URB PROVINCIAS DEL RIO 1 COAMO, PR 00769 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7452 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 383 ORTIZ VAZQUEZ, BENITA BDA. PASARELL-SECTOR LAZOS PO BOX 53 COMERIO, PR 00782 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114806 | Indeterminado* | ORTIZ VAZQUEZ, BENITA PO BOX 53 COMERIO, PR 00782 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123334 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 384 | ORTIZ VELEZ, BRENDA LA MONTA A 45 CALLE ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27040 | Indeterminado* | ORTIZ VELEZ, BRENDA 45 ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40089 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 385 | ORTIZ VELEZ, BRENDA LA MONTANA 45 CALLE ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40838 | Indeterminado* | ORTIZ VELEZ, BRENDA 45 ROBERTO CLEMENTE ENSENADA, PR 00647 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40089 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 386 | ORTIZ ZAYAS, ISANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58304 | $ 400.00* | ORTIZ ZAYAS, ISANDER PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59812 | $ 400.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 387 | OSTOLAZA MUNOZ, ERMELINDO PO BOX 75 SANTA ISABEL, PR 00757 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19922 | Indeterminado* | OSTOLAZA MUNOZ, ERMELINDO BO FELICIA 36 SANTA ISABEL, PR 00757 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22887 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 388 | OSTOLAZA MUNOZ, ERMELINDO PO BOX 75 SANTA ISABEL, PR 00757 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21042 | Indeterminado* | OSTOLAZA MUNOZ, ERMELINDO BO FELICIA 36 SANTA ISABEL, PR 00757 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22887 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 389 | OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79517 | Indeterminado* | OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145005 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 390 OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131646 | Indeterminado* | OTERO MUNIZ, OSVALDO HC 02 BOX 22402 MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145005 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 391 OTERO RIVERA, AWILDA URB. ALTURAS DE VEGA BAJA AA-DD#15 VEGA BAJA, PR 00693 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145519 | Indeterminado* | OTERO RIVERA, AWILDA URB. ALTURAS DE VEGA BAJA AA-DD#15 VEGA BAJA, PR 00693 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156444 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 392 OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37516 | $ 3,879.85 | OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152821 | $ 3,879.85 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 393 OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141192 | $ 3,879.85 | OUTEK CARIBBEAN DISTRIBUTORS, INC. 1605 AVE JESUS T. PIÑERO SAN JUAN, PR 00921 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152821 | $ 3,879.85 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 394 OYOLA CRUZ, CARMEN J. PASEO DE SAN LORENZO 405 CALLE ESMERALDA SAN LORENZO, PR 00754 -9939 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37891 | $ 29,040.00 | OYOLA CRUZ, CARMEN J. PASEO DE SAN LORENZO 405 C/ESMERALDA SAN LORENZO, PR 00754 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43330 | $ 29,040.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 395 | OYOLA CRUZ, MILDRED APARTADO 141853 ARECIBO, PR 00614 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87874 | Indeterminado* | OYOLA CRUZ, MILDRED APARTADO 141853 ARECIBO, PR 00614 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111282 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 396 | P.D.C.M ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30402 | $ 437,284.26 | P.D.C.M ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27682 | $ 437,284.26 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 397 | P.D.C.M. ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27103 | $ 214,604.27 | P.D.C.M. ASSOCIATES, S.E. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29610 | $ 214,604.27 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 398 | PABON BERNARD, JORGE URB. JESUS M. LAGO J-12 CALLE BERTA ROIG UTUADO, PR 00641-2418 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16579 | $ 156,960.00 | PABON BERNARD, JORGE URB. JESUS M. LAGO J - 12 UTUADO, PR 00641 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16839 | $ 156,960.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 399 | PABON BERNARD, JORGE A J 12 URB JESUS MARIA LAGO UTUADO, PR 00641 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16218 | $ 156,960.00 | PABON BERNARD, JORGE A J 12 URB JESUS MARIA LAGO UTUADO, PR 00641 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16863 | $ 156,960.