# **ANEXO A**

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 PRATTS RUIZ, ELIEZER HC-05 BOX 55112 MAYAGUEZ, PR 00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10664 | Indeterminado* | PRATTS RUIZ, ELIEZER HC 5 BOX 55112 MAYAGUEZ, PR 00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10850 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 2 PRATTS RUIZ, ELIEZER HC 05 BOX 55112 MAYAGUEZ, PR 00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10842 | Indeterminado* | PRATTS RUIZ, ELIEZER HC 5 BOX 55112 MAYAGUEZ, PR 00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10850 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 3 PRATTS RUIZ, ELIEZER HC-05 BOX 55112 MAYAGUEZ, PR 00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10848 | Indeterminado* | PRATTS RUIZ, ELIEZER HC 5 BOX 55112 MAYAGUEZ, PR 00680 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10850 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 4 PUERTO RICO LAND ADMINISTRATION 419 DE DIEGO ST., STE. 301 SAN JUAN, PR 00923 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51492 | $ 36,386,620.57 | PUERTO RICO LAND ADMINISTRATION 419 DE DIEGO ST., STE 301 SAN JUAN, PR 00923 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73021 | $ 36,386,620.57 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 5 PUERTO RICO LEGAL ADVOCATES PSC PO BOX 7462 PONCE, PR 00732 | 12/06/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 350 | $ 70,856.00 | PUERTO RICO LEGAL ADVOCATES PSC PO BOX 7462 PONCE, PR 00732 | 12/06/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 352 | $ 70,856.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 6 QBE SEGUROS LCDO. FRANCISCO SAN MIGUEL FUXENCH PO BOX 190406 SAN JUAN, PR 00919 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55191 | $ 10,000.00* | QBE SEGUROS LCDO. FRANCISCO SAN MIGUEL FUXENCH PO BOX 190406 SAN JUAN, PR 00919 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59248 | $ 10,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 7 QUALITY OUTCOME CONTRACTORS INC. URB. JARDINES DEL CARIBE CALLE 23 T-12 PONCE, PR 00728 | 11/10/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 292 | $ 132,500.00 | QUALITY OUTCOME CONTRACTORS INC. URB. JARDINES DEL CARIBE CALLE 23 T-12 PONCE, PR 00728 | 11/10/17 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14684 | $ 132,500.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 8 QUELIS SANCHEZ, MARILYN CALLE 3A, Z-12, URB. FLAMBOYAN GARDENS BAYAMON, PR 00959 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20043 | Indeterminado* | QUELIS SANCHEZ, MARILYN PO BOX 9470 BAYAMON, PR 00960-9470 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34038 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 9 QUELIS SANCHEZ, MARILYN CALLE 3A, Z-12 FLAMBOYAN GARDENS BAYAMON, PR 00959 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20363 | Indeterminado* | QUELIS SANCHEZ, MARILYN PO BOX 9470 BAYAMON, PR 00960-9470 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34038 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 10 QUELIS SANCHEZ, MARILYN URB EL FLAMBOYAN GARDENS Z 12 CALLE 3A BAYAMON, PR 00959 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33534 | Indeterminado* | QUELIS SANCHEZ, MARILYN PO BOX 9470 BAYAMON, PR 00960-9470 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34038 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 11 QUESADA GASTON, EMMA URB. BUENA VISTA CA, BONITA #1314 PONCE, PR 00717-2509 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106577 | Indeterminado* | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72455 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 12 | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114140 | Indeterminado* | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72383 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | QUESTELL CRUZ, NELSON 38 UNION SANTA ISABEL, PR 00757 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97901 | Indeterminado* | QUESTELL CRUZ, NELSON 38 UNION SANTA ISABEL, PR 00757 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110609 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | QUILES LOPEZ, EFRAIN PO BOX 1286 UTUADO, PR 00641 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11808 | $ 150,420.00 | QUILES LOPEZ, EFRAIN P O BOX 1286 UTUADO, PR 00641 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12863 | $ 150,420.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | QUILES LOPEZ, EFRAIN PO BOX 1286 UTUADO, PR 00761 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12861 | $ 150,420.00* | QUILES LOPEZ, EFRAIN P O BOX 1286 UTUADO, PR 00641 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12863 | $ 150,420.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | QUILES LOPEZ, PEDRO A. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97522 | Indeterminado* | QUILES LOPEZ, PEDRO A. LCDA. NORA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158262 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | QUILES LOPEZ, PEDRO A. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120300 | Indeterminado* | QUILES LOPEZ, PEDRO A. LCDA. NORA CRUZ PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158262 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 18 | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117074 | Indeterminado* | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130401 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 19 | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118224 | Indeterminado* | QUILES OQUENDO, JAVIER RESIDENCIAS SANABRIA JUNCOS, PR 00777 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148680 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 20 | QUILES OQUENDO, MARIA M. HC 01 BOX 5181 JUNCOS, PR 00777 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131526 | Indeterminado* | QUILES OQUENDO, MARIA M. HC 01 BOX 5181 JUNCOS, PR 00777 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136328 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 21 | QUINONES JIMENEZ, EUGENIA P.O. BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34553 | Indeterminado* | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36083 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 22 | QUINONES JIMENEZ, EUGENIA P.O. BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35574 | Indeterminado* | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36083 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 23 | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35930 | Indeterminado* | QUINONES JIMENEZ, EUGENIA PO BOX 967 SAN GERMAN, PR 00683-0967 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36083 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 24 | QUINONES RIVERA, ABRAHAM CAMPAMENTO 7 CALLE E GURABO, PR 00778 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104302 | Indeterminado* | QUINONES RIVERA, ABRAHAM URB CAMPAMENTO 7 CALLE E GURABO, PR 00778 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111827 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 25 | QUINONES SERPA, ELIZABETH PO BOX 1881 MANATI, PR 00674 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56432 | $ 20,000.00 | QUINONES SERPA, ELIZABETH PO BOX 1881 MANATI, PR 00674 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108733 | $ 20,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 26 | QUINONES VAZQUEZ, WANDA CALLE 17 CASA M-14 VILLA DEL CARMEN GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125345 | Indeterminado* | QUINONES VAZQUEZ, WANDA CALLE 17 CASA M-14 VILLA DEL CARMEN GURABO, PR 00778 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163303 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 27 | QUINTANA SALAS, NEMESIO POBOX 1181 ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72621 | Indeterminado* | QUINTANA SALAS, NEMESIO PO BOX 1181 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152072 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 28 | QUINTANA SALAS, NEMESIO P.O. BOX 1181 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136902 | Indeterminado* | QUINTANA SALAS, NEMESIO PO BOX 1181 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152072 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |

| 29 | QUINTERO, SANTA<br>P.O. BOX 463<br>VEGA ALTA, PR 00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 70774 | Indeterminado* | QUINTERO, SANTA<br>P.O. BOX 463<br>VEGA ALTA, PR 00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 75049 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 30 | RAMIREZ BALL, RAFAEL H.<br>PO BOX 195492<br>SAN JUAN, PR 00919 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 73884 | $ 36,547.00 | RAMIREZ BALL, RAFAEL H.<br>PO BOX 195492<br>SAN JUAN, PR 00919 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 75611 | $ 36,547.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 31 | RAMIREZ DE TORRENS, ILEANA<br>HC-02 BUZON 5327<br>LUGUILLO, PR 00773 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 153382 | $ 9,000.00* | RAMIREZ DE TORRENS, ILEANA<br>HC-02 BUZON 5327<br>LUGUILLO, PR 00773 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 141233 | $ 9,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 32 | RAMIREZ DIAZ, CARMEN Z.<br>PO BOX 324<br>OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 65611 | Indeterminado* | RAMIREZ DIAZ, CARMEN Z.<br>PO BOX 324<br>OROCONS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 139630 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 33 | RAMIREZ ESCOBAR, CELINETTE<br>CALLE 6-F O-10<br>EL TUQUE- NUEVA VIDA<br>PONCE, PR 00731-0000 | 05/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 35854 | Indeterminado* | RAMIREZ ESCOBAR, CELINETTE<br>CALLE 6 F O 10<br>EL TUQUE NUEVA VIDA<br>PONCE, PR 00731 | 05/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 45454 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 34 | RAMIREZ IRIZARRY, EVA M.<br>16 CLINTON ESTANCIAS BALSEIRO<br>ARECIBO, PR 00612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 103391 | Indeterminado* | RAMIREZ IRIZARRY, EVA M.<br>16 CLINTON ESTANCIAS BALSEIRO<br>ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 115342 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 35 | RAMIREZ IRIZARRY, EVA M. ESTANCIAS BALSEIRO CLINTON #16 ARECIBO, PR 00612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123271 | Indeterminado* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115342 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 36 | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123637 | Indeterminado* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115342 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 37 | RAMIREZ IRIZARRY, EVA M. ESTANCIAS BALSEIRO CALLE CLINTON #6 ARECIBO, PR 00612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138658 | Indeterminado* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115342 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 38 | RAMIREZ IRIZARRY, EVA M. ESTANCIAS BALSEIRO CLINTON #16 ARECIBO, PR 00612 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141900 | Indeterminado* | RAMIREZ IRIZARRY, EVA M. 16 CLINTON ESTANCIAS BALSEIRO ARECIBO, PR 00612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115342 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 39 | RAMIREZ LOPEZ, MELISSA SAN JUAN PARK II EDF. AA APT. 102 SAN JUAN, PR 00909 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113449 | Indeterminado* | RAMIREZ LOPEZ, MELISSA SAN JUAN PARK II EDF. AA APT. 102 SAN JUAN, PR 00909 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147208 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 40 | RAMIREZ LOPEZ, WILFREDO B-33 CALLE AMAPOLA GUAYANILLA, PR 00656 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81449 | Indeterminado* | RAMIREZ LOPEZ, WILFREDO SANTA ELENA 2 CALLE AMAPOLA B-33 GUAYANILLA, PR 00656 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94259 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 41 | RAMIREZ MARTINEZ, ORLANDO BOX 76 NARANJITO, PR 00719 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16353 | $ 41,957.97 | RAMIREZ MARTINEZ, ORLANDO LOMAS GARCIA HC-71 BOX 2646 NARANJITO, PR 00719 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17834 | $ 41,957.97* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 42 | RAMIREZ MEDINA, SONIA M. HC 1 BOX 6486 BARCELONETA, PR 00617 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143251 | $ 58,140.49 | RAMIREZ MEDINA, SONIA M. HC-01 BOX 6486 BARCELONETA, PR 00617 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155647 | $ 58,140.49 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 43 | RAMIREZ ORTIZ, NELIDA BAUTA ABAJO HC 01 BOX 6101 OROCOVIS, PR 00720-9705 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60564 | Indeterminado* | RAMIREZ ORTIZ, NELIDA HC-01 BOX 6101 OROCOVIS, PR 00720 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85940 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 44 | RAMIREZ ROBLES, IDALIA M BOX 57 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128871 | Indeterminado* | RAMIREZ ROBLES, IDALIA M PO BOX 57 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143931 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 45 | RAMIREZ ROBLES, IDALIA M PO BOX 57 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141273 | Indeterminado* | RAMIREZ ROBLES, IDALIA M PO BOX 57 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143931 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 46 | RAMIREZ VAZQUEZ, CHARLIE GUILLERMO RAMOS LUIÑA PO BOX 22763  UPR STATION SAN JUAN, PR 00931-2763 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16645 | $ 75,000.00* | RAMIREZ VAZQUEZ, CHARLIE GUILLERMO RAMOS LUIÑA PO BOX 22763  UPR STATION SAN JUAN, PR 00931-2763 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28983 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 47 | RAMOS AVILA, CLEMENCIA PO BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163301 | $ 18,000.00* | RAMOS AVILA, CLEMENCIA P.O BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163644 | $ 18,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 48 | RAMOS AVILA, CLEMENCIA PO BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163317 | $ 900.00* | RAMOS AVILA, CLEMENCIA P.O BOX 989 QUEBRADILLAS, PR 00678 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163645 | $ 900.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 49 | RAMOS BELTRAN, GRIZZETTE HC-1 BOX 6356 MOCA, PR 00676 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46692 | Indeterminado* | RAMOS BELTRAN, GRIZZETTE HC-1 BOX 6356 MOCA, PR 00676 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41712 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 50 RAMOS CASIANO, FLORENCE P.O. BOX 769 GUANICA, PR 00647 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4619 | $ 190,000.00 | RAMOS CASIANO, FLORENCE P.O. BOX 769 GUANICA, PR 00647 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4637 | $ 190,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 51 RAMOS CRUZ, YADIRA HC 02 BOX 5727 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93189 | $ 75,000.00 | RAMOS CRUZ, YADIRA HC 2 BOX 5727 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94107 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 52 RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES # 52 APT. 1 GUAYNABO, PR 00971 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16730 | Indeterminado* | RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES #52 APT 1 GUAYNABO, PR 00971 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16765 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 53 RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES # 52 APARTAMENTO # 1 GUAYNABO, PR 00971 | 05/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163671 | Indeterminado* | RAMOS DE LEON, IAN NIVLEK CONDOMINIO VILLAS DE GUAYNABO CALLE BETANCES #52 APT 1 GUAYNABO, PR 00971 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16765 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 54 RAMOS DIAZ, YARITZIA P.O. BOX 270 CARR. 948 LAS PIEDRAS, PR 00771 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12303 | Indeterminado* | RAMOS DIAZ, YARITZIA PO BOX 270 LAS PIEDRAS, PR 00771 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14213 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 55 RAMOS FELICIANO, GILBERTO HC 2 BOX 22472 MAYAGUEZ, PR 00680 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8656 | Indeterminado* | RAMOS FELICIANO, GILBERTO HC02 BOX 22472 BO MALEZAS MAYAGUEZ, PR 00680 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9206 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 56 RAMOS FELICIANO, GILBERTO HC02 BOX 22472 BO MALEZAS MAYAGUEZ, PR 00680 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8714 | Indeterminado* | RAMOS FELICIANO, GILBERTO HC02 BOX 22472 BO MALEZAS MAYAGUEZ, PR 00680 | 04/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9206 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 57 RAMOS FIGUEROA, CARMEN VILLA_DE_CAGUAS BONAPARTE_J-11-2 CAGUAS, PR 00725 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13425 | Indeterminado* | RAMOS FIGUEROA, CARMEN BONAPARTE J-11-2 VILLA DE CAGUAS CAGUAS, PR 00727 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13426 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 58 RAMOS GARCIA, REYNALDO URB CAPARRA HEIGHTS 613 CALLE ESTUARIO SAN JUAN, PR 00920 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9381 | $ 59,754.79* | RAMOS GARCIA, REYNALDO URB CAPARRA HEIGHTS 613 CALLE ESTUARIO SAN JUAN, PR 00920 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9431 | $ 59,754.79* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 59 RAMOS MOLINA, NOELIA PO BOX 381 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57194 | Indeterminado* | RAMOS MOLINA, NOELIA PO BOX 381 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65911 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 60 RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150325 | Indeterminado* | RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165434 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 61 RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155395 | Indeterminado* | RAMOS MORALES, AIDA L. PO BOX 1083 RINCON, PR 00677 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165434 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 62 RAMOS MUNOZ, ANA M. P.O. BOX 1147 CALLE CAMBIJA RINCON, PR 00677 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123083 | Indeterminado* | RAMOS MUNOZ, ANA M. PO BOX 1147 CALLE CAMBIJA RINCON, PR 00677 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123146 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 63 RAMOS NATAL, ESTHER M HC 4 BOX 17336 CAMUY, PR 00627 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43153 | Indeterminado* | RAMOS NATAL, ESTHER M HC 4 BOX 17336 CAMUY, PR 00627 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97306 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 64 RAMOS NATAL, ESTHER M HC 04 BOX 17336 CAMUY, PR 00627 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93475 | Indeterminado* | RAMOS NATAL, ESTHER M HC 4 BOX 17336 CAMUY, PR 00627 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104448 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 65 RAMOS ORTIZ, MADELINE URB. VILLAS DEL COQUI ST. ARISTIDES CHAVIER #3120 AGUIRRE, PR 00704 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158248 | Indeterminado* | RAMOS ORTIZ, MADELINE URB VILLAS DEL COQUI 3120 CALLE ARISTIDES CHAVIER AGUIRRE, PR 00704 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158266 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | |
| 66 | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR 00681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103541 | Indeterminado* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR 00681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147746 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 67 | RAMOS ORTIZ, MILDRED A. PO BOX 1091 MAYAGUEZ, PR 00681-1091 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134884 | Indeterminado* | RAMOS ORTIZ, MILDRED A. P.O. BOX 1091 MAYAGUEZ, PR 00681-1091 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137476 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 68 | RAMOS RAMOS, YOLANDA PO BOX 401 RINCON, PR 00677 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13244 | Indeterminado* | RAMOS RAMOS, YOLANDA PO BOX 401 RINCON, PR 00677 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13245 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 69 | RAMOS RODRIGUEZ, RAFAEL I. HC-2 BOX 6140 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59603 | Indeterminado* | RAMOS RODRIGUEZ, RAFAEL I. HC-2 BOX 6140 BARRANQUITAS, PR 00794 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64839 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 70 | RAMOS ROSADO, CARMEN G 68 CALLE SAN JUAN N CAMUY, PR 00627 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58786 | Indeterminado* | RAMOS ROSADO, CARMEN G 68 CALLE SAN JUAN N CAMUY, PR 00627 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59261 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 71 | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140846 | Indeterminado* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160453 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 72 | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141691 | Indeterminado* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160453 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 73 | RAMOS ROSADO, JANNETTE URB. LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158018 | Indeterminado* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160453 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 74 | RAMOS ROSADO, JANNETTE LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159422 | Indeterminado* | RAMOS ROSADO, JANNETTE URB LOMAS VERDES J-3 CALLE ALMENDRA BAYAMON, PR 00956 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160453 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 75 | RAMOS SANTIAGO, MAGDA I. EDIF. 12 APT. 95 RES. M.J. RIVERA COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135707 | Indeterminado* | RAMOS SANTIAGO, MAGDA I. RES. M.J. RIVERA EDIF.12 APT .95 COAMO, PR 00769 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159505 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 76 | RAMOS SERRANO, NILSA I. 77 MADREPERLA URB. PARQUES DE CANDELERO HUMACAO, PR 00791-7608 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117634 | Indeterminado* | RAMOS SERRANO, NILSA I. URB. PARQUES DE CANDOLERO 77 MADREPERLA HUMACAO, PR 00791-7608 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135430 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 77 RAMOS VAZQUEZ, MIRIAM PO BOX 1230 TOA ALTA, PR 00954 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131501 | Indeterminado* | RAMOS VAZQUEZ, MIRIAM PO BOX 1230 TOA ALTA, PR 00954 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155203 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 78 RECABAL VALLELLANES, KEVIN 18828 BELVEDERE ROAD ORLANDO, FL 32820 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44683 | $ 500,000.00 | RECABAL VALLELLANES, KEVIN 18828 BELVEDERE ROAD ORLANDO, FL 32820 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94482 | $ 500,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 79 REYES AYALA, MARIANGELY HC05 BOX 6479 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45729 | $ 300.00 | REYES AYALA, MARIANGELY HC 5 BOX 6479 AGUAS BUENAS, PR 00703 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64700 | $ 300.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 80 REYES GARCIA, JOEL 80-A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124897 | Indeterminado* | REYES GARCIA, JOEL 80-A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133772 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 81 REYES GARCIA, JOEL BO COCO NUEVO 80A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131902 | Indeterminado* | REYES GARCIA, JOEL 80-A CALLE SANTA ANA SALINAS, PR 00751 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133772 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 82 REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89309 | Indeterminado* | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145116 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 83 REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94838 | Indeterminado* | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150921 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84 REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97154 | Indeterminado* | REYES GUZMAN, RICARDO HC 06 BOX 4379 COTO LAUREL, PR 00780 -9523 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147239 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 85 REYES MORALES, PEDRO G PO BOX 4244 VEGA BAJA, PR 00694 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86751 | Indeterminado* | REYES MORALES, PEDRO G COND. VEREDAS DEL MAR APT 5-305 VEGA BAJA, PR 00694 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159888 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 86 REYES REYES, ANA S. HC 07 BOX 33112 HATILLO, PR 00659 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21396 | Indeterminado* | REYES REYES, ANA S. HC 07 BOX 33112 HATILLO, PR 00659 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48369 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 87 REYES RODRIGUEZ, IVONNE URB. LA HACIENDA 52 AM-6 GUAYAMA, PR 00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123331 | Indeterminado* | REYES RODRIGUEZ, IVONNE URB. LA HACIENDA 52 AM-6 GUAYAMA, PR 00784 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127078 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 88 REYES ROLON, MAGALI SANTA TERESITA K 3 CALLE 11 BAYAMON, PR 00960 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76321 | $ 59,627.26 | REYES ROLON, MAGALI SANTA TERESITA K 3 CALLE 11 BAYAMON, PR 00960 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82440 | $ 59,627.26 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 89 RIDGE TOP DEVELOPMENT, INC. OSCAR I. RIVERA PO BOX 331180 MIAMI, FL 33233-1180 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24660 | $ 6,512,790.00 | RIDGE TOP DEVELOPMENT, INC. OSCAR I. RIVERA PO BOX 331180 MIAMI, FL 33233-1180 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36107 | $ 6,512,790.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 90 RIERA APONTE, MARIHELVA 0-21 C/FELICIANO DELGADO-NUEVA VIDA PONCE, PR 00728 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51837 | Indeterminado* | RIERA APONTE, MARIHELVA O-21 C FELICIANO DELGADO NUEVA VIDA PONCE, PR 00728 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82017 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 91 RIERA ZAPATA, ANIBAL COND PARKSIDE D 14 CALLE 6 APT 303 GUAYNABO, PR 00968 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58767 | Indeterminado* | RIERA ZAPATA, ANIBAL D 14 CALLE 6 APT 303 GUAYNABO, PR 00968 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60412 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 92 RIOLLANO GARCIA, EVELYN URB SAN GERARDO 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37889 | $ 76.30 | RIOLLANO GARCIA, EVELYN 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43117 | $ 76.30 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 93 RIOLLANO GARCIA, EVELYN URB. SAN GERARDO 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41858 | $ 76.30 | RIOLLANO GARCIA, EVELYN 1636 CALLE COLORADO SAN JUAN, PR 00926 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43117 | $ 76.30 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 94 RIOS CERVANTES, HECTOR D-9 CALLE 5 URB. JARDINES DE ANASCO ANASCO, PR 00610 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108411 | Indeterminado* | RIOS CERVANTES, HECTOR D-9 CALLE 5 URB JARDINES DE ANASCO ANASCO, PR 00610 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109247 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 95 RIOS LOPEZ, CLEMENCIA PO BOX 40582 MINILLAS STATION SAN JUAN, PR 00940 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29274 | Indeterminado* | RIOS LOPEZ, CLEMENCIA PO BOX 40582 MINILLAS STATION SAN JUAN, PR 00940 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32073 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 96 RIOS MORALES, CARLOS HC 57 BOX 10522 AGUADA, PR 00602-9848 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110257 | Indeterminado* | RIOS MORALES, CARLOS HC 57 BOX 10522 AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110711 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 97 RIOS RAMIREZ, RICHARD HC 01 BOX 3228 HORMIGUEROA, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30914 | Indeterminado* | RIOS RAMIREZ, RICHARD HC-01 BOX 3228 HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36796 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 98 | RIOS RAMIREZ, RICHARD HC 01 BOX 3228 HORMIGUERO, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31287 | Indeterminado* | RIOS RAMIREZ, RICHARD HC-01 BOX 3228 HORMIGUEROS, PR 00660 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36796 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 99 | RIOS RIVAS, IGNACIO HC-01 BOX 6578 CIALES, PR 00638 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16563 | $ 45,000.00* | RIOS RIVAS, IGNACIO HC-01 BOX 6578 CIALES, PR 00638 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15148 | $ 45,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 100 | RIOS VALENTIN, MARIO HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130743 | Indeterminado* | RIOS VALENTIN, MARIO HC-05 BOX 6983 AGUAS BUENAS, PR 00703 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162953 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 101 | RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR 00956 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113704 | Indeterminado* | RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR 00956 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124730 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 102 | RIVERA ALBINO, LUISA LINNETTE PO BOX 516 ADJUNTAS, PR 00601 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46238 | Indeterminado* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159187 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 103 | RIVERA ALBINO, LUISA LINNETTE PO BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111630 | Indeterminado* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159187 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 104 RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112303 | Indeterminado* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159187 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 105 RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127030 | Indeterminado* | RIVERA ALBINO, LUISA LINNETTE P.O. BOX 516 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159187 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 106 RIVERA ALVARADO, IVELISSE PO BOX 1150 AIBONITO, PR 00705 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44136 | Indeterminado* | RIVERA ALVARADO, IVELISSE PO BOX 1150 AIBONITO, PR 00705 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90822 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 107 RIVERA ALVAREZ, MILAGROS 2 VILLA KENNEDY APARTAMENTO 19 SAN JUAN, PR 00915-2702 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24739 | Indeterminado* | RIVERA ALVAREZ, MILAGROS VILLA KENNEDY APT 19 EDIF 2 SAN JUAN, PR 00915 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27988 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 108 RIVERA ALVAREZ, MILAGROS DEL R VILLA KENNEDY EDIF 2 APT 19 SAN JUAN, PR 00915-2702 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22867 | Indeterminado* | RIVERA ALVAREZ, MILAGROS DEL R VILLA KENNEDY EDIF 2 APT 19 SAN JUAN, PR 00915-2702 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28662 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 109 RIVERA ALVAREZ, MILAGROS DEL R EDIF 2 APT 19 VILLA KENNEDY SAN JUAN, PR 00915 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25779 | Indeterminado* | RIVERA ALVAREZ, MILAGROS DEL R VILLA KENNEDY EDIF 2 APT 19 SAN JUAN, PR 00915-2702 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28662 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 110 | RIVERA AYALA, JESSIEL VILLA OLIMPICA 567 PASEO 2 SAN JUAN, PR 00924-1216 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35667 | Indeterminado* | RIVERA AYALA, JESSIEL VILLA OLIMPIA 567 PASEO 2 SAN JUAN, PR 00924 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41224 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 111 | RIVERA AYALA, RAMONITA HC 02 BOX 13405 CARR 156KM 49 H8 AGUAS BUENAS, PR 00703 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9080 | Indeterminado* | RIVERA AYALA, RAMONITA HC 02 BOX 13405 AGUAS BUENAS, PR 00703-9605 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10915 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 112 | RIVERA AYALA, ZULEIKA HC 61  BOX 6117 TRUJILLO ALTO, PR 00976 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3869 | $ 1,455.00 | RIVERA AYALA, ZULEIKA HC 61  BOX 6117 TRUJILLO ALTO, PR 00976 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151817 | $ 1,455.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 113 | RIVERA BERDECIA , GLADYS  E. 406 URB LA ALBORADA SABANA GRANDE, PR 00637 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3592 | Indeterminado* | RIVERA BERDECIA , GLADYS  E. 406 URB LA ALBORADA SABANA GRANDE, PR 00637 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5571 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 114 | RIVERA BERDECIA, GLADYS LA ALBORADA # 406 SABANA GRANDE, PR 00637 | 03/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1957 | Indeterminado* | RIVERA BERDECIA, GLADYS LA ALBORADA 406 SABANA GRANDE, PR 00637 | 03/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2469 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 115 RIVERA BERLY, LUZ R. P.O. BOX 592 COAMO, PR 00769 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37811 | Indeterminado* | RIVERA BERLY, LUZ R. PO BOX 592 COAMO, PR 00769 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55122 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 116 RIVERA BURGOS, HECTOR URB FOREST HILLS D-16 CALLE 23 BAYAMON, PR 00959 | 03/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3851 | $ 7,954.00 | RIVERA BURGOS, HECTOR URB FOREST HILLS D-16 CALLE 23 BAYAMON, PR 00959 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9126 | $ 7,954.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 117 RIVERA CAMACHO, WILFREDO HC 04 BOX 11883 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67927 | Indeterminado* | RIVERA CAMACHO, WILFREDO HC 4 BOX 11883 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70139 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 118 RIVERA CANCEL, WALESKA URB INTERAMERICANA C26 JA10 TRUJILLO ALTO, PR 00976 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5987 | Indeterminado* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8429 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 119 RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO B-13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5989 | Indeterminado* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8429 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 120 RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7842 | Indeterminado* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8429 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 121 RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7900 | Indeterminado* | RIVERA CANCEL, WALESKA URB LOMAS DE TRUJILLO ALTO B 13 CALLE 4 TRUJILLO ALTO, PR 00976 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8429 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 122 RIVERA CARRERO, ZULMA PO BOX 426 TOA ALTA, PR 00954 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42452 | $ 100,000.00* | RIVERA CARRERO, ZULMA PO BOX 426 TOA ALTA, PR 00954 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58528 | $ 100,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 123 RIVERA CASTRO, MINERVA 42 B RIO GRANDE HILLS RIO GRANDE, PR 00745 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106709 | Indeterminado* | RIVERA CASTRO, MINERVA 42 B RIO GDE. HILLS RIO GRANDE, PR 00745 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112452 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 124 RIVERA CHARON, VIRGINIA BO ISLOTE II 133 CALLE 5 ARECIBO, PR 00612 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25313 | Indeterminado* | RIVERA CHARON, VIRGINIA BO ISLOTE II BOX 133 ARECIBO, PR 00612 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31167 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 125 | RIVERA CIURO, LUZ V HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162316 | Indeterminado* | RIVERA CIURO, LUZ V VISTAS DE RIO GRANDE HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47945 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 126 | RIVERA CIURO, LUZ V. HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47918 | Indeterminado* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82829 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 127 | RIVERA CIURO, LUZ V. VISTAS DE RIO GRANDE HIGUERO 196 RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47986 | Indeterminado* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82829 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 128 | RIVERA CIURO, LUZ V. BO CAMPO RICO HC 3 BOX 7608 CANOVANAS, PR 00729-9765 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47988 | Indeterminado* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82829 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 129 | RIVERA CIURO, LUZ V. URB VISTAS DE RIO GRANDE 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48204 | Indeterminado* | RIVERA CIURO, LUZ V. URB. VISTAS DE RIO GRANDE J23 196 CALLE HIGUERO RIO GRANDE, PR 00745 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82829 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 130 RIVERA CLAUDIO, ANA C<br>HC 6 BOX 10102<br>YABUCOA, PR 00767-9703 | 05/04/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 10718 | $ 68,982.51* | RIVERA CLAUDIO, ANA C<br>HC 6 BOX 10102<br>YABUCOA, PR 00767 | 05/04/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 10917 | $ 68,982.51* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 131 RIVERA COLON, CARMEN M.<br>MILAGROS ACEVEDO COLON<br>COND COLINA REAL<br>2000 AVE F RINCON BOX 1405<br>SAN JUAN, PR 00926 | 05/22/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 15720 | $ 1,081.00 | RIVERA COLON, CARMEN M.<br>MILAGROS ACEVEDO COLON<br>COND COLINA REAL<br>2000 AVE F RINCON BOX 1405<br>SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 18210 | $ 1,081.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 132 RIVERA COLÓN, DANIEL<br>INSTITUCIÓN CORRECCIONAL<br>BAYAMÓN ANEXO 292<br>EDIFICIO 5 SECCIÓN A<br>CELDA #2 50<br>CARR. UNIT 700-607073<br>INDUSTRIAL LUCHETTI<br>BAYAMÓN, PR 00961-7403 | 03/27/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 4989 | $ 75,000.00* | RIVERA COLÓN, DANIEL<br>INSTITUCIÓN CORRECCIONAL<br>BAYAMÓN ANEXO 292<br>EDIFICIO 5 SECCIÓN A<br>CELDA #2 50<br>CARR. UNIT 700-607073<br>INDUSTRIAL LUCHETTI<br>BAYAMÓN, PR 00961-7403 | 03/27/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 4998 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 133 RIVERA COLON, MARIE ZAIDA<br>COND. LOS ALMENDROS PLAZA II<br>APT 606<br>SAN JUAN, PR 00924 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 152476 | $ 75,000.00 | RIVERA COLON, MARIE ZAIDA<br>COND. LOS ALMENDROS PLAZA II<br>703 CALLE EIDER APT 606<br>SAN JUAN, PR 00924-2378 | 06/29/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 154384 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 134 RIVERA COLON, NESTAR DELIA BUZON H-C 64 BOX 8342 PATILLAS, PR 00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111302 | Indeterminado* | RIVERA COLON, NESTAR DELIA BUZON HC-64 BOX 8342 PATILLAS, PR 00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142101 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 135 RIVERA COLON, NESTAR DELIA BUZON HC 64  BOX 8342 PATILLAS, PR 00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134482 | Indeterminado* | RIVERA COLON, NESTAR DELIA BUZON HC-64 BOX 8342 PATILLAS, PR 00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142101 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 136 RIVERA COLON, NESTAR DELIA BUZON HC-B4 BOX 8342 PATILLAS, PR 00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137715 | Indeterminado* | RIVERA COLON, NESTAR DELIA BUZON HC-64 BOX 8342 PATILLAS, PR 00723 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142101 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 137 RIVERA COLON, RAMONITA URB SANTA CLARA 17 CALLE 1 SAN LORENZO, PR 00754 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61373 | Indeterminado* | RIVERA COLON, RAMONITA URB SANTA CLARA 17 CALLE 1 SAN LORENZO, PR 00754 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61474 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 138 RIVERA COLON, XAVIER URB CIUDAD UNIVERSITARIA Y 54 CALLE 25 T TRUJILLO ALTO, PR 00976 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29061 | Indeterminado* | RIVERA COLON, XAVIER URB CIUDAD UNIVERSITARIA Y54 CALLE 25 TRUJILLO ALTO, PR 00976-2117 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30380 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 139 | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69273 | Indeterminado* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117424 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 140 | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87520 | Indeterminado* | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120533 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 141 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101016 | Indeterminado* | RIVERA COSTAS, DELIA URB SAGRADO CORAZON CALLE ALEGRIA #865 PENUELAS, PR 00624-2321 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117390 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 142 | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105576 | Indeterminado* | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125212 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 143 | RIVERA COSTAS, DELIA URB SAGRADO CORAZON 865 CALLE ALEGRIA PENUELAS, PR 00624-2321 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105585 | Indeterminado* | RIVERA COSTAS, DELIA 865 CALLE ALEGRIA SAGRADO CORAZON PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122540 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 144 RIVERA CRUZ, MARITZA LAS DELICIAS #96 VISTA ALEGRE BAYAMÓN, PR 00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98713 | Indeterminado* | RIVERA CRUZ, MARITZA LAS DELICIAS #96 VISTA ALEGRE BAYAMON, PR 00959 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100070 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 145 RIVERA DE JESUS, HIPOLITA PO BOX 2222 GUAYAMA, PR 00785 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34111 | $ 46,678.39* | RIVERA DE JESUS, HIPOLITA PO BOX 2222 GUAYAMA, PR 00785-2222 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35409 | $ 46,678.39 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 146 RIVERA DIAZ, ANA MARIA BARRIO RABANAL BOX 2764 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67817 | Indeterminado* | RIVERA DIAZ, ANA MARIA BARRIO RABANAL BOX 2764 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81584 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 147 RIVERA ENCARNACION, MADELINE PO BOX 20135 SAN JUAN, PR 00928-0135 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19665 | Indeterminado* | RIVERA ENCARNACION, MADELINE PO BOX 20135 SAN JUAN, PR 00928-0135 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20306 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 148 RIVERA ESCALERA, JEANETTE # 69 AVE RIVERA MORALES SAN SEBASTIAN, PR 00685 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14882 | Indeterminado* | RIVERA ESCALERA, JEANETTE #69 AVE A RIVERA MORALES SAN SEBASTIAN, PR 00685 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21551 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 149  RIVERA FIGUEROA, KAREN P.O. BOX 849 COAMO, PR 00769 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81547 | Indeterminado* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMU, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113277 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 150  RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89152 | Indeterminado* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101287 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 151  RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91031 | Indeterminado* | RIVERA FIGUEROA, KAREN PO BOX 849 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117658 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 152  RIVERA FLORES, CARLOTA H.C - 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166316 | Indeterminado* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166423 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 153  RIVERA FLORES, CARLOTA HC 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166420 | Indeterminado* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00679 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166653 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 154  RIVERA FLORES, CARLOTA HC 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166604 | Indeterminado* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166619 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 155 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121272 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 156 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMAS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138483 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 157 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141130 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 158 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMES PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144955 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 159 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMES PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148440 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 160 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150383 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 161 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMES PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155129 | Indeterminado* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157557 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 162 | RIVERA GARCIA, OLGA I. M-19 CALLE 7 URB. ROYAL TOWN BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64617 | Indeterminado* | RIVERA GARCIA, OLGA I. M-19 CALLE 7 URB ROYAL TOWN BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65413 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 163 | RIVERA GARCIA, WANDA E. URB.LUGETTI C-VIRG.POZO -23 MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150218 | Indeterminado* | RIVERA GARCIA, WANDA E. URB.LUGETTI C-VIRG.POZO -23 MANATI, PR 00674 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161250 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 164 | RIVERA GARCIA, WANDA E. URB. LUCHETTI 23 CALLE VIRGILIO DEL POZO MANATI, PR 00674 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160242 | $ 53,521.60 | RIVERA GARCIA, WANDA E. URB. LUCHETTI 23 CALLE VIRGILIO DEL POZO MANATI, PR 00674 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161182 | $ 53,521.60 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 165 | RIVERA GONZALEZ, IVELISSE COOP. JARDINES DE SAN IGNACIO APT. 1605-B SAN JUAN, PR 00927 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124830 | Indeterminado* | RIVERA GONZALEZ, IVELISSE COOP SAN IGNACIO APT 1605 B SAN JUAN, PR 00907 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155971 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 166 | RIVERA GUEVAREZ, JOHNNY URB. LEVITTOWN LAKES F T 12 CALLE LUIS LLOREN TORRES TOA BAJA, PR 00949 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68967 | $ 50,000.00 | RIVERA GUEVAREZ, JOHNNY URB LEVITTOWN LAKES FT 12 CALLE LUIS LLOR TOA BAJA, PR 00949 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104407 | $ 50,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 167 | RIVERA HERNANDEZ, JOSE M 60448 SECT LA PICA CAMUY, PR 00627 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11528 | Indeterminado* | RIVERA HERNANDEZ, JOSE M CARR. 119 K-6 H-6 INT. BO. PUENTE, SECTOR LA PICA BUZON 60448 CAMUY, PR 00627 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12813 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 168 | RIVERA HERNANDEZ, JOSE M PO BOX 60448 CAMUY, PR 00627 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12589 | Indeterminado* | RIVERA HERNANDEZ, JOSE M CARR. 119 K-6 H-6 INT. BO. PUENTE, SECTOR LA PICA BUZON 60448 CAMUY, PR 00627 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12813 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 169 RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130336 | $ 75,000.00 | RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162330 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 170 RIVERA JIMENEZ, MARITZA URB JARDINES DE MONTE BRISAS 5D9 CALLE 5-1 FAJARDO, PR 00738 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10425 | $ 78,812.40 | RIVERA JIMENEZ, MARITZA URB JARDINES DE MONTE BRISAS 5D9 CALLE 5-1 FAJARDO, PR 00738 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11523 | $ 78,812.40 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 171 RIVERA LEON, MAGALI URB JARDINES DE LAFAYETTE B 23 CALLE B ARROYO, PR 00714 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158316 | Indeterminado* | RIVERA LEON, MAGALI URB JARDINES DE LAFAYETTE B 23 CALLE B ARROYO, PR 00714 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158648 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 172 RIVERA LLERA, IVETTE PO BOX 1893 GUAYAMA, PR 00785 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131713 | Indeterminado* | RIVERA LLERA, IVETTE PO BOX 1893 GUAYAMA, PR 00785 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144934 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 173 RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165777 | $ 21,277.27 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166050 | $ 21,277.27 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 174 RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166039 | $ 21,277.27 | RIVERA LOZADA, EVELYN N EDIF B APT 1102 SAN JUAN, PR 00917 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 166050 | $ 21,277.27 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 175 RIVERA MALAVE, WILSON HC-38 BOX 6773 GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125535 | Indeterminado* | RIVERA MALAVE, WILSON HC 38 BOX 6773 GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146562 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 176 RIVERA MARRERO, MARIA E PO BOX 10160 COAMO, PR 00769 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90241 | Indeterminado* | RIVERA MARRERO, MARIA E HC-01 BOX 10160 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155277 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 177 RIVERA MARTINEZ PSC, OSCAR PO BOX 6299 CAGUAS, PR 00726 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25388 | $ 17,990.00 | RIVERA MARTINEZ PSC, OSCAR PO BOX 6299 CAGUAS, PR 00726 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25479 | $ 17,990.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 178 RIVERA MARTINEZ, OLGA MARIA #2329 CALLE TABONUCO URB LOS CAOBOS PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72976 | Indeterminado* | RIVERA MARTINEZ, OLGA MARIA #2329 TABONUCCI URB. LOS CAOBOS PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98729 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 179 RIVERA MARTINEZ, OLGA MARIA #2329 URB LOS CAOBOS TABONUCO PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100951 | Indeterminado* | RIVERA MARTINEZ, OLGA MARIA #2329 URB. LOS CAOBOS CALLE TABONUCO PONCE, PR 00716 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104084 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 180 | RIVERA MASS, JOE LOUIS 7107 SOCIETY DRIVE APARTMENT A TAMPA, FL 33617 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30793 | Indeterminado* | RIVERA MASS, JOE LOUIS 7107 SOCIETY DRIVE APARTMENT A TAMPA, FL 33617 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42187 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 181 | RIVERA MATOS, ROBERT PO BOX 40643 MINILLAS STATION SAN JUAN, PR 00940 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14740 | Indeterminado* | RIVERA MATOS, ROBERT PO BOX 40643 MINILLAS STATION SAN JUAN, PR 00940 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165035 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 182 | RIVERA MENDEZ, MARIA HC9 B2 92705 SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135552 | $ 6,000.00 | RIVERA MENDEZ, MARIA HC 9 BZ 92705 SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152316 | $ 6,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 183 | RIVERA MORALES, GLENDA LIZ LYMARIS PEREZ RODRIGUEZ PO BOX 195287 SAN JUAN, PR 00919 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5642 | $ 5,700.00* | RIVERA MORALES, GLENDA LIZ LYMARIS PEREZ RODRIGUEZ PO BOX 195287 SAN JUAN, PR 00919 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5796 | $ 5,700.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 184 | RIVERA NIEVES, JOSE M. NORA CRUZ MOLINA PO BOC 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97549 | Indeterminado* | RIVERA NIEVES, JOSE M. LCDA. NORA CRUZ MOLINA PO BOX 2795 ARECIBO, PR 00613-2795 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159168 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 185 | RIVERA NIEVES, MARIA M URB LA MARINA 28 CALLE ERIDANO CAROLINA, PR 00979 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3399 | Indeterminado* | RIVERA NIEVES, MARIA M C/A ERIDANO #28 URB LA MARINA CAROLINA, PR 00979 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5652 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 186 | RIVERA NIEVES, MARIA M URB LA MARINA 28 C ERIDANO CAROLINA, PR 00979 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3523 | Indeterminado* | RIVERA NIEVES, MARIA M C/A ERIDANO #28 URB LA MARINA CAROLINA, PR 00979 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5652 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 187 | RIVERA NIEVES, MARIA M LA MARINA 28 CALLE ERIDANO CAROLINA, PR 00979 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4839 | Indeterminado* | RIVERA NIEVES, MARIA M C/A ERIDANO #28 URB LA MARINA CAROLINA, PR 00979 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5652 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 188 | RIVERA NIEVES, ROBERTO PO BOX 1027 SAINT JUST TRUJILLO ALTO, PR 00978-1027 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138795 | Indeterminado* | RIVERA NIEVES, ROBERTO CALLE 7 PARCELE 10 SAINT JUST CAROLINA, PR 00978-1027 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140640 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 189 | RIVERA ORTIZ, BENIGNO PO BOX 372 CABO ROJO, PR 00623 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23464 | Indeterminado* | RIVERA ORTIZ, BENIGNO PO BOX 372 CABO ROJO, PR 00623 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29301 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 190  RIVERA ORTIZ, EVELYN HC 2 BOX 8407 FLORIDA, PR 00650 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153831 | $ 15,625.00 | RIVERA ORTIZ, EVELYN HC 2 BOX 8407 FLORIDA, PR 00650 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65163 | $ 15,625.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 191  RIVERA PASTRANA, ALAN YAHIR PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16188 | Indeterminado* | RIVERA PASTRANA, ALAN YAHIR PO BOX 1613 TRUJILLO ALTO, PR 00977 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16193 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 192  RIVERA PEDROGO, ELSA M HC-02 BOX 13303 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101817 | Indeterminado* | RIVERA PEDROGO, ELSA M HC-02 BOX 13303 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110588 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 193  RIVERA PERCY, VICTOR URB VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13295 | $ 5,000,000.00* | RIVERA PERCY, VICTOR URB VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13357 | $ 5,000,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 194  RIVERA PERCY, VICTOR T URB. VILLA GRILLASCA CALLE VIRGILIO BIAGGI #937 PONCE, PR 00717 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13861 | $ 5,000,000.00* | RIVERA PERCY, VICTOR T VILLA GRILLASCA 937 CALLE VIRGILIO BIAGGI PONCE, PR 00717 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17052 | $ 5,000,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | RECLAMACIONES A SER DESESTIMADAS | | | | NOMBRE | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 195 | RIVERA PERCY, VICTOR T<br>JUAN R. RODRIGUEZ<br>PO BOX 7693<br>PONCE, PR 00732 | 05/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 14394 | $ 5,000,000.00* | RIVERA PERCY, VICTOR T<br>VILLA GRILLASCA<br>937 CALLE VIRGILIO BIAGGI<br>PONCE, PR 00717 | 05/07/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 17052 | $ 5,000,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 196 | RIVERA PEREZ, JUAN MARCOS<br>URB BUENOS AIRES<br>31 CALLE B<br>SANTA ISABEL, PR 00757 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 94277 | Indeterminado* | RIVERA PEREZ, JUAN MARCOS<br>URB BUENOS AIRES<br>31 CALLE B<br>SANTA ISABEL, PR 00757 | 06/26/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 108592 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 197 | RIVERA PEREZ, LUISA M<br>URB REPARTO CONTEMPORANEO<br>D-15 CALLE E<br>RIO PIEDRAS, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 4837 | Indeterminado* | RIVERA PEREZ, LUISA M<br>URB REPTO CONTEPORANEO<br>BLQ D 15 CALLE E<br>SAN JUAN, PR 00926 | 04/09/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 6838 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 198 | RIVERA PÉREZ, NORBERTO<br>ANTONIO BAUZA<br>AVE. MUÑOZ RIVERA<br>602 EDIFICIO LEMANS<br>OFICINA 402<br>HATO REY, PR 00918 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 26687 | $ 5,000.00 | RIVERA, GIOVANNI<br>C/O ANTONIO BAUZA-TORRES<br>602 AV. M. RIVERA DE MMS BLG 402<br>HATO REY, PR 00918 | 05/25/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 34218 | $ 5,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 199 | RIVERA RAMOS, MIGUELINA<br>ARIZONA #2 CASA #27<br>ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 118284 | Indeterminado* | RIVERA RAMOS, MIGUELINA<br>ARIZONA #2 CUSA #27<br>ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico<br>17 BK 03283-LTS | 130786 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 200 RIVERA RAMOS, MIGUELINA ARIZONA #2 CASA #27 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126517 | Indeterminado* | RIVERA RAMOS, MIGUELINA ARIZONA #2 CUSA #27 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130786 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 201 RIVERA RAMOS, MIGUELINA ARIZONA #2 CASA #27 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126669 | Indeterminado* | RIVERA RAMOS, MIGUELINA ARIZONA #2 CUSA #27 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130786 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 202 RIVERA REYES , NITZA I. SIERRA BERDECIA H 35 CALLE GARCIA GUAYNABO, PR 00969 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39455 | $ 44,031.69 | RIVERA REYES , NITZA I. SIERRA BERDECIA H 35 CALLE GARCIA GUAYNABO, PR 00969 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41749 | $ 44,031.69 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 203 RIVERA REYES, AIDA LUZ URB SANTA RITA G18 CALLE 1 VEGA ALTA, PR 00692 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42508 | Indeterminado* | RIVERA REYES, AIDA LUZ URB. SANTA RITA G18 CALLE 1 VEGA ALTA, PR 00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118628 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 204 RIVERA REYES, RAMONA PO BOX 1257 VEGA ALTA, PR 00692 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44738 | Indeterminado* | RIVERA REYES, RAMONA PO BOX 1257 VEGA ALTA, PR 00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113188 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 205 RIVERA RIOS, ROBERTO RR 2 BOX 2909 ANASCO, PR 00610 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38839 | Indeterminado* | RIVERA RIOS, ROBERTO RR 2 BOX 2909 ANASCO, PR 00610 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38848 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 206 | RIVERA RIOS, WANDA URB. ANA MARIA CALLE 5 A 9 CABO ROJO, PR 00623 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113322 | $ 1,700.00* | RIVERA RIOS, WANDA URB. ANA MARIA CALLE 5-A9 CABO ROJO, PR 00623 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161175 | $ 1,700.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 207 | RIVERA RIVERA, ANIEVETTE PO BOX 1687 OROCOVIS, PR 00720 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25357 | $ 771.00 | RIVERA RIVERA, ANIEVETTE BO. SALTIS CABRAS PO BOX 1687 OROCOVIS, PR 00720 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27902 | $ 771.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 208 | RIVERA RIVERA, FLORINDA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10732 | $ 11,912.69 | RIVERA RIVERA, FLORINDA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11097 | $ 11,912.69 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 209 | RIVERA RIVERA, JOSE JUAN RR 02 BOX 6187 TOA ALTA, PR 00953 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22988 | Indeterminado* | RIVERA RIVERA, JOSE JUAN RR 02 BOX 6187 TOA ALTA, PR 00953 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23154 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 210 | RIVERA RIVERA, MARILYN BARRIO COCO NUEVO 153 CALLE ROOSEVELT SALINAS, PR 00751 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48984 | Indeterminado* | RIVERA RIVERA, MARILYN BARRIO COCO NUEVO 153 CALLE ROOSEVELT SALINAS, PR 00751 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48988 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 211 | RIVERA RODRIGUEZ, ANA CELIA 725 CONCEPCION VERA MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115376 | Indeterminado* | RIVERA RODRIGUEZ, ANA CELIA 725 CONCEPCION VERA MOCA, PR 00676 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140780 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 212 | RIVERA RODRIGUEZ, CARMEN M. PO BOX 1387 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68333 | Indeterminado* | RIVERA RODRIGUEZ, CARMEN M. P.O BOX 1387 OROCOVIS, PR 00720 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69661 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 213 | RIVERA RODRÍGUEZ, DORIS Z. HC05 BOX 25616 CAMUY, PR 00627 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95280 | Indeterminado* | RIVERA RODRÍGUEZ, DORIS Z. HC 05 BOX 25616 CAMUY, PR 00627 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96049 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 214 | RIVERA RODRIGUEZ, MAYRA E URB MARIA ANTONIA CALLE 4 G 670 GUANICA, PR 00653 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16148 | Indeterminado* | RIVERA RODRIGUEZ, MAYRA E MARIA ANTONIA G 670 CALLE 4 GUANICA, PR 00653 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16156 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 215 | RIVERA ROSADO, JANET URB VILLA FONTANA RR 7 VIA 19 CAROLINA, PR 00983 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20945 | Indeterminado* | RIVERA ROSADO, JANET VIA 19 RR-7 URB. VILLA FONTANA CAROLINA, PR 00983 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24634 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 216 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92315 | Indeterminado* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83000 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 217 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100359 | Indeterminado* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62293 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 218 | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122736 | Indeterminado* | RIVERA ROSARIO, GERALDO PO BOX 60 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83715 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 219 | RIVERA ROSARIO, IVELISSE PO BOX 1290 ARROYO, PR 00714 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49265 | Indeterminado* | RIVERA ROSARIO, IVELISSE URB SOLYMAR E 2 CALLE CARACOL PATILLAS, PR 00723 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49273 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 220 | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, PR 34761 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69339 | Indeterminado* | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, 34761 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76125 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 221 | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, FL 34761 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72675 | Indeterminado* | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE, PR 34787 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92009 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 222 RIVERA ROSARIO, LILLIAM !537 AMBER LEAF CIRCLE OCOEE, FL 34761 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73460 | Indeterminado* | RIVERA ROSARIO, LILLIAM 1537 AMBER LEAF CIRCLE OCOEE,  34761 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76125 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 223 RIVERA ROSARIO, LUIS M. RR 01 BOX 2156 ANASCO, PR 00610 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167888 | Indeterminado* | RIVERA ROSARIO, LUIS M. RR01 BOX 2156 ANASCO, PR 00610 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167886 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 224 RIVERA SALGADO, MARTA B. CALLE CRISTINO FIGUEROA #48 BO COQUI AGUIRRE, PR 00704 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36461 | Indeterminado* | RIVERA SALGADO, MARTA B. CALLE CRISTINO FIGUEROA #48 BO COQUI AGUIRRE, PR 00704 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47040 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 225 RIVERA SANCHEZ, ANGELINA HC 3 BOX 12557 CAROLINA, PR 00987 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107926 | Indeterminado* | RIVERA SANCHEZ, ANGELINA HC 3 BOX 12557 CAROLINA, PR 00987 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109250 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 226 RIVERA SANTIAGO, NORMA ENID URB. SAN CARLOS A9 CÍRCULO SAN JOSÉ AGUADILLA, PR 00603 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76772 | Indeterminado* | RIVERA SANTIAGO, NORMA ENID URB. SAN CARLOS A9 CIRCULO SAN JOSE AGUADILLA, PR 00603 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87628 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 227 | RIVERA VALENTIN, NANCY URB RAFAEL BERMUDEZ A 14 CALLE IRENE FAJARDO, PR 00738 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23108 | Indeterminado* | RIVERA VALENTIN, NANCY URB RAFAEL BERMUDEZ A 14 CALLE IRENE FAJARDO, PR 00738 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25028 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 228 | RIVERA VAZQUEZ, ANGEL V URB SAN JOSE BUZON 85 CALLE 9 SABANA GRANDE, PR 00637 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6695 | Indeterminado* | RIVERA VAZQUEZ, ANGEL V CALLE 9 BUZON 85 URB. SAN JOSE SABANA GRANDE, PR 00637 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7521 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 229 | RIVERA VAZQUEZ, ANGEL V URB SAN JOSE BUZON 85 CALLE 9 SABANA GRANDE, PR 00637 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6806 | Indeterminado* | RIVERA VAZQUEZ, ANGEL V CALLE 9 BUZON 85 URB. SAN JOSE SABANA GRANDE, PR 00637 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7521 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 230 | RIVERA VAZQUEZ, ANGEL V URB SAN JOSE BUZON 85 CALLE 9 SABANA GRANDE, PR 00637 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7428 | Indeterminado* | RIVERA VAZQUEZ, ANGEL V CALLE 9 BUZON 85 URB. SAN JOSE SABANA GRANDE, PR 00637 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7521 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 231 | RIVERA VAZQUEZ, MARISOL CALLE 17 BUZON 382 SAN ISIDRO CANOVANAS, PR 00729 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55157 | $ 15,000.00 | RIVERA VAZQUEZ, MARISOL CALLE 17 BUZON 382 SAN ISIDRO CANOVANAS, PR 00729 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153032 | $ 15,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 232 RIVERA VEGA, WILLIAM M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9462 | $ 45,233.31 | RIVERA VEGA, WILLIAM M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10179 | $ 45,233.31 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 233 RIVERA VELEZ, JUAN R CALLE JAIME MEDISON U127 JOSE MERCA CAGUAS, PR 00626 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8527 | Indeterminado* | RIVERA VELEZ, JUAN R URB JOSE MERCADO U 127 CALLE JAMES MADISON CAGUAS, PR 00725 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9360 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 234 RIVERA VELEZ, JUAN R U127 CALLE JAMES MADISON CAGUAS, PR 00725 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11771 | Indeterminado* | RIVERA VELEZ, JUAN R URB JOSE MERCADO U 127 CALLE JAMES MADISON CAGUAS, PR 00725 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9360 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 235 RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34899 | Indeterminado* | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53202 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 236 ROBLEDO BURGOS, MARGARITA P.O. BOX 1243 OROCOVIS, PR 00720-1243 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90516 | Indeterminado* | ROBLEDO BURGOS, MARGARITA PO BOX 1243 OROCOVIS, PR 00720-1243 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86554 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 237 ROBLES ANAYA, IDALIA PO BOX 57 ARROYO, PR 00714-0057 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136513 | Indeterminado* | ROBLES ANAYA, IDALIA BOX 57 ARROYO, PR 00714 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154618 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 238 ROBLES BERMUDEZ, ADA URB ROYAL TOWN 231 CALLE 45 BAYAMON, PR 00956 | 03/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 820 | Indeterminado* | ROBLES BERMUDEZ, ADA URB ROYAL TOWN 231 CALLE 45 BAYAMON, PR 00956 | 03/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 968 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 239 ROBLES IRIS, ALAMEDA 1904 CALLE LA MILAGROSA URB. LA GUADALUPE PONCE, PR 00730-4307 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89225 | Indeterminado* | ROBLES IRIS, ALAMEDA 1904 CALLE LA MILAGROSA URB-LA GUADALUPE PONCE, PR 00730-4307 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87136 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 240 ROBLES MALDONADO, OFELIA HC01 BOX 10315 GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140071 | Indeterminado* | ROBLES MALDONADO, OFELIA HC 01  BOX 10315 BO. MACANA GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144082 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 241 ROCHE AGUIRRE, EMMA IRIS APTDO. 116 SANTA ISABEL, PR 00757 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88371 | Indeterminado* | ROCHE AGUIRRE, EMMA IRIS APTDO. 116 SANTA ISABEL, PR 00757 | 08/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157901 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 242 ROCHE NEGRON, ENID BOX 7814 PONCE, PR 00732 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40494 | Indeterminado* | ROCHE NEGRON, ENID PO BOX 7814 PONCE, PR 00732 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93901 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 243 ROCKET LEARNING, LLC ATTN: HAYS LINDSLEY 3000 TURTLE CREEK BLVD DALLAS, TX 75219 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93561 | $ 618,529.39* | ROCKET LEARNING, LLC ATTN: HAYS LINDSLEY 3000 TURTLE CREEK BLVD. DALLAS, TX 75219 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115471 | $ 618,529.39* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 244 RODRIGUEZ AGOSTO, NANCY RR. 3 BOX 3715 SAN JUAN, PR 00926-9612 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63545 | $ 4,000.00 | RODRIGUEZ AGOSTO, NANCY RM. 20 HM 6 BO. RIO GUAYNABO, PR 00970 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117662 | $ 4,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 245 RODRIGUEZ ALICEA, LISSETTE URB OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDRAS, PR 00771 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112239 | Indeterminado* | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128722 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 246 RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDREAS, PR 00771 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113260 | Indeterminado* | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128722 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 247 RODRIGUEZ ALICEA, LISSETTE URB OLYMPIC VILLE 46 CALLE AMSTERDAM LAS PIEDRAS, PR 00771 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114232 | Indeterminado* | RODRIGUEZ ALICEA, LISSETTE URB. OLYMPIC VILLE LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128722 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 248 | RODRIGUEZ ANDUJAR, ISAIRA PO BOX 2498 ARECIBO, PR 00613 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52199 | $ 21,420.00 | RODRIGUEZ ANDUJAR, ISAIRA PO BOX 2498 ARECIBO, PR 00613 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156185 | $ 21,420.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 249 | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 P.O. BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110628 | Indeterminado* | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 P.O. BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134459 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 250 | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 P.O. BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127813 | Indeterminado* | RODRIGUEZ ARZUAGA, BLANCA I PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134459 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 251 | RODRIGUEZ ARZUAGA, BLANCA I. PMB 121 P.O.BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140685 | Indeterminado* | RODRIGUEZ ARZUAGA, BLANCA I. PMB 121 PO BOX 4956 CAGUAS, PR 00726 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161931 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 252 | RODRIGUEZ BARRETO, RUTH D HC 1 BOX 3920 FLORIDA, PR 00650-9720 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37209 | Indeterminado* | RODRIGUEZ BARRETO, RUTH D HC 1 BOX 3920 FLORIDA, PR 00650-9720 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31724 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 253 | RODRIGUEZ BERRIOS, ORLANDO EXT ROIG 125 CALLE 4 HUMACAO, PR 00791-3423 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9828 | Indeterminado* | RODRIGUEZ BERRIOS, ORLANDO 50 EXT. ROIG HUMACAO, PR 00791 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9921 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 254 | RODRIGUEZ BRACERO, JUAN R PARCELAS SAN ROMUALDO P BZN 146 HORMIGUEROS, PR 00660 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25284 | Indeterminado* | RODRIGUEZ BRACERO, JUAN R PARC SAN ROMUALDO 145 CALLE P HORMIGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38113 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 255 | RODRIGUEZ CANDELARIO, LUIS ALBERTO AT-8 CALLE 46 URB. LA HACIENDA GUAYAMA, PR 00784 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77849 | Indeterminado* | RODRIGUEZ CANDELARIO, LUIS ALBERTO AT-8 CALLE 46 URB. LA HACIENDA GUAYAMA, PR 00784 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163749 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 256 | RODRIGUEZ CARABALLO, DORIS N. HC 1 BOX 6122 YAUCO, PR 00698 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77857 | Indeterminado* | RODRIGUEZ CARABALLO, DORIS N. HC 1 BOX 6122 YAUCO, PR 00698 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82867 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 257 | RODRIGUEZ CARDONA, VANESSA BOX 2250 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141322 | Indeterminado* | RODRIGUEZ CARDONA, VANESSA BOX 2250 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159222 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 258 | RODRIGUEZ CASTRO, WIDNA L. PO BOX 9777 PLAZA CAROLINA STA CAROLINA, PR 00988 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135098 | Indeterminado* | RODRIGUEZ CASTRO, WIDNA L. P.O. BOX 9777 PLAZA CAROLINA STA. CAROLINA, PR 00988 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141208 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 259 RODRIGUEZ CINTRON, MILLIETTE EXT. ALTURAS DE YAUCO 2 315 CALLE SAROBEI YAUCO, PR 00698 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46096 | $ 56,699.34 | RODRIGUEZ CINTRON, MILLIETTE EXT. ALTURAS DE YAUCO 2 #315 CALLE SAROBE YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74268 | $ 56,699.34 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 260 RODRIGUEZ COLON, JEANETTE IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 #500 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8326 | $ 50,000.00 | RODRIGUEZ COLON, JEANETTE IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 #500 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9699 | $ 50,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 261 RODRIGUEZ COLON, JEANETTE ATTN: IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 #500 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8558 | $ 50,000.00* | RODRIGUEZ COLON, JEANETTE IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 #500 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9699 | $ 50,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 262 RODRIGUEZ COLON, JEANETTE IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 AVE MUNOZ RIVERA #500 SAN JUAN, PR 00918 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9034 | $ 50,000.00* | RODRIGUEZ COLON, JEANETTE IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 #500 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9699 | $ 50,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|
| 263 RODRIGUEZ COLON, JEANETTE IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 #500 AVE MUNOZ RIVERA SAN JUAN, PR 00918 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9527 | $ 50,000.00 | RODRIGUEZ COLON, JEANETTE IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 AVE MUNOZ RIVERA #500 SAN JAUN, PR 00918 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9706 | $ 50,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 264 RODRIGUEZ COTTO, AMARILIS URB. VILLA CRISTINA CALLE 2 D-9 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115896 | Indeterminado* | RODRIGUEZ COTTO, AMARILIS URB. VILLA CRISTINA D-9 CALLE 2 COAMO, PR 00769 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130515 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 265 RODRIGUEZ CRUZ, ALMA PO BOX 182 HATILLO, PR 00659 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48202 | Indeterminado* | RODRIGUEZ CRUZ, ALMA PO BOX 182 HATILLO, PR 00659 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51245 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 266 RODRIGUEZ ESPARRA, ORLANDO 111 CALLE BALDORIOTY AIBONITO, PR 00705 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5512 | $ 1,104.00 | RODRIGUEZ ESPARRA, ORLANDO 111 CALLE BALDORIOTY AIBONITO, PR 00705 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11869 | $ 1,104.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 267 RODRIGUEZ FARIA, MARILYN URB. PASEO SOL Y MAR CALLE CORAL 640 JUANA DIAZ, PR 00795 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14036 | Indeterminado* | RODRIGUEZ FARIA, MARILYN URB PASEO SOL Y MAR CALLE CORAL 640 JUANA DIAZ, PR 00795 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14149 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 268 | RODRIGUEZ FERRER, GRISEL URB. BORINQUEN JULIA DE BURGOS BB-13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8141 | $ 46,007.18 | RODRIGUEZ FERRER, GRISEL URB BORINQUEN BB 13 JULIA DE BURGOS CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8724 | $ 46,007.18 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 269 | RODRIGUEZ FERRER, GRISEL URB BORINQUEN JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8155 | $ 46,007.18 | RODRIGUEZ FERRER, GRISEL URB BORINQUEN BB 13 JULIA DE BURGOS CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8724 | $ 46,007.18 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 270 | RODRIGUEZ FERRER, YAMITZA URB BORINQUEN BB 13 CALLE 2A CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8133 | Indeterminado* | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8276 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 271 | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB-13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8142 | Indeterminado* | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB-13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8276 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 272 | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8268 | Indeterminado* | RODRIGUEZ FERRER, YAMITZA URB. BORINQUEN CALLE JULIA DE BURGOS BB13 CABO ROJO, PR 00623 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8276 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 273 RODRIGUEZ FIGUEROA, NORBERTO HC 2 BOX 5051 GUAYANILLA, PR 00656 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156392 | Indeterminado* | RODRIGUEZ FIGUEROA, NORBERTO CAFETAL II CALLE ANDRES M SANTIAGO J-21 YAUCO, PR 00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159927 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 274 RODRIGUEZ FIGUEROA, NORBERTO 34 CALLE A YAUCO, PR 00698-4807 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156540 | Indeterminado* | RODRIGUEZ FIGUEROA, NORBERTO CAFETAL II CALLE ANDRES M SANTIAGO J-21 YAUCO, PR 00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159927 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 275 RODRIGUEZ FRAGOSA, WILMARY HC-04 BOX 4257 LAS PIEDRAS, PR 00771 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101895 | Indeterminado* | RODRIGUEZ FRAGOSA, WILMARY HC-04 BOX 4257 LAS PIEDRAS, PR 00771 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105544 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 276 RODRIGUEZ GONZALEZ, AMADO E PO BOX 143357 ARECIBO, PR 00614-3357 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117009 | Indeterminado* | RODRIGUEZ GONZALEZ, AMADO E PO BOX 143357 ARECIBO, PR 00614-3357 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118510 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 277 RODRIGUEZ GONZALEZ, ANGEL L HC 30 BOX 32628 SAN LORENZO, PR 00754 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30475 | Indeterminado* | RODRIGUEZ GONZALEZ, ANGEL L HC 30 BOX 32628 SAN LORENZO, PR 00754 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36456 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 278 | RODRIGUEZ GONZALEZ, EDWARD PO BOX 557 LAS MARIAS, PR 00670 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48634 | Indeterminado* | RODRIGUEZ GONZALEZ, EDWARD PO BOX 557 LAS MARIAS, PR 00670 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48930 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 279 | RODRIGUEZ GONZALEZ, NATIVIDAD P.O BOX 623 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78144 | $ 23,125.00 | RODRIGUEZ GONZALEZ, NATIVIDAD PO BOX 623 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134695 | $ 23,125.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 280 | RODRIGUEZ HERNANDEZ, EVELYN EXT.JARDINES DE COAMO CALLE 13 B-11 COAMO, PR 00769 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144962 | Indeterminado* | RODRIGUEZ HERNANDEZ, EVELYN EXT JARD DE COAMO B 11 CALLE 13 COAMO, PR 00769 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160638 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 281 | RODRIGUEZ HERNANDEZ, PEDRO J27 B REPTO. MONTELLANO CAYEY, PR 00736 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130476 | Indeterminado* | RODRIGUEZ HERNANDEZ, PEDRO J27 B REPTO MONTELLANO CAYEY, PR 00736 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139997 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 282 | RODRIGUEZ IRIZARRY, AUREA NILDA CALLE 9 D-21 REPARTO UNIVERSIDAD SAN GERMAN, PR 00683 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78216 | Indeterminado* | RODRIGUEZ IRIZARRY, AUREA NILDA CALLE 9 D-21 REPARTO UNIVERSIDAD SAN GERMAN, PR 00683 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152770 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 283 | RODRIGUEZ JUSINO, EDDY S PO BOX 2256 GUAYAMA, PR 00785 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9705 | $ 54,793.52* | RODRIGUEZ JUSINO, EDDY S PO BOX 2256 GUAYAMA, PR 00785 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27881 | $ 54,793.52 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 284 | RODRIGUEZ LUGO, ZOILA URB. SANTA ELENA CALLE 3 C-13 SABANA GRANDE, PR 00637 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39726 | Indeterminado* | RODRIGUEZ LUGO, ZOILA URB. SANTA ELENA CALLE 3 C-13 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119979 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 285 | RODRIGUEZ MAISONET, MIGDALIA PMB 1115 243 PARIS ST. SAN JUAN, PR 00917 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 483 | $ 25,997.01* | RODRIGUEZ MAISONET, MIGDALIA PMB 1115 243 PARIS ST. SAN JUAN, PR 00917 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 489 | $ 25,997.01* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 286 | RODRIGUEZ MARRERO, MARILIZETTE 165 CALLE 1 TOA ALTA, PR 00953 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3211 | Indeterminado* | RODRIGUEZ MARRERO, MARILIZETTE URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR 00953 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5235 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 287 | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 # 165 URB. JAND. DE TOA ALTA TOA ALTA, PR 00953 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3452 | Indeterminado* | RODRIGUEZ MARRERO, MARILIZETTE URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR 00953 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5235 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 288 | RODRIGUEZ MARRERO, MARILIZETTE CALLE 1 # 165 URB JARDINES DE TOA ALTA TOA ALTA, PR 00953 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3530 | Indeterminado* | RODRIGUEZ MARRERO, MARILIZETTE URB JARDINES DE TOA ALTA 165 CALLE 1 TOA ALTA, PR 00953 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5235 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 289 | RODRIGUEZ MARTINEZ, JESUS A HC-2 BOX 44617 BO ALMIRANTE SUR PARC MIRANDA CARR 645  SECT COOP VEGA BAJA, PR 00693 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147924 | Indeterminado* | RODRIGUEZ MARTINEZ, JESUS A HC 2 BOX 44617 VEGA BAJA, PR 00693 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165019 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 290 | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35716 | Indeterminado* | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36538 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 291 | RODRIGUEZ MEDINA, ANIBAL 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36287 | Indeterminado* | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36538 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 292 RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36328 | Indeterminado* | RODRIGUEZ MEDINA, ANIBAL URB ESTANCIAS DEL RIO 2164 CALLE GIRASOL SABANA GRANDE, PR 00637 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36538 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 293 RODRIGUEZ MEDINA, DAISY M. HC 6 BOX 61128 CAMUY, PR 00627 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75192 | Indeterminado* | RODRIGUEZ MEDINA, DAISY M. HC 6 BOX 61128 CAMUY, PR 00627 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90892 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 294 RODRIGUEZ MEDINA, JUAN A. HC6 BOX 10175 YABUCOA, PR 00767 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38159 | $ 15,000.00 | RODRIGUEZ MEDINA, JUAN A. HC 6 BOX 10175 YABUCOA, PR 00767 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141026 | $ 15,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 295 RODRIGUEZ MELENDEZ, AIDA M. HC 01 BOX 7248 LUQUILLO, PR 00773 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128261 | $ 10,000.00* | RODRIGUEZ MELENDEZ, AIDA M. HC01 BOX 7248 LUQUILLO, PR 00773 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114123 | $ 10,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 296 RODRIGUEZ MERCADO, IVETTE HACIENDA LA MATILDE 5288 CALLE INGENIO PONCE, PR 00728-2430 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17223 | Indeterminado* | RODRIGUEZ MERCADO, IVETTE NUM 5288 CALLE IGENIO URBANIZACION HACIENDA LA MATILDE PONCE, PR 00728-2430 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26432 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 297 | RODRIGUEZ MONTALVO, NOEL HC 1 BOX 7848 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8602 | Indeterminado* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8803 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 298 | RODRIGUEZ MONTALVO, NOEL URB ALTURAS SABANERAS E92 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8607 | Indeterminado* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8803 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 299 | RODRIGUEZ MONTALVO, NOEL URB ALTURAS SABANERAS E92 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8618 | Indeterminado* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8803 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 300 | RODRIGUEZ MONTALVO, NOEL HC 1 BOX 7848 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8779 | Indeterminado* | RODRIGUEZ MONTALVO, NOEL URB. ALTURAS SABANERAS CALLE E92 SABANA GRANDE, PR 00637 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8803 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 301 | RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR 00656 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77433 | $ 5,000.00 | RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR 00656 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155457 | $ 5,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 302 | RODRIGUEZ OJEDA, LILLIAN RR 5 BOX 4999 PMB 37 BAYAMON, PR 00956 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52291 | $ 9,600.00 | RODRIGUEZ OJEDA, LILLIAN RR 5 BOX 4999 PMB37 BAYAMON, PR 00956 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71134 | $ 9,600.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 303 | RODRIGUEZ OLMEDA, IVETTE 62 CALLE BOSQUE HORMIGUEROS, PR 00660 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11763 | Indeterminado* | RODRIGUEZ OLMEDA, IVETTE BO LAVADERO 62 CALLE BOSQUE HORMIGUEROS, PR 00660 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11944 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 304 | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100214 | Indeterminado* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151034 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 305 | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104553 | Indeterminado* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151034 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 306 | RODRIGUEZ ORTIZ, CARILIN V. HC 01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122506 | Indeterminado* | RODRIGUEZ ORTIZ, CARILIN V. HC 01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151034 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 307 | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147715 | Indeterminado* | RODRIGUEZ ORTIZ, CARILIN V. HC-01 BOX 3381 ADJUNTAS, PR 00601 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151034 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 308 | RODRIGUEZ ORTIZ, MARELYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62127 | $ 400.00* | RODRIGUEZ ORTIZ, MARELYN PO BOX 40177 SAN JUAN, PR 00940-0177 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71642 | $ 400.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 309 | RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106795 | $ 38,024.61 | RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128042 | $ 38,024.61 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 310 | RODRIGUEZ OTERO, RAFAEL URB SAN ANTONIO CALLE 10 J3 CAGUAS, PR 00724 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93597 | Indeterminado* | RODRIGUEZ OTERO, RAFAEL URB SAN ANTONIO CALLE 10 J3 CAGUAS, PR 00724 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115703 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 311 | RODRIGUEZ PACHECO, NELLY M RR4 BOX 27150 TOA ALTA, PR 00953 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28964 | Indeterminado* | RODRIGUEZ PACHECO, NELLY M RR4 BOX 27150 TOA ALTA, PR 00953 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65697 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 312 RODRIGUEZ QUINONES, WANDA I. DEPARTAMENTO DE LA FAMILIA ADMINISTRACION FAMILIAS Y NINOS URB. SAN ANTONIO E E-4 CALLE 5 COAMO, PR 00769 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42428 | Indeterminado* | RODRIGUEZ QUINONES, WANDA I. URB SAN ANTONIO E E-4 CALLE 5 COAMO, PR 00769 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52071 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 313 RODRIGUEZ RIVAS, AIDA PO BOX 351 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100039 | Indeterminado* | RODRIGUEZ RIVAS, AIDA PO BOX 351 OROCAIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84017 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 314 RODRIGUEZ RIVERA, ANGELA CALLE 27 NUM. 441 PARCELAS NUEVAS GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163547 | $ 108,000.00 | RODRIGUEZ RIVERA, ANGELA PARC NUEVAS 441 CALLE 27 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163590 | $ 108,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 315 RODRIGUEZ RIVERA, ANGELA CALLE 27 NUM. 441 PARCELAS NUEVAS GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163577 | $ 108,000.00 | RODRIGUEZ RIVERA, ANGELA PARC NUEVAS 441 CALLE 27 GURABO, PR 00778 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163590 | $ 108,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 316 RODRIGUEZ RIVERA, MILDRED I. VALLE SAN LUIS 313 VIA DE LA MONTANA CAGUAS, PR 00725 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24355 | Indeterminado* | RODRIGUEZ RIVERA, MILDRED I. VALLE SAN LUIS 313 VIA DE LA MONTAÑA CAGUAS, PR 00725 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25036 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTACIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAMACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 317 RODRIGUEZ RIVERA, SONIA MARGARITA PO BOX 1316 VEGA BAJA, PR 00694 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45364 | Indeterminado* | RODRIGUEZ RIVERA, SONIA MARGARITA PO BOX 1316 VEGA BAJA, PR 00694 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66704 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 318 RODRIGUEZ RODRIGUEZ, BIENVENIDA CARR 474-69 BO COTO ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117239 | Indeterminado* | RODRIGUEZ RODRIGUEZ, BIENVENIDA CARR 474-69 BO COTO ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119571 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 319 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR 00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58486 | $ 1,120.80 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154213 | $ 1,120.80 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 320 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR 00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59505 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR 00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 321 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61738 | $ 1,061.71 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117782 | $ 1,061.71 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 322 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR 00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62454 | $ 1,782.30 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152644 | $ 1,782.30 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 323 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67189 | $ 2,659.56 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154475 | $ 2,659.56 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 324 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68230 | $ 3,181.08 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154950 | $ 3,181.08 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 325 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES P.O. BOX 1669 BAYAMON, PR 00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69504 | $ 5,159.65 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154154 | $ 5,159.65 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 326 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMÓN, PR 00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70493 | $ 3,464.97 | RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 CITY OFFICE SUPPLIES BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145168 | $ 3,464.97 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 327 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70849 | $ 8,699.45 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154522 | $ 8,699.45 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 328 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR 00960 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112669 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR 00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 329 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116522 | $ 1,782.30 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152644 | $ 1,782.30 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 330 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR 00960 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120809 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR 00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 331 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138779 | $ 1,120.80 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154213 | $ 1,120.80 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 332 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140558 | $ 2,659.56 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154475 | $ 2,659.56 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 333 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR 00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144301 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR 00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 334 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR 00960 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144743 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR 00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 335 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153696 | $ 3,181.08 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154950 | $ 3,181.08 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 336 RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154254 | $ 8,699.45 | RODRIGUEZ RODRIGUEZ, FELIX CITY OFFICE SUPPLIES PO BOX 1669 BAYAMON, PR 00960 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154522 | $ 8,699.45 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 337 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR 00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157832 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR 00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 338 RODRIGUEZ RODRIGUEZ, FELIX PO BOX 1669 BAYAMON, PR 00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161463 | $ 876,575.76 | RODRIGUEZ RODRIGUEZ, FELIX P.O. BOX 1669 BAYAMON, PR 00960 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163982 | $ 876,575.76 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 339 RODRÍGUEZ RODRÍGUEZ, FLOR M. P O BOX 400 YAUCO, PR 00698 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48619 | Indeterminado* | RODRÍGUEZ RODRÍGUEZ, FLOR M. PO BOX 400 YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56938 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 340 RODRIGUEZ RODRIGUEZ, MARIA S. E 2 - 17 CALLE 10 A SAN LORENZO, PR 00754 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28551 | Indeterminado* | RODRIGUEZ RODRIGUEZ, MARIA S. URB. CIUDAD MASSO CALLE 10 A, E2-17 SAN LORENZO, PR 00754 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124254 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 341 RODRIGUEZ RODRIGUEZ, MERVIN HC 3 BOX 15046 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119820 | Indeterminado* | RODRIGUEZ RODRIGUEZ, MERVIN HC-03 BOX 12114 COLLORES JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125867 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 342 RODRIGUEZ RODRIGUEZ, ROBERTO J. HC - 01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113440 | Indeterminado* | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133264 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 343 RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128611 | Indeterminado* | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133264 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 344 RODRIGUEZ RODRIGUEZ, ROBERTO J. HC01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130486 | Indeterminado* | RODRIGUEZ RODRIGUEZ, ROBERTO J. HC-01 BOX 7018 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133264 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 345 RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROSA #20 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118277 | $ 30,000.00* | RODRIGUEZ ROSA, BRENDA ENID CALLE PACO ROS #20 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120311 | $ 30,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 346 RODRIGUEZ SANTIAGO, CARMEN R. PMB 342 BOX 4960 CAGUAS, PR 00726 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138566 | $ 9,000.00 | RODRIGUEZ SANTIAGO, CARMEN R. PMB 342 BOX 4960 CAGUAS, PR 00726 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111527 | $ 9,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 347 RODRIGUEZ SANTIAGO, DORKA PO BOX 1767 CIDRA, PR 00739 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28302 | Indeterminado* | RODRIGUEZ SANTIAGO, DORKA PO BOX 1767 CIDRA, PR 00739 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32539 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 348 RODRIGUEZ SERRANO, RAMON L. HC-01 BOX 11623 COAMO, PR 00769 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81612 | Indeterminado* | RODRIGUEZ SERRANO, RAMON L. HC-01 BOX 11623 COAMO, PR 00769 | 07/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157332 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 349 RODRIGUEZ TORRES, GRACE URB RIO HONDO M-44 MAYAGUEZ, PR 00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5436 | Indeterminado* | RODRIGUEZ TORRES, GRACE M44 URB RIO HONDO MAYAGUEZ, PR 00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6786 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 350 RODRIGUEZ TORRES, LEIDIANA P O BOX 1849 JUANA DIAZ, PR 00795 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44544 | Indeterminado* | RODRIGUEZ TORRES, LEIDIANA PO BOX 1849 JUANA DIAZ, PR 00795 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58446 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 351 RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133090 | Indeterminado* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148741 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 352 RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146768 | Indeterminado* | RODRIGUEZ TORRES, NILSA E QUINTA REAL 9202 CALLE REY DAVID TOA BAJA, PR 00949-2128 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148741 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 353 RODRIGUEZ VEGA, MIGUEL URB MIRADERO 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791-9679 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38841 | Indeterminado* | RODRIGUEZ VEGA, MIGUEL 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45105 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 354 RODRIGUEZ VEGA, MIGUEL URB MIRADERO 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791-9679 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39350 | Indeterminado* | RODRIGUEZ VEGA, MIGUEL 131 CAMINO DE LAS VISTAS HUMACAO, PR 00791 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45105 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 355 RODRIGUEZ VELEZ, MAYRA HC 01 BOX 5969 LAS MARIAS, PR 00670 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129616 | Indeterminado* | RODRIGUEZ VELEZ, MAYRA EL COQUI I-12 912 PASEO RAMON RIVERA LAS MARIAS, PR 00670 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151007 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 356 RODRIGUEZ VERA, CLARIBEL PO BOX 366694 SAN JUAN, PR 00936-6694 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19401 | Indeterminado* | RODRIGUEZ VERA, CLARIBEL PO BOX 366694 SAN JUAN, PR 00936-6694 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42348 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 357 RODRIGUEZ VERA, MARJORIE URB SANTA CLARA 122 LUZ RADIANTE PONCE, PR 00716-2530 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94583 | Indeterminado* | RODRIGUEZ VERA, MARJORIE URB. SANTA CLARA 122 LUZ RADIANTE PONCE, PR 00716-2530 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151674 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 358 RODRIGUEZ, ADRIAN 670 AVE. PONCE DE LEÓN CARIBBEAN OFFICE PLAZA SUITE 204 SAN JUAN, PR 00907 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61517 | $ 150,000.00* | RODRIGUEZ, ADRIAN 670 AVE. PONCE DE LEÓN CARIBBEAN OFFICE PLAZA SUITE 204 SAN JUAN, PR 00907 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67443 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 359 RODRIGUEZ, OSVALDO ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36467 | $ 150,000.00* | RODRIGUEZ, OSVALDO ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44662 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 360 RODRIGUEZ-TORRES, HERNAN HC 03 BOX 37213 BO. ENEAS SECTOR JIMENEZ SAN SEBASTIAN, PR 00685 | 07/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152079 | Indeterminado* | RODRIGUEZ-TORRES, HERNAN HC 03 BOX 37213 BO. ENEAS SECTOR JIMENEZ SAN SEBASTIAN, PR 00685 | 07/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165590 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 361 ROIG TORRES, MINERVA BRISAS DEL PRADO 1719 CALLE GARZA SANTA ISABEL, PR 00757 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92350 | Indeterminado* | ROIG TORRES, MINERVA 1719 BRISAS DEL PRADO CALLE GARZA SANTA ISABEL, PR 00757 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96346 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 362 ROJAS GUZMAN, JEANETTE HC-05 BOX 5807 JUANA DIAZ, PR 00795 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90219 | Indeterminado* | ROJAS GUZMAN, JEANETTE HC-05 BOX 5807 JUANA DIAZ, PR 00795 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123200 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 363 ROLDAN CRESPIN, MAXIMINO PO BOX 4438 AGUADILLA, PR 00605 | 03/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 710 | $ 5,386.50 | ROLDAN CRESPIN, MAXIMINO PO BOX 4438 AGUADILLA, PR 00605 | 03/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 732 | $ 5,386.50 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 364 ROLDAN DAUMONT, SANDRA T. VILLAS DE CARRAIZO C/51 BOX 384 SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142708 | Indeterminado* | ROLDAN DAUMONT, SANDRA T. VILLAS DE CARRAIZO C/51 BOX 384 SAN JUAN, PR 00926 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162040 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 365 ROLDAN VAZQUEZ, MARIA DEL C. URB. JARDINES DE CERRO GORDO C-5 D-3 SAN LORENZO, PR 00754 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74052 | $ 75,000.00 | ROLDAN VAZQUEZ, MARIA DEL C. URB. JARDINES DE CERRO GORDO C-5 D-3 SAN LORENZO, PR 00754 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73944 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 366 ROLON ORTIZ, RAFAEL HC 1 BOX 6431 AIBONITO, PR 00705 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52011 | Indeterminado* | ROLON ORTIZ, RAFAEL HC 1 BOX 6431 AIBONITO, PR 00705 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64051 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 367 ROLON RODRIGUEZ, EDGARDO URB. VILLA JAUCA A-13 SANTA ISABEL, PR 00757 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88078 | Indeterminado* | ROLON RODRIGUEZ, EDGARDO URB. VILLA JAUCA A13 SANTA ISABEL, PR 00757 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130975 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 368 ROMAN CARRERO, FRANKLYN PO BOX 9356 ARECIBO, PR 00613 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35906 | Indeterminado* | ROMAN CARRERO, FRANKLYN PO BOX 9356 ARECIBO, PR 00613 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47385 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 369 ROMAN FERRER, KEILA J FK 44 MARIANO A. COSTALO LEVITTOWN TOA BAJA, PR 00949 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58219 | $ 15,000.00 | ROMAN FERRER, KEILA J FK-44 MARIANO A COSTALO, LEVITTOWN TOA BAJA, PR 00949 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129741 | $ 15,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 370 ROMAN FERRER, KEILA J FK 44 MARIANO A COSTALO LEVITTOWN TOA BAJA, PR 00949 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59460 | $ 15,000.00 | ROMAN FERRER, KEILA J FK-44 MARIANO A COSTALO, LEVITTOWN TOA BAJA, PR 00949 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129741 | $ 15,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 371 ROMAN IRIZARRY, IVAN R P.O BOX 635 SAN ANTONIO, PR 00690 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74836 | $ 14,600.00 | ROMAN IRIZARRY, IVAN R P.O. BOX 635 SAN ANTONIO, PR 00690 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75022 | $ 14,600.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 372 ROMAN PEREZ, ILIANA HC 7 BUZON 76252 SAN SEBASTIÁN, PR 00685 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76051 | $ 200,000.00 | ROMAN PEREZ, ILIANA HC 7 BUZON 76252 SAN SEBASTIAN, PR 00685 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79724 | $ 200,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 373 ROMAN TOSADO, MARIBEL HC 80 BOX 8860 DORADO, PR 00646 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29770 | Indeterminado* | ROMAN TOSADO, MARIBEL HC 3 BOX 8860 VILLA ALBIZU DORADO, PR 00646 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32603 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 374 ROMERO MEDINA, ROSALIA BO GUAVATE 21808 SECTOR MALUA CAYEY, PR 00736 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12099 | Indeterminado* | ROMERO MEDINA, ROSALIA BO GUAVATE 21808 SECTOR MALUA CAYEY, PR 00736 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12753 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 375 ROMERO MENDEZ, MARANGELI 203 CALLE WESER URB. BRISAS DEL PRADO JUNCOS, PR 00777 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76313 | $ 300,000.00 | ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98541 | $ 300,000.00 |
| | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 376 ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90349 | $ 300,000.00 | ROMERO MENDEZ, MARANGELI URB BRISAS DEL PRADO 203 CALLE WESER JUNCOS, PR 00777-9406 | 06/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98541 | $ 300,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 377 ROMERO ROBLES, ELIDA PO BOX 9022476 SAN JUAN, PR 00902-2476 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15244 | Indeterminado* | ROMERO ROBLES, ELIDA PO BOX 9022476 SAN JUAN, PR 00902 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15249 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 378 ROSA CANABAL, ISMAEL P.O. BOX 25 ISABELA, PR 00662 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105584 | $ 1,500.00* | ROSA CANABAL, ISMAEL P.O. BOX 25 ISABELA, PR 00662 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138290 | $ 1,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |
| 379 ROSA CARRASQUILLO, SARA M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16316 | $ 49,426.40 | ROSA CARRASQUILLO, SARA M. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18259 | $ 49,426.40 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 380 ROSA RIVERA, ANGELICA 295 MALQUITA ST. VERDE MAR PUNTA SANTIAGO, PR 00741 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148479 | $ 4,800.00 | ROSA RIVERA, ANGELICA 295 MALQUITA ST. VERDE MAR PUNTA SANTIAGO, PR 00741 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149834 | $ 4,800.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 381 ROSA VAZQUEZ, LUZ HC-09 BOX 10748 AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33213 | Indeterminado* | ROSA VAZQUEZ, LUZ HC09 BOX 10748 AGUADILLA, PR 00603 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33753 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 382 ROSADO ARCAY, DATMARRIE P.O. BOX 1704 BO PLAYITA CARR 900 K2.8 YABUCOA, PR 00767-1704 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30623 | Indeterminado* | ROSADO ARCAY, DATMARRIE BO PLAYITA CARR 900 K2.8 P.O. BOX 1704 YABUCOA, PR 00767 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30899 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 383 ROSADO BERRIOS, WILFREDO # 11 CALLE YABUCOA URB. BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10381 | Indeterminado* | ROSADO BERRIOS, WILFREDO CALLE YABUCOA #11 BONNEVILLE HEIGHTS CAGUAS, PR 00727 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10572 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 384 ROSADO CAPELES, JUAN JOSE LCDO. JOSEPH SANTAELLA VARELLA JOSEPH SANTAELLA VARELA PO BOX 330601 PONCE, PR 00733-0601 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23886 | $ 22,500.00 | ROSADO CAPELES, JUAN JOSE LCDO. JUAN H. SERRANO CRUZ PO BOX 331445 PONCE, PR 00733-1445 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31042 | $ 22,500.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 385 ROSADO CAPELES, JUAN JOSE PO BOX 331445 PONCE, PR 00733-1445 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25119 | $ 22,500.00 | ROSADO CAPELES, JUAN JOSE LCDO. JUAN H. SERRANO CRUZ PO BOX 331445 PONCE, PR 00733-1445 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31042 | $ 22,500.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 386 ROSADO DAVILA, SANTA S BARRIO FLORIDA K.M. 12.9 CARR. 183 SAN LORENZO, PR 00754-0362 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133278 | $ 75,000.00* | ROSADO DAVILA, SANTA S BARRIO FLORIDA K.M.12.9 CARR 183 SAN LORENZO, PR 00754-0362 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134880 | $ 75,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 387 ROSADO DAVILA, SANTA S. BARRIO FLORIDA KM 12 9 CARR 183 SAN LORENZO, PR 00754-0362 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132918 | Indeterminado* | ROSADO DAVILA, SANTA S. BARRIO FLORIDA KM 12.9 CARR. 183 SAN LORENZO, PR 00754-0362 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141847 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 388 ROSADO GREEN, MIRIAN URB MONTE REAL 13 CALLE SERRACANTES COAMO, PR 00769-4700 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107325 | Indeterminado* | ROSADO GREEN, MIRIAN URB MONTE REAL 13 CALLE SERRACANTES COAMO, PR 00769-4700 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149097 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 389 ROSADO LOPEZ, MIGUEL A. HC 33 BOX 5103 DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59211 | Indeterminado* | ROSADO LOPEZ, MIGUEL A. HC 33 BOX 5103 DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61101 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 390 ROSADO MUNOZ, ROSAURA PO BOX 972 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69594 | $ 10,500.00 | ROSADO MUNOZ, ROSAURA PO BOX 972 RINCON, PR 00677 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72718 | $ 10,500.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 391 ROSADO OCASIO, JOSE R 8353 SECTOR ADRIAN TORRES UTUADO, PR 00641 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35183 | Indeterminado* | ROSADO OCASIO, JOSE R 8353 SECTOR ADRIAN TORRES UTUADO, PR 00641 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53696 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 392 ROSADO PELLOT, GLORIA M. URB VILLA OLIMPICA 297 PASEO 9 SAN JUAN, PR 00924 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35486 | Indeterminado* | ROSADO PELLOT, GLORIA M. RES. JUAN C.C. DAVILA EDF. 6 APT. 37 HATO REY, PR 00917 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35632 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 393 ROSADO ROSADO, HILDA URB SANTA ROSA 20 BLOQUE 33 CALLE 26 BAYAMON, PR 00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32852 | Indeterminado* | ROSADO ROSADO, HILDA 20 BLOQUE 33 CALLE 26 BAYAMON, PR 00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38600 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 394 ROSADO ROSADO, HILDA URB. SANTA ROSA 33-20 CALLE 26 BAYAMON, PR 00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33410 | Indeterminado* | ROSADO ROSADO, HILDA 20 BLOQUE 33 CALLE 26 BAYAMON, PR 00959 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38600 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 395 | ROSADO ROSAS, ABRAHAM HC 61 BOX 35651 AGUADA, PR 00602-9449 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50653 | $ 57,880.73 | ROSADO ROSAS, ABRAHAM HC 61 BOX 35651 AGUADA, PR 00602-9449 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59335 | $ 57,880.73 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 396 | ROSADO RUBIO, DAGMARYS URB LA GUADALUPE 863 CAMAPOLA PONCE, PR 00730 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114718 | Indeterminado* | ROSADO RUBIO, DAGMARYS 863 C/AMAPOLA PONCE, PR 00730 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129879 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 397 | ROSADO VALENTIN, CARMEN M. CALLE STA. CLARA #61 BOX 745 ANASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 124913 | Indeterminado* | ROSADO VALENTIN, CARMEN M. CALLE STA. CLARA # 61 - BOX 745 ANASCO, PR 00610 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137774 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 398 | ROSADO VELEZ, MARIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12187 | $ 72,939.25 | ROSADO VELEZ, MARIA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12543 | $ 72,939.25 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 399 | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 CALLE TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6320 | Indeterminado* | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 C TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7230 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 400 ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 CALLE TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7206 | Indeterminado* | ROSARIO GARCIA, ANGEL EMBALSE SAN JOSE 473 C TRAFALGAR SAN JUAN, PR 00923 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7230 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 401 ROSARIO GINES, SONIA 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18887 | Indeterminado* | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19852 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 402 ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19038 | Indeterminado* | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19852 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 403 ROSARIO GINES, SONIA EXTENSION MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19243 | Indeterminado* | ROSARIO GINES, SONIA EXT MONTESOL 3001 CALLE YAUREL CABO ROJO, PR 00623 | 05/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19852 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 404 ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28046 | Indeterminado* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36875 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 405 ROSARIO GOMEZ, DAMARYS HC 01 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32390 | Indeterminado* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36875 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 406  ROSARIO GOMEZ, DAMARYS HC 01 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34571 | Indeterminado* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36875 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 407  ROSARIO GOMEZ, DAMARYS HC-01 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34574 | Indeterminado* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36875 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 408  ROSARIO GOMEZ, DAMARYS HC-1 BOX 4446 BO. CUBUY CARR 191 KM 26.3 NAGUABO, PR 00718 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34582 | Indeterminado* | ROSARIO GOMEZ, DAMARYS HC 1 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36875 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 409  ROSARIO GOMEZ, ENID HC-01 BOX 4446 NAGUABO, PR 00718 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34332 | Indeterminado* | ROSARIO GOMEZ, ENID HC 01 BOX 4446 NAGUABO, PR 00718-9716 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34348 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 410  ROSARIO ORTIZ, MIRIAM E PO BOX 131 CIDRA, PR 00739 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9291 | Indeterminado* | ROSARIO ORTIZ, MIRIAM E BOX 131 CIDRA, PR 00739 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9433 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 411  ROSARIO ORTIZ, MIRIAM E PO BOX 131 CIDRA, PR 00739-0131 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9424 | Indeterminado* | ROSARIO ORTIZ, MIRIAM E BOX 131 CIDRA, PR 00739 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9433 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 412  ROSARIO RAMOS, FRANCISCA PO BOX 165 LA PLATA, PR 00786 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128724 | Indeterminado* | ROSARIO RAMOS, FRANCISCA P.O.BOX 165 LA PLATA, PR 00786 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129068 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 413  ROSARIO RIVERA, MINERVA BO JUAN SANCHEZ 85 CALLE 6 II BAYAMON, PR 00959 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19309 | Indeterminado* | ROSARIO RIVERA, MINERVA PO BOX 40441 SAN JUAN, PR 00941 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21006 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 414  ROSARIO RIVERA, MINERVA APARTADO 40441 SAN JUAN, PR 00940 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20157 | Indeterminado* | ROSARIO RIVERA, MINERVA PO BOX 40441 SAN JUAN, PR 00941 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21006 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 415  ROSARIO VEGA, LOYDA URB VILLAS DE CANDELERO 110 HUMACAO, PR 00791 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37591 | Indeterminado* | ROSARIO VEGA, LOYDA URB VILLAS DE CANDELERO 110 HUMACAO, PR 00791 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41230 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 416  ROSARIO, JUAN DAVID HC01 BOX 15322 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76646 | Indeterminado* | ROSARIO, JUAN DAVID HC 01 BOX 15322 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111196 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimosexta Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 417 ROSAS GONZALEZ, BRENDA I. URB. MARIA ANTONIA C-3 K-611 GUANICA, PR 00653 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113697 | Indeterminado* | ROSAS GONZALEZ, BRENDA I. URB. MARIA ANTONIA C-3 K-611 GUANICA, PR 00653 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102431 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 418 ROSAS ROJAS, MARITZA RES. CARMEN EDIF. 14 APT. 143 MAYAGUEZ, PR 00680 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11291 | Indeterminado* | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR 00680 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11379 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 419 ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR 00680 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11297 | Indeterminado* | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR 00680 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11379 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 420 ROSAS ROJAS, MARITZA RES CARMEN EDIF 14 APT 143 MAYAGUEZ, PR 00682 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11303 | Indeterminado* | ROSAS ROJAS, MARITZA RES CARMEN EDIF 14  APT 143 MAYAGUEZ, PR 00680 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11379 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 421 ROSAS VARGAS, LILIBETH URB PARAISO DE MAYAGUEZ 33 SERENIDAD MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125547 | Indeterminado* | ROSAS VARGAS, LILIBETH URB PARAISO DE MAYAGUEZ 33 CALLE SERENIDAD MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132357 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 422 ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68731 | Indeterminado* | ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68925 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 423 ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68883 | Indeterminado* | ROSE M ALAMEDA MARTINEZ CARR.BOQUERON #278 CABO ROJO, PR 00623 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68925 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 424 ROSSO SUAREZ, VENUS M LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9485 | Indeterminado* | ROSSO SUAREZ, VENUS M URB LAS VIRTUDES 763 CALLE ALEGRIA SAN JUAN, PR 00924 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10230 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 425 RUIZ AVILES, RUTH E. HC - 61 BOX 35790 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126556 | Indeterminado* | RUIZ AVILES, RUTH E. HC-61 BOX 35790 AGUADA, PR 00602 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141420 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 426 RUIZ BERRIOS, CARLOS HC-12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26442 | Indeterminado* | RUIZ BERRIOS, CARLOS HC12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24027 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 427 RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21823 | Indeterminado* | RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26278 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 428 RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23884 | Indeterminado* | RUIZ BERRIOS, CARLOS J HC 12 BOX 7265 HUMACAO, PR 00791 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26278 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 429 | RUIZ GERENA, NOEMI HC-4 BOX 46904 HATILLO, PR 00659 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43911 | Indeterminado* | RUIZ GERENA, NOEMI BOX 46904 HC -4 HATILLO, PR 00659 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161298 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 430 | RUIZ GERENA, NOEMI BOX 46904 HC -4 HATILLO, PR 00659 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161301 | Indeterminado* | RUIZ GERENA, NOEMI BOX 46904 HC -4 HATILLO, PR 00659 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161298 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 431 | RUIZ MARQUEZ, ZENAIDA HC-02 BOX 12342 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115389 | Indeterminado* | RUIZ MARQUEZ, ZENAIDA HC02 BOX 12342 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162914 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 432 | RUIZ MARQUEZ, ZENAIDA HC-02 BOX 12342 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131233 | Indeterminado* | RUIZ MARQUEZ, ZENAIDA HC02 BOX 12342 MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162914 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 433 | RUIZ MARTINEZ, ROBERTO BUZON 5354 RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144485 | $ 21,600.00* | RUIZ MARTINEZ, ROBERTO BUZON 5354 RINCON, PR 00677 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158536 | $ 21,600.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 434 | RUIZ PAGAN, LIZZIE J. PO BOX 1813 JUNCOS, PR 00777 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37092 | Indeterminado* | RUIZ PAGAN, LIZZIE J. URB JARDINES DEL VALENCIANO B 6 CALLE ORQUIDEA JUNCOS, PR 00777 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40705 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 435 RUIZ PAGAN, LIZZIE J. ORQUIDEA B-6 JARDINES DEL VALENCIANO JUNCOS, PR 00777 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37098 | Indeterminado* | RUIZ PAGAN, LIZZIE J. URB JARDINES DEL VALENCIANO B 6 CALLE ORQUIDEA JUNCOS, PR 00777 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40705 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 436 RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIAN, PR 00685 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16508 | Indeterminado* | RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIAN, PR 00685 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18470 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 437 RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9537 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10380 | $ 31,150.03 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 438 RUIZ REYES, KARENLY JARDS DE RIO GRANDE BJ683 CALLE 51 RIO GRANDE, PR 00745 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10109 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10380 | $ 31,150.03 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 439 RUIZ RIVERA, LYLMISETTE HC-64 BOX 8283 PATILLAS, PR 00723 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152116 | $ 75,000.00 | RUIZ RIVERA, LYLMISETTE HC-64 BOX 8283 PATILLAS, PR 00723 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152455 | $ 75,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 440 RUIZ RIVERA, OSVALDO MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24989 | $ 523.51 | RUIZ RIVERA, OSVALDO MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25181 | $ 523.51 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441 RUIZ SALAS, ANGELA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12154 | $ 106,229.34 | RUIZ SALAS, ANGELA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12177 | $ 106,229.34 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442 RUIZ SANCHEZ, EVA I. P.O. BOX 18 RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157566 | Indeterminado* | RUIZ SANCHEZ, EVA I. P.O. BOX 18 RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160925 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 443 RUIZ SANCHEZ, GLADYS PO BOX 18 RINCON, PR 00677 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141355 | Indeterminado* | RUIZ SANCHEZ, GLADYS PO BOX 18 RINCON, PR 00677 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167001 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 444 RUIZ SANTIAGO, MARGARITA LLANOS DEL SUR #239 ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67123 | Indeterminado* | RUIZ SANTIAGO, MARGARITA LLANOS DEL SUR 239 ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146990 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 445 RUIZ SEDA, XENIA URB. ALTURAS VILLA DEL REY 28 L CALLE HOLANDA CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98314 | Indeterminado* | RUIZ SEDA, XENIA URB. ALT. VILLA DEL REY L-28 CAGUAS CAGUAS, PR 00727 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117937 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 446 RUIZ SIERRA, BELIMAR P.O. BOX 1277 AGUADA, PR 00602 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47390 | $ 6,000.00 | RUIZ SIERRA, BELIMAR PO BOX 1277 AGUADA, PR 00602-1277 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47566 | $ 6,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 447 RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28362 | Indeterminado* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33972 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 448 RUIZ TORRES, ROBERTO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30948 | Indeterminado* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33972 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 449 RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32844 | Indeterminado* | RUIZ TORRES, ROBERTO PO BOX 967 SAN GERMAN, PR 00683 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33972 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 450 SAAVEDRA MARTINEZ, EMILIO A. ROSALES 5 URB. V DE CAPITAN 5 CALLE ROSALES ARECIBO, PR 00612 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66089 | Indeterminado* | SAAVEDRA MARTINEZ, EMILIO A. ROSALES 5 URB. V DE CAPITAN 5 CALLE ROSALES ARECIBO, PR 00612 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85424 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 451 | SAEZ TIRU, LUIS A. URBANIZACIÓN VILLAS DEL CAFETAL CALLE 13 I-122 YAUCO, PR 00698 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52013 | Indeterminado* | SAEZ TIRU, LUIS A. URBANIZACIÓN VILLAS DEL CAFETAL CALLE 13 I-122 YAUCO, PR 00698 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53094 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 452 | SALA RAMIREZ, MARIA DE L. I-32 CALLE TIMOTEO URB. SAN PEDRO TOA BAJA, PR 00949 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126809 | Indeterminado* | SALA RAMIREZ, MARIA DE L. I-32 CALLE TIMOTEO URB. SAN PEDRO TOA BAJA, PR 00949 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131576 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 453 | SALAS, CARMEN PO BOX 2557 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 77206 | $ 10,000.00 | SALAS, CARMEN PO BOX 2557 SAN SEBASTIAN, PR 00685 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106032 | $ 10,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 454 | SALDANA RIASCOS, ALICIA URB VISTAS DEL OCEANO # 8147 CALLE TULIPAN LOIZA, PR 00772 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4152 | Indeterminado* | SALDANA RIASCOS, ALICIA URB VISTAS DEL OCEANO 8147 CALLE TULIPAN LOIZA, PR 00772-3786 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4275 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 455 | SAMALOT JUARBE, TOMASA REPTO DURAN 6021 CALLE CIPRES ISABELA, PR 00662-3240 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56741 | $ 20,000.00 | SAMALOT JUARBE, TOMASA REPTO DURAN 6021 CALLE CIPRES ISABELA, PR 00662-3240 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75358 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 456 SAMPAYO RAMOS, EVELYN A PABLO LUGO LEBRON PO BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38628 | $ 66,000.00* | SAMPAYO RAMOS, EVELYN A PABLO LUGO LEBRON PO BOX 8051 HUMACAO, PR 00792-8051 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38929 | $ 66,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 457 SAMPOLL CORREA, FRANKLYN 2580 COLOSO URB. CONSTANCIA PONCE, PR 00717-2227 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144080 | Indeterminado* | SAMPOLL CORREA, FRANKLYN 2580 COLOSO URB. CONSTANCIA PONCE, PR 00717-2227 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127993 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 458 SANABRIA ALICEA, MARILIAN 114 CALLE ISMAEL RIVERA SAN JUAN, PR 00911 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63141 | $ 27,000.00 | SANABRIA ALICEA, MARILIAN 114 CALLE ISMAEL RIVERA SAN JUAN, PR 00911 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 75150 | $ 27,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 459 SANABRIA BAERGA, AIDA HC 2 BOX 8176 SALINAS, PR 00751 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8885 | Indeterminado* | SANABRIA BAERGA, AIDA HC 2 BOX 8176 SALINAS, PR 00751 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9155 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 460 SANABRIA FIGUEROA, HARRY L. 182 CALLE TULIPAN SAN JUAN, PR 00927-6214 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135059 | $ 86,739.00 | SANABRIA FIGUEROA, HARRY L. 182 TULIPAN SAN JUAN, PR 00927-6214 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116060 | $ 86,739.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 461 SANCHEZ CRUZ, BRISEIDA SECT. PARACOCHERO #49 CAMINO LOS CRUCES SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83070 | $ 50,000.00 | SANCHEZ CRUZ, BRISEIDA SECT PARACOCHERO #49 CAMINO LAS CRUCES SAN JUAN, PR 00926 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152461 | $ 50,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 462 SANCHEZ CRUZ, EDWIN URB SAN ROMUALDO 16 A CALLE J HORMIGUEROS, PR 00660 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5445 | Indeterminado* | SANCHEZ CRUZ, EDWIN COM SAN ROMUALDO 16 A CALLE J HORMIGUEROS, PR 00660 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6760 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 463 SANCHEZ ESTRADA, RUBILIANY 243 CALLE PARIS, PMB 1345 SAN JUAN, PR 00917 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 482 | $ 3,980.21* | SANCHEZ ESTRADA, RUBILIANY 243 CALLE PARIS, PMB 1345 SAN JUAN, PR 00917 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 508 | $ 3,980.21* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 464 SANCHEZ FONSECA, LYZETTE PO BOX 9604 CAGUAS, PR 00725 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5308 | Indeterminado* | SANCHEZ FONSECA, LYZETTE PO BOX 9604 CAGUAS, PR 00726 | 03/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5360 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 465 SANCHEZ HERNANDEZ, DANIEL PO BOX 1833 LARES, PR 00669 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73095 | Indeterminado* | SANCHEZ HERNANDEZ, DANIEL PO BOX 1833 LARES, PR 00669 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96612 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 466 | SANCHEZ LOPEZ, TOMAS PO BOX 88 AGUADA, PR 00602 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12535 | Indeterminado* | SANCHEZ LOPEZ, TOMAS PO BOX 88 AGUADA, PR 00602-0088 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12784 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 467 | SANCHEZ MATTEI, MARIA DE LOS A. LA OLIMPIA C5A ADJUNTAS, PR 00601 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87497 | Indeterminado* | SANCHEZ MATTEI, MARIA DE LOS A. LA OLIMPIA C-5A ADJUNTAS, PR 00601 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150154 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 468 | SANCHEZ ORTIZ, ROSELYN PO BOX 191841 SAN JUAN, PR 00919-1841 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15215 | $ 150,000.00 | SANCHEZ ORTIZ, ROSELYN ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16781 | $ 150,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 469 | SANCHEZ RAMIREZ, JEIDY BETANCES #211 ALTOS BO. PARIS PO BOX 3578 MARINA STATION MAYAGUEZ, PR 00680 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129431 | Indeterminado* | SANCHEZ RAMIREZ, JEIDY PO BOX 3578 MARINA STA MAYAGUEZ, PR 00681 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150059 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 470 | SANCHEZ RAMOS, MANUEL | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136301 | Indeterminado* | SANCHEZ RAMOS, MANUEL | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144278 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 471 | SANCHEZ RAMOS, SONIA P.O BOX 52199 TOA BAJA, PR 00950 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34547 | Indeterminado* | SANCHEZ RAMOS, SONIA P.O BOX 52199 TOA BAJA, PR 00950 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38807 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 472 SANCHEZ SANTIAGO, OMAR J. HC 03 BOX 33645 BARRIO MAL PASO SEC VILLARRUBIA AGUADA, PR 00602 | 08/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163507 | Indeterminado* | SANCHEZ SANTIAGO, OMAR J. HC 03 BOX 33645 BARRIO MAL PASO SEC VILLAR RUBIA AGUADA, PR 00602 | 08/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163573 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 473 SANCHEZ SIERRA, MIGDALIA C/9 F 16 MAGNOLIA GARDENS BAYAMON, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120621 | Indeterminado* | SANCHEZ SIERRA, MIGDALIA CALLE 9 F-16 MAGNOLIA GARDENS BAYAMON, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137924 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 474 SANCHEZ SIERRA, MIGDALIA MAGNOLIA GARDENS CALLE 9 F-16 BAYAMON, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131892 | Indeterminado* | SANCHEZ SIERRA, MIGDALIA CALLE 9 F-16 MAGNOLIA GARDENS BAYAMON, PR 00956 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137924 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 475 SANCHEZ SOTO, IRIS Y. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15574 | $ 9,651.59 | SANCHEZ SOTO, IRIS Y. MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18318 | $ 9,651.59 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 476 SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94168 | Indeterminado* | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102996 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 477 SANCHEZ VEGA, NILDA L. HC 5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100296 | Indeterminado* | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102996 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 478 SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101516 | Indeterminado* | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102996 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 479 SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106231 | Indeterminado* | SANCHEZ VEGA, NILDA L. HC5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106118 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 480 SANCHEZ VEGA, NILDA L. HC 5 BOX 46707 VEGA BAJA, PR 00693 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 128268 | Indeterminado* | SANCHEZ VEGA, NILDA L. HC 5 BOX 46707 VEGA BAJA, PR 00693 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 104690 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 481 SANCHEZ, GUILLERMO PO BOX 6523 MAYAGUEZ, PR 00680 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58606 | $ 150,000.00 | SANCHEZ, GUILLERMO PO BOX 6523 MAYAGUEZ, PR 00680 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60596 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 482 SANDOZ PEREA, LILLIAN SAN MIGUEL ST # C-8 URB. VILLA DEL PILAR CEIBA, PR 00735 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 85772 | $ 12,600.00 | SANDOZ PEREA, LILLIAN CALLE SAN MIGUEL #C8 URB. VILLA DEL PILAR CEIBA, PR 00735 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133427 | $ 12,600.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 483  SANTA ALICEA, MARGOT ALTURAS DE SL C 5 F13 BOX 633 SAN LORENZO, PR 00754 -0633 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30910 | Indeterminado* | SANTA ALICEA, MARGOT EXT ALT DE SAN LORENZO F13 CALLE 5 SAN LORENZO, PR 00754 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32105 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 484  SANTAELLA SERRANO, NILDA P.O. BOX 800615 COTO LAUREL, PR 00780 -0615 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81238 | Indeterminado* | SANTAELLA SERRANO, NILDA PO BOX 615 COTO LAUREL, PR 00780 -0615 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142198 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 485  SANTAELLA SERRANO, NILDA PO BOX 800615 COTO LAUREL, PR 00780 -0615 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 89707 | Indeterminado* | SANTAELLA SERRANO, NILDA PO BOX 615 COTO LAUREL, PR 00780 -0615 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127039 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 486  SANTANA ACOSTA, OBEDILIA #104 CALLE FCO. NEGRON URB. VALLE PIEDRA LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129004 | Indeterminado* | SANTANA ACOSTA, OBEDILIA #104 CALLE FCO. NEGRON, URB. VALLE PIEDRA LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140542 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 487  SANTANA BAEZ, ELIEZER PRO SE 50 CARR. 5 UNIT A 501 EDIF. 3-J IND. LUCHETTI BAY BAYAMON, PR 00961- 7403 | 03/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3944 | $ 75,000.00* | SANTANA BAEZ, ELIEZER 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI BAYAMON, PR 00961- 7403 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14973 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 488 SANTANA DE LEON, AITZA HC-02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13948 | Indeterminado* | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19327 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 489 SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19099 | Indeterminado* | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19327 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 490 SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19188 | Indeterminado* | SANTANA DE LEON, AITZA HC 02 BOX 11115 HUMACAO, PR 00791 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19327 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 491 SANTANA ESQUILIN, REINALDO BARRIO MAMEYAL 92 E CALLE EXT. KENNEDY DORADO, PR 00646 | 03/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3693 | $ 20,000.00 | SANTANA ESQUILIN, REINALDO BARRIO MAMEYAL 92 E CALLE EXT. KENNEDY DORADO, PR 00646 | 04/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3795 | $ 20,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 492 SANTANA HERNANDEZ, NITSALIZ PO BOX 1087 JUNCOS, PR 00777 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7315 | Indeterminado* | SANTANA HERNANDEZ, NITSALIZ PO BOX 1087 JUNCOS, PR 00777 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7568 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 493 SANTANA HERNANDEZ, NITSALIZ P O BOX 1087 JUNCOS, PR 00777 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7407 | Indeterminado* | SANTANA HERNANDEZ, NITSALIZ PO BOX 1087 JUNCOS, PR 00777 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7568 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 494 SANTANA MARCANO, ROSA I CALLE VOLCAN #8 HATO TEJAS BAYAMON, PR 00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37920 | Indeterminado* | SANTANA MARCANO, ROSA I HATO TEJAS 8 CALLE VOLCAN BAYAMON, PR 00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41103 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 495 SANTANA MARCANO, ROSA I HATO TEJAS 8 CALLE VOLCAN BAYAMON, PR 00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39691 | Indeterminado* | SANTANA MARCANO, ROSA I HATO TEJAS 8 CALLE VOLCAN BAYAMON, PR 00961 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39701 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 496 SANTANA SANTIAGO, OSVALDO HC 04 BOX 44591 MAYAGUEZ, PR 00680 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 33879 | Indeterminado* | SANTANA SANTIAGO, OSVALDO HC 04 BOX 44591 MAYAGUEZ, PR 00680 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44707 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 497 SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES #10723 CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56408 | $ 16,800.00 | SANTANA SEDA, JANET MAGALI URBANIZACION RIO GRANDE ESTATES CALLE REINA CLEOPATRA RIO GRANDE, PR 00745 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162090 | $ 16,800.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 498 SANTIAGO ALICEA, WILLIAM URB ESTS DEL GOLFO 798 CALLE ENRIQUE LAGUERRE PONCE, PR 00730 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30642 | Indeterminado* | SANTIAGO ALICEA, WILLIAM URB EXT DEL GOLF CALLE ENRIQUE LA GUERRE #798 PONCE, PR 00730 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32293 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimosexta Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 499 | SANTIAGO ARCE, IVAN JARDINES DE LA FUENTE CALLE CERVANTES NO. 244 TOA ALTA, PR 00953 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25144 | Indeterminado* | SANTIAGO ARCE, IVAN JARDINES DE LA FUENTE 244 CALLE CERVANTES TOA ALTA, PR 00953 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28041 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 500 | SANTIAGO CORDERO, HERBERT 177 GUAYANES URB. ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60397 | Indeterminado* | SANTIAGO CORDERO, HERBERT URB ESTANCIAS DEL RIO CALLE GUAYANES 177 HORMIGUEROS, PR 00660 | 06/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 60982 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |