# ANEXO A

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34085 | Indeterminado* | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50548 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 2 | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35128 | Indeterminado* | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50548 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 3 | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35280 | Indeterminado* | SANTIAGO CRUZ, ARACELIA HC 01 BOX 4294 JUANA DIAZ, PR 00795-9703 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50548 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 4 | SANTIAGO ECHEVARRIA, GLADYS HC 2 BOX 5046 PENUELAS, PR 00624 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68397 | Indeterminado* | SANTIAGO ECHEVARRIA, GLADYS HC 2 BOX 5046 PENUELAS, PR 00624-9689 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167718 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 5 | SANTIAGO ECHEVARRIA, RAQUEL ALTURAS DE PENUELAS 2 CALLE 8 E-39 PENUELAS, PR 00624 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39608 | Indeterminado* | SANTIAGO ECHEVARRIA, RAQUEL ALTURAS DE PENUELAS 2 CALLE 8 E-39 PENUELA, PR 00624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143434 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6 | SANTIAGO ECHEVARRIA, TERESITA BO QUEBRADA CEIBA P.O. BOX 1162 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97408 | Indeterminado* | SANTIAGO ECHEVARRIA, TERESITA BO QUEBRADA CEIBA PO BOX 1162 PENUELAS, PR 00624 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115466 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 7 | SANTIAGO FEBUS, VILMA Y CALLE SANTIAGO IGLESIAS NUM25 COAMO, PR 00769 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56928 | $ 10,000.00 | SANTIAGO FEBUS, VILMA Y CALLE. SANTIAGO IGLESIAS NUM. 25 COAMO, PR 00769-0000 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57174 | $ 10,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 8 | SANTIAGO FLORES, JOVILIANO URB. VISTA ALEGRE 1106 CALLE TRINITARIA VILLALBA, PR 00766 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23501 | Indeterminado* | SANTIAGO FLORES, JOVILIANO URB VISTA ALEGRE 1106 CALLE TRINITA VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84677 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 9 | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43012 | $ 18,000.00* | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105923 | $ 18,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 10 | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74523 | $ 16,000.00* | SANTIAGO FRANQUI, MAIRLIN HC 4 17346 CAMUY, PR 00627 | 07/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149281 | $ 16,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 11 | SANTIAGO LABOY, JOSE A. 4 E 17 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137435 | Indeterminado* | SANTIAGO LABOY, JOSE A. E17 CALLE 4 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137928 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 12 | SANTIAGO LIZARDI, NIDZA L. VILLA BLANCA H12 CALLE 8 EXT SAN ANTONIO CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111149 | Indeterminado* | SANTIAGO LIZARDI, NIDZA L. H-12 CALLE 8 URB. SAN ANTONIO/VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162848 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 13 | SANTIAGO LIZARDI, NIDZA L. URB. SAN ANTONIO/VILLA BLANCA H-12 CALLE 8 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120017 | Indeterminado* | SANTIAGO LIZARDI, NIDZA L. H-12 CALLE 8 URB. SAN ANTONIO/VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162848 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 14 | SANTIAGO LUGO, SANTIAGO HC-01 BOX 6434 AIBONITO, PR 00705 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106031 | Indeterminado* | SANTIAGO LUGO, SANTIAGO HC-1 BOX 6434 AIBONITO, PR 00705 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 107522 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 15 | SANTIAGO LUGO, YADIRA BARRIO FUIG, CALLE #6 CASA #113 GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83358 | Indeterminado* | SANTIAGO LUGO, YADIRA BARRIO FUIG CALLE 6 CASA 113 GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137069 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 16 | SANTIAGO LUGO, YADIRA BARRIO FUIG CALLE #6 CASA #113 GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123936 | Indeterminado* | SANTIAGO LUGO, YADIRA BARRIO FUIG CALLE 6 CASA 113 GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137069 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 17 | SANTIAGO LUGO, YAHAIRA CALLE #6 CASA#113 BO. FUIG GUANICA, PR 00653 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121440 | Indeterminado* | SANTIAGO LUGO, YAHAIRA CALLE #6 CASA #113 BO. FUIG GUANICA, PR 00653 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151819 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 18 | SANTIAGO LUNA, DAISY PO BOX 1142 CIDRA, PR 00739 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20075 | Indeterminado* | SANTIAGO LUNA, DAISY PO BOX 1142 CIDRA, PR 00739 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20116 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 19 | SANTIAGO MALDONADO, CONFESOR URB LOS CAOBOS 891 C/ALGARROBO PONCE, PR 00716 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7532 | Indeterminado* | SANTIAGO MALDONADO, CONFESOR URB LOS CAOBOS 891 ALGARROBO PONCE, PR 00716 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7538 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 20 | SANTIAGO MALDONADO, SHEILA B 25 URB EL CONVENTO SAN GERMAN, PR 00683 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25525 | Indeterminado* | SANTIAGO MALDONADO, SHEILA PO BOX 348 SAN GERMAN, PR 00683 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26118 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 21 | SANTIAGO MENDOZA, ALICIA BO BEATRIZ RR-02 BUZON 5764 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137589 | Indeterminado* | SANTIAGO MENDOZA, ALICIA BO. BEATRIZ RR-02 BUZON 5764 CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140636 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 22 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21924 | $ 9,000.00 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42978 | $ 9,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 23 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24403 | $ 9,000.00 | SANTIAGO MORALES, LIZBETH PO BOX 765 VILLALBA, PR 00766 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24414 | $ 9,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 24 | SANTIAGO ORTIZ, FERNANDO 322 TOKENEKE RD HOLYOKE, MA 01040 | 03/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5012 | $ 8,058.63 | SANTIAGO ORTIZ, FERNANDO 128 COLLEGE HWY APT 101 SOUTH HAMPTON, MA 01073 | 03/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5015 | $ 8,058.63 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 25 | SANTIAGO ORTIZ, REINALDO T. HC 15 PO BOX 16546 HUMACAO, PR 00791-9769 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31671 | Indeterminado* | SANTIAGO ORTIZ, REINALDO T. HC 15 PO BOX 16546 HUMACAO, PR 00791-9769 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32098 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 26 SANTIAGO ORTIZ, VIRGENMINA 2853 SW VENICE COURT PALM CITY, FL 34990 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74761 | $ 16,000.00 | SANTIAGO ORTIZ, VIRGENMINA 2853 SW VENICE COURT PALM CITY, FL 34990 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126565 | $ 16,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 27 SANTIAGO PACHECO, IVELISSE P. O. BOX 94 COROZAL, PR 00783 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67337 | $ 21,000.00 | SANTIAGO PACHECO, IVELISSE P.O. BOX 94 COROZAL, PR 00783 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76785 | $ 21,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 28 SANTIAGO PACHECO, IVELISSE P. O. BOX 94 COROZAL, PR 00783 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74198 | $ 21,000.00 | SANTIAGO PACHECO, IVELISSE P.O. BOX 94 COROZAL, PR 00783 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76785 | $ 21,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 29 SANTIAGO PAGAN, LUZ L URB. EL VALLE CALLE ROSALES A-31 LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10655 | Indeterminado* | SANTIAGO PAGAN, LUZ L. URB EL VALLE 155 CALLE SAUCE LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11323 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 30 SANTIAGO PAGAN, LUZ L URB EL VALLE 155 CALLE SAUCE LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11265 | Indeterminado* | SANTIAGO PAGAN, LUZ L. URB EL VALLE 155 CALLE SAUCE LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11323 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 31 SANTIAGO PAGAN, LUZ L. 155 CALLE SAUCE LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10665 | Indeterminado* | SANTIAGO PAGAN, LUZ L. URB EL VALLE 155 CALLE SAUCE LAJAS, PR 00667 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11323 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 32 | SANTIAGO PELLOT, ELIZABETH PO BOX 3310 AGUADILLA, PR 00605 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49721 | Indeterminado* | SANTIAGO PELLOT, ELIZABETH P O BOX 3310 AGUADILLA, PR 00605 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58355 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 33 | SANTIAGO PELLOT, ELIZABETH PO BOX 3310 AGUADILLA, PR 00605 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53801 | Indeterminado* | SANTIAGO PELLOT, ELIZABETH P O BOX 3310 AGUADILLA, PR 00605 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58355 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 34 | SANTIAGO PEREZ, CARMEN R HC 1 BOX 12217 COAMO, PR 00769 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26349 | Indeterminado* | SANTIAGO PEREZ, CARMEN R HC 1 BOX 12217 COAMO, PR 00769 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32705 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 35 | SANTIAGO PUJALS, JANET PO BOX 3502 SUITE 161 JUANA DIAZ, PR 00795 | 06/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37929 | $ 77,005.16* | SANTIAGO PUJALS, JANET P.O. BOX 3502 SUITE 161 JUANA DIAZ, PR 00795 | 06/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46827 | $ 77,005.16* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 36 | SANTIAGO QUINTERO, MARITERE # 315 CALLE EMILIO CASTELAR SANTURCE SAN JUAN, PR 00912 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15974 | Indeterminado* | SANTIAGO QUINTERO, MARITERE CALLE EMILIO CASTELAR # 315 SANTURCE SAN JUAN, PR 00912 | 05/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16692 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 37 | SANTIAGO RAMIREZ, LEONELIZ SOFIA ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23009 | $ 150,000.00 | SANTIAGO RAMIREZ, LEONELIZ SOFIA ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45112 | $ 150,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 38 | SANTIAGO RIVERA, LETICIA PO BOX 272 BO. MARAVILLA ESTE LAS MARIAS, PR 00670 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68302 | Indeterminado* | SANTIAGO RIVERA, LETICIA PO BOX 272 LAS MARIAS, PR 00670 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129635 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 39 | SANTIAGO RIVERA, LETICIA PO BOX 272 LAS MARIAS, PR 00670 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96114 | Indeterminado* | SANTIAGO RIVERA, LETICIA PO BOX 272 LAS MARIAS, PR 00670 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 129635 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 40 | SANTIAGO RODRIGUEZ, CARMEN L URB LEVITTOWN 3315 PASEO CLARO TOA BAJA, PR 00949 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34324 | Indeterminado* | SANTIAGO RODRIGUEZ, CARMEN L URB LEVITTOWN 3315 PASEO CLARO TOA BAJA, PR 00949 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35019 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 41 | SANTIAGO RODRIGUEZ, IRIS N. URB. GLENVIEW GARDENS CALLE ELEMENTAL C-12 PONCE, PR 00730 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100598 | Indeterminado* | SANTIAGO RODRIGUEZ, IRIS N. GLENVIEW GARDENS CALLE ELEMENTAL C12 PONCE, PR 00730 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108589 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 42 | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37216 | Indeterminado* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126814 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111116 | Indeterminado* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126814 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44 | SANTIAGO RODRIGUEZ, VERONICA P.O. BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112811 | Indeterminado* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126814 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119021 | Indeterminado* | SANTIAGO RODRIGUEZ, VERONICA PO BOX 209 CASTANER, PR 00631 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126814 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | SANTIAGO ROMAN, LUZ HC-02 BOX 9165 HORMIGUEROS, PR 00660 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31822 | Indeterminado* | SANTIAGO ROMAN, LUZ HC02 BOX 9165 HORMIGUEROS, PR 00660 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44469 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71995 | Indeterminado* | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 72403 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 48 SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73061 | Indeterminado* | SANTIAGO ROMAN, MARCIAL F 41 CALLE PEDRO PABON MOROVIS, PR 00687-8509 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74632 | Indeterminado* |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 49 SANTIAGO ROSARIO, VIDAL HC-03 BOX 3735 FLORIDA, PR 00650 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 94521 | Indeterminado* | SANTIAGO ROSARIO, VIDAL HC 01 BOX 3735 BO PAJAROS CALLE TULIPAN FLORIDA, PR 00650 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122033 | Indeterminado* |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 50 SANTIAGO RUIZ, AMARILYS PO BOX-1380 HORMIGUEROS, PR 00660 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 134971 | Indeterminado* | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140382 | Indeterminado* |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 51 SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135087 | Indeterminado* | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140382 | Indeterminado* |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 52 SANTIAGO RUIZ, AMARILYS PO BOX1380 HORMIGUEROS, PR 00660 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136028 | Indeterminado* | SANTIAGO RUIZ, AMARILYS PO BOX 1380 HORMIGUEROS, PR 00660 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140382 | Indeterminado* |
| | | | | | | | | | |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 53 | SANTIAGO SANCHEZ, JESUS 2 CALLE COMETA CAROLINA, PR 00979 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14238 | Indeterminado* | SANTIAGO SANCHEZ, JESUS 2 CALLE COMETA URB. LA MARINA CAROLINA, PR 00979 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15439 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 54 | SANTIAGO SANCHEZ, JESUS URB. LA MARINA CALLE COMETA #2 CAROLINA, PR 00979 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15264 | Indeterminado* | SANTIAGO SANCHEZ, JESUS 2 CALLE COMETA URB. LA MARINA CAROLINA, PR 00979 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15439 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 55 | SANTIAGO SESENTON, FLORENCIO PO BOX 6677 MAYAGUEZ, PR 00681 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4415 | Indeterminado* | SANTIAGO SESENTON, FLORENCIO P O BOX 6677 MAYAGUEZ, PR 00680-6677 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6299 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 56 | SANTIAGO SOTO, VIVIAN BOX 418 SANTA ISABEL, PR 00757 | 04/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5790 | Indeterminado* | SANTIAGO SOTO, VIVIAN BOX 418 SANTA ISABEL, PR 00757 | 04/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5913 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 57 | SANTIAGO TORRES, AMELINES HACIENDA FLORIDA 829 CALLE MAGNOLIA YAUCO, PR 00698-4550 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9605 | Indeterminado* | SANTIAGO TORRES, AMELINES URB SANTA MARIA H 4 CALLE 28 GUAYANILLA, PR 00656 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35310 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoséptima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 58 | SANTOS COLON, BRUNYMAR URB. LAS ALONDRAS CALLE 3 A-51 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132497 | Indeterminado* | SANTOS COLON, BRUNYMAR URB LAS ALONDRAS A 51 CALLE 3 VILLALBA, PR 00766 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150053 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 59 | SANTOS GARCIA, EMMA VILLA PAMPANOS 1675 AVE EDUARDO RUBERTE PONCE, PR 00716-0603 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 95218 | Indeterminado* | SANTOS GARCIA, EMMA AVE EDUARDO RUBERTE 1675 SECTOR VILLA PAMPANOS PONCE, PR 00716 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101006 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 60 | SANTOS GONZALEZ, FELIX LYDIA APONTE MALAVE 5 CALLE NUÑEZ ROMEU CAYEY, PR 00736 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15313 | $ 75,000.00* | SANTOS GONZALEZ, FELIX LYDIA APONTE MALAVE 5 CALLE NUÑEZ ROMEU CAYEY, PR 00736 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15316 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 61 | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS, 5184, AVE MIGUEL DE MUESAS CAYEY, PR 00736 | 06/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58787 | Indeterminado* | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS 5184 AVE MIGUEL DE MUESAS CAYEY, PR 00736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115758 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 62 | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS 5184 AVE. MIGUEL DE MUESAS CAYEY, PR 00736 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97279 | Indeterminado* | SANTOS LOYO, NILDA L. CHALETS LAS MUESAS 5184 AVE MIGUEL DE MUESAS CAYEY, PR 00736 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115758 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 63 SANTOS RIVERA, FRANCISCO MANSION DEL NORTE NA-21 CALLE LA RAÑADA CATAÑO, PR 00949 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15474 | $ 1,000,000.00* | SANTOS RIVERA, FRANCISCO MANSI¼N DEL NORTE NA-21 C/ LA RANADA TOA BAJA, PR 00949 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15569 | $ 1,000,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 64 SANTOS ROSADO, AWILDA URB VILLA BORINQUEN G 12 CALLE CASABE CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39108 | Indeterminado* | SANTOS ROSADO, AWILDA VILLA BORINQUEN G12 CALLE CASABE CAGUAS, PR 00725 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41770 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 65 SANTO SANTIAGO, NYDIA E URB JARDINES DEL CARIBE 2A17 CALLE 53 PONCE, PR 00728 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20505 | Indeterminado* | SANTO SANTIAGO, NYDIA E URB. JARDINES DEL CARIBE 2A17 CALLE 53 PONCE, PR 00728 | 05/15/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28281 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 66 SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64780 | Indeterminado* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65051 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 67 SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64801 | Indeterminado* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65051 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 68 SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64856 | Indeterminado* | SANTOS, MIRIAM MORALES CALLE 10 INTERIOR H 42A PARCELAS VAN SCOY BAYAMON, PR 00957 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65051 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 69 SAURI GONZALEZ, ARLENE PO BOX 1267 BOQUERON, PR 00622-1267 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52099 | Indeterminado* | SAURI GONZALEZ, ARLENE PO BOX 1267 BOQUERON, PR 00622 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53800 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 70 SCOTIABANK DE PUERTO RICO C/O SAM P.O. BOX 362394 SAN JUAN, PR 00936-2394 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19629 | $ 1,855,380.59 | SCOTIABANK DE PUERTO RICO C/O SAM P.O. BOX 362394 SAN JUAN, PR 00936-2394 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20886 | $ 1,855,380.59 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 71 SEDA COLLADO, BETSIE PASEO LAS COLINAS 932 MAYAGUEZ, PR 00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6728 | Indeterminado* | SEDA COLLADO, BETSIE PASEO LAS COLINAS NUM 932 MAYAGUEZ, PR 00680 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7303 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 72 SEDA VEGA, NANCY CALLE PACHIN MARIN BUZON 21 B MARICAO, PR 00606 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29920 | Indeterminado* | SEDA VEGA, NANCY 21 B PACHIN MARIN MARICAO, PR 00606 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30336 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 73 | SEGARRA CRUZ, CARMEN CELIA APTDO 7004 PMB 141 SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150109 | $ 4,800.00 | SEGARRA CRUZ, CARMEN CELIA APTDO 7004 PMB 141 SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150490 | $ 4,800.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 | SEGUI ANGLERO, SHERRYL E PO BOX 7058 MAYAGUEZ, PR 00680 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42652 | Indeterminado* | SEGUI ANGLERO, SHERRYL E PO BOX 7058 MAYAGUEZ, PR 00681 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42656 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 | SERRANO FRANQUI, ALEXANDER PO BOX 1801 BOQUERON, PR 00622 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4979 | Indeterminado* | SERRANO FRANQUI, ALEXANDER PO BOX 1801 BOQUERON, PR 00622 | 03/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4988 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76 | SERRANO MIRANDA, CARMEN E. | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54993 | Indeterminado* | SERRANO MIRANDA, CARMEN E. URB. TOA ALTA HEIGHTS CALLE 22 A BLOQUE U-14 TOA ALTA, PR 00953 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55192 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | SERRANO PAGAN, LUIS P.O. BOX 65 COMERIO, PR 00782 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84685 | Indeterminado* | SERRANO PAGAN, LUIS P.O. BOX 65 COMERIO, PR 00782 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159405 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78 | SERRANO RIVERA, AWILDA HC-50 BOX 40314 SAN LORENZO, PR 00754 | 05/31/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20523 | $ 100,000.00 | SERRANO RIVERA, AWILDA HC-50 BOX 40314 SAN LORENZO, PR 00754 | 06/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31291 | $ 100,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 79 | SERRANO SERRANO, IRMA I HC 6 BOX 2190 PONCE, PR 00731-9611 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93725 | Indeterminado* | SERRANO SERRANO, IRMA I HC 6 BOX 2190 PONCE, PR 00731-9611 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93899 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 80 | SERRANO VELEZ, DALIA I BLOG. 218 #10 CALLE 501 VILLA CAROLINA CAROLINA, PR 00985 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112302 | Indeterminado* | SERRANO VELEZ, DALIA I VILLA CAROLINA 218-10 CALLE 501 CAROLINA, PR 00985-3047 | 06/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113964 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 81 | SERRANO, YOHAMMA M. 5073 STACEY DRIVE EAST APT.1406 HARRISBURG, PA 17111 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79295 | Indeterminado* | SERRANO, YOHAMMA M. 5073 STACEY DRIVE EAST APT. 1406 HARRISBURG, PA 17111 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90653 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 82 | SIERRA GARCIA, ALEXANDER URB. LEVITTOWN LAKES CALLE LEYLA OESTE R-15 TOA BAJA, PR 00949 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34397 | Indeterminado* | SIERRA GARCIA, ALEXANDER URB LEVITTOWN LAKES R15 CALLE LEILA W TOA BAJA, PR 00949-4620 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 34894 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 83 | SIERRA RODRIGUEZ, JUAN R. HC 01 BOX 8247 PENUELAS, PR 00624 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38081 | Indeterminado* | SIERRA RODRIGUEZ, JUAN R. HC 01 BOX 8247 PENUELAS, PR 00624 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117327 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 84 | SIERRA, PEDRO E. PO BOX 142 GUAYNABO, PR 00970 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 58714 | $ 60,000.00 | SIERRA, PEDRO E. P.O. BOX 142 GUAYNABO, PR 00970 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100024 | $ 60,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 85 | SIGEL RIVERA TORRES C/O LCDO. DENNIS J. CRUZ PÉREZ P. O. BOX 10720 PONCE, PR 00732 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24745 | $ 15,000.00* | SOCIEDAD LEGAL DE GANANCIALES RIVERA-NEGRON C/O LCDO. DENNIS J. CRUZ PEREZ PO BOX 10720 PONCE, PR 00732 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25703 | $ 15,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 86 | SIGEL RIVERA TORRES C/O LCDO. DENNIS J. CRUZ PÉREZ P. O. BOX 10720 PONCE, PR 00732 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25314 | $ 15,000.00* | SOCIEDAD LEGAL DE GANANCIALES RIVERA-NEGRON C/O LCDO. DENNIS J. CRUZ PEREZ PO BOX 10720 PONCE, PR 00732 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25703 | $ 15,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 87 | SILVA CONCEPCION, SONIA M. APARTADO 3652 VEGA ALTA, PR 00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44467 | $ 16,800.00 | SILVA CONCEPCION, SONIA M. APARTADO 3652 VEGA ALTA, PR 00692 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 57548 | $ 16,800.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 88 | SILVA LUCIANO, ANA AWILDA EXT. VILLA DEL CARMEN 834 CALLE SAUCO PONCE, PR 00716-2146 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93244 | Indeterminado* | SILVA LUCIANO, ANA AWILDA EXT. VILLA DEL CARMEN 834 CALLE SAUCO PONCE, PR 00716-2146 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 137734 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 89 SILVA VEGA, ELIZABETH HC-10 BOX 8266 SABANA GRANDE, PR 00637-9722 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49677 | $ 150,000.00 | SILVA VEGA, ELIZABETH HC-10 BOX 8266 SABANA GRANDE, PR 00637-9722 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53290 | $ 150,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 90 SINDICATO DE BOMBEROS UNIDOS DE PR LEONOR RODRIGUEZ RODRIGUEZ CIUDAD INTERAMERICANA 684 CALLE MARLÍN BAYAMÓN, PR 00957 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42136 | $ 50,000.00* | SINDICATO DE BOMBEROS UNIDOS DE PR LCDA. LEONOR RODRIGUEZ RODRIGUEZ CIUDAD INTERAMERICANA 684 CALLE MARLÍN BAYAMÓN, PR 00956 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47426 | $ 50,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 91 SNIDER, WILMA K 893 FOREST GLEN DR. MOOREFIELD, WV 26836 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10142 | Indeterminado* | SNIDER, WILMA K 893 FOREST GLEN DR. MOOREFIELD, WV 26836 | 05/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10143 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 92 SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY SENIOR TRIAL COUNSEL, US DOJ P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON, DC 20044 -0875 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11982 | $ 276,928.00 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY, SENIOR TRIAL COUNSEL US DOJ P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044 -0875 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28734 | $ 276,928.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 93 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY SENIOR TRIAL COUNSEL, US DOJ P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044 -0875 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28834 | $ 733,651.00 | SOCIAL SECURITY ADMINISTRATION (SSA) MATTHEW J. TROY SENIOR TRIAL COUNSEL, US DOJ P.O. BOX 875 BEN FRANKLIN STATION WASHINGTON, DC 20044 -0875 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16858 | $ 733,651.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 | SOLANO VELEZ, DILAILA I PO BOX 3157 AGUADILLA, PR 00605 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8124 | Indeterminado* | SOLANO VELEZ, DILAILA I PO BOX 3157 AGUADILLA, PR 00605 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21820 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | SOLER PEREZ, HEYDA BOX #14 SAN RAFAEL #3 QUEBRADILLAS, PR 00678 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158532 | $ 30,000.00 | SOLER PEREZ, HEYDA BOX #14 CALLE SAN RAFAEL #3 QUEBRADILLAS, PR 00678 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160280 | $ 30,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 96 | SOLIS RIVERA, JANNETTE URB VILLA MAR D 19 CALLE MEDITERRANEO GUAYAMA, PR 00784 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28542 | Indeterminado* | SOLIS RIVERA, JANNETTE CALLE MEDITERRANEO D-19 URBANIZACION VILLA MAR GUAYAMA, PR 00784 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31835 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 97 | SOSTRE ROSARIO, NORMA RR05 BUZON 9311 TOA ALTA, PR 00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51181 | Indeterminado* | SOSTRE ROSARIO, NORMA RR05 BUZON 9311 TOA ALTA, PR 00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68075 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 98 SOSTRE ROSARIO, NORMA RR05 BUZON 9311 TOA ALTA, PR 00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65663 | Indeterminado* | SOSTRE ROSARIO, NORMA RR05 BUZON 9311 TOA ALTA, PR 00953 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 68075 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 99 SOTO ACEVEDO, SHEILYMAR PO BOX 1357 AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49553 | Indeterminado* | SOTO ACEVEDO, SHEILYMAR PO BOX 1357 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56035 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 100 SOTO BERRUZ, MARTHA RAMAL 485 NO 6732 QUEBRADILLAS, PR 00678 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17659 | $ 12,285.00 | SOTO BERRUZ, MARTHA RAMAL 485 NO 6732 QUEBRADILLAS, PR 00678 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18901 | $ 12,285.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 101 SOTO CABAN, EVELYN PO BOX 1743 ANASCO, PR 00610 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16123 | Indeterminado* | SOTO CABAN, EVELYN P. O. BOX 1743 ANASCO, PR 00610-1743 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16163 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 102 SOTO CRUZ, CARMEN M PO BOX 2145 SAN SEBASTIAN, PR 00685 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20406 | Indeterminado* | SOTO CRUZ, CARMEN M PO BOX 002145 SAN SEBASTIAN, PR 00685 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25060 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 103 SOTO DE LEON, LUIS E. ATTN: JUAN P. RIVERA ROMAN JRAF LAW FIRM PO BOX 7498 PONCE, PR 00732-7498 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125035 | $ 382,575.96* | SOTO DE LEON, LUIS E. PO BOX 7498 PONCE, PR 00732 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161911 | $ 382,575.96 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

\* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 104 | SOTO HERNANDEZ, BENJAMIN HC 01 5140 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74574 | Indeterminado* | SOTO HERNANDEZ, BENJAMIN HC-01 BOX 5140 MOCA, PR 00676 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133149 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 105 | SOTO MATOS, EDMEE I URB. JESUS M LAGO D14 CALLE MARGARITA ESTEVA UTUADO, PR 00641 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103491 | Indeterminado* | SOTO MATOS, EDMEE I URB JESUS M LAGO D-14 UTUADO, PR 00641 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162799 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 106 | SOTO RAMIREZ, OLGA MERCEDES P.O. BOX 2675 MAYAGUEZ, PR 00681 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143845 | Indeterminado* | SOTO RAMIREZ, OLGA MERCEDES PO BOX 2675 MAYAGUEZ, PR 00681 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153222 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 107 | SOTO RAMOS, CELENIO PO BOX 664 UTUADO, PR 00641 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101575 | Indeterminado* | SOTO RAMOS, CELENIO PO BOX 664 UTUADO, PR 00641-0664 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105917 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 108 | SOTO SALGADO, LILLIAM S. SIERRA BAYAMON 92 4 CALLE 78 BAYAMON, PR 00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139563 | Indeterminado* | SOTO SALGADO, LILLIAM S. SIERRA BAYAMON 92 4 CALLE 78 BAYAMON, PR 00961 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143563 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 109 SOTO SANTIAGO, EFRAIN URB SANTA MARIA N 17 HACIENDA LA CATALINA GUAYANILLA, PR 00656-1538 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42745 | Indeterminado* | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N17 HACIENDA LA CATALINA GUAYANILLA, PR 00656 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63484 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 110 SOTO SANTIAGO, EFRAIN URB SANTA MARIA N-17 HACIENDA LA CATALINA GUAYANILLA, PR 00656-1538 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61811 | Indeterminado* | SOTO SANTIAGO, EFRAIN URB SANTA MARIA N17 HACIENDA LA CATALINA GUAYANILLA, PR 00656 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 63484 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111 SOTO VARGAS, MARIA COM. SAN ROMUALDO CALLE J 16 A HORMIGUEROS, PR 00660 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6684 | Indeterminado* | SOTO VARGAS, MARIA COM SAN ROMUALDO 16-A CALLE J HORMIGUEROS, PR 00660 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6685 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112 SUAREZ NEGRON, ROLANDO PO BOX 5259 YAUCO, PR 00698 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116675 | Indeterminado* | SUAREZ NEGRON, ROLANDO HC-37 BOX 8730 GUANICA, PR 00653 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132622 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 113  SUPER ASPHALT PAVEMENT CORPORATION PAVIA & LAZARO, PSC ATTN: GERARDO PAVÍA CABANILLAS P.O. BOX 9746 SAN JUAN, PR 00908 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38867 | $ 356,883.94 | SUPER ASPHALT PAVEMENT CORPORATION PAVIA & LAZARO, PSC ATTN: GERARDO PAVIA CABANILLAS PO BOX 9746 SAN JUAN, PR 00908 | 06/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 50387 | $ 356,883.94 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 114  SYNERGY VALIDATION GROUP CORP PO BOX 227 JUNCOS, PR 00777-0227 | 04/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6673 | $ 4,299.00 | SYNERGY VALIDATION GROUP CORP PO BOX 227 JUNCOS, PR 00777-0227 | 04/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5996 | $ 4,299.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 115  TAPIA RAMOS, RAMONITA H4 CALLE 12 URB JARDINS DE CAYEY I CAYEY, PR 00736-4017 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 163965 | Indeterminado* | TAPIA RAMOS, RAMONITA H-4 12 ST. URB. JARDINES DE CAYEY I CAYEY, PR 00736-4017 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135854 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 116  TARTAK GILIBERTYS, AGNES A. 212 CALLE SAN LORENZO SAN JUAN, PR 00926 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 449 | $ 78,161.07 | TARTAK GILIBERTYS, AGNES A. 212 CALLE SAN LORENZO SAN JUAN, PR 00926 | 02/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 461 | $ 78,161.07 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 117  TELEPRO CARIBE, INC. ANGEL L ACEVEDO SERRANO URB PASEO ALTO C-4 CALLE 2 SAN JUAN, PR 00926-5918 | 05/21/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17726 | $ 14,250.00 | TELEPRO CARIBE, INC. ANGEL L. ACEVEDO URB. PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00928-5918 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26295 | $ 14,250.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 118 | TELEPRO CARIBE, INC. ANGEL L. ACEVEDO SERRANO URB. PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00926-5918 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18672 | $ 14,250.00 | TELEPRO CARIBE, INC. ANGEL L. ACEVEDO URB. PASEO ALTO 68 CALLE 2 SAN JUAN, PR 00928-5918 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26295 | $ 14,250.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 119 | TELLADO LOPEZ, LUIS HC02 BOX 6037 BO LARES LARES, PR 00669 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 155817 | Indeterminado* | TELLADO LOPEZ, LUIS 21 CALLE AURELIO BERNA L LARES, PR 00669 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 157438 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 120 | THE PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO JAVIER GONZÁLEZ, EXECUTIVE DIRECTOR 250 MUÑOZ RIVERA AVENUE 10TH FLOOR SAN JUAN, PR 00918 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 66179 | Indeterminado* | THE PASCUAL FAMILY TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO UBS TRUST COMPANY PUERTO RICO JAVIER GONZALEZ - EXECUTIVE DIRECTOR 250 MUNOZ RIVERA AVENUE 10TH FL. SAN JUAN, PR 00918 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62066 | $ 90,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 121 | TIO GARCIA, JOSE A. COND. LOS OLMOS, 36 CALLE NEVAREZ, APT. 10-A SAN JUAN, PR 00927 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 445 | $ 22,548.88 | TIO GARCIA, JOSE A. COND. LOS OLMOS, 36 CALLE NEVAREZ, APT. 10-A SAN JUAN, PR 00927 | 02/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 487 | $ 22,548.88 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 122  TIRADO LAMELA, JESSICA #1356 CALLE FELICIDAD ISABELA, PR 00662 | 06/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38201 | Indeterminado* | TIRADO LAMELA, JESSICA #1356 CALLE FELICIDAD ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90614 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 123  TIRADO MORALES, MIRIAM CALLE JARDIN HABANA #414 JARDINES DE LA FUENTE TOA ALTA, PR 00953 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93552 | Indeterminado* | TIRADO MORALES, MIRIAM CALLE JARDIN HABANA #414 JARDINES DE LA FUENTE TOA ALTA, PR 00953 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123017 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 124  TOLEDO ORTIZ, NILSA IRIS HC 7 BOX 70544 SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133684 | Indeterminado* | TOLEDO ORTIZ, NILSA IRIS HC 7 BOX 70544 SAN SEBASTIAN, PR 00685 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 149315 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 125  TOLENTINO CRUZ, ANA M URB LAS LEANDRAS L16 C15 HUMACAO, PR 00791 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14263 | Indeterminado* | TOLENTINO CRUZ, ANA M URB LAS LEANDRAS Y7 CALLE 5 HUMACAO, PR 00791 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14770 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 126 TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA NORBERTO TOMASSINI ET AL (58 PLAINTIFFS) VAN AYALA ET AL (28 PLAINTIFFS) ATTN. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12206 | $ 4,909,667.10 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA NORBERTO TOMASSINI ET AL (58 PLAINTIFFS) VAN AYALA ET AL (28 PLAINTIFFS) ATTN. IVONNE GONZALEZ MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12265 | $ 4,909,667.10 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 127 TORO MERCADO, JULIO ANGEL PO BOX 6124 MAYAGUEZ, PR 00681 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42621 | $ 150,000.00 | TORO MERCADO, JULIO ANGEL PO BOX 6124 MAYAGUEZ, PR 00681 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43734 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 128 TORO MORALES, MIGUEL A. PO BOX 668 HORMINGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26946 | $ 150,000.00* | TORO MORALES, MIGUEL A. PO BOX 668 HORMINGUEROS, PR 00660 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 27052 | $ 150,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 129 TORRES ALMEDINA, MARIA I. PO BOX 1098 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138995 | Indeterminado* | TORRES ALMEDINA, MARIA I. P.O. BOX 1098 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148576 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 130 TORRES CRUZ, ELIEZER HC 02 BOX 10238 JUNCOS, PR 00777 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49571 | Indeterminado* | TORRES CRUZ, ELIEZER HC-02 BOX 10238 JUNCOS, PR 00777-9604 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 54329 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 131 TORRES DE JESUS, MAGALI CALL BOX 69001 SUITE 110 HATILLO, PR 00659 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 150932 | Indeterminado* | TORRES DE JESUS, MAGALI CALL BOX 69001 SUITE 110 HATILLO, PR 00659 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160598 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 132 TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10903 | Indeterminado* | TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11850 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 133 TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11628 | Indeterminado* | TORRES GARCIA, FERNANDO VILLA DEL CARMEN 2452 CALLE TURIN PONCE, PR 00716-2222 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11850 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 134 TORRES GERENA, VANESSA HC 1 BOX 4624 LARES, PR 00669-9641 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97979 | Indeterminado* | TORRES GERENA, VANESSA URB ALTAMIRA BUZON 41 LARES, PR 00669 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158418 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 135 TORRES GONZALEZ, ELIZABETH PO BOX 239 VILLALBA, PR 00766 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37142 | Indeterminado* | TORRES GONZALEZ, ELIZABETH PO BOX 239 VILLALBA, PR 00766 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51387 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 136 TORRES GONZALEZ, ELIZABETH P.O. BOX 239 VILLALBA, PR 00766 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43838 | Indeterminado* | TORRES GONZALEZ, ELIZABETH PO BOX 239 VILLALBA, PR 00766 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51387 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 137 TORRES GONZALEZ, EVELYN URB LA RAMBLA 1266 CALLE CLARISAS PONCE, PR 00730 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148300 | $ 60,000.00* | TORRES GONZALEZ, EVELYN URB LA RAMBLA 1266 CALLE CLARISAS PONCE, PR 00730 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152962 | $ 60,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 138 TORRES GONZALEZ, JORGE L. RR 01 BOX 13330 OROCOVIS, PR 00720 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55884 | Indeterminado* | TORRES GONZALEZ, JORGE L. RR1 BOX 13330 OROCOVIS, PR 00720 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69521 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 139 TORRES LEON, LUIS OSVALDO ROBERTO BOLORIN SANTIAGO APARTADO 2406 GUAYAMA, PR 00785 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86510 | $ 75,000.00 | TORRES LEON, LUIS OSVALDO ROBERTO BOLORIN SANTIAGO APARTADO 2406 GUAYAMA, PR 00785 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87385 | $ 75,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 140 TORRES LOPEZ, IVETTE G URB. BRISAS DEL PRADO BOX 2008 SANTA ISABEL, PR 00757 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13564 | Indeterminado* | TORRES LOPEZ, IVETTE G URB. BRISAS DEL PRADO BOX 2008 SANTA ISABEL, PR 00757 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13935 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoséptima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 141 TORRES MARTINEZ, MARIA L PO BOX 940 LARES, PR 00669 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123225 | Indeterminado* | TORRES MARTINEZ, MARIA L PO BOX 940 LARES, PR 00669 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127959 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 142 TORRES NEGRON, LESLIE A URB LA ESPERANZA N8 CALLE 6 VEGA ALTA, PR 00692 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25260 | Indeterminado* | TORRES NEGRON, LESLIE A DORADO, PR 00646 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25263 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 143 TORRES NIEVES, JOANNE 23 CALLE MARIANA GONZALEZ # C MOCA, PR 00676-4150 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14654 | Indeterminado* | TORRES NIEVES, JOANNE RES LA CRUZ  APT A 12 MOCA, PR 00676 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 14736 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 144 TORRES OCASIO, LISMARIE SECT CAMASELLAS SECA 5938 CARR 872 TOA BAJA, PR 00952 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147565 | Indeterminado* | TORRES OCASIO, LISMARIE SECTOR CAMASELLES 5938 CARR 872 SABANA SECA, PR 00952 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160152 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 145 TORRES OCASIO, LISMARIE SECTOR CAMASELLES 5938 CARR 872 SABANA SECA, PR 00952 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158531 | Indeterminado* | TORRES OCASIO, LISMARIE SECTOR CAMASELLES 5938 CARR 872 SABANA SECA, PR 00952 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160152 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 146 TORRES ORTIZ, JOSE HC 7 BOX 98519 ARECIBO, PR 00612 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12537 | $ 183,120.00 | TORRES ORTIZ, JOSE HC7 BOX 98519 ARECIBO, PR 00612 | 05/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12588 | $ 183,120.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 147 | TORRES ORTIZ, MARIA E. HC01 BOX 5843 OROCOVIS, PR 00720 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47438 | Indeterminado* | TORRES ORTIZ, MARIA E. HC01 BOX 5843 OROCOVIS, PR 00720 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98973 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 148 | TORRES ORTIZ, MELVIN PO BOX 546 SALINAS, PR 00751 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20215 | Indeterminado* | TORRES ORTIZ, MELVIN PO BOX 546 SALINAS, PR 00751 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22118 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 149 | TORRES PEREZ, LUZ D. PO BOX 2520 ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125910 | Indeterminado* | TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148519 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 150 | TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 136089 | Indeterminado* | TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148519 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 | TORRES PEREZ, LUZ D. P.O. BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145483 | Indeterminado* | TORRES PEREZ, LUZ D. PO BOX 2520 ISABELA, PR 00662 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164538 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152 | TORRES PICCOLI, LOUIS J. URB. JARDINES CALLE 8 B-30 SANTA ISABEL, PR 00757 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 45100 | Indeterminado* | TORRES PICCOLI, LOUIS J. URB. JARDINES CALLE #8 B-30 SANTA ISABEL, PR 00757 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48593 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 153 TORRES PIZARRO, SAMMY HC 01 BOX 3082 LOIZA, PR 00772-9705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 133986 | Indeterminado* | TORRES PIZARRO, SAMMY HC1 BOX 3082 LOIZA, PR 00772-9705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147513 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 154 TORRES RAMOS, ADA N. HC1 6137 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 141828 | Indeterminado* | TORRES RAMOS, ADA N. HC 1 6137 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154635 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 155 TORRES RAMOS, ADA N. HC-1 6137 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 148909 | Indeterminado* | TORRES RAMOS, ADA N. HC 1 6137 ARROYO, PR 00714 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154635 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 156 TORRES RIVERA, ANTONIO 1323 CALLE J PARCELAS SOLEDAD MAYAGUEZ, PR 00680 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24628 | Indeterminado* | TORRES RIVERA, ANTONIO 1325 CALLE J MAYAGUEZ, PR 00682 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40109 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 157 TORRES RIVERA, ANTONIO PARC SOLEDAD 1325 CALLE J MAYAGUEZ, PR 00682 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40055 | Indeterminado* | TORRES RIVERA, ANTONIO 1325 CALLE J MAYAGUEZ, PR 00682 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40109 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 158 TORRES RIVERA, JOSE A CONTRY CLUB CALLE IRLANDA 860 A SAN JUAN, PR 00924-1743 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3477 | Indeterminado* | TORRES RIVERA, JOSE A URB COUNTRY CLUB 4TA EXT CALLE IRLANDA 860A SAN JUAN, PR 00924-1743 | 03/19/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3673 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

RECLAMACIONES A SER DESESTIMADAS / RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 159 | TORRES RODRIGUEZ, DELENISE #18 CALLE CAMINO DEL MONTE PAISAJE DEL LAGO LUQUILLO, PR 00773 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143108 | $ 4,800.00 | TORRES RODRIGUEZ, DELENISE #18 CALLE CAMINO DEL MONTE PAISAJE DE LAGO LUQUILLO, PR 00773 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144678 | $ 4,800.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 160 | TORRES RODRIGUEZ, HERMINTE URB. VILLA MILAGRO 45 CALLE RENE ALFONSO YAUCO, PR 00698-4511 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 162441 | Indeterminado* | TORRES RODRIGUEZ, HERMINTE URB. VILLA MILAGRO 45 CALLE RENE ALFONSO YAUCO, PR 00698 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126124 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 161 | TORRES RODRIGUEZ, MILTO L HC 01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 23856 | Indeterminado* | TORRES RODRIGUEZ, MILTO L HC01 BOX 6308 YAUCO, PR 00698 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38343 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 162 | TORRES RODRIGUEZ, VILMA URB. MABU CALLE 4 F 7 HUMACAO, PR 00791 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67002 | Indeterminado* | TORRES RODRIGUEZ, VILMA URB. MABU CALLE 4 F 7 HUMACAO, PR 00791 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73984 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 163 | TORRES ROSARIO, SULIMAR BOX 915 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 81442 | Indeterminado* | TORRES ROSARIO, SULIMAR BOX 915 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113570 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 164 TORRES RUIZ, WILFREDO URB MONTE GRANDE 39 CALLE RUBI CABO ROJO, PR 00623 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24016 | Indeterminado* | TORRES RUIZ, WILFREDO URB.MONTE GRANDE-CALLE RUBI #39 CABO ROJO, PR 00623 | 05/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24237 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 165 TORRES SANCHEZ, YADIRA PO BOX 21 TOA ALTA, PR 00954 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69748 | $ 10,000.00* | TORRES SANCHEZ, YADIRA PO BOX 21 TOA ALTA, PR 00954 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143993 | $ 10,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 166 TORRES SANTANA, LUIS A PO BOX 541 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38255 | Indeterminado* | TORRES SANTANA, LUIS A PO BOX 541 HORMIGUEROS, PR 00660 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49154 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 167 TORRES SANTIAGO, JAVIER URB. EL MADVIGAL CALLE 23 PONCE, PR 00730 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9930 | Indeterminado* | TORRES SANTIAGO, JAVIER URB EL MADRIGAL CALLE 23 S18 PONCE, PR 00732 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10349 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 168 TORRES SANTIAGO, ROSA M 103 CALLE SAN JOSE OESTE GUAYAMA, PR 00784 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167678 | $ 54,968.37* | TORRES SANTIAGO, ROSA M 103 CALLE SAN JOSE OESTE GUAYAMA, PR 00784 | 06/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38187 | $ 54,968.37 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

RECLAMACIONES A SER DESESTIMADAS — RECLAMACIÓN REMANENTE

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 169 | TORRES SEPULVEDA, JORANNIE URB COLINAS DE PRADO 79 CALLE REY JORGE JUANA DIAZ, PR 00795 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 101955 | Indeterminado* | TORRES SEPULVEDA, JORANNIE CALLE EQ 134 NOA VIDA PONCE, PR 00728 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 147762 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 170 | TORRES TORRES, JANELLY 148 OESTE BALDIORITY GUYAMA, PR 00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 119057 | Indeterminado* | TORRES TORRES, JANELLY 148 OESTA BALDONOTY GUAYAMA, PR 00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142305 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 171 | TORRES TORRES, JOSE M ALTURAS DE PENUELAS 2 CALLE 8 E-39 PENUELAS, PR 00624 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48478 | Indeterminado* | TORRES TORRES, JOSE M ALTURAS 2 CALLE 8 E39 PENUELAS, PR 00624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144030 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 172 | TORRES, ALEXANDER GONZALEZ VILLAS DE RIO CANAS T N 1020 CALLE LUIS PONCE, PR 00728-1949 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9842 | Indeterminado* | TORRES, ALEXANDER GONZALEZ VILLAS DE RIO CANAS T N 1020 CALLE LUIS PONCE, PR 00728-1949 | 05/01/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9884 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 173 | TORRES, YOLANDA P.O. BOX 9381 COTTO STATION ARECIBO, PR 00613 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 87447 | $ 57,799.20 | TORRES, YOLANDA P.O. BOX 9381 COTTO STATION ARECIBO, PR 00613 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145613 | $ 57,799.20 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| 174 | TOWER ACQUISITION GROUP, LLC REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61328 | Indeterminado* | TOWER ACQUISITION GROUP, LLC REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67188 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 175 | TOWER EQUITY GROUP, LLC ATTN: REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71425 | Indeterminado* | TOWER EQUITY GROUP, LLC REBECA VARGAS RUIZ P.O. BOX 194089 SAN JUAN, PR 00917 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67458 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 176 | U.S. DEPARTMENT OF LABOR ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY 201 VARICK STREET, ROOM 983 NEW YORK, NY 10014 | 03/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 2052 | $ 7,939,723.21 | U.S. DEPARTMENT OF LABOR ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY 201 VARICK STREET, ROOM 983 NEW YORK, NY 10014 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8177 | $ 7,939,723.21 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 177 | UNIVERSAL CARE CORP PO BOX 1051 SABANA SECA, PR 00952-1051 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5629 | $ 2,232.00 | UNIVERSAL CARE CORP PO BOX 1051 SABANA SECA, PR 00952-1051 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6535 | $ 2,232.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 178 | UNIVERSAL CARE CORPORATION PO BOX 1051 SABANA SECA, PR 00952-1051 | 04/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4779 | $ 1,156,948.80 | UNIVERSAL CARE CORPORATION PO BOX 1051 SABANA SECA, PR 00952-1051 | 04/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6630 | $ 1,156,948.80 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 179 UNIVERSIDAD CENTRAL DEL CARIBE PO BOX 60327 BAYAMON, PR 00960-6032 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 5819 | $ 16,200.00 | UNIVERSIDAD CENTRAL DEL CARIBE PO BOX 60327 BAYAMON, PR 00960-6032 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8761 | $ 16,200.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 180 UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN JOSE L. RAMIREZ-COLL P.O. BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78244 | $ 679,110.43 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST AMRC, LLC ATTN. JOSE L. RAMIREZ- COLL P.O. BOX 13128 SAN JUAN, PR 00908 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93752 | $ 679,110.43 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 181 VAELLO BRUNET, ILEANA URB MARINA BAHIA PLAZA 30 MF 12 CATANO, PR 00962 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7508 | Indeterminado* | VAELLO BRUNET, ILEANA URB MARINA BAHIA PLAZA 30 MF-12 CATANO, PR 00962 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159949 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 182 VALDES GARCIA, ROSA BUZON 274 NAGUABO, PR 00718 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 48189 | Indeterminado* | VALDES GARCIA, ROSA BO MARIANA BUZON 274 NAGUABO, PR 00718 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 88896 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 183 VALENTIN DELGADO, CARMEN URB. LAS MONJITAS 198 CALLE FATIMA PONCE, PR 00730-3905 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140300 | Indeterminado* | VALENTIN DELGADO, CARMEN URB. LAS MONJITOS 198 CALLE FATIMA PONCE, PR 00730-3905 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 156730 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 184 | VALENTIN DIAZ, PABLO URB JARDINES DE GUAMANI G-10 CALLE 3 GUAYAMA, PR 00784 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35729 | Indeterminado* | VALENTIN DIAZ, PABLO URB. JARDINES DE GUAMANI CALLE 3 G-10 GUAYAMA, PR 00784 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 36265 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO | RECL | MONTO | NOMBRE | FECHA | CASO | RECL | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 185 | VALENTIN ECHEVARRIA, GRACIELA PMB 113 PO BOX 80000 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 122970 | Indeterminado* | VALENTIN ECHEVARRIA, GRACIELA PO BOX 80,000 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140018 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO | RECL | MONTO | NOMBRE | FECHA | CASO | RECL | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 186 | VALENTIN ECHEVARRIA, GRACIELA PMB 113 PO BOX 80000 ISABELA, PR 00662 | 06/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 123793 | Indeterminado* | VALENTIN ECHEVARRIA, GRACIELA PO BOX 80,000 ISABELA, PR 00662 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 140018 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO | RECL | MONTO | NOMBRE | FECHA | CASO | RECL | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 187 | VALENTIN GUZMAN, DANNY R PO BOX 354 ANGELES, PR 00611 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21971 | Indeterminado* | VALENTIN GUZMAN, DANNY R PO BOX 354 ANGELES, PR 00611 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 22889 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | NOMBRE | FECHA | CASO | RECL | MONTO | NOMBRE | FECHA | CASO | RECL | MONTO |
|---|---|---|---|---|---|---|---|---|---|---|
| 188 | VALENTIN MENDEZ, IRIS Y. MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161006 | Indeterminado* | VALENTIN MENDEZ, IRIS Y. MUNOZ RIVERA #31 OESTE RINCON, PR 00677 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161215 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 189   VALENTIN ROSADO, JOSE M HC01 BOX 3393 BO TANAMA ADJUNTAS, PR 00601 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20139 | Indeterminado* | VALENTIN ROSADO, JOSE M HC-01 BOX 3393 BO.TANAMA ADJUNTAS, PR 00601 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20416 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 190   VALENTIN ROSADO, JOSE M HC-01 BOX 3393 BO. TANAMA ADJUNTAS, PR 00601 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20175 | Indeterminado* | VALENTIN ROSADO, JOSE M HC-01 BOX 3393 BO.TANAMA ADJUNTAS, PR 00601 | 05/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20416 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 191   VALENTIN SANTIAGO, SHEILA URB SULTANA 61  RONDA MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65896 | $ 34,271.49 | VALENTIN SANTIAGO, SHEILA URB SULTANA 61 RONDA MAYAGUEZ, PR 00680 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78988 | $ 34,271.49 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 192   VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT. 1113 TAMPA, FL 33615 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 76799 | Indeterminado* | VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT 1113 TAMPA, FL 33615 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120213 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 193   VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT 1113 TAMPA, FL 33615 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 78687 | Indeterminado* | VALENTIN SUAREZ, CARMEN LYDIA 5902 MEMORIAL HWY APT 1113 TAMPA, FL 33615 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120213 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 194 VALLADARES CRESPO, NORBERTO URB. BUENAVENTURA 1251 CALLE MAGNOLIA MAYAGUEZ, PR 00682 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 90080 | $ 7,200.00 | VALLADARES CRESPO, NORBERTO 1251 MAGNOLIA MAYAGUEZ, PR 00682 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151024 | $ 7,200.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 195 VALLE VALDIVIESO, LUZ COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 99741 | $ 703.68 | VALLE VALDIVIESO, LUZ MILAGROS ACEVEDO COLON AVE F RINCON BOX 1405 COND COLINA REAL 2000 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113154 | $ 703.68 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 196 VALLEJO GORDIAN, MARIA E URB JARDINES SAN LORENZO CALLE # 2, A-7 SAN LORENZO, PR 00754 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56488 | Indeterminado* | VALLEJO GORDIAN, MARIA E URB JARDINES SAN LORENZO CALLE #2, A-7 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164531 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 197 VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO, CALLE # 2 A-7 SAN LORENZO, PR 00754 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59345 | Indeterminado* | VALLEJO GORDIAN, MARIA E. URB. JARDINES DE SAN LORENZO, CALLE #2 A 7 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 142742 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 198 VALLES VAZQUEZ, HILDA J URB LOS CAOBOS #2361 CALLE PENDULA PONCE, PR 00716-2713 | 06/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79294 | Indeterminado* | VALLES VAZQUEZ, HILDA J 2361 PENDULA LOS CAOBOS PONCE, PR 00716 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 71791 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 199 VARGAS ACOSTA, PABLO P.O. BOX 387 LAJAS, PR 00667 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 91247 | Indeterminado* | VARGAS ACOSTA, PABLO P.O. BOX 387 LAJAS, PR 00667 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114294 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 200 VARGAS MENDEZ, ALMINDA HC-05 BOX 10709 MOCA, PR 00676 | 07/03/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154158 | Indeterminado* | VARGAS MENDEZ, ALMINDA HC 5 BOX 10709 MOCA, PR 00676 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165455 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 201 VARGAS MOJICA, ANA LUISA SAN ANTONIO PARCELA 14 DORADO, PR 00646 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 96053 | Indeterminado* | VARGAS MOJICA, ANA LUISA SAN ANTONIO PARCELA 14 DORADO, PR 00646 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 97999 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 202 VARGAS SEPULVEDA, EMELINA CALLE GARDENIA #490 URB. EL VALLE SEGUNDA EXTENSIÓN LAJAS, PR 00667 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 86278 | Indeterminado* | VARGAS SEPULVEDA, EMELINA CALLE GARDENIA #490 URB. EL VALLE SEGUNDA EXTENSION LAJAS, PR 00667 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152603 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 203 VARGAS ZAPATA, ISABEL Y. PO BOX 1015 LAJAS, PR 00667-1015 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 111411 | $ 19,800.00* | VARGAS ZAPATA, ISABEL Y. PO BOX 1015 LAJAS, PR 00667-1015 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135593 | $ 19,800.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 204 VARGAS-NIEVES, MARIA M. P.O. BOX 418 CAMUY, PR 00627 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152110 | Indeterminado* | VARGAS-NIEVES, MARIA M. P.O. BOX 418 CAMUY, PR 00627 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159391 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 205 VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIA 216 HORMIGUEROS, PR 00660 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8229 | Indeterminado* | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIANO APT 216 HORMIGUEROS, PR 00660 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8745 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 206 VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIANAS APTO 216 HORMIGUEROS, PR 00660 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8555 | Indeterminado* | VAZQUEZ APONTE, WALTER ESTANCIAS PRESBITERIANO APT 216 HORMIGUEROS, PR 00660 | 04/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8745 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 207 VAZQUEZ DE JESUS, MICHAEL LOIZA STATION PO BOX 6301 SAN JUAN, PR 00914 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 41073 | $ 160,000.00* | VAZQUEZ DE JESUS, MICHAEL LOIZA STATION PO BOX 6301 SAN JUAN, PR 00914 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160899 | $ 160,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 208 VAZQUEZ MORALES, KELVIN #613 CALLE RAMOS ANTONINI PARCELAS EL TUQUE PONCE, PR 00728 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 6758 | Indeterminado* | VAZQUEZ MORALES, KELVIN PARCELAS EL TUQUE #613 CALLE RAMOS ANTONINI PONCE, PR 00728 | 04/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7292 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 209 VAZQUEZ OLIVIERI, MICHELLE URB. GLENVIEW GARDENS A-6 CALLE W-24B PONCE, PR 00730-1617 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26607 | Indeterminado* | VAZQUEZ OLIVIERI, MICHELLE URB GLENVIEW GARDENS A6 CALLE ESCOCIA W24B PONCE, PR 00730 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 40524 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 210 VAZQUEZ REYES, KARIAM S URB ALTAGRACIA C RUISENOR N3 TOA BAJA, PR 00949 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7399 | Indeterminado* | VAZQUEZ REYES, KARIAM S URB. ALTAGRACIA CALLE RUISENOR 1N-3 TOA BAJA, PR 00949 | 04/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7401 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 211 VAZQUEZ RIVAS, JULIO HC 30 BOX 35812 SAN LORENZO, PR 00754 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30936 | Indeterminado* | VAZQUEZ RIVAS, JULIO HC 30 BOX 35812 SAN LORENZO, PR 00754 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 32159 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 212 VAZQUEZ RIVERA, DOMINGO BO. SANTA CRUZ BUZON HC 01 BOX 11346 CAROLINA, PR 00985 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125390 | Indeterminado* | VAZQUEZ RIVERA, DOMINGO BO. SANTA CRUZ BUZON HC-01 11346 CAROLINA, PR 00985 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139205 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 213 VAZQUEZ RODRIGUEZ, VICTOR M F-8 CALLE COFRESI CAROLINA, PR 00987 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108434 | Indeterminado* | VAZQUEZ RODRIGUEZ, VICTOR M URB PARQUE ECUESTRE F8 CALLE COFRESI CAROLINA, PR 00987 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114566 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 214 VAZQUEZ ROSADO, ALBERTO N-2 C/ LA CONCHA, URB DORADO DEL MAR DORADO, PR 00646 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126329 | Indeterminado* | VAZQUEZ ROSADO, ALBERTO DORADO DEL MAR N 2 CALLE LA CONCHA DORADO, PR 00646 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161023 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 215 VAZQUEZ ROSARIO, MILADY HC 10 BOX 8148 SABANA GRANDE, PR 00637 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49462 | Indeterminado* | VAZQUEZ ROSARIO, MILADY H-C 10 BOX 8148 SABANA GRANDE, PR 00637 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49532 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 216 VAZQUEZ ROSARIO, MILADY HC 10 BOX 8148 SABANA GRANDE, PR 00637 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49527 | Indeterminado* | VAZQUEZ ROSARIO, MILADY H-C 10 BOX 8148 SABANA GRANDE, PR 00637 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49532 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 217 VAZQUEZ RUIZ, MARIA ENEIDA TURABO GARDENS CALLE 32 R-5 #30 CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138846 | Indeterminado* | VAZQUEZ RUIZ, MARIA ENEIDA R-5 #30 CALLE 32 TURABO GARDENS CAGUAS, PR 00725 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 164443 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 218 VAZQUEZ SANTANA, ROSALINA 566 FALCON AVE LAKELAND, FL 33815 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 126499 | $ 7,200.00* | VAZQUEZ SANTANA, ROSALINA 566 FALCON AVE LAKELAND, FL 33815 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98475 | $ 7,200.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 219 VAZQUEZ SOLIS, FELIX RR 3 BOX 3716 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 153510 | $ 43,663.60 | VAZQUEZ SOLIS, FELIX RR 3 BOX 3716 SAN JUAN, PR 00926 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 158705 | $ 43,663.60 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 220 VAZQUEZ TIRADO, JEICK VIRGEN DEL POZO EDIF E APT 526 SABANA GRANDE, PR 00637 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10983 | Indeterminado* | VAZQUEZ TIRADO, JEICK VIRGEN DEL POZO EDIF. E APART. #526 SABANA GRANDE, PR 00637 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11393 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 221 VAZQUEZ TORRES, HARRISOL ARNALDO ELIAS PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 70434 | $ 150,000.00* | VAZQUEZ TORRES, HARRISOL PO BOX 191841 SAN JUAN, PR 00919-1841 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74079 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 222 VAZQUEZ TORRES, MARTA OSVALDO TOLEDO MARTÍNEZ, ESQ. PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74048 | $ 45,000.00 | VAZQUEZ TORRES, MARTA OSVALDO TOLEDO MARTINEZ, ESQ PO BOX 190938 SAN JUAN, PR 00919-0938 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 80219 | $ 45,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 223 | VAZQUEZ VAZQUEZ, GLENDA LIZ P.O. BOX 704 NARANJITO, PR 00719 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13663 | Indeterminado* | VAZQUEZ VAZQUEZ, GLENDA LIZ PO BOX 704 NARANJITO, PR 00719 | 05/14/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 13674 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 224 | VAZQUEZ VAZQUEZ, LUIS PO BOX 1359 MOCA, PR 00676 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 64534 | Indeterminado* | VAZQUEZ VAZQUEZ, LUIS P.O. BOX 1359 MOCA, PR 00676 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 121102 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 225 | VEGA ALVAREZ, ALMA I. PO BOX 581 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 38098 | Indeterminado* | VEGA ALVAREZ, ALMA I. PO BOX 581 CABO ROJO, PR 00623 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39983 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 226 | VEGA BAEZ, VICTOR M VILLA EL SALVADOR CALLE 2 B14 SAN JUAN, PR 00921 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12066 | $ 46,999.34* | VEGA BAEZ, VICTOR M VILLA EL SALVADOR CALLE 2 B14 SAN JUAN, PR 00921 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 12091 | $ 46,999.34 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 227 | VEGA CHAPARRO, ELSA I. URB SAN CRISTOBAL C2 AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55443 | $ 22,000.00 | VEGA CHAPARRO, ELSA I. URB SAN CRISTOBAL C2 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138737 | $ 22,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 228 | VEGA CHAPARRO, ELSA I. URB SAN CRISTOBAL C2 AGUADA, PR 00602 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 55503 | $ 6,000.00 | VEGA CHAPARRO, ELSA I. URB. SAN CRISTOBAL C 2 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 127555 | $ 6,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 229 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65839 | $ 5,000.00 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159799 | $ 5,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 230 | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67089 | Indeterminado* | VEGA CHAPARRO, SONIA A. PO BOX 736 AGUADA, PR 00602 | 07/09/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105457 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 231 | VEGA CORDERO, WILLIAM CALLE 6 NUM. F-17 URB. VILLA ALBA SABANA GRANDE, PR 00637 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11319 | Indeterminado* | VEGA CORDERO, WILLIAM URB VILLA ALBA C6 F 17 SABANA GRANDE, PR 00637 | 05/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39439 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 232 | VEGA DIAZ, LUZ A URBANIZACION CIUDAD MASSO CALLE 10  F1-24 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 74806 | $ 75,000.00 | VEGA DIAZ, LUZ A URB CIUDAD MASSO FI-24 CALLE 10 SAN LORENZO, PR 00754 -3624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130816 | $ 75,000.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 233 | VEGA DIAZ, LUZ A. URBANIZACION CIUDAD MASSO CALLE 10 F1-24 SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 79080 | $ 75,000.00 | VEGA DIAZ, LUZ A. URB. CIUDAD MASSO CALLE 10 F1-24 SAN LORENZO, PR 00754 -3624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 106004 | $ 75,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 234 VEGA GARCIA, JONATHAN PO BOX. 407 NAGUABO, PR 00718 | 05/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11217 | Indeterminado* | VEGA GARCIA, JONATHAN PO BOX 407 NAGUABO, PR 00718 | 06/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 103896 | Indeterminado* |
| 235 VEGA GONZALEZ, GLENDA PO BOX 1248 ANASCO, PR 00610 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61105 | Indeterminado* | VEGA GONZALEZ, GLENDA PO BOX 1248 ANASCO, PR 00610 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62907 | Indeterminado* |
| 236 VEGA GONZALEZ, GLENDA P.O. BOX  1248 ANASCO, PR 00610 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61261 | Indeterminado* | VEGA GONZALEZ, GLENDA PO BOX 1248 ANASCO, PR 00610 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 62907 | Indeterminado* |
| 237 VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92908 | Indeterminado* | VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 07/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109320 | Indeterminado* |
| 238 VEGA GONZALEZ, WALESKA HC-01 BOX 2455 FLORIDA, PR 00650 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 125566 | Indeterminado* | VEGA GONZALEZ, WALESKA HC 01 BOX 2455 FLORIDA, PR 00650 | 07/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 109320 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 239 VEGA HERNANDEZ, GILBERTA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 15613 | $ 60.42 | VEGA HERNANDEZ, GILBERTA MILAGROS ACEVEDO COLON COND COLINA REAL 2000 AVE F RINCON BOX 1405 SAN JUAN, PR 00926 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 17029 | $ 60.42 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 240 VEGA OTERO, HEMENEGILDO H.C. 01 BOX 4522 CIALES, PR 00638-9691 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154769 | Indeterminado* | VEGA OTERO, HEMENEGILDO HC 01 BOX 4522 BO. PESAS CIALES CIALES, PR 00638 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 160016 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 241 VEGA PADILLA, FREDESWINDA CARR. 369 INT. 369 KM.2.1 INTERIOR SABANA GRANDE, PR 00637 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47442 | Indeterminado* | VEGA PADILLA, FREDESWINDA CENTRO COMERCIAL MAGINAS #400 PMB 123 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 145493 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 242 VEGA RIVERA, NORMA I. PO BOX 488 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 120078 | Indeterminado* | VEGA RIVERA, NORMA I. PO BOX 488 AIBONITO, PR 00705 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130361 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 243 VEGA SANTIAGO, RAMON A. APARTADO 616 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 67276 | Indeterminado* | VEGA SANTIAGO, RAMON A. APARTADP 616 JUANA DIAZ, PR 00795 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84803 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Vigésimoséptima Objeción Colectiva

Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 244 VEGA TOSADO, MIGDALIA APARTADO 272 CAMUY, PR 00627 | 07/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 159704 | Indeterminado* | VEGA TOSADO, MIGDALIA APARTADO 272 CAMUY, PR 00627 | 07/11/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 161347 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 245 VEGA VALES, ENID DEL C. HC03 BOX 11493 CONY, PR 00627 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151696 | Indeterminado* | VEGA VALES, ENID DEL C. HC-03 BOX 11493 CAMUY, PR 00627 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154396 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 246 VEGA VEGA, MILAGROS CARR. 357 KVN 2.6 INT. MONTOSO MARICAO, PR 00606 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29956 | Indeterminado* | VEGA VEGA, MILAGROS HC 01 BUZON 8637 MARICAO, PR 00606 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 42805 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 247 VEGA VIDAL, MAGDA URB. LAUREL SUR #6012 COTO LAUREL, PR 00780 | 06/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 39083 | Indeterminado* | VEGA VIDAL, MAGDA URB. LAUREL SUR #6012 COTO LAUREL, PR 00780 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 92250 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 248 VEGA, EVELYN CALLE 17 # S-4 URBANIZACION VERSALLES BAYAMON, PR 00959 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11783 | Indeterminado* | VEGA, EVELYN CALLE 17 # S-4 URBANIZACION VERSALLES BAYAMON, PR 00959 | 05/18/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11967 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 249 VEGA, GERTRUDIS PO BOX 6523 MAYAGUEZ, PR 00680 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59105 | $ 150,000.00 | VEGA, GERTRUDIS PO BOX 6523 MAYAGUEZ, PR 00680 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 59903 | $ 150,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 250  VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26261 | Indeterminado* | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51723 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 251  VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ÁLVARO PONCE, PR 00730-4409 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26844 | Indeterminado* | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51723 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 252  VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ÁLVARO PONCE, PR 00730-4409 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 35519 | Indeterminado* | VELAZQUEZ ALVIRA, EVELYN URB SANTA TERESITA 6543 CALLE SAN ALVARO PONCE, PR 00730 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51723 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 253  VELAZQUEZ ARCE, MIGUEL A BO. PERCHAS HC 04 BOX 40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 83234 | Indeterminado* | VELAZQUEZ ARCE, MIGUEL A HC 04   BOX  40769 SAN SEBASTIAN, PR 00685 | 06/20/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116898 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 254  VELAZQUEZ DIAZ, ANTONIO HC 2 BOX 7006 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44132 | $ 300,000.00 | VELAZQUEZ DIAZ, ANTONIO HC 2 BOX 7006 LAS PIEDRAS, PR 00771 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 37927 | $ 300,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 255 VELAZQUEZ PACHECO, CRISTINA CALLE CEIBA 121C BO SUSUA BAJA SABANA GRANDE, PR 00637 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 47872 | Indeterminado* | VELAZQUEZ PACHECO, CRISTINA PO BOX 1552 BOQUERON, PR 00622 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44023 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 256 VELAZQUEZ PONS, MARISOL HC-03 BOX. 9870 PENUELAS, PR 00624 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 43203 | Indeterminado* | VELAZQUEZ PONS, MARISOL HC-03 BOX 9870 PENUELAS, PR 00624 | 07/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 146200 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 257 VELAZQUEZ ROMAN, WANDA I. PO BOX 8713 HUMACAO, PR 00792 | 06/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52059 | $ 75,000.00 | VELAZQUEZ ROMAN, WANDA I. PO BOX 8713 HUMACAO, PR 00792 | 07/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 143587 | $ 75,000.00* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 258 VELAZQUEZ SANTIAGO, RUBEN HC-01 BOX 4500 COAMO, PR 00769 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10372 | $ 50,000.00 | VELAZQUEZ SANTIAGO, RUBEN HC-01 BOX 4500 COAMO, PR 00769 | 05/10/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 11979 | $ 50,000.00 |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 259 VELEZ BAERGA, ANA URB LOMAS VERDES 3P 2 CALLE GIRASOL BAYAMON, PR 00956 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 25430 | Indeterminado* | VELEZ BAERGA, ANA 29 ESTANCIAS DE PALMAREJO COROZAL, PR 00783 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30187 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 260 VELEZ BAERGA, ANA LOMAS VERDES 3P2 CALLE GIRASOL BAYAMON, PR 00956-3326 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 26693 | Indeterminado* | VELEZ BAERGA, ANA 29 ESTANCIAS DE PALMAREJO COROZAL, PR 00783 | 05/25/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30187 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 261 VELEZ CORREA, CARLOS PO BOX 560028 GUAYANILLA, PR 00656-0028 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 84468 | Indeterminado* | VELEZ CORREA, CARLOS PO BOX 560028 GUAYANILLA, PR 00656-0028 | 07/02/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 105036 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262 VELEZ FERNANDEZ, BETTY PO BOX 833 CAGUAS, PR 00726 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9270 | Indeterminado* | VELEZ FERNANDEZ, BETTY PO BOX 833 CAGUAS, PR 00725 | 05/04/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9274 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263 VELEZ FERNANDEZ, JUDY PO BOX 140 CIDRA, PR 00739 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9374 | Indeterminado* | VELEZ FERNANDEZ, JUDY PO BOX 140 CIDRA, PR 00739-0140 | 05/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 10944 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264 VELEZ GOMEZ, ESPERANZA IRIS P.O. BOX 8530 PONCE, PR 00732-8530 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 100885 | Indeterminado* | VELEZ GOMEZ, ESPERANZA IRIS P.O.BOX 8530 PONCE, PR 00732-8530 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151693 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265 VELEZ GONZALEZ, EDWIN P.O. BOX 1255 AGUADA, PR 00602-1255 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144150 | $ 6,000.00* | VELEZ GONZALEZ, EDWIN PO BOX 1255 AGUADA, PR 00602 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 165294 | $ 6,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 266 VELEZ GONZALEZ, JAVIER P. O. BOX 13871 SAN JUAN, PR 00908-3871 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16522 | Indeterminado* | VELEZ GONZALEZ, JAVIER PO BOX 13871 SAN JUAN, PR 00908-3871 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 16605 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
## Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 267 | VELEZ MIRANDA, CARLOS URB COSTANCIA 3006 SOLLER PONCE, PR 00717-2213 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7642 | Indeterminado* | VELEZ MIRANDA, CARLOS URB CONSTANCIA 3006 CALLE SOLER PONCE, PR 00717-2213 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7652 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 268 | VELEZ MIRANDA, CARLOS URB. CONSTANCIA 3006 CALLE SOLLER PONCE, PR 00717-2213 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7646 | Indeterminado* | VELEZ MIRANDA, CARLOS URB CONSTANCIA 3006 CALLE SOLER PONCE, PR 00717-2213 | 04/17/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 7652 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 269 | VELEZ QUINONES, LUIS REY CARR 404 KM 1.9 BO CRUZ MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 114768 | Indeterminado* | VELEZ QUINONES, LUIS REY CARR. 404 KM. 1.9 BO-CRUZ MOCA, PR 00676 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115398 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 270 | VELEZ RODRIGUEZ, ANATILDE URB. HACIENDA LOS RECREOS CALLE JUBILO #81 BUZON #118 GUAYAMA, PR 00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138436 | Indeterminado* | VELEZ RODRIGUEZ, ANATILDE URB HACIENDA LOS RECREOS CALLE JUBILO #81 BOZON #118 GUAYOMA, PR 00784 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 152986 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 271 | VELEZ SANCHEZ, ZORAIDA 662 SECTOR CAPILLA CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 110225 | Indeterminado* | VELEZ SANCHEZ, ZORAIDA 662 SECTOR CAPILLA CIDRA, PR 00739 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 115753 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 272 VELEZ TORO, MIRIAM VILLA OLIMPIA C8 CALLE 3 YAUCO, PR 00698-4304 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24612 | Indeterminado* | VELEZ TORO, MIRIAM URB VILLA OLIMPIA C 8 CALLE 3 YAUCO, PR 00698 | 05/22/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 31171 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 273 VELEZ VELEZ, NELLY 9 CALLE BALDORIO TQ APT 3 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 138928 | Indeterminado* | VELEZ VELEZ, NELLY 9 CALLE BALDORIOTY APT. 3 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 274 VELEZ VELEZ, NELLY 9 CALLE BALDORIOTY APT 3 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 144111 | Indeterminado* | VELEZ VELEZ, NELLY 9 CALLE BALDORIOTY APT. 3 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 151173 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 275 VELEZ, CLARIBEL MIRANDA URB EXT ELIZABETH PUERTO REAL 5054 CROMANO CABO ROJO, PR 00623 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49964 | Indeterminado* | VELEZ, CLARIBEL MIRANDA URB EXT ELIZABETH PUERTO REAL 5054 CROMANO CABO ROJO, PR 00623 | 06/08/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 52207 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 276 VENTURA DIAZ, DAMARIS VALLES DE YABUCOA 901 CYUQUILLA YABUCOA, PR 00767 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20718 | Indeterminado* | VENTURA DIAZ, DAMARIS VALLES DE YABUCOA 901 CALLE YUQUILLA YABUCOA, PR 00767 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 20981 | Indeterminado* |
| Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 277 | VERA CUESTA, ROBERTO PO BOX 286 TOA ALTA, PR 00954 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 116281 | Indeterminado* | VERA CUESTA, ROBERTO PO BOX 286 TOA ALTA, PR 00954 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130890 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 278 | VERA RAMOS, EDGARDO HC 8 BOX 82961 SAN SEBASTIAN, PR 00685 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 49668 | Indeterminado* | VERA RAMOS, EDGARDO HC 8 BOX 82961 SAN SEBASTIAN, PR 00685 | 06/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 51227 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 279 | VICANA SYSTEMS CORPORATION IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 AVE. MUÑOZ RIVERA #500 HATO REY, PR 00918 | 04/26/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 8328 | $ 6,013.00 | VICANA SYSTEMS CORPORATION LCDO, IVAN GARAU DIAZ CONDOMINIO EL CENTRO I SUITE 219 AVE. MUÑOZ RIVERA #500 HATO REY, PR 00918 | 04/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 9880 | $ 6,013.00* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 280 | VIDRO PAGAN, MARTA J 303 PRADERAS DEL RIO FLORES SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 93227 | Indeterminado* | VIDRO PAGAN, MARTA J HC09 BOX 5877 HC09 BOX 5877 SABANA GRANDE, PR 00637 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 98457 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 281 | VIERA ABRAMS , NELIDA PO BOX 285 QUEBRADILLAS, PR 00678 | 09/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167559 | $ 45,600.00 | VIERA ABRAMS , NELIDA PO BOX 285 QUEBRADILLAS, PR 00678 | 09/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167561 | $ 45,600.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |

Vigésimoséptima Objeción Colectiva
Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 282 VIERA ABRAMS , NELIDA PO BOX 285 QUEBRADILLAS, PR 00678 | 09/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167560 | $ 45,600.00 | VIERA ABRAMS , NELIDA PO BOX 285 QUEBRADILLAS, PR 00678 | 09/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 167561 | $ 45,600.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 283 VIGO SOTO, JULIAN J. URB. LOIZA VALLEY CALLE LAUREL L-415 CANOVANAS, PR 00729 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24233 | $ 34,920.00 | VIGO SOTO, JULIAN J. URB. LOIZA VALLEY CALLE LAUREL L-415 CANOVANAS, PR 00729 | 05/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 24591 | $ 34,920.00 |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 284 VILLAFANE COLON, MARIA DEL M URB ALTURAS DE SAN LORENZO J 92 CALLE 5 SAN LORENZO, PR 00754 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21953 | $ 100,000.00* | VILLAFANE COLON, MARIA DEL M URB ALT DE SAN LORENZO JQ2 CALLE 5 SAN LORENZO, PR 00754 | 05/23/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 21954 | $ 100,000.00* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 285 VILLALOBOS SALGADO, MARIBEL HC-01 BOX 5346 CIALES, PR 00638 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 65691 | Indeterminado* | VILLALOBOS SALGADO, MARIBEL HC-01 BOX 5346 CIALES, PR 00638 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 69503 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 286 VILLANUEVA RIVERA, GLADYS N6 11 URB. MEDINA ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 113759 | Indeterminado* | VILLANUEVA RIVERA, GLADYS N6 11 URB MEDINA ISABELA, PR 00662 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 139056 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 287 VILLARINI HERNANDEZ, IVONNE J. PO BOX 565 LAS PIEDRAS, PR 00771 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 82728 | Indeterminado* | VILLARINI HERNANDEZ, IVONNE J. P.O. BOX 565 LAS PIEDRAS, PR 00771 | 07/06/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 130006 | Indeterminado* |
|---|---|---|---|---|---|---|---|---|---|

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |

| 288 | VILLEGAS BAEZ, ELIAS HC 6 BOX 10214 GUAYNABO, PR 00971 | 03/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 3053 | Indeterminado* | VILLEGAS BAEZ, ELIAS HC 6 BOX 10214 GUAYNABO, PR 00971-8504 | 03/16/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 4022 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 289 | VILLEGAS COURET, ROSARIO URB. MAYAGUEZ TERRACE CALLE RAMON POWER #3048 MAYAGUEZ, PR 00682 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 61163 | $ 8,400.00 | VILLEGAS COURET, ROSARIO URB. MAYAGUEZ TERRACE CALLE RAMON POWER #3048 MAYAGUEZ, PR 00682 | 07/13/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 112971 | $ 8,400.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 290 | VITALI FIGUEROA, EDWIN EDGARDO SANTIAGO-LLORENS 1925 BLV. LUIS A FERRE, SAN ANTONIO PONCE, PR 00728-1815 | 05/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 28530 | $ 25,000.00* | VITALI FIGUEROA, EDWIN EDGARDO SANTIAGO-LLORÉNS 1925 BLV. LUIS A. FERRE, SAN ANTONIO PONCE, PR 00728-1815 | 06/05/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 46353 | $ 25,000.00* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| 291 | WHARTON GOMEZ, ROBERTO P.O. BOX 421 JUCOS, PR 00777 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 132963 | $ 55,131.74 | WHARTON GOMEZ, ROBERTO PO BOX 421 JUNCOS, PR 00777 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 135758 | $ 55,131.74 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 292 | WILBERT RODRIGUEZ SEJUELA FOR HIM AND MINOR NSRH; OSVALDO NEGRON NEGRON REPRESENTING MINOR JNH AND CNH CHRISTIAN NEGRON HERNANDEZ LCDO. RAÚL E. VARANDELA VELÁZQUEZ-ABOGADO DEMANDANTE PO BOX 194371 SAN JUAN, PR 00919-4371 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 44935 | $ 500,000.00* | WILBERT RODRIGUEZ SEJUELA FOR HIM AND MINOR NSRH; OSVALDO NEGRON NEGRON REPRESENTING MINOR JNH AND CNH CHRISTIAN NEGRON HERNANDEZ LCDO. HÉCTOR J. FERRER RÍOS-ABOGADO DE LA UPR P.O. BOX 194371 SAN JUAN, PR 00919-4371 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 73941 | $ 500,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 293 | YOUNG RODRIGUEZ, LEONARD URB LAMELA ONIX ST 10 ISABELA, PR 00662 | 03/07/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 849 | $ 2,987.00 | YOUNG RODRIGUEZ, LEONARD URB LAMELA ONIX ST 10 ISABELA, PR 00662 | 03/12/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 1543 | $ 2,987.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 294 | YUMET SOLIS, PATRICIA M. URB. LOS ROSALES CALLE 5, J-5 HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 102263 | Indeterminado* | YUMET SOLIS, PATRICIA M. URB. LOS ROSALES, CALLE 5, J-5 HUMACAO, PR 00791 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 108662 | Indeterminado* |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 295 | ZARAGOZA, JUAN A. HC-10 BOX 8266 SABANA GRANDE, PR 00637-9722 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 53291 | $ 150,000.00 | ZARAGOZA, JUAN A. HC-10 BOX 8266 SABANA GRANDE, PR 00637-9722 | 06/27/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 56647 | $ 150,000.00 |

Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada.

## Vigésimoséptima Objeción Colectiva
### Anexo A: Reclamaciones Duplicadas Exactas

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 296 | ZAYAS OLIVER, MILAGROS PARCELAS JAUCA C-A R-9 P.O. BOX 1110 SANTA ISABEL, PR 00757 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 117474 | Indeterminado* | ZAYAS OLIVER, MILAGROS PARCELAS JAUCA C.A R-9 SANTA ISABEL, PR 00757 | 06/28/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 118483 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 297 | ZAYAS VEGUILLA, OMAR ALEXIS BDA POLVORIN CALLE 17 #28 CAYEY, PR 00736 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 29043 | Indeterminado* | ZAYAS VEGUILLA, OMAR ALEXIS BDA POLVORIN CALLE 17 #28 CAYEY, PR 00736 | 05/30/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 30050 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 298 | ZAYAS ZAYAS, LUZ M. A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 131597 | $ 60,000.00 | ZAYAS ZAYAS, LUZ M. A-7 REPARTO MEDINA SAN LORENZO, PR 00754 | 06/29/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 154473 | $ 60,000.00 |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |
| 299 | ZENQUIS CASTRO, SHAYRA HC-01 BOX 5188 YABUCOA, PR 00767 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 19317 | Indeterminado* | ZENQUIS CASTRO, SHAYRA HC05 BOX 5188 YABUCOA, PR 00767-9608 | 05/24/18 | El Estado Libre Asociado de Puerto Rico 17 BK 03283-LTS | 18774 | Indeterminado* |
| | Base para: La Evidencia de Reclamación afirma responsabilidades que son duplicación de otra Evidencia de Reclamación presentada. | | | | | | | | | |