**<u>EXHIBIT A</u>**

## Twenty-Ninth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | LUGO SANTOS, EMILIO URB. VILLA DEL RIO CALLE COAYUCO  G 3 GUAYANILLA, PR 00656 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16809 | Undetermined* | LUGO SANTOS, EMILIO G-3 CALLE COAYUCO GUAYANILLA, PR 00656 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20205 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | LUQUIS GUADALUPE, NANCY PO BOX 7008 CAGUAS, PR 00726 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34632 | $ 83,034.23 | LUQUIS GUADALUPE, NANCY PO BOX 7008 CAGUAS, PR 00726 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34794 | $ 83,034.23 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | MALAVE CRESPO, ROBERTO URB EXT ELISABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138276 | Undetermined* | MALAVE CRESPO, ROBERTO URB. EXT. ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138525 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76757 | $ 67,355.24 | MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113482 | $ 67,355.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81306 | $ 67,355.24 | MALDONADO CRUZ, NICOLAS URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113482 | $ 67,355.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 MALDONADO DE JESUS, AIMET URB CONSTANCIA 2213 CALLE IGUALDAD PONCE, PR 00717 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76656 | $ 38,739.00* | MALDONADO DE JESUS, AIMET 2213 CALLE IGUALDAD URB. CONSTANIA PONCE, PR 00717 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164679 | $ 38,739.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 7 MALDONADO HERNANDEZ, JOSE R PMB 34 PO BOX 819 LARES, PR 00669 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80747 | Undetermined* | MALDONADO HERNANDEZ, JOSE R PMB 34 PO BOX 819 LARES, PR 00669 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88424 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8 MALDONADO MERCED, CARMEN YOLANDA URB. COLINAS DE BAYOAN 401 CALLE GUARIONEX BAYAMON, PR 00956 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45180 | $ 79,000.00 | MALDONADO MERCED, CARMEN YOLANDA URB COLINAS DE BAYOAN 401 CALLE GUARIONEX BAYAMON, PR 00956 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127998 | $ 79,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9 MALDONADO VAZQUEZ, ZENAIDA PO BOX 1791 GUAYNABO, PR 00970-1791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49712 | $ 27,218.77 | MALDONADO VAZQUEZ, ZENAIDA PO BOX 1791 GUAYNABO, PR 00970-1791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167596 | $ 27,218.77 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10 MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163660 | $ 38,255.40 | MANSO ESCOBAR, YANIS SUITE 178-1980 LOIZA, PR 00772 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47494 | $ 38,255.40 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | MARCANO MORALES, LUIS A HC-04 BOX 5330 GUAYNABO, PR 00971 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26187 | $ 44,781.62* | MARCANO MORALES, LUIS A HC-04 BOX 5330 GUAYNABO, PR 00971 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77369 | $ 44,781.62* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 12 | MARCANO, LILIAN URB VILLA ESPANA D8 CALLE DE LA VERA BAYAMON, PR 00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72038 | $ 40,216.95* | MARCANO, LILIAN URB VILLA ESPANA D8 CALLE DE LA VERA BAYAMON, PR 00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72178 | $ 40,216.95 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 | MARIA DEL R. LEBRON RUIZ URB.SAN AGUSTIN 404 CALLE SOLSADO LIBRAN SAN JUAN, PR 00923 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68846 | $ 75,156.31 | MARIA DEL R. LEBRON RUIZ URB SAN AGUSTIN 404 CALLE SOLDADO LIBRAN SAN JUAN, PR 00923 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68887 | $ 75,156.31 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 | MARIN RODRIGUEZ, MARIA L URB. VILLA DEL CARMEN AVE CONTANCIA 4288 PONCE, PR 00716-2411 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50606 | $ 38,658.93 | MARIN RODRIGUEZ, MARIA L URB. VILLA DEL CARMEN AVE CONTANCIA 4288 PONCE, PR 00716-2411 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97907 | $ 38,658.93 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 | MARIN TORRES, VIRGINIA PO BOX 614 ADJUNTAS, PR 00601 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104160 | $ 52,791.50* | MARIN TORRES, VIRGINIA PO BOX 614 ADJUNTAS, PR 00601 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164016 | $ 52,791.50* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 16 MARIN TORRES, VIRGINIA PO BOX 614 ADJUNTAS, PR 00601 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153790 | $ 52,791.50* | MARIN TORRES, VIRGINIA PO BOX 614 ADJUNTAS, PR 00601 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164016 | $ 52,791.50* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 17 MARQUEZ ESPINET, MIGUEL CONDOMINIO PONCIANA 9140 CALLE MARINA APTO. 605 PONCE, PR 00717-2036 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45871 | $ 42,721.88 | MARQUEZ ESPINET, MIGUEL 3 ESTANCIAS DEL SUR APTO 218 PONCE, PR 00728 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79191 | $ 42,721.88 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 18 MARQUEZ RODRIGUEZ, MAGDALIS URB PARQUE ENCUESTRE J2 CALLE GALGO JR CAROLINA, PR 00987 | 04/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7747 | Undetermined* | MARQUEZ RODRIGUEZ, MAGDALIS URB PARQUE ENCUESTRE J2 CALLE GALGO JR CAROLINA, PR 00987 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7795 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 19 MARRERO MERCADO, LAUDELINA URB. MAGNOLIA GARDENS CALLE 17 Q31 BAYAMON, PR 00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74131 | $ 6,287.43 | MARRERO MERCADO, LAUDELINA URB. MAGNOLIA GARDENS CALLE 17 Q31 BAYAMON, PR 00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139152 | $ 6,287.43 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 20 MARRERO MERCADO, LAUDELINA CALLE 17 Q31 URB. MAGNOLIA GARDENS BAYAMON, PR 00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75641 | $ 6,287.43 | MARRERO MERCADO, LAUDELINA URB. MAGNOLIA GARDENS CALLE 17 Q31 BAYAMON, PR 00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139152 | $ 6,287.43 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 21 MARRERO MERCADO, LAUDELINA CALLE 17 Q31 URB. MAGNOLIA GARDENS BAYAMON, PR 00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90045 | $ 6,287.43 | MARRERO MERCADO, LAUDELINA URB. MAGNOLIA GARDENS CALLE 17 Q31 BAYAMON, PR 00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139152 | $ 6,287.43 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 MARRERO REYES, GIOMAR URB. SILVYA CALLE 9 A-8 COROZAL, PR 00783 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29714 | $ 10,645.25 | MARRERO REYES, GIOMAR URB SILVYA CALLE 9 A-8 COROZAL, PR 00783 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75241 | $ 10,645.25 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 23 MARRERO REYES, GIOMAR URB. SILVYA CALLE 9 A-8 COROZAL, PR 00783 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78983 | $ 10,645.25 | MARRERO REYES, GIOMAR URB SILVYA CALLE 9 A-8 COROZAL, PR 00783 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75241 | $ 10,645.25 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 MARRERO ROSADO, FELICITA HC 77 BUZON 9561 VEGA ALTA, PR 00692 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43988 | Undetermined* | MARRERO ROSADO, FELICITA HC 77 BUZON 9561 VEGA ALTA, PR 00692-9612 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59067 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 MARTE BAEZ, PEDRO J URB MADELINE L 21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11201 | Undetermined* | MARTE BAEZ, PEDRO J L-21 CALLE TOPACIO TOA BAJA, PR 00953 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11412 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 26 | MARTINEZ AROCHO, WILLIAM BDA. CABAN CALLE PARQUE # 144 AGUADILLA, PR 00603 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77132 | Undetermined* | MARTINEZ AROCHO, WILLIAM BDA. CABAN CALLE PARQUE #144 AGUADILLA, PR 00603 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125260 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27 | MARTINEZ BAEZ, HERIBERTO PO BOX 98 ARROYO, PR 00714 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78266 | Undetermined* | MARTINEZ BAEZ, HERIBERTO PO BOX 98 ARROYO, PR 00714 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79766 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 28 | MARTINEZ GONZALEZ, ELSA 128 ALTURAS SABANERAS SABANA GRANDE, PR 00637-1605 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25638 | $ 49,305.79 | MARTINEZ GONZALEZ, ELSA SU-68 CIRCULO MAGICO VALLE HERMOSO HORMIGUEROS, PR 00660 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27405 | $ 49,305.79 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29 | MARTINEZ MARTINEZ, LUZ N. URB. STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39076 | $ 104,682.24 | MARTINEZ MARTINEZ, LUZ N. URB STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53228 | $ 104,682.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30 | MARTINEZ MARTINEZ, LUZ N. URB. STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53030 | $ 104,682.24 | MARTINEZ MARTINEZ, LUZ N. URB STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53228 | $ 104,682.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31 MARTINEZ MARTINEZ, LUZ N. URB STA. ELVIRA F-12 CALLE SANTA ANA CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53164 | $ 104,682.24 | MARTINEZ MARTINEZ, LUZ N. URB STA. ELVIRA F-12 CALLE STA. ANA CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53228 | $ 104,682.24 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 32 MARTINEZ MORALES, YAHAIRA 1206 BO JUAN SANCHEZ BAYAMON, PR 00956 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17913 | Undetermined* | MARTINEZ MORALES, YAHAIRA BO. JUAN SANCHEZ #262 CALLE 6 BAYAMON, PR 00956 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18073 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 33 MARTINEZ PAGAN, EDITH R PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4129 | $ 68,833.71* | MARTINEZ PAGAN, EDITH R URB PUERTO NUEVO 1161 CALLE 16 NE SAN JUAN, PR 00920 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4141 | $ 68,833.71 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 34 MARTINEZ PEREZ, AMERICO COND LUCERNA EDIF A-5 APT K2 CAROLINA, PR 00983 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22046 | $ 50,382.17 | MARTINEZ PEREZ, AMERICO COND. LUCERNA EDIF. A-5 APT. K 2 CAROLINA, PR 00983 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50087 | $ 50,382.17 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 35 MARTINEZ RODRIGUEZ, GERARDO P.O. BOX 1982 ANASCO, PR 00610 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17809 | $ 127,742.74* | MARTINEZ RODRIGUEZ, GERARDO P.O. BOX 1982 ANASCO, PR 00610 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28921 | $ 127,742.74* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | MARTINEZ RODRIGUEZ, MARIA M PUNTA DIAMANTE 2247 CALLE RIAL PONCE, PR 00628 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16886 | Undetermined* | MARTINEZ RODRIGUEZ, MARIA M 2247 CALLE RIAL PUNTA DIAMANTE PONCE, PR 00628 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17152 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37 | MARTINEZ RODRIGUEZ, MARIA M PUNTA DIAMANTE 2247 CALLE RIAL PONCE, PR 00628 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17117 | Undetermined* | MARTINEZ RODRIGUEZ, MARIA M 2247 CALLE RIAL PUNTA DIAMANTE PONCE, PR 00628 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17152 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 | MARTINEZ RODRIGUEZ, MARIE URB. VILLA MARIA A-7 CALLE 1 TOA ALTA, PR 00953 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64069 | $ 45,937.22 | MARTINEZ RODRIGUEZ, MARIE URB. VILLA MARIA A-7 CALLE 1 TOA ALTA, PR 00953 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64845 | $ 45,937.22 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 | MARTINEZ RODRIGUEZ, RAFAEL HC-3 BOX 9866 PENUELAS, PR 00624 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138978 | Undetermined* | MARTINEZ RODRIGUEZ, RAFAEL HC-3 BOX 9866 PENUELAS, PR 00624 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143985 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 | MARTINEZ SANTANA, ANA HC 04 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22087 | $ 9,732.67 | MARTINEZ SANTANA, ANA HC-04 BOX 4421 LAS PIEDRAS, PR 00771 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30723 | $ 9,732.67* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 | MARTINEZ-LOPEZ, YADIRA 6502 COOL CREEK DR. KILLEEN, TX 76549 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103912 | $ 75,000.00* | MARTINEZ-LOPEZ, YADIRA 6502 COOL CREEK DR. KILLEEN, TX 76549 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122143 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | MASA LEON, ELIZABETH 212 VIA SAN LUIS URB VALLE SAN LUIS CAGUAS, PR 00725 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125861 | $ 54,874.64* | MASA LEON, ELIZABETH #212 VIA SAN LUIS URB VALLE SAN LUIS CAGUAS, PR 00725 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52779 | $ 54,874.64* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 | MATEO CASTRO, JORGE LUIS ESTANCIAS DEL LAUREL CALLE CACAO #3807 COTO LAUREL, PR 00780 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46168 | $ 1,094.55* | MATEO CASTRO, JORGE LUIS ESTANCIAS DEL LAUREL CALLE CACAO 3807 COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75101 | $ 1,094.55* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 | MATEO CASTRO, JORGE LUIS ESTANCIAS DEL LAUREL CALLE CACAO #3807 COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71845 | $ 1,094.55* | MATEO CASTRO, JORGE LUIS ESTANCIAS DEL LAUREL CALLE CACAO 3807 COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75101 | $ 1,094.55* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 45 | MATEO SANTIAGO, MARIANELA APARTADO 1683 COAMO, PR 00769 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52118 | $ 29,000.00 | MATEO SANTIAGO, MARIANELA APARTADO 1683 COAMO, PR 00769 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158172 | $ 29,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | MATIAS ROMAN, YESENIA SECTOR LA CEIBA 515 CARR. 419 AGUADA, PR 00602 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125279 | $ 22,256.12* | MATIAS ROMAN, YESENIA SECOR LA CEIBA 515 CARR 419 AGUADA, PR 00602 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132279 | $ 22,256.12* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | MATIAS SANTIAGO, IVONNE P.O. BOX 1257 SAINT JUST, PR 00978 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27941 | $ 49,624.09 | MATIAS SANTIAGO, IVONNE P.O. BOX 1257 SAINT JUST, PR 00978 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64304 | $ 49,624.09 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | MATIAS SEMIDEY, CARELY HC2 14660 CAROLINA, PR 00987 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65784 | $ 64,657.94 | MATIAS SEMIDEY, CARELY HC2 14660 CAROLINA, PR 00987 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109553 | $ 64,657.94 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 | MATOS ACOSTA, IRIS URB MONTE SOL F25 CALLE 1 TOA ALTA, PR 00953-3522 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9358 | Undetermined* | MATOS ACOSTA, IRIS MONTE SOL F25 CALLE 1 TOA ALTA, PR 00953-4221 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9535 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 | MATOS LABOY, VICTOR V. HC 3 BOX 79662 LAS PIEDRAS, PR 00771 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43471 | $ 75,000.00* | MATOS LABOY, VICTOR V. HC 3 BOX 79662 LAS PIEDRAS, PR 00771 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114318 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 51 | MATOS NEGRON, DAMARIS URB SAN AGUSTIN CALLE 13 M 56 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63032 | $ 51,405.81 | MATOS NEGRON, DAMARIS URB SAN AGUSTIN CALLE 13 M 56 BAYAMON, PR 00959 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 108523 | $ 51,405.81 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 52 | MATTA ROSARIO, EDITH BO. SABANA BRANCH PARC. 412 CALLE 6 VEGA BAJA, PR 00693 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34667 | $ 49,348.98 | MATTA ROSARIO, EDITH BO. SABANA BRANCH PARC. 412 CALLE 6 VEGA BAJA, PR 00693 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60335 | $ 49,348.98 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                      REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | MEDINA APONTE, BENJAMIN 268 APARTADO CAJAS, PR 00667 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131992 | Undetermined* | MEDINA APONTE, BENJAMIN 268 APARTADO LAJAS, PR 00667 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166191 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 | MEDINA GUZMAN, MARIBEL F14 ROBLE BLANCO URBANIZACION SANTA CLARA GUAYNABO, PR 00969 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38586 | $ 64,984.84 | MEDINA GUZMAN, MARIBEL URB. SANTA CLARA F-14 CALLE ROBLE BLANCO GUAYNABO, PR 00969 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162376 | $ 64,984.84 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 | MEDINA RIVERA, MARITZA HC 02 BUZON 17906 RIO GRANDE, PR 00745 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71017 | $ 29,565.33 | MEDINA RIVERA, MARITZA HC 02 BUZON 17906 RIO GRANDE, PR 00745 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64692 | $ 29,565.33 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 | MEDINA TORRES, MARICRUZ HC-03 BOX 12515 YABUCOA, PR 00767 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48138 | $ 22,639.53* | MEDINA TORRES, MARICRUZ HC- 03 BOX 12515 YABUCOA, PR 00767 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50380 | $ 22,639.53* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 57 | MEDINA VEGA, GERALD URB. LAS MARGARITAS, CALLE R. HERNANDEZ #220 PONCE, PR 00728 | 04/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9520 | $ 100,000.00 | MEDINA VEGA, GERALD URB. LAS MARGARITAS CALLE R. HERNANDEZ #220 PONCE, PR 00728 | 04/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9522 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 58 | MELENDEZ CALDERON, MILAGROS URB LA PONDEROSA 470 CALLE DALIA RIO GRANDE, PR 00745 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20153 | $ 38,121.94 | MELENDEZ CALDERON, MILAGROS URB LA PONDEROSA 470 CALLE DALIA RIO GRANDE, PR 00745 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20169 | $ 38,121.94* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 | MELENDEZ GONZALEZ, ELEAZER SECTOR MOGOTE #44 CAYEY, PR 00736 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15037 | Undetermined* | MELENDEZ GONZALEZ, ELEAZER BO MOGOTE 44 CALLE EVARISTO HERNANDEZ CAYEY, PR 00736-3125 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15350 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 | MELENDEZ RIVERA, ANA I URB. MONTE SABACIO CALLE 9 L-13 GARABO, PR 00778 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21277 | $ 60,000.00 | MELENDEZ RIVERA, ANA I URB. MONTE SUBACIO CALLE 9L- 13 JURABO, PR 00778 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21920 | $ 60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 | MELENDEZ RODRIGUEZ, FRANCES P O BOX 252 CEIBA, PR 00735-0252 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27481 | $ 67,172.74 | MELENDEZ RODRIGUEZ, FRANCES URB. MONTE BRISAS CALLE S - O -13 FAJARDO, PR 00738 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30713 | $ 67,172.74 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 62 | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93383 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 63 | MELENDEZ VALLE, SONIA COLINAS DE OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98555 | $ 52,168.00* | MELENDEZ VALLE, SONIA COLINAS DEL OESTE CALLE 11 I-22 HORMIGUEROS, PR 00660 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103058 | $ 52,168.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 | MENDEZ CORDERO, JESUS F PO BOX 2569 MOCA, PR 00676 | 05/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13818 | $ 57,531.36* | MENDEZ CORDERO, JESUS F PO BOX 2569 MOCA, PR 00676 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9789 | $ 57,531.36* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 | MENDEZ CRUZ, ROSAURO JARDINES VENTURINI A 10 CALLE 2 SAN SEBASTIAN, PR 00685 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76431 | $ 0.00 | MENDEZ CRUZ, ROSAURO URB VENTURINI A10 CALLE 2 SAN SEBASTIAN, PR 00685-2713 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79093 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 | MENDEZ GUERRA, IVELISSE PMB 2275 PO BOX 6029 CAROLINA, PR 00984-6017 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69621 | $ 60,468.63 | MENDEZ GUERRA, IVELISSE PMB 2275 CAROLINA, PR 00984 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69835 | $ 60,468.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 67 | MENDEZ LACLAUSTRA, JOSE A URB COUNTRY CLUB 906 CALLE URANETA SAN JUAN, PR 00925 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26210 | $ 49,000.00* | MENDEZ LACLAUSTRA, JOSE A URB COUNTRY CLUB 906 CALLE URANETA SAN JUAN, PR 00925 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26513 | $ 49,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 68 MENDEZ NIEVES, DAVID 161 CALLE BLANCA E CHICO MOCA, PR 00676-4160 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31954 | $ 40,000.00 | MENDEZ NIEVES, DAVID 161 CALLE BLANCA E CHICO MOCA, PR 00676-4160 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52266 | $ 40,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24805 | Undetermined* | MENDEZ QUINONES, RAFAEL URBANIZACION BRISAS DE CAMUY I-9 CAMUY, PR 00627 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48469 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 MENDOZA GUZMAN, RAUL JARDINES DE CAYEY C 10 CALLE 5 CAYEY, PR 00736 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23763 | $ 29,092.77* | MENDOZA GUZMAN, RAUL JARDINES DE CAYEY 1 CALLE SC-10 CAYEY, PR 00736 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29850 | $ 29,092.77* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71 MENDOZA RODRIGUEZ, WILFREDO C -SANJUSTO 217 ALTOS QUEBRADILLA, PR 00678 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27041 | $ 73,000.00 | MENDOZA RODRIGUEZ, WILFREDO 217 CALLE SAN JUSTO ALTOS QUEBRADILLAS, PR 00678 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27257 | $ 73,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 MERCADO BELARDO, MARIBEL COND CHALETS DE SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36474 | $ 76,218.90 | MERCADO BELARDO, MARIBEL COND CHALETS DE SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52619 | $ 76,218.90 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 73 | MERCADO BELARDO, MARIBEL COND. CHALETS DE SAN FERNANDO APTO.1404 CAROLINA, PR 00987 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41636 | $ 76,218.90 | MERCADO BELARDO, MARIBEL COND CHALETS DE SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52619 | $ 76,218.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 | MERCADO BELARDO, MARIBEL PUERTO REAL PO BOX 163 FAJARDO, PR 00740 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51908 | $ 76,218.90 | MERCADO BELARDO, MARIBEL COND CHALETS DE SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52619 | $ 76,218.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 | MERCADO BELARDO, MARIBEL COND CHALETS SAN FERNANDO APT 1404 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52140 | $ 76,621.90 | MERCADO BELARDO, MARIBEL PUERTO REAL PO BOX 163 FAJARDO, PR 00740 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52195 | $ 76,621.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 | MERCADO FIGUEROA, LUISA ESTHER URB HILL VIEW 318 LAKE ST YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137919 | Undetermined* | MERCADO FIGUEROA, LUISA ESTHER URB. HILL VIEW 318 LAKE ST YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151478 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 | MERCADO OJEDA, ELISABE PMB 431 PO BOX 7105 PONCE, PR 00732 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14208 | $ 23,372.68* | MERCADO OJEDA, ELISABE PMB 431 PO BOX 7105 PONCE, PR 00732 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13673 | $ 23,372.68* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 78 MERCADO PEREZ, ALEXANDRA HC 01 BOX 4844 CAMUY, PR 00627-9610 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35923 | Undetermined* | MERCADO PEREZ, ALEXANDRA HC 1 BOX 4844 CAMUY, PR 00627-9610 | 06/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90735 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 79 MERCADO RODRIGUEZ, GEOVANNIE O CALLE SOL 404 APT E SAN JUAN, PR 00901 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20048 | $ 21,117.64* | MERCADO RODRIGUEZ, GEOVANNIE O CALLE SOL 404 APT E SAN JUAN, PR 00901 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23359 | $ 21,117.64 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 MERCADO ROMAN, EDGARDO PO BOX 1278 SABANA GRANDE, PR 00637-1278 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27251 | $ 85,000.00 | MERCADO ROMAN, EDGARDO PO BOX 1278 SABANA GRANDE, PR 00637-1278 | 06/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49556 | $ 85,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 MERCADO SILVA, ZORAIDA PORTICOS DE GUAYNABO 1 CALLE VILLEGAS 2302 GUAYNABO, PR 00971 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115624 | $ 9,600.00* | MERCADO SILVA, ZORAIDA PORTICOS DE GUAYNABO 1 CALLE VILLEGAS #2302 GUAYNABO, PR 00971 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122722 | $ 9,600.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 MERCED CALDERON, NESMARIE HC06 BOX 75877 CAGUAS, PR 00725-9517 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97473 | $ 30,000.00 | MERCED CALDERON, NESMARIE HC06 BOX 75877 CAGUAS, PR 00725-9517 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75697 | $ 30,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 83 | MERCED CALDERON, NESMARIE HC 6 BOX 75877 CAGUAS, PR 00725-9517 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102033 | $ 30,000.00 | MERCED CALDERON, NESMARIE HC06 BOX 75877 CAGUAS, PR 00725-9517 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75697 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 84 | MERETTE PICHARDO, VILMA URB JARDINES DE CAPARRA CALLE 1 D/ 5 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60670 | $ 56,133.66 | MERETTE PICHARDO, VILMA URB JARDINES DE CAPARRA CALLE1 D-5 BAYAMON, PR 00959 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109818 | $ 56,133.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 85 | MI ACOUVERTIER, MIGUEL URB. METROPOLIS S10 CALLE 25 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 140761 | $ 50,000.00* | MI ACOUVERTIER, MIGUEL URB METROPOLIS S10 CALLE 25 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151068 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 86 | MILKA VEGA FIGUEROA URB. VILLA SERENA CALLE ISABEL 2 M-12 ARECIBO, PR 00612 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68558 | $ 72,833.80 | MILKA VEGA FIGUEROA URB.VILLA SERENA CALLE ISABEL 2 M-12 ARECIBO, PR 00612 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68595 | $ 72,833.80 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 87 | MIRABAL, DORIANNE PO BOX 96 ADJUNTAS, PR 00601-0096 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84311 | $ 22,088.37* | MIRABAL, DORIANNE PO BOX 96 ADJUNTAS, PR 00601-0096 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143022 | $ 22,088.37* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 88 MIRANDA MARTINEZ, ARACELIS URB VILLA MADRID B 18 CALLE 2 COAMO, PR 00769 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45020 | $ 28,874.60 | MIRANDA MARTINEZ, ARACELIS B-18 CALLE 2 URB. VILLA MADRID COAMO, PR 00769 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141439 | $ 28,874.60 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 89 MIRANDA MARTINEZ, LUZMARIE B-18 CALLE 2 URB. VILLA MADRID COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59481 | $ 15,167.91 | MIRANDA MARTINEZ, LUZMARIE B-18 CALLE 2 URB. VILLA MADRID COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150847 | $ 15,167.91 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 90 MIRANDA MATOS, JAMIEL COND CAPITOLIO PLAZA 100 CALLE DEL MUELLE, APTO 3804 SAN JUAN, PR 00901-2624 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25777 | $ 135,000.00* | MIRANDA MATOS, JAMIEL COND CAPITOLIO PLAZA 100 CALLE DEL MUELLE APT 3804 SAN JUAN, PR 00901-2624 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22883 | $ 135,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 91 MIRANDA ROBLEDO, LUZ E. P.O BOX 132 TOA BAJA, PR 00951-0132 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61723 | $ 75,000.00* | MIRANDA ROBLEDO, LUZ E. PO BOX 132 TOA BAJA, PR 00951-0132 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159395 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 92 MIRANDA SANTIAGO, EVANGELINA COND MARBELLA ESTE 5349 AVE ISLA VERDE APTO 402 CAROLINA, PR 00979 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41019 | $ 51,679.64* | MIRANDA SANTIAGO, EVANGELINA COND MARBELLA ESTE 5349 AVE ISLA VERDE APTO 402 CAROLINA, PR 00979 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90452 | $ 51,679.64* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 93 | MOJICA AYALA, LETICIA EXT SAN ISIDRO 34 FELIX RIGAU CARRERA SABANA GRANDE, PR 00637 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3226 | $ 64,671.90 | MOJICA AYALA, LETICIA EXT. SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5295 | $ 64,671.90* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 94 | MOJICA AYALA, LETICIA EXT SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3232 | $ 64,671.90 | MOJICA AYALA, LETICIA EXT. SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5295 | $ 64,671.90* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 | MOJICA AYALA, LETICIA EXT SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3240 | $ 64,671.90* | MOJICA AYALA, LETICIA EXT. SAN ISIDRO 34 CALLE FELIX RIGAU SABANA GRANDE, PR 00637 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5295 | $ 64,671.90* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 | MOJICA ROHENA, JUAN L PO BOX 7702 CAROLINA, PR 00986 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31663 | $ 56,708.82 | MOJICA ROHENA, JUAN L PO BOX 7702 CAROLINA, PR 00986 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33286 | $ 56,708.82 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 | MOJICA ROHENA, JUAN L PO BOX 7702 CAROLINA, PR 00986 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32433 | $ 56,708.82 | MOJICA ROHENA, JUAN L PO BOX 7702 CAROLINA, PR 00986 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33286 | $ 56,708.82 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 98 | MOLINA NEGRON, OLGA HC 1 BOX 2017 MOROVIS, PR 00687 | 04/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4704 | $ 30,000.00 | MOLINA NEGRON, OLGA HC-1 BOX 2017 MOROVIS, PR 00687 | 04/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5711 | $ 30,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 99 | MOLINA NEGRON, OLGA HC-1 BOX 2017 MOROVIS, PR 00687 | 04/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4739 | $ 30,000.00 | MOLINA NEGRON, OLGA HC-1 BOX 2017 MOROVIS, PR 00687 | 04/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5711 | $ 30,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 100 | MOLINA QUINONES, MERCEDES PO BOX 190216 SAN JUAN, PR 00919-0216 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16991 | $ 64,307.89* | MOLINA QUINONES, MERCEDES PO BOX 190216 SAN JUAN, PR 00919-0216 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17430 | $ 64,307.89* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 | MOLINA RIVERA, CARLOS R. URB. SANTA MARTA D CALLE C11 SAN GERMÁN, PR 00683 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54690 | $ 105,704.83 | MOLINA RIVERA, CARLOS R. URB. SANTA MARTA D CALLE C11 SAN GERMAN, PR 00683 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153922 | $ 105,704.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 | MOLINA RIVERA, JOMARA 500 BOULEVARD DEL RIO CONDOMINIO PASEO DEL RIO APTO 5603 HUMACAO, PR 00791 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82321 | $ 51,654.75 | MOLINA RIVERA, JOMARA 500 BOULEVARD DEL RIO CONDOMINIO PASEO DEL RIO APTO 5603 HUMACAO, PR 00791 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113684 | $ 51,654.75 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Ninth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 103 | MOLINA RIVERA, JOMARA 500 BOULEVARD DEL RÍO CONDOMINIO PASEO DEL RÍO APTO 5603 HUMACAO, PR 00791 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109802 | $ 51,654.75 | MOLINA RIVERA, JOMARA 500 BOULEVARD DEL RIO CONDOMINIO PASEO DEL RIO APTO 5603 HUMACAO, PR 00791 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113684 | $ 51,654.75 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 104 | MOLINA, ANGIE 4 AVE. LAGUNA APTO. 3-D CAROLINA, PR 00979-6568 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46331 | $ 57,919.22 | MOLINA, ANGIE 4 AVE. LAGUNA APTO. 3-D CAROLINA, PR 00979-6569 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59155 | $ 57,919.22* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | MONSERRATE GARCIA, MARIA E COOP TORRES DE CAROLINA 100 CJOAQUINA APT A1311 CAROLINA, PR 00979 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9390 | $ 16,098.45 | MONSERRATE GARCIA, MARIA E COOP TORRES DE CAROLINA APT A 1311 CAROLINA, PR 00979 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9562 | $ 16,098.45 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 106 | MONTALVO AVILES, LUIS A URB REXVILLE F-3 C-7 BAYAMON, PR 00957 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12846 | Undetermined* | MONTALVO AVILES, LUIS A URB REXVILLE F 3 C7 BAYAMON, PR 00957 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13211 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 107 | MONTES RIBOT, NAIDA M PO BOX 1194 OROCOVIS, PR 00720 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48421 | $ 41,378.36 | MONTES RIBOT, NAIDA M PO BOX 1194 OROCOVIS, PR 00720 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48797 | $ 41,378.36 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 108 MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33128 | Undetermined* | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90144 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 MORALES BERRIOS, NORMA I. HC 02  BOX 11727 SAN GERMAN, PR 00683 | 07/06/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156517 | $ 37,520.84* | MORALES BERRIOS, NORMA I. HC 02  BOX 11727 SAN GERMAN, PR 00683 | 07/06/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158653 | $ 37,520.84* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 110 MORALES DIAZ, LILLIAM CALLE 3 BLOQ 5 #9 MIRAFLORES BAYAMON, PR 00957 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51041 | $ 40,457.16* | MORALES DIAZ, LILLIAM PO BOX 20215 SAN JUAN, PR 00928-0215 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122419 | $ 40,457.16* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 111 MORALES ESQUILIN, CORAN LI APT C-104 3 LOS CANTIZALES SAN JUAN, PR 00926 | 05/18/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28960 | $ 26,965.10* | MORALES ESQUILIN, CORAN LI APT. C-104 3 LOS CANTIZALES SAN JUAN, PR 00926 | 05/18/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29206 | $ 26,965.10* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 112 MORALES LOPEZ, IVONNE PO BOX 1729 AGUADA, PR 00602 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127025 | $ 39,879.87 | MORALES LOPEZ, IVONNE PO BOX 1729 AGUADA, PR 00602 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155618 | $ 39,879.87 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Ninth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 113 | MORALES MONTANEZ, MAYRA HC 1 BOX 2630 JAYUYA, PR 00664 | 07/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 126599 | Undetermined* | MORALES MONTANEZ, MAYRA HC 01 BOX 2630 JAYUYA, PR 00664-9703 | 07/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154504 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 114 | MORALES MONTANEZ, MAYRA HC 1 BOX 2630 JAYUYA, PR 00664-8611 | 07/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132776 | Undetermined* | MORALES MONTANEZ, MAYRA HC 01 BOX 2630 JAYUYA, PR 00664-9703 | 07/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154504 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 115 | MORALES MORALES, IRIS M. 1004 SAN MIGUEL QUEBRADILLOS, PR 00678 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137003 | Undetermined* | MORALES MORALES, IRIS M. 1004 SAN MIGUEL QUEBRADILLAS, PR 00678 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137527 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 116 | MORALES MORALES, LUDY HC-74 BOX 5581 NARANJITO, PR 00719 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27545 | Undetermined* | MORALES MORALES, LUDY HC-74 BOX 5581 NARANJITO, PR 00719 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42094 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 117 | MORALES PADILLA, YESENIA HC - 04 BOX 7033 COROZAL, PR 00783-9687 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68422 | $ 48,624.37 | MORALES PADILLA, YESENIA HC 04 BOX 7033 COROZAL, PR 00783 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157544 | $ 48,624.37 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 118 | MORALES PEREZ, MILTON B-11 URB. JARDINES DE MARIBEL AGUADILLA, PR 00603 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111376 | Undetermined* | MORALES PEREZ, MILTON B-11 URB. JARDINES DE MARIBEL AGUADILLA, PR 00603 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123282 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

---

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 119 | MORALES QUILES, NORBERTO URB. PARQUE DE CANDELERO 172 CALLE LUBINA HUMACAO, PR 00791 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22052 | $ 19,802.02* | MORALES QUILES, NORBERTO URB. PARQUE DE CANDELERO 172 CALLE LUBINA HUMACAO, PR 00791 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48624 | $ 19,802.02* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 120 | MORALES ROMAN, NANCY I. PO BOX 401 CANOVANAS, PR 00729 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 108634 | $ 75,000.00* | MORALES ROMAN, NANCY I. PO BOX 401 CANOVANAS, PR 00729 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75704 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 121 | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 CALLE SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22165 | $ 63,266.95* | MORALES ROSARIO, ELBA URB SAN IGNACIO 1794 C SAN ALEJANDRO SAN JUAN, PR 00927-6816 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19892 | $ 63,266.95* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 | MORALES SANTIAGO, JUSTO CAMINO DEL MAR 9542 PLAZA DEL PALMAR TOA BAJA, PR 00949 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2649 | Undetermined* | MORALES SANTIAGO, JUSTO URB CAMINO DEL MAR 9542 CALLE PLAZA DEL PALMAR TOA BAJA, PR 00949 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2878 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 | MORALES SERRANO, JACINTA HC-46 BOX 5424 DORADO, PR 00646 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111826 | Undetermined* | MORALES SERRANO, JACINTA HC 46 BOX 5424 DORADO, PR 00646 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147679 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 124 | MORALES VALDES, RUBEN A 12 EUCALIPTO STREET PARCELAS MARQUES MANATI, PR 00674 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15101 | $ 70,000.00* | MORALES VALDES, RUBEN A 12 EUCALIPTO STREET PARCELAS MARQUEZ MANATI, PR 00674 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18526 | $ 70,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 125 | MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162632 | Undetermined* | MORALES VELEZ, GUSTAVO 106 GRUBBS BASE RAMEY AGUADILLA, PR 00603 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149914 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 126 | MORALES VILLANUEVA, DAISY P O BOX 3002 GUAYNABO, PR 00970 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39320 | $ 49,390.57* | MORALES VILLANUEVA, DAISY PO BOX 3002 GUAYNABO, PR 00970 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55246 | $ 49,390.57* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 127 | MOREIRA MOJICA, JANETTE URB VILLA PRADES 815 CALLE JOSE QUINTON SAN JUAN, PR 00924 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26610 | $ 43,305.71 | MOREIRA MOJICA, JANETTE URB VILLA PRADES 815 CALLE JOSE QUINTON SAN JUAN, PR 00924 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27260 | $ 43,305.71 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 128 | MORENO MARRERO, MARIA M 7423 102ND ST LUBBOCK, TX 79424 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25675 | $ 64,100.00 | MORENO MARRERO, MARIA M 7423 102ND ST LUBBOCK, TX 79424 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24947 | $ 64,100.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 129 | MORFE MERCADO, MARIA CALLE GREGORIO ORTIZ 6508 BO MONTELLANO AC 74 B CAYEY, PR 00736 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45439 | $ 55,538.33* | MORFE MERCADO, MARIA GREGORIO ORTIZ 6508 BO. MONTELLANO AC 74 B CAYEY, PR 00736 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38530 | $ 55,538.33* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 130 | MOSSETTY MORENO, MILAGROS URB. MONTE SORIA II #120 CALLE CAREY AGUIRRE, PR 00704 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119125 | $ 20,621.08 | MOSSETTY MORENO, MILAGROS #120 CALLE CAREY URB. MONTE SORIA II AGUIRRE, PR 00704 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142311 | $ 20,621.08 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 | MOSSETY MORENO, MILAGROS CALLE CAREY #120 COM. MONTESORIA II AGUIRRE SALINAS, PR 00704 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32574 | $ 20,198.65* | MOSSETY MORENO, MILAGROS CALLE CAREY #120 COM. MONTESORIA II AGUIRRE SALINAS, PR 00704 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28058 | $ 20,198.65* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 | MOYA MORALES, LEONIDES URB PARQUE ECUESTRE CALLE 39 J1 CAROLINA, PR 00987 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156459 | $ 61,113.33 | MOYA MORALES, LEONIDES URB PARQUE ECUESTRE CALLE 39 J1 CAROLINA, PR 00987 | 07/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149019 | $ 61,113.33 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133 | MULERO FELIX, ALBERTO PO BOX 400 SABANA SECA, PR 00952 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148029 | Undetermined* | MULERO FELIX, ALBERTO P.O. BOX 400 SABANA SECA, PR 00952 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166896 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 134 | MULERO SANTOS, HAROLD C/ TINTILLO ZONA M96 BO JUAN DOMINGO GUAYNABO, PR 00966 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163321 | $ 79,400.00 | MULERO SANTOS, HAROLD C/ TINTILLO ZONA M96 BOJAN DOMINGO GUAYNABO, PR 00965 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163542 | $ 79,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 135 | MULERO VELEZ, ADILEN RIVER EDGE HILLS 29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64468 | $ 42,194.40 | MULERO VELEZ, ADILEN RIVER EDGE HILLS #29 CALLE RIO MAMEYES LUQUILLO, PR 00773 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133100 | $ 42,194.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 136 | MUNIZ GARCIA, MIGDALIA RR01 BOX 2083 ANASCO, PR 00610 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65831 | $ 75,000.00 | MUNIZ GARCIA, MIGDALIA RR 01 BOX 2083 ANASCO, PR 00610 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 136999 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 | MUNIZ GONZALEZ, GABRIEL EDIF 2412 RIBERAS DE BUCANA 111 APT 283 PONCE, PR 00731-5054 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166613 | $ 13,872.22 | MUNIZ GONZALEZ, GABRIEL EDIF. 2412 RIVERAS DE BUCANA III APT 283 PONCE, PR 00731-5054 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56968 | $ 13,872.22 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 | MUNIZ MENDEZ, MARGARITA BO OBRERO 412 CALLE LUTZ SAN JUAN, PR 00915 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52063 | $ 43,875.99* | MUNIZ MENDEZ, MARGARITA BO OBRERO CALLE LUTZ 412 SAN JUAN, PR 00915 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52075 | $ 43,875.99* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Ninth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 139 MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147490 | Undetermined* | MUNOZ DIAZ, VILMA S. 5 TOPACIO VILLA BLANCA CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164978 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 140 MUNOZ MARTINEZ, DIANA VISTA REAL II R- 147 CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114115 | $ 75,000.00 | MUNOZ MARTINEZ, DIANA VISTA REAL II R-147 CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129779 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 141 MUNOZ PAGAN, ARLEEN I-17 CALLE 4 URB. LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98718 | Undetermined* | MUNOZ PAGAN, ARLEEN I-17 CALLE 4 LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105389 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 MUNOZ PAGAN, ARLEEN I-17 CALLE 4 LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106916 | Undetermined* | MUNOZ PAGAN, ARLEEN I-17 CALLE 4 LAS FLORES JUANA DIAZ, PR 00795 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105389 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 143 MUNOZ PEREZ, EUNICE JARDINES SAN FRANCISCO APT 213 EDIF 2 SAN JUAN, PR 00927 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118531 | Undetermined* | MUNOZ PEREZ, EUNICE JARDINES SAN FRANCISCO APT 213- EDIF-2 SAN JUAN, PR 00927 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125667 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 NARVAEZ DIAZ, GRACIELA CALLE 22 T6 TURABO GARDENS II CAGUAS, PR 00727-6050 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167265 | $ 75,000.00 | NARVAEZ DIAZ, GRACIELA CALLE 22 T6 TURABO GARDENS II CAGUAS, PR 00727-6050 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151104 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 145 | NAVARRO ALVAREZ, ALEXIS URB VALLE VERDE F67 CGRANADA HATILLO, PR 00659 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24197 | Undetermined* | NAVARRO ALVAREZ, ALEXIS F-67 C/GRANADA HATILLO, PR 00659 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28656 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 146 | NAVARRO ALVAREZ, ALEXIS URB. VALLE VERDE F-67 HATILLO, PR 00659 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25564 | Undetermined* | NAVARRO ALVAREZ, ALEXIS F-67 C/GRANADA HATILLO, PR 00659 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28656 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 | NAVARRO DELGADO, EVYMAR JARDINES DE SAN LORENZO CALLE 4 E12 A SAN LORENZO, PR 00754 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95924 | $ 30,173.53 | NAVARRO DELGADO, EVYMAR CALLE 4 E12A JARDINES DE SAN LORENZO SAN LORENZO, PR 00754 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142679 | $ 30,173.53 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 148 | NAZARIO LEBRON, CARLOS J PO BOX 403 RIO GRANDE, PR 00745 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15024 | $ 100,000.00 | NAZARIO LEBRON, CARLOS J PO BOX 403 RIO GRANDE, PR 00745 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15860 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 | NEGRON BERRIOS, RUBEN URB. VILLA DE CARMEN CALLE SENTINA 1365 PONCE, PR 00716 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106137 | Undetermined* | NEGRON BERRIOS, RUBEN URB. VILLA DEL CARMEN 1365 C/SENTINA PONCE, PR 00716 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143784 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 150 | NEGRON MIRANDA, JOANNY APARTADO 1506 COAMO, PR 00769 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42699 | $ 40,000.00 | NEGRON MIRANDA, JOANNY APARTADO 1506 COAMO, PR 00769 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119297 | $ 40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APTO. 2308 SAN JUAN, PR 00924-4647 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13915 | $ 58,208.42* | NEGRON QUILES, YOLANDA I 1294 CALLE JUAN BAIZ APTO 2308 SAN JUAN, PR 00924-4647 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26174 | $ 58,208.42 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 | NEGRON QUINONES, ANA D HC 01 BOX 3705 UTUADO, PR 00641 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65111 | $ 75,000.00 | NEGRON QUINONES, ANA D HC01 BOX 3705 UTUADO, PR 00641 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99213 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 153 | NEGRON VARGAS, SANTOS PO BOX 191491 SAN JUAN, PR 00919-1491 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47782 | $ 88,780.56 | NEGRON VARGAS, SANTOS PO BOX 191491 SAN JUAN, PR 00919-1491 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78989 | $ 88,780.56* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 | NIEVES CRUZ, MAYRA S AE 36 CALLE 31 URB INTERAMERICANA TRUJILLO ALTO, PR 00976 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83161 | $ 18,352.67 | NIEVES CRUZ, MAYRA S URB INTERAMERICANA AE 36 CALLE 31 TRUJILLO ALTO, PR 00976 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87121 | $ 18,352.67 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 155 | NIEVES HERNANDEZ, BILLY URB SANTIAGO IGLESIAS 1456 INT C MANUEL TEXIDOR SAN JUAN, PR 00921 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22852 | Undetermined* | NIEVES HERNANDEZ, BILLY URB SANTIAGO IGLESIAS 1456 CALLE MANUEL TEXIDOR SAN JUAN, PR 00921 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23743 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 156 | NIEVES LUGO, OLGA PO BOX 22374 SAN JUAN, PR 00931-2374 | 06/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41213 | $ 67,014.40 | NIEVES LUGO, OLGA PO BOX 22374 SAN JUAN, PR 00931-2374 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154476 | $ 67,014.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 157 | NIEVES PAGAN, FAVIAN VISTA DEL RIO II CARR. 8860 APTO. M1520 TRUJILLO ALTO, PR 00976 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31664 | $ 15,781.80 | NIEVES PAGAN, FAVIAN VISTA DEL RIO 2 CARR. 8860 APTO. M1520 TRUJILLO ALTO, PR 00976 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50092 | $ 15,781.80 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 158 | NIEVES RIVAS, MARGARITA | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88214 | Undetermined* | NIEVES RIVAS, MARGARITA PO BOX 515 PATILLAS, PR 00723-0515 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129713 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 159 | NIEVES RUIZ, ROSE V 106 CAMINO DE LA FUENTE URB. MIRADERO HUMACAO, PR 00791 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12572 | $ 49,332.75 | NIEVES RUIZ, ROSE V 106 CAMINO DE LA FUENTE URB. MIRADERO HUMACAO, PR 00791 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16028 | $ 49,332.75* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 160 NIGAGLIONI RODRIGUEZ, MAYRA L. URB ANTILLANA - ENCANTADA AN 63 CALLE SAN THOMAS TRUJILLO ALTO, PR 00976-6126 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14370 | $ 109,895.00* | NIGAGLIONI RODRIGUEZ, MAYRA L. URB ANTILLANA ENCANTADA AN 63 PLAZA SAN THOMAS TRUJILLO ALTO, PR 00976-6126 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18011 | $ 109,895.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 161 NISTAL REYES, VERONICA HC 52 BOX 2820 GARROCHALES, PR 00652 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48654 | $ 9,899.70 | NISTAL REYES, VERONICA HC 52 BOX 2820 GARROCHALES, PR 00652 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58924 | $ 9,899.70 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 162 NUNEZ ALICEA, NANCY M COND VILLAMIL 163 APT C 4 CALLE VILLAMIL SAN JUAN, PR 00907 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43337 | $ 115,927.84* | NUNEZ ALICEA, NANCY M COND VILLAMIL 163 CALLE VILLAMIL APT C4 SAN JUAN, PR 00908 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43574 | $ 115,927.84* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 163 OCASIO BORGES, JUAN P HC 3 BOX 41071 CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85292 | $ 52,604.50 | OCASIO BORGES, JUAN P HO 03 BOX 41071 TOMAS DE CASTRO CAGUAS, PR 00754 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101437 | $ 52,604.50 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 164 OCASIO BORGES, MAGDA LIZ HC 03 BOX 41072 CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63524 | $ 71,250.00 | OCASIO BORGES, MAGDA LIZ HC 03 BOX 41072 CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104221 | $ 71,250.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 165 OCASIO BORGES, MAGDA LIZ HC 03 BOX 41072 CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89629 | $ 71,250.00 | OCASIO BORGES, MAGDA LIZ HC 03 BOX 41072 CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104221 | $ 71,250.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 166 OCASIO LLOPIZ, MARIBEL HC 01 BOX 29030, PMB 573 CAGUAS, PR 00725 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46250 | $ 8,982.94* | OCASIO LLOPIZ, MARIBEL HC 01 BOX 29030, PMB 573 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58858 | $ 8,982.94* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 167 OCASIO MONTALVO, CARLOS J HC 04 BOX 14842 ARECIBO, PR 00612 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63839 | $ 55,000.00* | OCASIO MONTALVO, CARLOS J HC 04 BOX 14842 ARECIBO, PR 00612 | 07/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 116700 | $ 55,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 168 OCASIO ORTEGA, GISELA M. RR8 BOX 1430 BAYAMON, PR 00956 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41831 | $ 4,010.91* | OCASIO ORTEGA, GISELA M. RR 8 BOX 1430 BAYAMON, PR 00956 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65573 | $ 4,010.91* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 169 OLIVERAS VARGAS, ALIS Y. HC 1 BOX 3803 UTUADO, PR 00641 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23993 | $ 8,910.12 | OLIVERAS VARGAS, ALIS Y. HC 1 BOX 3803 UTUADO, PR 00641 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42483 | $ 8,910.12 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 170 OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22461 | $ 44,424.27* | OLMO VAZQUEZ, LYDIA ESTHER HC 02 BOX 7205 LOIZA, PR 00772-9741 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59869 | $ 44,424.27 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 171 | OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52697 | Undetermined* | OQUENDO OQUENDO, CANDIDA R. HC-02 BOX 6968 ADJUNTAS, PR 00601 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60477 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 | OQUENDO TORRES, JOSE LUIS URB. 462 PO BOX 20000 CANOVANAS, PR 00729 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114729 | Undetermined* | OQUENDO TORRES, JOSE LUIS PMB 462 PO BOX 20000 CANOVANAS, PR 00729 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 116886 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 173 | OROZCO BETANCOURT, AWILDA RR 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78314 | $ 44,391.93 | OROZCO BETANCOURT, AWILDA RR NO. 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162851 | $ 44,391.93 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 174 | OROZCO BETANCOURT, AWILDA CUPEY ALTO RR NUM. 6 BOX 10945 RIO PIEDRAS, PR 00928-0000 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79017 | $ 44,391.93 | OROZCO BETANCOURT, AWILDA RR NO. 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162851 | $ 44,391.93 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 175 | OROZCO BETANCOURT, AWILDA RR 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80640 | $ 44,391.93 | OROZCO BETANCOURT, AWILDA RR NO. 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162851 | $ 44,391.93 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 176 | OROZCO BETANCOURT, AWILDA RR 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89396 | $ 44,391.93 | OROZCO BETANCOURT, AWILDA RR NO. 6 BOX 10945 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162851 | $ 44,391.93 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 177 ORTA-RIVERA, MARIA YOLANDA APTO 101-A VEREDAS DE LA ESPINOSA VEGA ALTA, PR 00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49198 | $ 56,545.44 | ORTA-RIVERA, MARIA YOLANDA APTO 101-A VEREDAS DE LA ESPINOSA VEGA ALTA, PR 00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62637 | $ 56,545.44 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 178 ORTEGA CABRERA, MINERVA PO BOX 3605 BAYAMON GARDEN BAYAMON, PR 00958 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66965 | $ 4,536.59* | ORTEGA CABRERA, MINERVA PO BOX 3605 BAYAMON GARDEN BAYAMON, PR 00958 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80252 | $ 4,536.59* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 179 ORTEGA RIOS, GRISEL SAINT JUST 63 CALLE 6 TRUJILLO ALTO, PR 00976 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10942 | $ 32,892.33 | ORTEGA RIOS, GRISEL SAINT JUST 63 CALLE 6 TRUJILLO ALTO, PR 00976 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11489 | $ 32,892.33* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 180 ORTEGA SANTIAGO, ELIZABETH RR 3 BOX 4561 SAN JUAN, PR 00926 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6550 | $ 20,847.21* | ORTEGA SANTIAGO, ELIZABETH URB VENUS GARDENS AF5 CALLE TORREON SAN JUAN, PR 00926 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6553 | $ 20,847.21* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 181 ORTEGA SANTIAGO, ELIZABETH RR 3 BOX 4561 SAN JUAN, PR 00926 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6551 | $ 20,847.21* | ORTEGA SANTIAGO, ELIZABETH URB VENUS GARDENS AF5 CALLE TORREON SAN JUAN, PR 00926 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6553 | $ 20,847.21* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 182 | ORTIZ COLLAZO, AIDELIZA VILLA OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4589 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 183 | ORTIZ COLLAZO, AIDELIZA VIL OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4720 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 184 | ORTIZ COLLAZO, AIDELIZA VILLA OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6282 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 185 | ORTIZ COLLAZO, AIDELIZA URB VILLA OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6529 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 186 | ORTIZ COLLAZO, AIDELIZA URB VILLA OLIMPICA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6532 | $ 45,740.34* | ORTIZ COLLAZO, AIDELIZA 600 PASEO 4 SAN JUAN, PR 00924 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6942 | $ 45,740.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 187 ORTIZ DIAZ, AWILDA 525 CARR 8860 APT 2473 TRUJILLO ALTO, PR 00976 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27392 | Undetermined* | ORTIZ DIAZ, AWILDA 525 CARR 8860 APT 2473 TRUJILLO ALTO, PR 00976 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37246 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 188 ORTIZ LABOY, LOURDES M. CONDO. BAYAMONTE APTO. 401 BAYAMON, PR 00959-6601 | 08/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166119 | $ 48,120.07 | ORTIZ LABOY, LOURDES M. CONDO. BAYAMONTE APTO. 401 BAYAMON, PR 00956-6601 | 09/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166714 | $ 48,120.07* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 189 ORTIZ MORALES, RUBEN PO BOX 40654 SAN JUAN, PR 00940 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121142 | Undetermined* | ORTIZ MORALES, RUBEN PO BOX 40654 SAN JUAN, PR 00940 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143211 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 190 ORTIZ NEGRON, ELVIRA EXT ALTA VISTA CALLE 25 V V 6 PONCE, PR 00716 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47930 | Undetermined* | ORTIZ NEGRON, ELVIRA EXT ALTA VISTA CALLE 25 V V 6 PONCE, PR 00716 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 110590 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 191 ORTIZ PEREZ, JOSEFINA BO. SANADORA INTERIOR SECTOR LOS HILARES CARR 174 KM 219 AGUAS BUENAS, PR 00703 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145399 | Undetermined* | ORTIZ PEREZ, JOSEFINA BO. SUMIDERO INT. SECTOR LOS HUCARES CARR. 174 KM 21.9 AGUAS BUENAS, PR 00703 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145484 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 192 ORTIZ REYES, JESUS 19 NARANJITO CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147809 | $ 50,169.04 | ORTIZ REYES, JESUS 19 NARANJITO CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143183 | $ 50,169.04 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 193 ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111582 | Undetermined* | ORTIZ RODRIGUEZ, HILDA PO BOX 952 SAN GERMAN, PR 00683 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 86198 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 194 ORTIZ SANTIAGO, MARIE CARMEN URB. BRISAS DE MONTE CASINO 527 CALLE CONUCO TOA ALTA, PR 00953 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73213 | $ 75,000.00 | ORTIZ SANTIAGO, MARIE CARMEN 527 CALLE CONUCO URB. BRISAS DE MONTECASINO TOA ALATA, PR 00953 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146881 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 195 ORTIZ SANTIAGO, WANDA I. URB LAS LEANDRAS JJ5 CALLE 21 HUMACAO, PR 00791-3052 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30657 | Undetermined* | ORTIZ SANTIAGO, WANDA I. URB LAS LEANDRAS JJ5 CLALE 21 HUMACAO, PR 00791 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31349 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 196 ORTIZ VEGA, YOLANDA 864 CALLE 37 S.O. URB. LAS LOMAS SAN JUAN, PR 00921 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72903 | $ 47,255.50 | ORTIZ VEGA, YOLANDA 864 37 S.O URB. LAS LOMAS SAN JUAN, PR 00921 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164852 | $ 47,255.50* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | ORTIZ, LUET<br>D5 CALLE JAZMIN<br>REPTO VALENCIA<br>BAYAMON, PR 00959 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 16224 | $ 9,181.59* | ORTIZ, LUET<br>D5 CALLE JAZMIN<br>REPTO VALENCIA<br>BAYAMON, PR 00959 | 05/24/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 20340 | $ 9,181.59* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 198 | OSORIO OSORIO, HECTOR<br>HC-2 BOX 7106<br>LOÍZA, PR 00772 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 56266 | $ 75,000.00* | OSORIO OSORIO, HECTOR<br>HC-2 BOX 7106<br>LOIZA, PR 00772 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 122718 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 | OSSORIO JIMENEZ, INGRID<br>PO BOX 1827<br>CABO ROJO, PR 00623 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 15524 | $ 43,015.10* | OSSORIO JIMENEZ, INGRID<br>URB. MONTE GRANDE<br>CALLE AMALIA # 100<br>CABO ROJO, PR 00623 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 15621 | $ 43,015.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 200 | OSTOLAZA CRUZ, GISELA<br>509 CALLE LIMONSILLO<br>URB. LOS ARBOLES<br>RIO GRANDE, PR 00745 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 63166 | $ 47,711.56 | OSTOLAZA CRUZ, GISELA<br>509 CALLE LIMONSILLO<br>URB. LOS ARBOLES<br>RIO GRANDE, PR 00745 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 63707 | $ 47,711.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 201 | OTERO MALAVE, IVETTE<br>CALLE LOS PINOS #392<br>ALTOS<br>EDUARDO CONDE<br>FINAL<br>SAN JUAN, PR 00915 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 53472 | $ 29,000.00* | OTERO MALAVE, IVETTE<br>CALLE LOS PINOS #392<br>PLANTA ALTA<br>EDUARDO CONDE<br>FINAL<br>SAN JUAN, PR 00915 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 63312 | $ 29,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 202 OTERO ORTIZ, SYLVIA ROSA URB. LEVITTOWN LAKES CALLE DR. COLL Y TOSTE BB-1 TOA BAJA, PR 00949 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44854 | $ 41,514.52* | OTERO ORTIZ, SYLVIA ROSA URB.LEVITTOWN LAKES CALLE DR.COLL Y TOSTE BB-1 TOA BAJA, PR 00949 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71235 | $ 41,514.52* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 OTERO ROSADO, JORGE L REPARTO SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124057 | $ 56,228.62 | OTERO ROSADO, JORGE L REPTO. SAN ANTONIO 6070 CALLE TOPACIO ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165765 | $ 56,228.62 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 204 OTERO, EVELYN 200 SIERRA ALTA CARRETERA 842 BOX 135 SAN JUAN, PR 00926-9671 | 06/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47283 | $ 64,073.17 | OTERO, EVELYN 200 SIERRA ALTA CARR 842 BOX 135 SAN JUAN, PR 00926 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130039 | $ 64,073.17 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 205 OTERO, WILMER LEBRON 743 ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13156 | $ 51,152.39* | OTERO, WILMER LEBRON 743 ESTANCIAS DEL RIO HORMIGUEROS, PR 00660 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13284 | $ 51,152.39 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 206 OYOLA CRUZ, MILDRED APARTADO 141853 ARECIBO, PR 00614 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91546 | Undetermined* | OYOLA CRUZ, MILDRED APARTADO 141853 ARECIBO, PR 00614 | 07/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145198 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Ninth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | PABON RIVERA, ROSALIA RR 9 BOX 1143 SAN JUAN, PR 00926 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80487 | $ 6,937.44* | PABON RIVERA, ROSALIA RR2 BOX 1143 SAN JUAN, PR 00926 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50064 | $ 6,937.44 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 | PADILLA ORTIZ, MARISEL PO BOX 561136 GUAYANILLA, PR 00656-3136 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7994 | Undetermined* | PADILLA ORTIZ, MARISEL P O BOX 561136 GUAYANILLA, PR 00656-3136 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8067 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 209 | PADILLA ORTIZ, MARISEL PO BOX 561136 GUAYANILLA, PR 00656 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8000 | Undetermined* | PADILLA ORTIZ, MARISEL P O BOX 561136 GUAYANILLA, PR 00656-3136 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8067 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 210 | PADILLA RAMOS, EDITH HC 3 BOX 17725 COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84621 | Undetermined* | PADILLA RAMOS, EDITH HC 3 BOX 17725 COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99419 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 | PADILLA SOLER, MARIANGELLY ESTANCIAS TORTUGUERO 550 TULIPA VEGA BAJA, PR 00693 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6820 | $ 41,799.13 | PADILLA SOLER, MARIANGELLY PO BOX 194484 SAN JUAN, PR 00919 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6859 | $ 41,799.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 212 | PAGAN COLON, EVELYN PO BOX1767 MANATI, PR 00674 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85278 | $ 21,600.00 | PAGAN COLON, EVELYN PO BOX 1767 MANATI, PR 00674 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88765 | $ 21,600.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 213 | PAGAN LAUREANO, CARLOS A URB CANA AA 7 CALLE 32 BAYAMON, PR 00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67992 | $ 50,927.25* | PAGAN LAUREANO, CARLOS A URB CANA AA7 CALLE 32 BAYAMON, PR 00957-6204 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73242 | $ 50,927.25* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 214 | PAGAN MALAVE, ARLEEN REPARTO DEL CARMEN BOX 924 COAMO, PR 00769-0000 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41107 | $ 27,942.79 | PAGAN MALAVE, ARLEEN REPARTO DEL CARMEN BOX 924 COAMO, PR 00769-0000 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49229 | $ 27,942.79 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 215 | PAGAN MENDEZ, CARLOS J N 52 CALLE DEGETAU JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 134113 | Undetermined* | PAGAN MENDEZ, CARLOS J N 52 CALLE DEGETAU JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150818 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 216 | PAGAN MORALES, REINALDO URB. EL CIBAO CALLE BRAU # 4 CABO ROJO, PR 00623 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53371 | $ 53,349.89 | PAGAN MORALES, REINALDO URB. EL CIBAO CALLE BRAU # 4 CABO ROJO, PR 00623 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160740 | $ 53,349.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 217 | PAGAN RESTO, MARGARITA RR 04 BOX 3691 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64518 | $ 32,184.80 | PAGAN RESTO, MARGARITA RR 04 BOX 3691 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53440 | $ 32,184.80 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 218 | PAGAN RIVERA, MIGUEL ANGEL PO BOX 435 ARROYO, PR 00714 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32876 | Undetermined* | PAGAN RIVERA, MIGUEL ANGEL PO BOX 435 ARROYO, PR 00714 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38408 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 | PAGAN, YAJAIRA AJ-10 39 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142735 | $ 13,549.51 | PAGAN, YAJAIRA AJ-10 39 JARDINES DE COUNTRY CLUB CAROLINA, PR 00983 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143681 | $ 13,549.51 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 220 | PELLOT CRUZ, HECTOR SECTOR TOCONES 509 CALLE VIRTUD ISABELA, PR 00662 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21244 | Undetermined* | PELLOT CRUZ, HECTOR SECTOR TOCONES 509 CALLE VIRTUD ISABELA, PR 00662 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30338 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 221 | PENA CORTES, MILAGROS VILLA PRADES 632 CASIMIRO DUCHESNE SAN JUAN, PR 00924 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41067 | $ 67,631.25 | PENA CORTES, MILAGROS VILLA PRADES 632 CCASIMIRO DUCHESNE SAN JUAN, PR 00924 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52860 | $ 67,631.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 222 | PENA HERNANDEZ, MINERVA FLAMBOYAN GARDENS 031 CALLE 19 BAYAMON, PR 00959 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96090 | $ 52,309.43* | PENA HERNANDEZ, MINERVA FLAMBOYAN GARDENS 0-31CALLE 19 BAYAMON, PR 00959 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130487 | $ 52,309.43 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | PENA HERNANDEZ, MINERVA<br>FLAMBOYAN GARDENS<br>031 CALLE 19<br>BAYAMON, PR 00959 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 122335 | $ 52,309.43 | PENA HERNANDEZ, MINERVA<br>FLAMBOYAN GARDENS<br>0-31CALLE 19<br>BAYAMON, PR 00959 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 130487 | $ 52,309.43 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 224 | PENA QUINTERO, NORA M<br>PO BOX 270<br>CATANO, PR 00963 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 31345 | $ 60,000.00* | PENA QUINTERO, NORA M<br>PO BOX 270<br>CATANO, PR 00963 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 129109 | $ 60,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 225 | PERDOMO RAMIREZ, ELSA ROSARIO<br>G-4 CALLE 6 URB. MEDINA<br>ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 90324 | $ 200.00* | PERDOMO RAMIREZ, ELSA ROSARIO<br>G-4 CALLE 6 URB. MEDINA<br>ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 90481 | $ 200.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 226 | PEREZ APONTE, IGDALIA E.<br>7207 GLENMOOR DRIVE<br>WEST PALM BEACH, FL 33409 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 94529 | Undetermined* | PEREZ APONTE, IGDALIA E.<br>7207 GLENMOOR DR<br>WEST PALM BEACH, FL 33409-2828 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 155146 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 227 | PEREZ APONTE, IGDALIA E.<br>7207 GLENMOOR DRIVE<br>WEST PALM BEACH, FL 33409 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 95014 | Undetermined* | PEREZ APONTE, IGDALIA E.<br>7207 GLENMOOR DR.<br>WEST PALM BEACH, FL 33409-2828 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 161816 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 228 | PEREZ BARRETO, JOEL<br>HC 04 BOX 14958<br>MOCA, PR 00676 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 38878 | $ 60,000.00* | PEREZ BARRETO, JOEL<br>HC 04 BOX 14958<br>MOCA, PR 00676 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 44591 | $ 60,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 229 | PEREZ CARABALLO, YVETTE HC 02 BOX 6650 JAYUYA, PR 00664-9606 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53123 | Undetermined* | PEREZ CARABALLO, YVETTE HC 02 BOX 6650 JAYUYA, PR 00664-9606 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58797 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 230 | PEREZ DIAZ, IVETTE CONDOMINIO ANDALUCIA APARTAMENTO 503 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69357 | $ 75,000.00 | PEREZ DIAZ, IVETTE CONDOMINIO ANDALUCIA APT 503 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78715 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 231 | PEREZ GONZALEZ, YESENIA HC-4 BOX 41905 HATILLO, PR 00659 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46732 | $ 75,000.00* | PEREZ GONZALEZ, YESENIA HC-BOX 41905 HATILLO, PR 00659 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87345 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 232 | PEREZ IRIZARRY, ROSAMARY URB LOS CAOBOS CALLE MOCA #2079 PONCE, PR 00716 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35610 | $ 57,354.27 | PEREZ IRIZARRY, ROSAMARY URB. LOS CALLE MOCA # 2079 PONCE, PR 00716 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60426 | $ 57,354.27 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 233 | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128696 | $ 75,000.00* | PEREZ MARTINEZ, MARIA I LAS BRISAS 131 CALLE 3 ARECIBO, PR 00612 | 07/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129086 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 234 | PEREZ MORALES, DAMASO PO BOX 6391 MAYAGUEZ, PR 00681 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156894 | $ 500,000.00* | PEREZ MORALES, DAMASO PO BOX 6391 MAYAGUEZ, PR 00681 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158749 | $ 500,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 235 | PEREZ PAGAN, CARMEN A. URB COLINAS DE PLATA 14 CALLE CAMINO LAS RIVERAS TOA ALTA, PR 00953 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60069 | $ 47,468.89 | PEREZ PAGAN, CARMEN A. URB COLINAS DEL PLATA 14 CALLE CAMINO LAS RIBERAS TOA ALTA, PR 00953 | 06/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74512 | $ 47,468.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 236 | PEREZ RAMIREZ, MARIA C URB JARDNINES DE BORINQUEN CALLE PETUNIA U 11 CAROLINA, PR 00982 | 03/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4352 | $ 35,609.64 | PEREZ RAMIREZ, MARIA C URB JARDINES DE BORINQUEN U11 CALLE PETUNIA CAROLINA, PR 00985 | 03/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4359 | $ 35,609.64 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 237 | PEREZ SANTIAGO, GLADYS URB. EL ALAMO CALLE SAN ANTONIO D-3 GUAYNABO, PR 00969 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101843 | $ 45,000.00 | PEREZ SANTIAGO, GLADYS D3 CALLE SAN ANTONIO URB. ALAMO GUAYNABO, PR 00969-0000 | 07/02/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121660 | $ 45,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 238 | PEREZ TORRES, MADELINE PO BOX 1439 AGUAS BUENAS, PR 00703 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113673 | $ 67,053.17* | PEREZ TORRES, MADELINE PO BOX 1439 AGUAS BUENAS, PR 00703 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127775 | $ 67,053.17* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 239 | PÉREZ VELÁZQUEZ, CELSO G. HC 3 BOX 15286 YAUCO, PR 00698 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43157 | Undetermined* | PÉREZ VELÁZQUEZ, CELSO G. HC 3 BOX 15286 YAUCO, PR 00698 | 06/20/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44428 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 240 | PEREZ VELAZQUEZ, OMAR<br>URB SANTA ISIDRA LL<br>219 CALLE 1<br>FAJARDO, PR 00738-4181 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 16994 | $ 24,080.52 | PEREZ VELAZQUEZ, OMAR<br>URB SANTA ISIDRA II<br>219 CALLE 1<br>FAJARDO, PR 00738 | 05/22/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 17234 | $ 24,080.52 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 241 | PEREZ VELEZ, MOISES<br>URB MIRAFLORES<br>BLOQUE I 4 CALLE ALBAR<br>BAYAMON, PR 00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 79592 | Undetermined* | PEREZ VELEZ, MOISES<br>URB MIRAFLORES<br>BLOQUE I 4 CALLE ALBAR<br>BAYAMON, PR 00957 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 142054 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 242 | PIÑEIRO MONTERO, IVELITH<br>COOPERATIVA JARDINES DE SAN IGNACIO<br>APTO. 1609 B<br>SAN JUAN, PR 00927 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 29748 | $ 7,729.33* | PIÑEIRO MONTERO, IVELITH<br>COOPERATIVA JARDINES DE SAN IGNACIO<br>APTO. 1609 B<br>SAN JUAN, PR 00927 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 29802 | $ 7,729.33 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 243 | PINEIRO SANCHEZ, MARITZA<br>URB. LAS HACIENDAS<br>15019 VEREDA VERDE<br>CANOVANAS, PR 00729 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 93801 | $ 216,320.68* | PINEIRO SANCHEZ, MARITZA<br>URB COUNTRY CLUB<br>HT 14 CALLE 232<br>CAROLINA, PR 00982 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 95578 | $ 216,320.68* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 244 | PINERO ROSARIO, YOLANDA<br>URB VERDE MAR<br>595 CALLE 20<br>HUMACAO, PR 00741 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 65980 | Undetermined* | PINERO ROSARIO, YOLANDA<br>URB VERDE MAR<br>595 CALLE 20<br>HUMACAO, PR 00741 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 74976 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 245 | PINERO RUIZ, IDA I PO BOX 1253 FAJARDO, PR 00738 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31020 | $ 44,474.22 | PINERO RUIZ, IDA I PO BOX 1253 FAJARDO, PR 00738 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32713 | $ 44,474.22 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 246 | PINERO RUIZ, IDA I PO BOX 1253 FAJARDO, PR 00738 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31340 | $ 44,474.22 | PINERO RUIZ, IDA I PO BOX 1253 FAJARDO, PR 00738 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32713 | $ 44,474.22 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 247 | PINET CARRASQUILLO, ALEJANDRINA ALTURAS DE RIO GRANDE DE-69 CALLE 14 RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30685 | $ 37,437.88 | PINET CARRASQUILLO, ALEJANDRINA BOX 1126 RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45661 | $ 37,437.88 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 248 | PINET CARRASQUILLO, ALEJANDRINA ALTURAS DE RIO GRANDE CALLE 14 DE-69 RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42055 | $ 37,437.88 | PINET CARRASQUILLO, ALEJANDRINA BOX 1126 RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45661 | $ 37,437.88 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 249 | PINTADO RODRIGUEZ, LUZ EUGENIA PO BOX 4491 CAROLINA, PR 00984-4491 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30340 | $ 35,000.00* | PINTADO RODRIGUEZ, LUZ EUGENIA PO BOX 4491 CAROLINA, PR 00984-4491 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30404 | $ 35,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 250 | PIZARRO ALVAREZ, MARISOL 2 RES SAN PATRICIO APT 10 LOIZA, PR 00772-1702 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32365 | $ 2,569.75* | PIZARRO ALVAREZ, MARISOL 2 RES SAN PATRICIO APT 9 LOIZA, PR 00772-1702 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40060 | $ 2,569.75* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 251 | PLAZA HERNANDEZ, MARGARITA HC 02 BOX 10500 YAUCO, PR 00698 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47933 | Undetermined* | PLAZA HERNANDEZ, MARGARITA HC 02 BOX 10500 YAUCO, PR 00698 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90237 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 252 | POMALES POGGI, BRENDA L 1300 CALLE ATENAS APT 1108 SAN JUAN, PR 00926 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83976 | $ 44,950.29 | POMALES POGGI, BRENDA L 1300 CALLE ATENAS APT 1108 SAN JUAN, PR 00926 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84995 | $ 44,950.29 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 | PONCE DE LEON BERIO, OLGA Y. 672 LUIS A. MORALES ESTANCIAS DEL GOLF CLUB PONCE, PR 00730 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 92938 | Undetermined* | PONCE DE LEON BERIO, OLGA Y. 672 LUIS A MORALES URB. ESTANCIAS DEL GOLF CLUB PONCE, PR 00730 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112569 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 254 | QUESADA GASTON, EMMA URB BELLA VISTA CA. BONITA # 1314 PONCE, PR 00717-2509 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 110955 | Undetermined* | QUESADA GASTON, EMMA URB BUENA VISTA 1314 CALLE BONITA PONCE, PR 00717-2509 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74917 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 255 | QUINONES ANDREU, SHARON I. 11319 CALLE REINA VICTORIA RIO GRANDE, PR 00745 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56450 | $ 73,000.00 | QUINONES ANDREU, SHARON I. 11319 CALLE REINA VICTORIA RIO GRANDE, PR 00745 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58757 | $ 73,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 | QUINONES BARRIS, EDNA REINA SOFIA I-4 MANSIONES REALES GUAYNABO, PR 00969 | 04/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6659 | $ 116,456.19 | QUINONES BARRIS, EDNA REINA SOFIA I-4 MANSIONES REALES GUAYNABO, PR 00969 | 04/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6638 | $ 116,456.19 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 257 | QUINONES CALDERON, DAPHNE A PO BOX 19 LOIZA, PR 00772 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20931 | $ 42,932.47 | QUINONES CALDERON, DAPHNE A PO BOX 19 LOIZA, PR 00772 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21726 | $ 42,932.47* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 258 | QUINONES ESTRADA, SOL J P O BOX 9300033 SAN JUAN, PR 00928-5433 | 03/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3157 | $ 15,799.34 | QUINONES ESTRADA, SOL J PO BOX 9300033 SAN JUAN, PR 00928-5433 | 03/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4049 | $ 15,799.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 259 | QUINONES RIVERA, MARIA T. VILLA DEL OESTE ARIES 610 MAYAGUEZ, PR 00682 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66507 | $ 68,886.88 | QUINONES RIVERA, MARIA T. VILLA DEL OESTE ARIES 610 MAYAGUEZ, PR 00682 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73606 | $ 68,886.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 260 | QUINONES RODRIGUEZ, REBECA JARDS DE CAROLINA H19 CALLE I CAROLINA, PR 00987 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28569 | $ 56,369.17 | QUINONES RODRIGUEZ, REBECA JARDS DE CAROLINA H19 CALLE I CAROLINA, PR 00987 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52908 | $ 56,369.17* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 261 | QUINONES TROCHE, ALMA C. URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80743 | $ 52,763.42 | QUINONES TROCHE, ALMA C. URB HILL VIEW LAKE CALLE 328 YAUCO, PR 00698-2854 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153893 | $ 52,763.42 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 262 | QUINONES VARELA, JOSE A. 196 VALLE DE STA. OLAYA BAYAMON, PR 00956-9468 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75961 | $ 48,047.01* | QUINONES VARELA, JOSE A. 196 VALLE DE STA. OLAYA BAYAMON, PR 00956-9468 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76072 | $ 48,047.01* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 263 | QUINTANA RIVERA, LOURDES URB. LAGO HORIZONTE 3511 CALLE DIAMANTE COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71319 | $ 63,864.53 | QUINTANA RIVERA, LOURDES URB. LAGO HORIZONTE 3511 CALLE DIAMANTE COTO LAUREL, PR 00780 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128260 | $ 63,864.53* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 264 | QUIRINDONGO FELICIANO, DAISY 49B RODOLFO GONZALES ADJUNTAS, PR 00601 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93634 | Undetermined* | QUIRINDONGO FELICIANO, DAISY 49B RODULFO GONZALES ADJUNTAS, PR 00601 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105116 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 265 | RALAT RIVERA, TANIA URB RIO PIEDRAS VALLEY 1 CALLE AZUCENA SAN JUAN, PR 00926 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143006 | $ 96,315.14 | RALAT RIVERA, TANIA RIO PIEDRAS VALLEY CALLE AZUCENA #1 SAN JUAN, PR 00926 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131154 | $ 96,315.14 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 266 | RAMIREZ ROSARIO, JESSICA S. CALLE 23 V20 RIO GRANDE ESTATES RIO GRANDE, PR 00745 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26752 | $ 19,976.62* | RAMIREZ ROSARIO, JESSICA S. CALLE 23 U20 RIO GRANDE ESTATES RIO GRANDE, PR 00745 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26753 | $ 19,976.62* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 267 | RAMIREZ TORRES, AWILDA #P-46 CALLE SAN MIGUEL URB. MARIOLGA CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67810 | $ 42,573.72 | RAMIREZ TORRES, AWILDA #P-46 CALLE SAN MIGUEL CAGUAS, PR 00725-6435 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80627 | $ 42,573.72 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 268 | RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39172 | $ 77,260.88 | RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142194 | $ 77,260.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 269 | RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51961 | $ 77,260.88 | RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142194 | $ 77,260.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 270 | RAMIREZ VELEZ, MIRIAM PO BOX  1176 LUQUILLO, PR 00773 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52777 | $ 77,260.88 | RAMIREZ VELEZ, MIRIAM PO BOX 1176 LUQUILLO, PR 00773 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142194 | $ 77,260.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 271 | RAMOS FIGUEROA, MARIA L HC 33 BOX 5262 DORADO, PR 00646 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160502 | Undetermined* | RAMOS FIGUEROA, MARIA L HC 33 BOX 5262 DORADO DORADO, PR 00646 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165207 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 | RAMOS GONZALEZ, MYRNA E URB. EXTENSION ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137627 | Undetermined* | RAMOS GONZALEZ, MYRNA E URB. EXTENSION ELIZABETH 5117 CALLE CANTARES CABO ROJO, PR 00623 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152718 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 273 | RAMOS MALAVE, EVELYN L31 CALLE 14 URB EL CONQUISTADOR TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55405 | Undetermined* | RAMOS MALAVE, EVELYN L31 CALLE 14 URB EL CONQUISTADOR TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59228 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 274 | RAMOS MENDEZ, IVETTE BO MAIZALES HC-01 BOX 4236 NAGUABO, PR 00718-9708 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6149 | $ 81,770.99 | RAMOS MENDEZ, IVETTE HC 1 BOX 4236 BO.MAZALES NAGUABO, PR 00718 | 05/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8696 | $ 81,770.99 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 275 | RAMOS PEREZ, JEANNETTE VILLA DEL CARMEN TENDAL #2056 PONCE, PR 00716 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137019 | $ 25,000.00 | RAMOS PEREZ, JEANNETTE VILLA DEL CARMEN / TENDAL 2056 PONCE, PR 00716 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167939 | $ 25,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 276 | RAMOS QUILES, CARLOS L. PO BOX 1347 JAYUYA, PR 00664 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133210 | $ 55,054.81 | RAMOS QUILES, CARLOS L. PO BOX 1347 JAYUYA, PR 00664 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44654 | $ 55,054.81* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 277 | RAMOS SANJURJO, ZAYRA URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26525 | Undetermined* | RAMOS SANJURJO, ZAYRA 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28440 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 278 | RAMOS SANJURJO, ZAYRA URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27675 | Undetermined* | RAMOS SANJURJO, ZAYRA 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28440 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 279 | RAMOS SANTIAGO, NOEL PO BOX 450 PENUELAS, PR 00624 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31719 | Undetermined* | RAMOS SANTIAGO, NOEL P O BOX 450 PENUELAS, PR 00624 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33827 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 280 | RAMOS SERRANO, GUARIONEX URB. VILLA GRANADA 507 CALLE TERUEL SAN JUAN, PR 00923 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37805 | $ 64,400.00* | RAMOS SERRANO, GUARIONEX URB. VILLA GRANADA 507 CALLE TERUEL SAN JUAN, PR 00923 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47768 | $ 64,400.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 281 | RAMOS ZAVALA, DIANA VILLA DEL REY 4 HH3 CALLE 15A CAGUAS, PR 00727 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32051 | $ 73,039.10 | RAMOS ZAVALA, DIANA VILLA DEL REY 4 HH3 CALLE 15 CAGUAS, PR 00725 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33323 | $ 73,039.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

282 RENDON FIGUEROA, MANUEL RAMON
COND. MIRAMAR PLAZA APTO. 15-C
SAN JUAN, PR 00907-0000 — 06/26/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 95555 — $ 185,000.00 — RENDON FIGUEROA, MANUEL RAMON COND. MIRAMAR PLAZA APTO. 15-C SAN JUAN, PR 00907-0000 — 07/06/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 164321 — $ 185,000.00

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

283 REQUENA VELEZ, WALESKA
BOX 233, VICTORIA STATION
AGUADILLA, PR 00605 — 09/18/17 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 232 — $ 100,000.00 — REQUENA VELEZ, WALESKA BOX 233, VICTORIA STATION AGUADILLA, PR 00605 — 09/18/17 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 236 — $ 100,000.00

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

284 RESTO GONZÁLEZ, ISABEL
P.O. BOX 885
JAYUYA, PR 00664 — 06/12/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 40663 — $ 21,631.91 — RESTO GONZÁLEZ, ISABEL P.O. BOX 885 JAYUYA, PR 00664 — 06/13/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 41049 — $ 21,631.91

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

285 REVEROL SAAVEDRA, JUAN A
41575 SECTOR EL FOSFORO
QUEBRADILLAS, PR 00678 — 06/29/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 79377 — $ 40,000.00 — REVEROL SAAVEDRA, JUAN A 41575 SECT EL FOSFORO QUEBRADILLAS, PR 00678-9311 — 06/29/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 106236 — $ 40,000.00

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

286 REVEROL SAAVEDRA, JUAN A
41575 SECT EL FOSFORO
QUEBRADILLAS, PR 00678-9311 — 06/29/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 102574 — $ 40,000.00 — REVEROL SAAVEDRA, JUAN A 41575 SECT EL FOSFORO QUEBRADILLAS, PR 00678-9311 — 06/29/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 106236 — $ 40,000.00

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 287 | REYES COLON, LYDIA CONDOMINIO PRADOS DE CUPEY 450 AVE. PERIFERAL APTO 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6706 | $ 69,560.00 | REYES COLON, LYDIA CONDOMINIO PRADOS DE CUPEY 450 AVE PERIFERAL APTO 109 TRUJILLO ALTO, PR 00976 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6857 | $ 69,560.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 288 | REYES DEL ORBE, JENNIFER 1 COND LOS NARANJALES APT323 CAROLINA, PR 00985 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77673 | $ 3,717.51 | REYES DEL ORBE, JENNIFER 1 COND LOS NARANJALES APT 323 CAROLINA, PR 00985 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152434 | $ 3,717.51 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 289 | REYES LOPEZ, REBECCA COLINAS METROPOLITANAS I8 CALLE TORRECILLAS GUAYNABO, PR 00969 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33351 | $ 26,661.53 | REYES LOPEZ, REBECCA COLINAS METROPOLITANAS I8 CALLE TORRECILLAS GUAYNABO, PR 00969 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48735 | $ 26,661.53 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 290 | REYES RODRIGUEZ, MARYLIZ URB. EL PARAISO 24 CALLE A HUMACAO, PR 00791 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97703 | $ 46,244.88 | REYES RODRIGUEZ, MARYLIZ URB EL PARAISO 24 CALLE A HUMACAO, PR 00791 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107943 | $ 46,244.88* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 291 | REYES SOTO, CARLOS A. PO BOX 362282 SAN JUAN, PR 00936 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82682 | $ 3,058.08* | REYES SOTO, CARLOS A. PO BOX 362282 SAN JUAN, PR 00936 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79590 | $ 3,058.08* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 292 | REYES TORRES, ALBERTO CALLE 232 HH-8 URB. COUNTRY CLUB CAROLINA, PR 00982 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22065 | $ 58,009.84 | REYES TORRES, ALBERTO CALLE 232 HH-8 URB COUNTRY CLUB CAROLINA, PR 00982 | 06/13/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59193 | $ 58,009.84 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 293 | REYES VELEZ, LILLIAM URB BELLO MONTE L 40 CALLE 10B GUAYNABO, PR 00969 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 117138 | $ 5,541.44* | REYES VELEZ, LILLIAM URB BELLO MONTE L 40 CALLE 10B GUAYNABO, PR 00969 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120711 | $ 5,541.44* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 294 | RIJO CHALAS, DIXIE F 920 AVE. JESUS T. PIÑEIRO APART. 904 SAN JUAN, PR 00921 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5167 | Undetermined* | RIJO CHALAS, DIXIE F 920 AVE JESUS T PINERO APT 904 SAN JUAN, PR 00921 | 03/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5169 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 295 | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63999 | Undetermined* | RIOS COTTO, VERONICA 17 CALLE CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131244 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 296 | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L 38 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74098 | Undetermined* | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113897 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 297 | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUES, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128636 | Undetermined* | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96474 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 298 | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 136005 | Undetermined* | RIOS COTTO, VERONICA URB. CONDADO MODERNO 17 CALLE L-38 CAGUAS, PR 00725 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89855 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 299 | RIOS RIOS, MIRTA URB. VENTURINI CALLE 4 C15 SAN SEBASTIAN, PR 00685 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146578 | Undetermined* | RIOS RIOS, MIRTA URB VENTURINI CALLE 4 C15 SAN SEBASTIAN, PR 00685 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157049 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 300 | RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR 00956 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107009 | $ 39,367.20* | RIVERA ACEVEDO, MARITZA HC 69 BOX 16155 BAYAMON, PR 00956 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119802 | $ 39,367.20 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 301 | RIVERA ARROYO, ENRIQUE 7 CALLE SAN BARTOLOME YABUCOA, PR 00767 | 04/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5458 | $ 11,186.00 | RIVERA ARROYO, ENRIQUE 7 CALLE SAN BARTOLOME YABUCOA, PR 00767 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10795 | $ 11,186.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 302 | RIVERA AYALA, WILMA HC-4 BOX 5209 GUAYNABO, PR 00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66169 | $ 17,732.89 | RIVERA AYALA, WILMA HC-4 BOX 5209 GUAYNABO, PR 00971 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162348 | $ 17,732.89 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 303 | RIVERA BELTRAN, SILKA E. URB. SANTA ELENA H20 CALLE 6 BAYAMON, PR 00957 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17547 | $ 7,491.45 | RIVERA BELTRAN, SILKA E. URB. SANTA ELENA H20 CALLE 6 BAYAMON, PR 00957 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17576 | $ 7,491.45 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 304 | RIVERA BENITEZ, LUZ O HC 2 BOX 15245 CAROLINA, PR 00985 | 04/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7062 | $ 48,698.49* | RIVERA BENITEZ, LUZ O HC-02 BOX 15241 CAROLINA, PR 00985 | 04/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39160 | $ 48,698.49 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 305 | RIVERA BERRIOS, WANDA URB BAYAMON GARDENS CALLE 19 W1 BAYAMON, PR 00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69439 | Undetermined* | RIVERA BERRIOS, WANDA URB BAYAMON GARDENS C/19 W1 BAYAMON, PR 00957 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119509 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 306 | RIVERA BLAS, LOURDES 184 AVE MONTEMAR AGUADILLA, PR 00603 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20352 | $ 4,093.55 | RIVERA BLAS, LOURDES 184 AVE MONTEMAR AGUADILLA, PR 00603 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27479 | $ 4,093.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 307 | RIVERA BULTRON, SOLIMAR CONDOMINIO CHALETS DE LA FUENTE 8 CALLE FLORIDIANO APT 807 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81652 | $ 11,269.78* | RIVERA BULTRON, SOLIMAR CONDOMINIO CHALETS DE LA FUENTE #8 C/ FLORIDIANO APT 807 CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69327 | $ 11,269.78* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 308 | RIVERA COLON, OMAR URBANIZACION JARDINES DE COAMO CALLE-2, E-1 COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52787 | $ 75,000.00 | RIVERA COLON, OMAR URBANIZACION JARDINES DE COAMO CALLE-2 E-1 COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63807 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 309 | RIVERA CORNISH, LAURA 988 CALLE PEREGRINA SAN JUAN, PR 00987 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2721 | Undetermined* | RIVERA CORNISH, LAURA 988 PEREGRINA SAN JUAN, PR 00925 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4147 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 310 | RIVERA CRUZ, BEATRIZ A SANTA CLARA C/PINO X-13 GUAYNABO, PR 00969 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75749 | $ 100,000.00* | RIVERA CRUZ, BEATRIZ A URB. SANTA CLARA X 13 CALLE PINO GUAYNABO, PR 00969 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78547 | $ 100,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 311 | RIVERA CRUZ, JAIME HC 05 BOX 54341 MAYAGUEZ, PR 00680-0000 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16393 | $ 23,392.45* | RIVERA CRUZ, JAIME HC-5  BOX 54341 BO RIO CANAS ARRIBA MAYAGUEZ, PR 00680 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26245 | $ 23,392.45* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 312 | RIVERA DAVILA, ELIZABETH URB JOSE SEVERO QUINONEZ J 7 C/VICENTE BULTRON CAROLINA, PR 00985 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 92103 | $ 86,509.16 | RIVERA DAVILA, ELIZABETH C/VICENTE BULTRON J-7 JOSE SEVEN QUINONEZ CAROLINA, PR 00985 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94097 | $ 86,509.16 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 313 | RIVERA DE LEON, JORGE L P O BOX 20245 SAN JUAN, PR 00928-0245 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41864 | $ 155,979.28* | RIVERA DE LEON, JORGE L PO BOX 20245 SAN JUAN, PR 00245 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44158 | $ 155,979.28* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 314 | RIVERA DIEZ, IRMA URB ALTOS DE LA FUENTE B5 CALLE 5 CAGUAS, PR 00727 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26480 | Undetermined* | RIVERA DIEZ, IRMA URB ALTOS DE LA FUENTE B5 CALLE 5 CAGUAS, PR 00727 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38676 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 315 | RIVERA ESCALERA, JEANETTE #69 AVE. RIVERA MORALES SAN SEBASTIAN, PR 00685 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21105 | Undetermined* | RIVERA ESCALERA, JEANETTE #69 AVE A RIVERA MORALES SAN SEBASTIAN, PR 00685 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21303 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 316 | RIVERA FERNANDEZ, LUIS A. H C 03 BOX 6979 CALLE CAGUAS PARC 418 JUNCOS, PR 00777 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41661 | $ 59,606.70 | RIVERA FERNANDEZ, LUIS A. H C 03 BOX 6979 CALLE CAGUAS PARC 418 JUNCOS, PR 00777 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43450 | $ 59,606.70 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 317 | RIVERA FLORES, CARLOTA HC 01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166363 | Undetermined* | RIVERA FLORES, CARLOTA HC-01 BOX 10201 COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166656 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                                                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 318 | RIVERA GAMBARO, SONIA I 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3067 | Undetermined* | RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3128 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 319 | RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3120 | Undetermined* | RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3128 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 320 | RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3126 | Undetermined* | RIVERA GAMBARO, SONIA I VILLA PALMERAS 269 CALLE COLTON SAN JUAN, PR 00915 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3128 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 321 | RIVERA GARCIA, HAYDEE PO BOX 1365 NAGUABO, PR 00718-1365 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33756 | $ 85,396.50 | RIVERA GARCIA, HAYDEE PO BOX 1365 NAGUABO, PR 00718-1365 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36928 | $ 85,396.50* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 322 | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101869 | Undetermined* | RIVERA GARCIA, JOSE JUAN 3617 CALLE EL CADEMUS PONCE, PR 00728 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148514 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 323 | RIVERA GONZALEZ, ARCELIA HC 6 BOX 12841 BO ROBLES SAN SEBASTIAN, PR 00685 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132247 | Undetermined* | RIVERA GONZALEZ, ARCELIA HC 6 BOX 12841 BO ROBLES SAN SEBASTIAN, PR 00685 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158195 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 324 | RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132691 | $ 60,000.00 | RIVERA IRIZARRY, NEFTALI 2253 SORREL LANE WINTERVILLE, NC 28590 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163302 | $ 60,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 325 | RIVERA LYNN, BRENDA URBANIZACION LA MARINA CALLE ERIDANO NUM 43 CAROLINA, PR 00979 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31697 | $ 41,161.00* | RIVERA LYNN, BRENDA URBANIZACION LA MARINA CALLE ERIDANO NUM 43 CAROLINA, PR 00979 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85987 | $ 41,161.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 326 | RIVERA MARRERO, LUIS P.O. BOX 414 TOA BAJA, PR 00951 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33071 | $ 110,170.60 | RIVERA MARRERO, LUIS PO BOX 414 TOA BAJA, PR 00951 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36329 | $ 110,170.60 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 327 | RIVERA MARTINEZ, JOSE A #37 AVE DE DIEGO BARRIO MONACILLOS SAN JUAN, PR 00919 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8035 | Undetermined* | RIVERA MARTINEZ, JOSE A PO BOX 7355 SAN JUAN, PR 00916 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10910 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 328 | RIVERA MELENDEZ, IDA I. 283 (A81) CALLE VERDOLAGA CANOVANAS, PR 00729-9842 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39960 | $ 63,498.97 | RIVERA MELENDEZ, IDA I. 283 (A81) CALLE VARDOLOGA CANOVANAS, PR 00729-9842 | 05/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50562 | $ 63,498.97 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 329 | RIVERA MELENDEZ, SUSAN HC-2 BOX 2454 BOQUERON, PR 00622 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105316 | $ 35,000.00* | RIVERA MELENDEZ, SUSAN HC-2 BOX 2454 BOQUERON, PR 00622 | 07/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162752 | $ 35,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 330 | RIVERA MERCADO, MAYRA L. PO BOX 1774 ANASCO, PR 00610-1774 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152427 | $ 43,964.73 | RIVERA MERCADO, MAYRA L. P.O. BOX 1774 ANASCO, PR 00610-1774 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158542 | $ 43,964.73 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 331 | RIVERA MONTANEZ, ANGEL L. VILLAS DE CARRAIZO CALLE 46 BOX 177 SAN JUAN, PR 00926-9172 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67858 | $ 59,702.01* | RIVERA MONTANEZ, ANGEL L. URB. VILLAS DE CARRAIZO CALLE 46 BOX 177 SAN JUAN, PR 00926-9172 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103751 | $ 59,702.01* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 332 | RIVERA MONZON, ANABELLE VISTAS DE RIO GRANDE I CALLE FLAMBOYAN 209 RIO GRANDE, PR 00745 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19382 | $ 35,000.00 | RIVERA MONZON, ANABELLE VISTAS DE RIO GRANDE I CALLE FLAMBOYAN 209 RIO GRANDE, PR 00745 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27919 | $ 35,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 333 | RIVERA MORALES, CECILIA E6 URB SANTIAGO APOSTOL SANTA ISABEL, PR 00757 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51496 | $ 19,800.00* | RIVERA MORALES, CECILIA E6 URB SANTIAGO APOSTOL SANTA ISABEL, PR 00757 -1823 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52646 | $ 19,800.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 334 | RIVERA MORALES, CECILIA URB SANTIAGO APOSTOL E 6 CALLE 6 SANTA ISABEL, PR 00757 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51978 | $ 19,800.00* | RIVERA MORALES, CECILIA E6 URB SANTIAGO APOSTOL SANTA ISABEL, PR 00757 -1823 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52646 | $ 19,800.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 335 | RIVERA NEGRON, JOSE JUAN HC 33 BOX 5262 MARISMILLA DORADO, PR 00646 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131239 | Undetermined* | RIVERA NEGRON, JOSE JUAN HC 33 BOX 5262 BO. MARISMILLA DORADO, PR 00646 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133773 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 336 | RIVERA ORENGO, JULIO 868 CALLE GROENLANDIA URB COUNTRY CLUB SAN JUAN, PR 00924 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71442 | Undetermined* | RIVERA ORENGO, JULIO URB COUNTRY CLUB 868 CALLE GROENLANDIA SAN JUAN, PR 00924-1745 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81188 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 337 | RIVERA ORTIZ, ALMA R. COM JUAN J OTERO CALLE SUMBADOR #153 MOROVIS, PR 00687 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62282 | $ 20,400.00 | RIVERA ORTIZ, ALMA R. COM JUAN J OTERO CALLE SUMBADOR #153 MOROVIS, PR 00687 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112670 | $ 20,400.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 338 | RIVERA ORTIZ, EVELYN HC 2 BOX 8407 FLORIDA, PR 00650 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72325 | $ 56,482.02 | RIVERA ORTIZ, EVELYN HC 2 BOX 8407 FLORIDA, PR 00650 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114977 | $ 56,482.02 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 339 | RIVERA ORTIZ, VICTOR 919 CALLE ASTURIAS URB. VILLA GRANADA SAN JUAN, PR 00923 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52898 | Undetermined* | RIVERA ORTIZ, VICTOR 919 CALLE ASTURIA, VILLA GRANADA SAN JUAN, PR 00923 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125895 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 340 | RIVERA PASTOR, ELVIN HC04 BOX 9142 CANOVANAS, PR 00729 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8296 | Undetermined* | RIVERA PASTOR, ELVIN HC04 BOX 9142 CANOVANAS, PR 00729 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8384 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 341 | RIVERA PEREZ, MARIA DE LOURDES 107 CALLE ESTEBAN PADILLA BAYAMON, PR 00959 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150751 | Undetermined* | RIVERA PEREZ, MARIA DE LOURDES 107 CALLE ESTEBAN PADILLA BAYAMON, PR 00959 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150938 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 342 | RIVERA PEREZ, MARITZA PO BOX 1875 JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79303 | $ 72,154.50* | RIVERA PEREZ, MARITZA PO BOX 1875 JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80330 | $ 72,154.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 343 | RIVERA PEREZ, MARITZA PO BOX 1875 JUANA DIAZ, PR 00795 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124312 | $ 72,154.50 | RIVERA PEREZ, MARITZA PO BOX 1875 JUANA DIAZ, PR 00795 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106121 | $ 72,154.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 344 | RIVERA PEREZ, SONIA E. URB. COAMO GARDENS #B37 CALLE 4 COAMO, PR 00769 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52567 | $ 32,000.00 | RIVERA PEREZ, SONIA E. URB. COAMO GARDES #B37 CALLE 4 COAMO, PR 00769 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156401 | $ 32,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 345 | RIVERA PRATTS, YANILET URB RIO GRANDE STATE CC 3 C/ 28 RIO GRANDE, PR 00745 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52671 | $ 50,844.24 | RIVERA PRATTS, YANILET URB RIO GRANDE ESTATE CC 3 CALLE 28 RIO GRANDE, PR 00745 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65776 | $ 50,844.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 346 | RIVERA RIVERA, LOURDES C. URB. BRISAS DE AIBONITO CALLE TRINITARIA #7 AIBONITO, PR 00705 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81941 | $ 38,000.00 | RIVERA RIVERA, LOURDES C. URB. BRISAS DE AIBONITO CALLE TRINITARIA #7 AIBONITO, PR 00705 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157109 | $ 38,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 347 | RIVERA RIVERA, MARIA I. HC-01 BOX 2181 JAYUYA, PR 00664 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39208 | $ 37,346.25* | RIVERA RIVERA, MARIA I. HC-01 BOX 2181 JAYUYA, PR 00664 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41044 | $ 37,346.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 348 | RIVERA RODRIGUEZ, JUANA 17 SECTOR LOS JUANES NARANJITO, PR 00719-7534 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5787 | $ 26,879.95* | RIVERA RODRIGUEZ, JUANA # 17 SECTOR LOS JUANES NARANJITO, PR 00719 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6027 | $ 26,879.95* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 349 | RIVERA RODRIGUEZ, JUANA # 17 SECTOR LOS JUANES NARANJITO, PR 00719 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5795 | $ 26,879.95 | RIVERA RODRIGUEZ, JUANA # 17 SECTOR LOS JUANES NARANJITO, PR 00719 | 04/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6027 | $ 26,879.95* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 350 | RIVERA ROLA, DALMA E PO BOX 199 LAS PIEDRAS, PR 00771 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14319 | $ 77,901.06 | RIVERA ROLA, DALMA E PO BOX 199 LAS PIEDRAS, PR 00771 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14624 | $ 77,901.06 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 351 | RIVERA ROMAN, NEFTALI PO BOX 366891 SAN JUAN, PR 00936-6891 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66590 | $ 55,000.00* | RIVERA ROMAN, NEFTALI PO BOX 366891 JUAN, PR 00936-6891 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159551 | $ 55,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 352 | RIVERA RONDON, NOEMI CALLE GALAXIA 16 URB VILLA DE LA MARINA CAROLINA, PR 00979 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45606 | $ 72,000.00* | RIVERA RONDON, NOEMI CALLE GALAXIA 16 URB VILLA DE LA MARINA CAROLINA, PR 00979 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159589 | $ 72,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 353 | RIVERA SANTIAGO, DESIREE C8 CALLE 12 BO. HIGUILLAR DORADO, PR 00646 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63399 | Undetermined* | RIVERA SANTIAGO, DESIREE URB MONTE LINDO C8 CALLE 12 DORADO, PR 00646 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150422 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 354 | RIVERA SANTIAGO, DESIREE CALLE 12 C-8 MONTE LINDO DORADO, PR 00646 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147159 | Undetermined* | RIVERA SANTIAGO, DESIREE URB MONTE LINDO C8 CALLE 12 DORADO, PR 00646 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150422 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 355 | RIVERA SOTO, DIANA VILLA FONTANA VIA 6 2SL-137 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22238 | $ 55,000.00* | RIVERA SOTO, DIANA VILLA FONTANA 2 SL 137 VIA 6 CAROLINA, PR 00983 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45434 | $ 55,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 356 | RIVERA TIRADO, JAZMIN PO BOX 1873 CANOVANAS, PR 00792 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39453 | $ 39,298.14 | RIVERA TIRADO, JAZMIN PO BOX 1873 CANOVANAS, PR 00729 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72529 | $ 39,298.14* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 357 | RIVERA TORRES, IRIS PO BOX 370862 CAYEY, PR 00737-0862 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7533 | Undetermined* | RIVERA TORRES, IRIS PO BOX 370862 CAYEY, PR 00737-0862 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7535 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 358 | RIVERA TORRES, ZULMAREE COND. LOS ALMEDROS C/ SAN JORGE #168 APT 15 SAN JUAN, PR 00911 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39912 | $ 62,384.31 | RIVERA TORRES, ZULMAREE COND. LOS ALMEDROS C/ SAN JORGE #168 APT 15 SAN JUAN, PR 00911 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53269 | $ 62,384.31 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 359 | RIVERA VARGAS, MIGUEL ANGEL LUIS QUINONES ST NUMBER 37 GUANICA, PR 00653 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48459 | $ 20,002.63 | RIVERA VARGAS, MIGUEL ANGEL BDA ESPERANZA 37 CALLE LUIS QUINONES GUANICA, PR 00653 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53329 | $ 20,002.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 360 | RIVERA VELAZQUEZ, WANDA I. BUZON 76 C/TIBER SANTA ISABEL, PR 00757 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48401 | Undetermined* | RIVERA VELAZQUEZ, WANDA I. URB VILLA SERENA BUZON 76 CTIBER SANTA ISABEL, PR 00757 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48476 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 361 | RIVERA VELEZ, ROSE M HC 61 BOX 6059 TRUJILLO ALTO, PR 00976 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64499 | $ 34,085.81 | RIVERA VELEZ, ROSE M HC 61 BOX 6059 TRUJILLO ALTO, PR 00976 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124607 | $ 34,085.81 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 362 | RIVERA-GONZÁLEZ, SYLVIA I. RR6 BOX 9921 SAN JUAN, PR 00926 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23133 | $ 38,678.16* | RIVERA-GONZÁLEZ, SYLVIA I. RR6 BOX 9921 SAN JUAN, PR 00926 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27327 | $ 38,678.16* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 363 | ROBLES COLON, VILMARY URB JARDINES DE CAROLINA I-9 CALLE J CAROLINA, PR 00987 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4503 | $ 45,119.00 | ROBLES COLON, VILMARY JARDINES DE CAROLINA I 9 CALLE J CAROLINA, PR 00987 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6751 | $ 45,119.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 364 | ROBLES COLON, VILMARY URB JARDINES DE CAROLINA CALLE J I-9 CAROLINA, PR 00987 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6549 | $ 45,119.00 | ROBLES COLON, VILMARY JARDINES DE CAROLINA I 9 CALLE J CAROLINA, PR 00987 | 04/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6751 | $ 45,119.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 365 | ROBLES DE LEON, GLORIA HC 4 BOX 55308 UNIBON MOROVIS, PR 00687 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65727 | $ 90,000.00 | ROBLES DE LEON, GLORIA HC 4 BOX 55308 UNIBON MOROVIS, PR 00687 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67260 | $ 90,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 366 | ROBLES MATTA, LILLIANA URB BRISAS DE CEIBA 174 CALLE 7 CEIBA, PR 00735 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43452 | Undetermined* | ROBLES MATTA, LILLIANA URB. BRISAS DE CEIBA CALLE 7 NUM. 174 CEIBA, PR 00735 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43887 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 367 | ROBLES RAMIREZ, VICTOR COND TORRE DEL PARQUE APT 103 SUR FCO MONTILLA 1700 BAYAMON, PR 00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 136180 | $ 60,538.82 | ROBLES RAMIREZ, VICTOR 103-SUR COND. TORRES DEL PARQUE BAYAMON, PR 00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153850 | $ 60,538.82 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 368 | RODRIGUEZ ALMODOVAR, ANGEL DAVID 82 CALLE MONTAVA ENSENA, PR 00647 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54203 | Undetermined* | RODRIGUEZ ALMODOVAR, ANGEL DAVID 82 CALLE MONTALVA ENSENADA, PR 00647 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123245 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 369 | RODRIGUEZ BONILLA, CLARIBEL URB VERDUN II 840 CALLE ORQUIDEA HORMIGUEROS, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12975 | $ 64,394.31* | RODRIGUEZ BONILLA, CLARIBEL VERDUN 11 FELIX RAMOS HORMIGUEROS, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14833 | $ 64,394.31* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 370 | RODRIGUEZ BONILLA, CLARIBEL URB VERDUN II 840 CALLE ORQUIDEA HORMIGUEROS, PR 00660-1859 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13472 | $ 64,394.31* | RODRIGUEZ BONILLA, CLARIBEL VERDUM 11 FELIX RAMOS HORMIGUEROS, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14833 | $ 64,394.31* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 371 | RODRIGUEZ BONILLA, CLARIBEL URB VERDUN II 840 CALLE ORQUIDEA HORMIGUEROS, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14497 | $ 64,394.31 | RODRIGUEZ BONILLA, CLARIBEL VERDUN 11 FELIX RAMOS HORMIGUEROS, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14833 | $ 64,394.31* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 372 | RODRIGUEZ BONILLA, CLARIBEL URB VERDUN BOX 11 CALLE FELIX RAMOS H SAN GERMAN, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14737 | $ 64,394.31 | RODRIGUEZ BONILLA, CLARIBEL VERDUM 11 FELIX RAMOS HORMIGUEROS, PR 00660 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14833 | $ 64,394.31* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 373 | RODRIGUEZ CABALLERO, VIOLA URB JARDINES DE CAPARRA U 8 CALLE 27 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111126 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA JARDINES DE CAPARRA U8 CALLE 27 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118783 | $ 185,100.80* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 374 | RODRIGUEZ CABALLERO, VIOLA URB JARDINES DE CAPARRA U 8 CALLE 27 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113029 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA JARDINES DE CAPARRA U8 CALLE 27 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118783 | $ 185,100.80* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 375 | RODRIGUEZ CABALLERO, VIOLA CALLE 6 AC-18 JARDINES DE CAPARRA BAYAMON  PR 00959 SAN JUAN, PR 00959 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 116374 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA JARDINES DE CAPARRA U8 CALLE 27 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118783 | $ 185,100.80* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 376 | RODRIGUEZ CABALLERO, VIOLA L. JARDINES DE CAPARRA CALLE 27 U 8 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79855 | $ 185,100.80* | RODRIGUEZ CABALLERO, VIOLA L. JARDINES DE CAPARRA CALLE 6 AC 18 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113129 | $ 185,100.80* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 377 | RODRIGUEZ CARABALLO, ROSA ESTHER HC 01 BOX 7091 YAUCO, PR 00698-9718 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56297 | Undetermined* | RODRIGUEZ CARABALLO, ROSA ESTHER HC 01 BOX 7091 YAUCO, PR 00698-9718 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58984 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 378 | RODRIGUEZ CARMONA, MARTA L. PO BOX 7890 PONCE, PR 00732 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63366 | Undetermined* | RODRIGUEZ CARMONA, MARTA L. PO BOX 7890 PONCE, PR 00732 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150427 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 379 RODRIGUEZ CASADO, ADELA J2 CALLE GALGO JR CAROLINA, PR 00987 | 04/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5407 | Undetermined* | RODRIGUEZ CASADO, ADELA PARQ ECUESTRE J2 CALLE GALGO JR CAROLINA, PR 00987-8530 | 04/17/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7600 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 380 RODRIGUEZ CEDENO, MARIA I SECTOR LA LOMA #218 MAYAGUEZ, PR 00680 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101146 | Undetermined* | RODRIGUEZ CEDENO, MARIA I SECTOR LA LOMA #218 MAYAGUEZ, PR 00680 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103825 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 381 RODRIGUEZ CLAUDIO, JEANNETTE URB SANJUANERA 118 VIA MATINAL CAGUAS, PR 00727-3013 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9412 | $ 71,967.06 | RODRIGUEZ CLAUDIO, JEANNETTE URB SANJUANERA 118 VIA MATINAL CAGUAS, PR 00727-3013 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9886 | $ 71,967.06* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 382 RODRIGUEZ CLAUDIO, REBECA CALLE 9 I-25 VILLA DEL CARMEN GURABO, PR 00778 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17069 | Undetermined* | RODRIGUEZ CLAUDIO, REBECA CALLE 9 I 25 VILLA DEL CARMEN GURABO, PR 00778 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19618 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 383 RODRIGUEZ CLAUDIO, REBECA CALLE 9 I 25 VILLA DEL CARMEN GURABO, PR 00778 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19350 | Undetermined* | RODRIGUEZ CLAUDIO, REBECA CALLE 9 I 25 VILLA DEL CARMEN GURABO, PR 00778 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19618 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

384 | RODRIGUEZ CORTES, MARIA, PO BOX 10, YAUCO, PR 00698 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS | 31265 | $ 69,000.00 | RODRIGUEZ CORTES, MARIA V., P.O. BOX 10, YAUCO, PR 00698-0010 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS | 32579 | $ 69,000.00

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

385 | RODRIGUEZ CORTES, MARIA I, URB HORIZONTES, C CELESTE D13, GURABO, PR 00778 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS | 25037 | $ 66,000.00 | RODRIGUEZ CORTES, MARIA I, URB HORIZONTES, D 13 CALLE CELESTE, GURABO, PR 00778 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS | 32516 | $ 66,000.00

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

386 | RODRIGUEZ CORTES, WANDA E, URB LOS FLAMBOYANES, 386 CALLE EMAJAGUILLA, GURABO, PR 00778 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS | 32204 | $ 38,000.00 | RODRIGUEZ CORTES, WANDA E, URB LOS FLAMBOYANES, 386 CALLE EMAJAGUILLA, GURABO, PR 00778 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS | 35651 | $ 38,000.00

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

387 | RODRIGUEZ COTTO, AMARILIS, URB. VILLA CRISTINA, D-9 CALLE 2, COAMO, PR 00769 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS | 128886 | Undetermined* | RODRIGUEZ COTTO, AMARILIS, URB. VILLA CRISTINA, CALLE 2 D-9, COAMO, PR 00769 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS | 142754 | Undetermined*

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

388 | RODRÍGUEZ CUADRADO, SONIA E., PO BOX 786, YABUCOA, PR 00767 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS | 68532 | $ 55,000.00* | RODRÍGUEZ CUADRADO, SONIA E., PO BOX 786, YABUCOA, PR 00767 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS | 167272 | $ 55,000.00*

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 389 | RODRIGUEZ DE LOPEZ, NANCY PO BOX 4014 CAROLINA, PR 00984 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41047 | $ 16,918.32 | RODRIGUEZ DE LOPEZ, NANCY PO BOX 4014 CAROLINA, PR 00984 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49807 | $ 16,918.32 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 390 | RODRIGUEZ GANDIA, MARIBEL URB LA RIVIERA 1407 CALLE 48 S.O. SAN JUAN, PR 00921 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 86112 | $ 48,736.00 | RODRIGUEZ GANDIA, MARIBEL URB LA RIVIERA 1407 CALLE 48 S.O. SAN JUAN, PR 00921 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145651 | $ 48,736.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 391 | RODRIGUEZ GONZALEZ, EDDIE URB LAS LEANDRAS JJ5 CALLE 21 HUMACAO, PR 00791-3052 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24638 | Undetermined* | RODRIGUEZ GONZALEZ, EDDIE URB LAS LEANDRAS JJ5 CALLE 21 HUMACAO, PR 00791 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25467 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 392 | RODRIGUEZ HERNANDEZ, MARIA L BDA ISLA VERDE A27 COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102093 | $ 30,000.00* | RODRIGUEZ HERNANDEZ, MARIA L BARRADA ISLA VERDE A - 27 COAMO, PR 00769 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138594 | $ 30,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 393 | RODRIGUEZ HERNANDEZ, PEDRO J 27 B REPTO MONTELLANO CAYEY, PR 00736 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111947 | Undetermined* | RODRIGUEZ HERNANDEZ, PEDRO J27 B REPTO. MONTELLANO CAYEY, PR 00736 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138216 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Twenty-Ninth Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 394 | RODRIGUEZ LARRACUENTA, BENNY PO BOX 1011 SAN LORENZO, PR 00754 -1011 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155921 | $ 53,082.94* | RODRIGUEZ LARRACUENTA, BENNY PO BOX 1011 SAN LORENZO, PR 00754 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165423 | $ 53,082.94 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 395 | RODRIGUEZ LOPEZ, CAROLYN 13A K 21 N12 EXT REXVILLE BAYAMON, PR 00957 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29539 | $ 98,000.00 | RODRIGUEZ LOPEZ, CAROLYN 13A K 21 N12 EXT REXVILLE BAYAMON, PR 00957 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31039 | $ 98,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 396 | RODRIGUEZ MARANTES, ERNESTO L. TEGUCIGALPA 1029 LAS AMERICAS RIO PIEDRAS, PR 00921 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45814 | $ 122,582.87* | RODRIGUEZ MARANTES, ERNESTO L. TEGUCIGALPA 1029, LAS AMERICAS RIO PIERDAS, PR 00921 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54642 | $ 122,582.87 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 397 | RODRIGUEZ MARTINEZ, ZULMA URB. JARDINES 2 CALLE GARDENIA E-23 CAYEY, PR 00736 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142687 | $ 70,948.86 | RODRIGUEZ MARTINEZ, ZULMA URB JARDINES 2 E23 CALLE GARDENIA E-23 CAYEY, PR 00736 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127270 | $ 70,948.86* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 398 | RODRIGUEZ MATIAS, IGNACIO APARTADO 1046 TOA BAJA, PR 00951 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15461 | $ 48,167.91 | RODRIGUEZ MATIAS, IGNACIO APORTADO 1046 TOA BAJA, PR 00951 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42215 | $ 48,167.91* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 399 | RODRIGUEZ MERCED, GRISELLE SIERRA BAYAMON 700 AVE WESTMAIN APT 26 BAYAMON, PR 00961-4206 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49896 | $ 101,702.50 | RODRIGUEZ MERCED, GRISELLE SIERRA BAYAMON 700 AVE WESTMAIN APT 26 BAYAMON, PR 00961-4206 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79103 | $ 101,702.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 400 | RODRIGUEZ MERCED, GRISELLE SIERRA BAYAMON APT 1826 AVE. WEST MAIN 700 BAYAMON, PR 00961 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63313 | $ 101,702.50 | RODRIGUEZ MERCED, GRISELLE SIERRA BAYAMON 700 AVE WESTMAIN APT 26 BAYAMON, PR 00961-4206 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79103 | $ 101,702.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 401 | RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR 00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78638 | $ 5,000.00 | RODRIGUEZ MORALES, ILEANA HC 02 BOX 14552 GUAYANILLA, PR 00656 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149935 | $ 5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 402 | RODRIGUEZ MUNIZ, ARCANGEL HC-01 BOX 6915 GUAYANILLA, PR 00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147048 | Undetermined* | RODRIGUEZ MUNIZ, ARCANGEL BO. QUEBRADA HONDA SECTOR CASANOVA HC 01 BOX 6915 GUAYANILLA, PR 00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149888 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 403 | RODRIGUEZ NAZARIO, MIRIAM 5156 BO. DAGUAO NAGUABO, PR 00718-2998 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74660 | $ 73,793.96 | RODRIGUEZ NAZARIO, MIRIAM 5156 BO. DAGUAO NAGUABO, PR 00718-2998 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72857 | $ 73,793.96 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 404 | RODRIGUEZ OJEDA, LILLIAN I PO BOX 400 SABANA SECA, PR 00952 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155788 | $ 57,424.98 | RODRIGUEZ OJEDA, LILLIAN I PO BOX 400 SABANA SECA, PR 00952 -0000 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157153 | $ 57,424.98* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 405 | RODRIGUEZ ORTIZ, ABIMAEL CALLE 28 J20 URB. ROYAL TOWN BAYAMON, PR 00956 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8081 | Undetermined* | RODRIGUEZ ORTIZ, ABIMAEL CALLE 28 J-20 URB. ROYAL TOWN BAYAMON, PR 00956 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16001 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 406 | RODRIGUEZ ORTIZ, EDWIN CALLE MARUJA CENTRAL A-F5 CUARTA SECCION DE LEVITTOWN TOA BAJA, PR 00949 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42526 | $ 28,153.67* | RODRIGUEZ ORTIZ, EDWIN CALLE MARUJA CENTRAL A-F5 CUARTA SECCION DE LEVITTOWN TOA BAJA, PR 00949 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148974 | $ 28,153.67* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 407 | RODRIGUEZ ORTIZ, ELIANA PARCELA CASTILLO A-50 CALLE HIPOLITO ARROYO MAYAGUEZ, PR 00682 | 03/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4010 | $ 22,474.47* | RODRIGUEZ ORTIZ, ELIANA PARC CASTILLO A50 HIPOLITO ARROYO MAYAGUEZ, PR 00680 | 03/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4185 | $ 22,474.47* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 408 | RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112677 | $ 38,024.61 | RODRIGUEZ OTERO, ELBA PO BOX 3603 GUAYNABO, PR 00970 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135210 | $ 38,024.61 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 409 | RODRIGUEZ RAMOS, GLADYS PRADERAS DEL RIO 3074 CALLE RIO GUAYABO TOA ALTA, PR 00953 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53309 | $ 75,000.00 | RODRIGUEZ RAMOS, GLADYS PRADERAS DEL RIO 3074 CALLE RIO GUAYABO TOA ALTA, PR 00953 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 134957 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 410 | RODRIGUEZ RODRIGUEZ, MAYDA HC-01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2411 | $ 76,815.78 | RODRIGUEZ RODRIGUEZ, MAYDA HC 01 BOX 8020 HORMIGUEROS, PR 00660-9723 | 04/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6028 | $ 76,815.78 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 411 | RODRIGUEZ ROSARIO, EVELYN URB. BRISAS DEL CAMPANERO CALLE ISAIAS E-7 BUZON 557 TOA BAJA, PR 00949-2229 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127568 | Undetermined* | RODRIGUEZ ROSARIO, EVELYN BUZON 557 CALLE ISAIAS URB. BRISAS DEL CAMPANERO I TOA BAJA, PR 00949-2229 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132943 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 412 | RODRIGUEZ SCHMIDT, HERNAN #273 CALLE EUCALIPTO CIUDAD JARDIN III TOA ALTA, PR 00953 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127743 | $ 148,948.53* | RODRIGUEZ SCHMIDT, HERNAN #273 CALLE EUCALIPTO CIUDAD JARDIN III TOA ALTA, PR 00953 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150820 | $ 148,948.53* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 413 | RODRIGUEZ SEPULVEDA, SHEILA BARRIO BELGICA 2183 CALLE CAMPOS PONCE, PR 00717 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43931 | $ 3,957.00 | RODRIGUEZ SEPULVEDA, SHEILA BARRIO BELGICA 2183 CALLE CAMPOS PONCE, PR 00717 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43780 | $ 3,957.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 414 | RODRIGUEZ SOSA, MARY HC 6 BOX 67855 AGUADILLA, PR 00603 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123256 | $ 34,416.11* | RODRIGUEZ SOSA, MARY HC 6 BOX 67855 AGUADILLA, PR 00603 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159894 | $ 34,416.11* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 415 | RODRIGUEZ TORRES, ABIGAIL RR1 BOX 4365 CIDRA, PR 00739 | 03/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2033 | $ 53,268.24 | RODRIGUEZ TORRES, ABIGAIL BOX 4365 CIDRA, PR 00739-9619 | 04/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3328 | $ 53,268.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 416 | RODRIGUEZ TORRES, JOSE M PO BOX 224 COAMO, PR 00769 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70385 | $ 65,500.00 | RODRIGUEZ TORRES, JOSE M PO BOX 224 COAMO, PR 00769 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76559 | $ 65,500.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 417 | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT 69 EDIF 14 BAYAMON, PR 00961 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13072 | $ 62,790.16* | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT. 69 EDIF.14 BAYAMON, PR 00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59441 | $ 62,790.16* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 418 | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT 69 EDIF 14 BAYAMON, PR 00961 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14336 | $ 62,790.16* | RODRIGUEZ TORRES, MELVIES 200 PARK WEST APT 69 EDIF 14 BAYAMON, PR 00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60536 | $ 62,790.16* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 419 | RODRIGUEZ VEGA, RAMON L. CALLE ROMAN 124 ISABELA, PR 00662 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64081 | $ 79,238.00 | RODRIGUEZ VEGA, RAMON L. 124 CALLE ROMAN ISABELA, PR 00662 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76367 | $ 79,238.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 420 | ROJAS GUZMAN, JEANETTE HC 5 BOX 5807 JUANA DIAZ, PR 00795 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104399 | Undetermined* | ROJAS GUZMAN, JEANETTE HC-05 BOX 5807 JUANA DIAZ, PR 00795 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 116967 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 421 | ROLDAN LUCCA, ARGENIS PO BOX 294 JAYUYA, PR 00664 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141737 | $ 39,832.85* | ROLDAN LUCCA, ARGENIS PO BOX 294 JAYUYA, PR 00664 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143313 | $ 39,832.85* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 422 | ROMAN ACOSTA, BRUNILDA L-R-15 VIA 17 VILLA FONTANA CAROLINA, PR 00983 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68693 | $ 20,000.00* | ROMAN ACOSTA, BRUNILDA DALMA ROMAN ACOSTA L-R-15 VIA 17 VILLA FONTANA CAROLINA, PR 00983 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101203 | $ 20,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 423 | ROMAN HEREDIA, JOSEPH HC-06-BOX 10046 HATILLO, PR 00659 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 126424 | Undetermined* | ROMAN HEREDIA, JOSEPH HC-06 BOX 10046 HATILLO, PR 00659 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148291 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 424 | ROMAN NAZARIO, LEONCIO HC 8666 BOX 7237 FAJARDO, PR 00738 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15813 | $ 63,954.57 | ROMAN NAZARIO, LEONCIO HC 8666 BOX 7237 FAJARDO, PR 00738 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22832 | $ 63,954.57 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 425 | ROMAN OCASIO, JOSE PO BOX 371883 CAYEY, PR 00737-1883 | 05/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8872 | Undetermined* | ROMAN OCASIO, JOSE PO BOX 371883 CAYEY, PR 00736 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12444 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 426 | ROMAN RODRIGUEZ, MARGARITA PO BOX 912 TRUJILLO ALTO, PR 00977 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30422 | Undetermined* | ROMAN RODRIGUEZ, MARGARITA PO BOX 912 TRUJILLO ALTO, PR 00977 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36675 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 427 | ROMAN RODRIGUEZ, MARGARITA PO BOX 912 TRUJILLO ALTO, PR 00977 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32985 | Undetermined* | ROMAN RODRIGUEZ, MARGARITA PO BOX 912 TRUJILLO ALTO, PR 00977 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36675 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 428 | ROMERO AGUIRRE, AIDA HC-01 BOX 5253 SANTA ISABEL, PR 00757 -9789 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87072 | Undetermined* | ROMERO AGUIRRE, AIDA HC-01 BOX 5253 SANTA ISABEL, PR 00757 | 07/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159775 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 429 | ROMERO DUPREY, ANGEL BDA ISRAEL 91 CALLE FRANCIA FINAL SAN JUAN, PR 00917 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10694 | Undetermined* | ROMERO DUPREY, ANGEL CALLE FRANCIA FINAL #91 SAN JUAN, PR 00917 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12406 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 430 | ROMERO DUPREY, ANGEL BDA ISRAEL 91 CALLE FRANCIA FINAL SAN JUAN, PR 00917 | 05/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11040 | Undetermined* | ROMERO DUPREY, ANGEL CALLE FRANCIA FINAL #91 SAN JUAN, PR 00917 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12406 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 431 | ROMERO LOPEZ, MARITZA 2H 31 CALLE 38 CAROLINA, PR 00987 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50136 | Undetermined* | ROMERO LOPEZ, MARITZA URB METROPOLIS 2H 31 CALLE 38 CAROLINA, PR 00987 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64222 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 432 | ROMERO PEREZ, ROBERTO THE PERROM LAW OFFICE LLC 954 W WASHINGTON BLVD STE 625 CHICAGO, IL 60607 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15631 | $ 8,000.00 | ROMERO PEREZ, ROBERTO THE PERROM LAW OFFICE LLC 954 W WASHINGTON BLVD STE 625 CHICAGO, IL 60607 | 05/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15677 | $ 8,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 433 | ROSA LOZADA, MARITZA TOA ALTA HEIGHTS AE 7 CALLE 27 TOA ALTA, PR 00953 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23422 | $ 48,598.01 | ROSA LOZADA, MARITZA URB TOA ALTA HEIGHTS AE 7 CALLE 27 TOA ALTA, PR 00953 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26682 | $ 48,598.01 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 434 | ROSA PENNISTOWN, LITZA M. CALLE 37 EE-12 JARDINES DE CAPARRA BAYAMÓN, PR 00959 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54628 | $ 75,000.00* | ROSA PENNISTOWN, LITZA M. CALLE 37 EE-12 JARDINES DE CAPARRA BAYAMÓN, PR 00959 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54987 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 435 | ROSA TORRES, DIANA BO CAMPANILLA 364 CALLE FORTALEZA TOA BAJA, PR 00949 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98085 | $ 53,746.72 | ROSA TORRES, DIANA BO CAMPANILLA 364 CALLE FORTALEZA TOA BAJA, PR 00949 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98102 | $ 53,746.72 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 436 | ROSADO BARRETO, MAGDALENA HC70 BOX 26032 SAN LORENZO, PR 00754 | 04/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7641 | $ 48,460.29 | ROSADO BARRETO, MAGDALENA HC 70 BOX 26032 SAN LORENZO, PR 00754 | 04/17/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7658 | $ 48,460.29 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 437 | ROSADO BARRETO, MAGDALENA HC70 BOX 26032 SAN LORENZO, PR 00754 -9647 | 04/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7645 | $ 48,460.29 | ROSADO BARRETO, MAGDALENA HC 70 BOX 26032 SAN LORENZO, PR 00754 | 04/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7658 | $ 48,460.29 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 438 | ROSADO GREEN, JANICE MARIE TERR. BORINQUEN 2 CALLE CANUELAS CAGUAS, PR 00725-9842 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67245 | $ 22,658.18 | ROSADO GREEN, JANICE MARIE TERR. BORINQUEN 2 CALLE CANUELAS CAGUAS, PR 00725-9842 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85082 | $ 22,658.18 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 439 | ROSADO NAVARRO, DAMARIS URB. TERESITA AD-19 CALLE 32 BAYAMON, PR 00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55112 | $ 28,552.33 | ROSADO NAVARRO, DAMARIS URB. TERESITA C/32 AD-19 BAYAMON, PR 00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56814 | $ 28,552.33 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 440 | ROSADO SANTIAGO, IDALIZ RR1 BOX 13061 MANATI, PR 00674 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29190 | Undetermined* | ROSADO SANTIAGO, IDALIZ RR1 BOX 13061 MANATI, PR 00674 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29265 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 441 | ROSARIO AVILES, LUIS HC 1 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72425 | $ 26,927.69* | ROSARIO AVILES, LUIS HC 01 BOX 3627 AIBONITO, PR 00705 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77586 | $ 26,927.69* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 442 | ROSARIO CASTRO, DALICE VILLA BLANCA 43 TOPACIO CAGUAS, PR 00725 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24597 | Undetermined* | ROSARIO CASTRO, DALICE VILLA BLANCA 43 TOPACIO CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74930 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 443 | ROSARIO CASTRO, DALICE VILLA BLANCA 43 CALLE TOPACIO CAGUAS, PR 00725 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25214 | Undetermined* | ROSARIO CASTRO, DALICE VILLA BLANCA 43 TOPACIO CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74930 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 444 | ROSARIO DIAZ, MARIA D PO BOX 14182 BO OBRERO SAN JUAN, PR 00916 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17206 | $ 64,805.51* | ROSARIO DIAZ, MARIA D PO BOX 14182 BO OBRERO SAN JUAN, PR 00916 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26593 | $ 64,805.51* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 445 | ROSARIO ROSARIO, CARMEN I URB VILLA DEL REY IV SECC GG2 CALLE 14 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137555 | $ 41,027.36* | ROSARIO ROSARIO, CARMEN I GG2 CALLE 14 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145510 | $ 41,027.36* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 446 | ROSARIO TORRES, MELBA J. HC 2 BOX 8734 GUAYANILLA, PR 00656 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56014 | $ 54,738.55 | ROSARIO TORRES, MELBA J. HC 2 BOX 8734 GUAYANILLA, PR 00656 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62522 | $ 54,738.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 447 | ROSARIO VAZQUEZ, ELBA ENID VISTA AZUL CALLE 8 C3 ARECIBO, PR 00612 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48091 | Undetermined* | ROSARIO VAZQUEZ, ELBA ENID VISTA AZUL CALLE 8 C3 ARECIBO, PR 00612 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158193 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 448 | ROSAS PEREZ, KEYLA URB. VILLA REAL I-9 CABO ROJO, PR 00623 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16663 | Undetermined* | ROSAS PEREZ, KEYLA VILLA REAL I 9 CABO ROJO, PR 00623 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17845 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 449 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8538 | $ 110,149.13* | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 450 | RUBIO CORDERO, DINORAH URB. LAGOS DE PLATA CALLE 4 F 1 TOA BAJA, PR 00949 | 05/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8561 | $ 110,149.13* | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 451 | RUBIO CORDERO, DINORAH CALLE 4 F 1 URB LAGOS DE PLATA TOA BAJA, PR 00949 | 05/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9276 | $ 110,149.13* | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 452 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13582 | $ 110,149.13 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 453 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27606 | $ 110,149.13 | RUBIO CORDERO, DINORAH C4 F1 LAGOS DE PLATA TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28005 | $ 110,149.13 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 454 | RUIZ BONILLA, ASTRID M URB ISABEL LA CATOLICA A-3 CALLE 5 AGUADA, PR 00602 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26830 | $ 75,000.00* | RUIZ BONILLA, ASTRID M URB ISABEL LA CATOLICA A-3 CALLE 5 AGUADA, PR 00602 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24261 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 455 | RUIZ GOMEZ, LUIS M. 4 RIACHUELO URB. VALLE DEL PARAISO TOA ALTA, PR 00953 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129196 | $ 45,000.00* | RUIZ GOMEZ, LUIS M. 4 RIACHUELO URB. VALLE DEL PARAISO TOA ALTA, PR 00953 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157361 | $ 45,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 456 | RUIZ LOZADA, CARMEN G. L-4 CALLE 7 MOUNTAIN VIEW CAROLINA, PR 00987 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48259 | $ 63,456.08* | RUIZ LOZADA, CARMEN G. URB MOUNTAIN VIEW L4 CALLE 7 CAROLINA, PR 00987 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51685 | $ 63,456.08* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 457 | RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIÁN, PR 00685 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14615 | Undetermined* | RUIZ QUINTANA, MERCEDES HC 06 BOX 13149 SAN SEBASTIAN, PR 00685 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21746 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 458 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9540 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10214 | $ 31,150.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 459 | RUIZ REYES, KARENLY JARDS DE RIO GRANDE BJ683 CALLE 51 RIO GRANDE, PR 00745 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10496 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10214 | $ 31,150.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 460 | RUIZ REYES, KARENLY BJ-683 CALLE 51 JARDINES RIO GRANDE, PR 00745 | 05/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11219 | $ 31,150.03 | RUIZ REYES, KARENLY BJ-683 CALLE 51 RIO GRANDE, PR 00745 | 05/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10214 | $ 31,150.03 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 461 | RUIZ RODRIGUEZ, VALENTIN HC 09 BOX 1708 PONCE, PR 00731 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43720 | Undetermined* | RUIZ RODRIGUEZ, VALENTIN HC 09 BOX 1708 PONCE, PR 00731 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160322 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 462 | RUIZ SANTIAGO, MARGARITA URB LLANOS DEL SUR 239 CALLE ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79548 | Undetermined* | RUIZ SANTIAGO, MARGARITA LLANOS DEL SUR #239 ESMERALDA COTO LAUREL, PR 00780 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122762 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 463 | RUIZ, EDWIN 33 CALLE NUEVA CATANO, PR 00962 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13081 | $ 65,564.63 | RUIZ, EDWIN 33 CALLE NUEVA CATANO, PR 00962 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15220 | $ 65,564.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 464 | RUIZ, EDWIN 33 CALLE NUEVA CATANO, PR 00962 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13414 | $ 65,564.63 | RUIZ, EDWIN 33 CALLE NUEVA CATANO, PR 00962 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15220 | $ 65,564.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 465 | SALAMAN COUVERTIER, ISARIS P URB. VILLA CAROLINA D-27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32950 | $ 5,921.27 | SALAMAN COUVERTIER, ISARIS P URB VILLA CAROLINA D 27 CALLE 2 CAROLINA, PR 00985 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33648 | $ 5,921.27 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 466 | SALIM SANTIAGO, SAMIRA PO BOX 1392 CANOVANAS, PR 00729 | 06/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63802 | $ 45,000.00 | SALIM SANTIAGO, SAMIRA PO BOX 1392 CANOVANAS, PR 00729 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70180 | $ 45,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 467 | SANABRIA LOPEZ, ELIZABETH HC 06 BOX 45040 COTO LAUREL PONCE, PR 00780 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37650 | Undetermined* | SANABRIA LOPEZ, ELIZABETH HC 06 BOX 45040 COTO LAUREL PONCE, PR 00780 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160704 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 468 | SANCHEZ ALEQUIN, EDWARD CALLE SAN BERNARDO 46 URB. BRISAS DEL PARQUE 1 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62908 | $ 125,000.00 | SANCHEZ ALEQUIN, EDWARD CALLE SAN BERNARDO 46 URB. BRISAS DEL PARQUE 1 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124843 | $ 125,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 469 | SANCHEZ CARTAGENA, JULIO E. P O BOX 1119 COAMO, PR 00769 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35323 | $ 38,447.91 | SANCHEZ CARTAGENA, JULIO E. P.O. BOX 1119 COAMO, PR 00769 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18896 | $ 38,447.91 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 470 | SANCHEZ COTTO, VANESSA 9D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR 00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48002 | $ 47,366.00 | SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR 00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97790 | $ 47,366.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 471 | SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR 00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95171 | $ 47,366.00 | SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR 00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97790 | $ 47,366.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 472 | SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA APTO D BAYAMON, PR 00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97080 | $ 47,366.00 | SANCHEZ COTTO, VANESSA 9 D COOP LA HACIENDA SANTA JUANITA BAYAMON, PR 00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97790 | $ 47,366.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 473 | SANCHEZ DESARDEN, NOEMI URB LAGO DE PLAT A N4 CALLE 14 LEVITT OWN, PR 00949-3233 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77315 | $ 75,000.00 | SANCHEZ DESARDEN, NOEMI URB LAGO DE PLAT A N4 CALLE 14 LEVITTOWN, PR 00949-3233 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84359 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 474 SANCHEZ DESARDEN, NOEMI URB LAGO DE PLAT A N4 CALLE 14 LEVITT OWN, PR 00949-3233 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77895 | $ 75,000.00 | SANCHEZ DESARDEN, NOEMI URB LAGO DE PLAT A N4 CALLE 14 LEVITTOWN, PR 00949-3233 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84359 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 475 SANCHEZ GONZALEZ, SULYMAR CALLE 530 BLOQ. 195-51 URB. VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62778 | $ 27,761.73 | SANCHEZ GONZALEZ, SULYMAR CALLE 530 BLOQ 19551 URB VILLA CAROLINA CAROLINA, PR 00985 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 161321 | $ 27,761.73* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 476 SANCHEZ GONZALEZ, SULYMAR CALLE 530 BLOQ 19551 URB VILLA CAROLINA CAROLINA, PR 00985 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76275 | $ 27,761.73 | SANCHEZ GONZALEZ, SULYMAR CALLE 530 BLOQ 19551 URB VILLA CAROLINA CAROLINA, PR 00985 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 161321 | $ 27,761.73* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 477 SANCHEZ PAGAN, RAQUEL PO BOX 1197 CIALES, PR 00638 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56329 | $ 66,387.74* | SANCHEZ PAGAN, RAQUEL P. O. BOX 1197 CIALES, PR 00638 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52068 | $ 66,387.74 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 478 SANCHEZ RODRIGUEZ, GUILLERMO E. PO BOX 6523 MAYAGUEZ, PR 00681 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73842 | $ 23,330.71 | SANCHEZ RODRIGUEZ, GUILLERMO E. PO BOX 6523 MAYAGUEZ, PR 00681-6523 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105320 | $ 23,330.71 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 479 SANCHEZ RUIZ, CECILIA 11 CALLE 1 BO. OLIMPO GUAYAMA, PR 00784 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61378 | Undetermined* | SANCHEZ RUIZ, CECILIA #11 CALLE 1 BO. OLIMPO GUAYAMA, PR 00784 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156074 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 480 SANTANA MATOS, MAYDA GLISETTE A8 - CALLE #1 URBANIZACION MONTE TRUJILLO TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53964 | $ 40,570.71 | SANTANA MATOS, MAYDA GLISETTE A-8 CALLE #1 URBANIZACION MONTE TRUJILLO TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53772 | $ 40,570.71 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 481 SANTANA MORALES, LUIS J JARDIN CENTRAL 6 CALLE COLOSO HUMACAO, PR 00791 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132517 | $ 60,102.23 | SANTANA MORALES, LUIS J JARDIN CENTRAL 6 CALLE COLOSO HUMACAO, PR 00791 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135450 | $ 60,102.23 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 482 SANTIAGO AGOSTO, RUTH 950 CALLE JUAN BORIA DORADO, PR 00646 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3435 | Undetermined* | SANTIAGO AGOSTO, RUTH 950 CALLE JUAN BORIA DORADO, PR 00646-5046 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3594 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 483 SANTIAGO AROCHO, LUIS M PARC CASTILLO A50 CALLE HIPOLITO ARROYO MAYAGUEZ, PR 00682-1307 | 03/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2114 | $ 14,986.64 | SANTIAGO AROCHO, LUIS M PARCELAS CASTILLO A50 CALLE HIPOLITO ARROYO MAYAGUEZ, PR 00682 | 03/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4050 | $ 14,986.64 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 484 | SANTIAGO CATALA, IDITH HC 3 BOX 8935 GUAYNABO, PR 00971 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70248 | $ 38,535.89 | SANTIAGO CATALA, IDITH HC 3 BOX 8935 GUAYNABO SAN JUAN, PR 00971 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84806 | $ 38,535.89 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 485 | SANTIAGO DAVILA, CARMEN M PO BOX 224 LOIZA, PR 00772-1721 | 04/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4262 | Undetermined* | SANTIAGO DAVILA, CARMEN M PO BOX 224 6 BELEN BLANCO LOIZA, PR 00772 | 04/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6250 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 486 | SANTIAGO DAVILA, CARMEN M 6 CALLE BELEN BLANCO BOX 224 LOIZA, PR 00772-1721 | 04/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4264 | Undetermined* | SANTIAGO DAVILA, CARMEN M PO BOX 224 6 BELEN BLANCO LOIZA, PR 00772 | 04/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6250 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 487 | SANTIAGO FIGUEROA, JOSE COND TORRES DE CERVANTES 240 CALLE 49 APT 1114A SAN JUAN, PR 00924 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42111 | $ 36,570.21* | SANTIAGO FIGUEROA, JOSE COND. TORRES DE CERVANTES CALLE 49 #240 APT 1114-A SAN JUAN, PR 00924 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53936 | $ 36,570.21* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 488 | SANTIAGO FIGUEROA, JOSE COND TORRES DE CERVANTES 240 CALLE 49 APT 1114A SAN JUAN, PR 00924 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53522 | $ 36,570.21* | SANTIAGO FIGUEROA, JOSE COND. TORRES DE CERVANTES CALLE 49 #240 APT 1114-A SAN JUAN, PR 00924 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53936 | $ 36,570.21* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 489 SANTIAGO FIGUEROA, SONIA PO BOX 7815 PATILLAS, PR 00723 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93988 | Undetermined* | SANTIAGO FIGUEROA, SONIA HC. 64 PO BOX 7815 PATILLAS, PR 00723 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129547 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 490 SANTIAGO GARCIA, ANGEL EDIF.13 APT. 121 RES. MANUAL A. PEREZ SAN JUAN, PR 00923 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22312 | $ 61,066.37* | SANTIAGO GARCIA, ANGEL EDIF. 13 APT. 121 RES. MANUEL A. PEREZ SAN JUAN, PR 00923 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61492 | $ 61,066.37 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 491 SANTIAGO GONZALEZ, RAMON A 20 CALLE 13 BDA POLVORIN CAYEY, PR 00736 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13552 | $ 71,463.01* | SANTIAGO GONZALEZ, RAMON A 20 CALLE 13 BDA. POLVORIN CAYEY, PR 00736 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13932 | $ 71,463.01 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 492 SANTIAGO GREEN, CARMEN H URB JDNES DE COAMO F 4 CALLE 6 COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71226 | Undetermined* | SANTIAGO GREEN, CARMEN H URB JDNES DE COAMO F 4 CALLE 6 COAMO, PR 00769 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 126631 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 493 SANTIAGO GUZMAN, AIDA F-8 CALLE 4 VILLALBA, PR 00766 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28996 | $ 48,853.44* | SANTIAGO GUZMAN, AIDA F-8 CALLE 4 VILLALBA, PR 00766 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42073 | $ 48,853.44* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Twenty-Ninth Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 494 | SANTIAGO MARTINEZ, BELKIS ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR 00953-3602 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37779 | Undetermined* | SANTIAGO MARTINEZ, BELKIS ESTANCIAS DE LA FUENTE 3 CALLE DUCADO TOA ALTA, PR 00953-3602 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41077 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 495 | SANTIAGO MATTEI, JUAN CALLE FATIMA 171 URB LAS MOJITAS PONCE, PR 00730 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135849 | Undetermined* | SANTIAGO MATTEI, JUAN CALLE FATIMA 171 URB. LAS MONJITAS PONCE, PR 00730 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164229 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 496 | SANTIAGO MELENDEZ, JUAN ALBERTO HC 1 BOX 3289 ARROYO, PR 00714 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79780 | $ 27,485.75 | SANTIAGO MELENDEZ, JUAN ALBERTO HC1 BOX 3289 ARROYO, PR 00714 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111930 | $ 27,485.75 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 497 | SANTIAGO MERCADO, MARIBEL PO BOX 127 JUANA DIAZ, PR 00795 | 06/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39536 | $ 39,945.42* | SANTIAGO MERCADO, MARIBEL PO BOX 127 JUANA DIAZ, PR 00795 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114131 | $ 39,945.42* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 498 | SANTIAGO MERCADO, MARIBEL PO BOX 127 JUANA DIAZ, PR 00795 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70710 | $ 39,945.42* | SANTIAGO MERCADO, MARIBEL PO BOX 127 JUANA DIAZ, PR 00795 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114131 | $ 39,945.42* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Twenty-Ninth Omnibus Objection
Exhibit A - Exact Duplicate Claims

CLAIMS TO BE DISALLOWED                                    REMAINING CLAIMS

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 499 | SANTIAGO MIRANDA, DEBORAH URB LOMAS VERDES 3 C 27 CALLE LIRIO BAYAMON, PR 00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125952 | Undetermined* | SANTIAGO MIRANDA, DEBORAH LOMAS VERDES 3 C 27 CALLE LIRIO BAYAMON, PR 00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129592 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 500 | SANTIAGO MOULIER, MAYRA 12480 SW 151ST APT 143 MIAMI, FL 33186 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84139 | $ 54,864.00 | SANTIAGO MOULIER, MAYRA 12480 SW 151 ST APT 143 MIAMI, FL 33186 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 117917 | $ 54,864.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.