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 400 PABON PEREZ, CARMEN DELIA C-11 CALLE 28 VILLA DEL REY 5 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72345 | Indeterminado* | PABON PEREZ, CARMEN DELIA CARMEN D PABON PEREZ CALLE 28 C-11 VILLA DEL REY 5 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75948 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 401 PACHECO FIGUEROA, ROSA M CALLE 25 Y 1331 URB. ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59354 | $ 15,000.00 | PACHECO FIGUEROA, ROSA M CALLE 25 Y 1331 URB. ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116629 | $ 15,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 402 PACHECO GUADALUPE, MELVIN PO BOX 670 PENUELAS, PR 00624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109836 | Indeterminado* | PACHECO GUADALUPE, MELVIN P.O. BOX 670 PENUELAS, PR 00624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124689 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 403 PACHECO VALEDÓN, ANGEL LUIS URB. SAN CARLOS A9 CÍRCULO SAN JOSÉ AGUADILLA, PR 00603-5881 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64528 | Indeterminado* | PACHECO VALEDÓN, ANGEL LUIS URB. SAN CARLOS A9 CÍRCULO SAN JOSÉ AGUADILLA, PR 00603 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99242 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 404 PADILLA CANCEL, ELDA M. PO BOX 2975 MAYAGUEZ, PR 00681 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32838 | Indeterminado* | PADILLA CANCEL, ELDA M. PO BOX 2975 MAYAGUEZ, PR 00681 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33629 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 405 PADILLA CRUZ, NADINA 686 E CARRCOZ CABO ROJO, PR 00623 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71479 | Indeterminado* | PADILLA CRUZ, NADINA 686 E CARR 102 CABO ROJO, PR 00623 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90969 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 406 PADILLA QUINONES, BENIGNO HC 2 BOX 10414 YAUCO, PR 00698-9746 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77406 | Indeterminado* | PADILLA QUINONES, BENIGNO HC 2 BOX 10414 YAUCO, PR 00698-9746 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88886 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 407 PADILLA TORRES, ELIO J. VALLE DE TIERRAS NUEVAS 11 CALLE CAOBA MANATI, PR 00674 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114914 | $ 0.00 | PADILLA TORRES, ELIO J. URB VALLE DE TIERRA NUEVAS #11 CALLE CAOBA MANATI, PR 00674 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125590 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 408 PADILLA VALLE, EILEEN PUERTO REAL 581 CALLE 1 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24279 | Indeterminado* | PADILLA VALLE, EILEEN CALLE 1 #581 PUERTO REAL CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37442 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 409 PADILLA VALLE, EILEEN PUERTO REAL 581 CALLE 1 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36795 | Indeterminado* | PADILLA VALLE, EILEEN CALLE 1 #581 PUERTO REAL CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37442 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 410 PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25646 | $ 1,485,600.00* | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37951 | $ 1,485,600.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 411 PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33556 | $ 1,485,600.00* | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37951 | $ 1,485,600.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 412 PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44465 | $ 1,485,600.00* | PADILLA VELEZ, ANIBAL LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37951 | $ 1,485,600.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 413 PADILLA VELEZ, JESUS LCDO. LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27269 | $ 150,000.00* | PADILLA VELEZ, JESUS PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46398 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 414 PADILLA VELEZ, JESUS LCDO. LUIS A FERNANDEZ DOMENECH PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32259 | $ 150,000.00* | PADILLA VELEZ, JESUS PO BOX 1768 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46398 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 415 PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R 14-6 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57832 | Indeterminado* | PAGAN CARABALLO, BENJAMIN URB TURABO GARDENS CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136437 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 416 PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C14-6 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63186 | Indeterminado* | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C14-6 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138160 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 417 PAGAN CARABALLO, BENJAMIN URB EL TURABO GARDENS CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64492 | Indeterminado* | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154048 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 418 PAGAN CARABALLO, BENJAMIN URB.TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67965 | Indeterminado* | PAGAN CARABALLO, BENJAMIN URB. TURABO GARDENS CALLE C - R14 - 6 CAGUAS, PR 00725 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165115 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 419 PAGAN CARRABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67066 | Indeterminado* | PAGAN CARRABALLO, BENJAMIN URB. TURABO GARDEN CALLE C-R14-6 CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114274 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 420 PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SABASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156739 | Indeterminado* | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160393 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 421 PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLOIN SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159525 | Indeterminado* | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160393 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 422 PAGAN DOMENECH, AUREA ENID 11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159568 | Indeterminado* | PAGAN DOMENECH, AUREA ENID #11 CALLE VIDAL COLON SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160393 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 423 PAGAN GONZALEZ, OLGA EL TUQUE CALLE MARIO CANALES #2116 PONCE, PR 00728-4816 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88443 | Indeterminado* | PAGAN GONZALEZ, OLGA EL TUQUE 2116 CALLE MARIO CANALES PONCE, PR 00728-4816 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88875 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 424 PAGAN MELENDEZ, PEGGY URB. VILLA ANA B16 CALLE ROBERTO MOJICA JUNCOS, PR 00777 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104758 | Indeterminado* | PAGAN MELENDEZ, PEGGY CALLE ROBERT MOJICA URB. VILLA ANA B 16 JUNCOS, PR 00777 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140568 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 425 | PAGAN MONTALVO, JAVIER HC 02 BOX 5667 PENUELOS, PR 00624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140326 | Indeterminado* | ORENGO CRUZ, DURBIN HC 02 BOX 5667 PENUELAS, PR 00624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142844 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 426 | PAGAN PAGAN, JOEL P O BOX 560 173 GUAYANILLA, PR 00656-0173 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37514 | Indeterminado* | PAGAN PAGAN, JOEL P O BOX 560 173 GUAYANILLA, PR 00656-0173 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38048 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 427 | PAGAN RUIZ, ROBERTO EXT. SANTA TERESITA 4201 CALLE SANTA MÓNICA PONCE, PR 00730 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70410 | Indeterminado* | PAGAN RUIZ, ROBERTO EXT. SANTA TERESITA 4201 CALLE SANTA MÓNICA PONCE, PR 00730 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78103 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 428 | PAGAN SCHELMETTY, DOLORES M F3 URB JESUS M LAGO UTUADO, PR 00641 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23240 | $ 12,059.00 | PAGAN SCHELMETTY, DOLORES M F3 URB JESUS M LAGO UTUADO, PR 00641 | 05/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23346 | $ 12,059.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 429 | PAGAN TANTAO, PEDRO V. 2322 CALLE DANIELLA PONCE, PR 00728-1706 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98789 | Indeterminado* | PAGAN TANTAO, PEDRO V. URB SAN ANTONIO 2322 CALLE DANIELA PONCE, PR 00728-1706 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99543 | $ 7,200.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 430 | PAGAN TEXIDOR, ROSA M PUERTO REAL 943 CALLE URAYOAN CABO ROJO, PR 00623 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25593 | Indeterminado* | PAGAN TEXIDOR, ROSA M PUERTO REAL 943 CALLE URAYOAN CABO ROJO, PR 00623 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29431 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 431 PAGAN TEXIDOR, ROSA M PUERTO REAL CALLE URAYOAN CASA 943 PTO REAL CABO ROJO, PR 00623-5000 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27920 | Indeterminado* | PAGAN TEXIDOR, ROSA M PUERTO REAL 943 CALLE URAYOAN CABO ROJO, PR 00623 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29431 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 432 PAGAN VELAZQUEZ, NAYDA BO OLIMPO 463 CALLE B PARCELAS NUEVAS GUAYAMA, PR 00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116294 | Indeterminado* | PAGAN VELAZQUEZ, NAYDA BO OLIMPO PAR NUEVAS C/B_#463 GUAYAMA, PR 00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118499 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 433 PANZARDI OLIVERAS, MICHAEL PO BOX 6464 SAN JUAN, PR 00914 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3020 | $ 1,794.00 | PANZARDI OLIVERAS, MICHAEL PO BOX 6464 SAN JUAN, PR 00914 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4755 | $ 1,794.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 434 PASTRANA, MAYRA PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13595 | Indeterminado* | PASTRANA, MAYRA PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13961 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 435 PENA ALVARADO, NYDIA PO BOX 298 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93517 | Indeterminado* | PENA ALVARADO, NYDIA P.O. BOX 298 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100902 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 436 PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73645 | Indeterminado* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98945 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 437 PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74250 | Indeterminado* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98945 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 438 PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74650 | Indeterminado* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98945 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 439 PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77833 | Indeterminado* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98945 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 440 PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89795 | Indeterminado* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98945 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 441 PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97103 | Indeterminado* | PENA SOTO, ELVIN PO BOX 1315 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98945 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 442 PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103787 | Indeterminado* | PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162234 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 443 PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153281 | Indeterminado* | PENA TORRES, MARIELY PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162234 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 444 PERALES PERALES, MARIO E. PO BOX 2017 PMB 416 LAS PIEDRAS, PR 00771 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8828 | $ 214,198.88 | PERALES PERALES, MARIO E. PO BOX 2017 PMB 416 LAS PIEDRAS, PR 00771 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10037 | $ 214,198.88 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 445 PEREZ AGOSTO, PEDRO PO BOX 325 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131524 | Indeterminado* | PEREZ AGOSTO, PEDRO PO BOX 325 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135322 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 446 PEREZ ALBINO, JAMILETTE BO. QUEBRADAS CALLE DEL RIO #237 GUAYANILLA, PR 00656 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60829 | Indeterminado* | PEREZ ALBINO, JAMILETTE BO QUEBRADOS CALLE DEL RIO #237 GUAYANILLA, PR 00656 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50537 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 447 PEREZ ALVARADO, VIVIAN URB SANTIAGO APOSTOL G 20 CALLE 4 SANTA ISABEL, PR 00252 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142351 | Indeterminado* | PEREZ ALVARADO, VIVIAN URB SANTIAGO APOSTOL G 20 CALLE 4 SANTA ISABEL, PR 00757 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146051 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 448 PEREZ BLANCO, BETHZAIDA 31 CALLE B SANTA ISABEL, PR 00757 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73883 | Indeterminado* | PEREZ BLANCO, BETHZAIDA URB BUENOS AIRES 31 CALLE B SANTA ISABEL, PR 00757 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97772 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 449 PEREZ BONILLA, MARIA URB VILLAS DE SAN CRISTOBAL II CALLE CAOBA #390 LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95369 | Indeterminado* | PEREZ BONILLA, MARIA CALLE CAOBA #390 VILLAS DE SAN CRISTOBAL II LAS PIEDRAS, PR 00771 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152629 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 450 PEREZ CAMACHO, NEREIDA HC 08 BOX 42 PONCE, PR 00731-9701 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23629 | Indeterminado* | PEREZ CAMACHO, NEREIDA HC 8 BOX 42 PONCE, PR 00731-9701 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27509 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 451 PEREZ CAMACHO, NEREIDA H.C-08 BOX 42 PONCE, PR 00731 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28203 | Indeterminado* | PEREZ CAMACHO, NEREIDA HC 8 BOX 42 PONCE, PR 00731-9701 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27509 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 452 PEREZ CARCADOR, BRENDA E CALLE 17-A # 200 APT. S-238 COND. REXVILLE PARK BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148170 | $ 14,400.00 | MOLINARY ROJAS, GLORIA E URB REXVILLE ZB 5 CALLE 21 BAYAMON, PR 00957-2507 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158031 | $ 14,400.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 453 PEREZ CORTES, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68061 | $ 10,800.00 | PEREZ CORTES, MADELINE HC 4 BOX 13660 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138709 | $ 10,800.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 454 PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71510 | Indeterminado* | PEREZ DE JESUS, MARCELINO HC 02 BOX 13196 AGUAS BUENAS, PR 00703 | 06/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82791 | $ 20,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 455 PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85161 | $ 10,000.00 | PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96842 | $ 10,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 456 PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93998 | $ 10,000.00 | PEREZ DELGADO, CARLA PO BOX 1253 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96842 | $ 10,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 457 PEREZ DIAZ, JOSE E COND. PONTEZUELA EDIF. B-6 APTO 3-A CAROLINA, PR 00983 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22128 | Indeterminado* | PEREZ DIAZ, JOSE E COND. PONTEZUELA EDIF. B6 APTO 3-A CAROLINA, PR 00983 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22366 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoquinta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 458 PEREZ GARCIA, LOURDES MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17732 | $ 663.22 | PEREZ GARCIA, LOURDES MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21706 | $ 663.22 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 459 PEREZ GIRAU, NAOMI UTUADO ST. 0161 FOREST VIEW BAYAMON, PR 00956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103747 | Indeterminado* | PEREZ GIRAU, NAOMI UTUADO ST. 0161 FOREST VIEW BAYAMON, PR 00956 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108072 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 460 PEREZ GONZALEZ, ANGEL D VILLA DE CASTRO K 9 CALLE 6 CAGUAS, PR 00725 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8322 | Indeterminado* | PEREZ GONZALEZ, ANGEL D VILLAS DE CASTRO CALLE 6 K-9 CAGUAS, PR 00725 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8744 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 461 PEREZ GONZALEZ, VERONICA HC05 BOX 11213 MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38292 | $ 75,000.00 | PEREZ GONZALEZ, VERONICA HC05 BOX 11213 MOCA, PR 00676 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89559 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 462 PEREZ GONZALEZ, VERONICA HC 05 BOX 11213 MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54254 | $ 75,000.00 | PEREZ GONZALEZ, VERONICA HC 05 BOX 11213 MOCA, PR 00676 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144521 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 463 | PEREZ GONZALEZ, VERONICA HC05 BOX 11213 MOCA, PR 00676 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54366 | $ 75,000.00 | PEREZ GONZALEZ, VERONICA HC 05 BOX 11213 MOCA, PR 00676 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105806 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 464 | PEREZ JIMENEZ, MELISSA URB. JARDINES DE LA VIA CALLE PARAISO #103 NAGUABO, PR 00718 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50062 | $ 20,000.00 | PEREZ JIMENEZ, MELISSA URB. JARDINES DE LA VIA CALLE PARAISO #103 NAGUABO, PR 00718 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144618 | $ 20,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 465 | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129122 | Indeterminado* | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131304 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 466 | PEREZ MARTINEZ, MARIA I URB. LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153817 | Indeterminado* | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131304 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 467 | PEREZ MAYSONET, MARIA URB. VILLA FONTANA BR5 VIA 16 CAROLINA, PR 00983 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33070 | $ 5,028.00* | PEREZ MAYSONET, MARIA URB. VILLA FONTANA BR5 VIA 16 CAROLINA, PR 00983 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28278 | $ 5,028.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 468 | PEREZ MUNOZ, TATIANA M. PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135755 | Indeterminado* | PEREZ MUNOZ, TATIANA M. PO BOX 1486 RINCON RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143637 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 469 | PEREZ NIEVES, CARMEN LUZ PO BOX 9022516 SAN JUAN, PR 00902-2516 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24975 | Indeterminado* | PEREZ NIEVES, CARMEN LUZ PO BOX 9022516 SAN JUAN, PR 00902-2516 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29401 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 470 | PEREZ PIZARRO, ELDA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132297 | Indeterminado* | PEREZ PIZARRO, ELDA R. PO BOX 141 LOIZA, PR 00772 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152357 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 471 | PEREZ RAMIREZ, JOSE A URB VALLE VERDE C 9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50804 | Indeterminado* | PEREZ RAMIREZ, JOSE A URB VALLE VERDE C 9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51630 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 472 | PEREZ RAMIREZ, JOSE E URB VALLE VERDE C 9 CALLE 2 SAN GERMAN, PR 00683 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48258 | Indeterminado* | PEREZ RAMIREZ, JOSE E VALLE VERDE C9 CALLE 2 SAN GERMAN, PR 00683 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35482 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 473 | PEREZ RIVERA, GABRIEL CMR 490 BOX 2416 APO, AE 09708 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24421 | $ 6,330.00 | PEREZ RIVERA, GABRIEL CMR 490 BOX 2416 APO, AE 09708 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24245 | $ 6,330.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoquinta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 474 PEREZ RIVERA, MERARI URB RIO GRANDE ESTATES 11523 CALLE PRINCESA CAROLINA RIO GRANDE, PR 00745 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101380 | Indeterminado* | PEREZ RIVERA, MERARI URB RIO GRANDE ESTATES 11523 CALLE PRINCESA CAROLINA RIO GRANDE, PR 00745 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103645 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 475 PEREZ RODRIGUEZ, LOURDES J PO BOX 267 LAS MARIAS, PR 00670 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49350 | Indeterminado* | PEREZ RODRIGUEZ, LOURDES J PO BOX 267 LAS MARIAS, PR 00670 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65447 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 476 PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123941 | Indeterminado* | PEREZ RODRIGUEZ, MARIA ANTONIA 3165 CALLE COFRESI URB. PUNTO ORO PONCE, PR 00728 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143143 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 477 PEREZ TORRES, FELIX BO. QUEBRADA CEIBA PO BOX 1162 PENUELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96820 | Indeterminado* | PEREZ TORRES, FELIX PO BOX 1162 PEÑUELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122235 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 478 PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155125 | $ 20,000.00 | PEREZ URBINA, MELVIN G PMB 1734 243 CALLE PARIS SAN JUAN, PR 00917-3632 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156116 | $ 20,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 479 PEREZ VALENTIN, LUZ C REPTO CONTEMPORANEO D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6816 | Indeterminado* | PEREZ VALENTIN, LUZ C URB REPTO CONTEMPORANEO BLQ D15 CALLE E SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6841 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 480 PEREZ VAZQUEZ, ANNA 8667 CALLE JON LOS GONZALES QUEBRADILLAS, PR 00678 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160664 | $ 351,360.00* | PEREZ VAZQUEZ, ANNA 8667 CALLEJON LOS GONZALEZ QUEBRADILLAS, PR 00678 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161218 | $ 351,360.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 481 PEREZ VELEZ, SONIA M. 154 CALLE 6 URB SAN ANTONIO SAN ANTONIO, PR 00690-1344 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137405 | Indeterminado* | PEREZ VELEZ, SONIA M. 154 CALLE 6 URB. SAN ANTONIO SAN ANTONIO, PR 00690-1344 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145770 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 482 PICO VIDAL, ARTURO PO BOX 7545 PONCE, PR 00732-7545 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13059 | $ 325,000.00 | PICO VIDAL, ARTURO P.O. BOX 7545 PONCE, PR 00732-7545 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12713 | $ 325,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 483 PINERO ROSARIO, YOLANDA URB VERDE MAR 595 CALLE 20 HUMACAO, PR 00741 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67941 | Indeterminado* | PINERO ROSARIO, YOLANDA URB VERDE MAR 595 CALLE 20 HUMACAO, PR 00741 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52650 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 484 | PINTO GONZALEZ, ALFREDO 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132386 | Indeterminado* | PINTO GONZALEZ, ALFREDO 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES CAROLINA, PR 00987 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140364 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 485 | PIZARRO BARRETO, YOLANDA PO BOX 1002 PUEBLO STATION CAROLINA, PR 00986 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62815 | Indeterminado* | PIZARRO BARRETO, YOLANDA PO BOX 1002 CAROLINA, PR 00986-0000 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68408 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 486 | PIZARRO BARRETO, YOLANDA P O BOX 1002 PUEBLO STATION CARR 851 KM 30CALLE BARRIDO CAROLINA, PR 00986 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65018 | Indeterminado* | PIZARRO BARRETO, YOLANDA PO BOX 1002 CAROLINA, PR 00986-0000 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68408 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 487 | PIZARRO BARRETO, ZELIDETH PO BOX 715 CAROLINA, PR 00986 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34948 | Indeterminado* | PIZARRO BARRETO, ZELIDETH PO BOX 715 CAROLINA, PR 00986-0715 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46590 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 488 | PIZARRO BARRETO, ZELIDETH PO BOX 715 CAROLINA, PR 00986 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46351 | Indeterminado* | PIZARRO BARRETO, ZELIDETH PO BOX 715 CAROLINA, PR 00986-0715 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46590 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoquinta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 489 | PLANADEBALL COLON, RICARDO BARRIADA NICOLIN PEREZ CALLE B # 5 LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10112 | Indeterminado* | PLANADEBALL COLON, RICARDO CALLE B # 5 BARRIADA NICOLIN PEREZ LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10140 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 490 | PLANADEBALL COLON, RICARDO VILLA CANAAN B 5 LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10138 | Indeterminado* | PLANADEBALL COLON, RICARDO CALLE B # 5 BARRIADA NICOLIN PEREZ LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10140 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 491 | PLANAS PENA, LYDIA B 2 L LOS CANTIZALES SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36859 | Indeterminado* | PLANAS PENA, LYDIA B 2 L LOS CANTIZALES SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40716 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 492 | PLANAS PENA, LYDIA 2 LOS CANTIZALES APT 2L SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38073 | Indeterminado* | PLANAS PENA, LYDIA B 2 L LOS CANTIZALES SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40716 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 493 | PLANAS PENA, LYDIA 2 LOS CANTIZALES APTO2L SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38522 | Indeterminado* | PLANAS PENA, LYDIA B 2 L LOS CANTIZALES SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40716 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 494 | PLAZA HERNANDEZ, MARGARITA HC 2 BOX 10500 YAUCO, PR 00698 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43723 | Indeterminado* | PLAZA HERNANDEZ, MARGARITA HC 2 BOX 10500 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86503 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoquinta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 495 | POLACO QUINONES, ANELLYS CALLE SAN ANDRES #19 LOIZA, PR 00772 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107467 | $ 30,000.00* | POLACO QUINONES, ANELLYS CALLE SAN ANDRES #19 LOIZA, PR 00772 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131664 | $ 30,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 496 | POLANCO AGOSTINI, SONIA URB. DOS PINOS TOWN HOUSES B12 CALLE 2 SAN JUAN, PR 00923 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30890 | Indeterminado* | POLANCO AGOSTINI, SONIA DOS PINOS TOWN HOUSES B12 CALLE 2 SAN JUAN, PR 00923 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44549 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 497 | PONCE HERNANDEZ, MARIA DEL C. PO BOX 392 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120601 | Indeterminado* | PONCE HERNANDEZ, MARIA DEL C. PO BOX 392 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155596 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 498 | PORTALATIN AROCHO, GLORIA PO BOX 456 FLORIDA, PR 00650 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53186 | $ 110,827.38 | PORTALATIN AROCHO, GLORIA PO BOX 456 FLORIDA, PR 00650 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146457 | $ 110,827.38 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 499 | POZO POZO, CARLOS A LOMAS VERDES CALLE DURAZNO 35 2 A BAYAMON, PR 00956 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4935 | Indeterminado* | POZO POZO, CARLOS A LOMAS VERDE 2A35 CALLE DURAZO BAYAMON, PR 00956 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7175 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 500 | PR RETAIL STORES, INC. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26413 | $ 19,710.00 | PR RETAIL STORES, INC. PO BOX 190858 SAN JUAN, PR 00919-0858 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27771 | $ 19,710.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |