# EXHIBIT A

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ABREU RIVERA, DIANA URB JADINES DE NARANJITO NUM  82 CALLE BEGONIA NARANJITO, PR 00719 7637 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7927 | $ 71,022.34* | ABREU RIVERA, DIANA M 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8753 | $ 71,022.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 2 | ABREU RIVERA, DIANA URB JARDINES DE NARANJITO NUM 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8687 | $ 71,022.34 | ABREU RIVERA, DIANA M 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8753 | $ 71,022.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 3 | ABREU RIVERA, DIANA M JARDINES DE NARANJITO 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7873 | $ 71,022.34* | ABREU RIVERA, DIANA M 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8753 | $ 71,022.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 4 | ABREU RIVERA, DIANA M URB. JARDINES DE NARANJITO #82 CALLE BEGONIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7815 | $ 71,022.34 | ABREU RIVERA, DIANA M 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8753 | $ 71,022.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 5 | ABREU RIVERA, DIANA M JARDINES DE NARANJITO 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7857 | $ 71,022.34* | ABREU RIVERA, DIANA M JARDINES DE NARANJITO 154 CALLE TRINITARIA NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8767 | $ 71,022.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6  ABREU RIVERA, DIANA M<br>URB JARDINES DE NARANJITO<br>#82 CALLE BEGONIA<br>NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 7952 | $ 71,022.34* | ABREU RIVERA, DIANA M<br>154 CALLE TRINITARIA<br>NARANJITO, PR 00719 | 04/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 8753 | $ 71,022.34 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 7  ACEVEDO PEREZ, ABDIEL<br>PO BOX 452<br>ANASCO, PR 00610 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 116748 | $ 75,000.00* | ACEVEDO PEREZ, ABDIEL<br>1525 CARR. 108<br>MAYAGUEZ, PR 00682 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 142548 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 8  ACEVEDO PEREZ, ABDIEL<br>P.O. BOX 452<br>ANASCO, PR 00610 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 141266 | $ 75,000.00* | ACEVEDO PEREZ, ABDIEL<br>1525 CARR. 108<br>MAYAGUEZ, PR 00682 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 142548 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 9  ACEVEDO RIOS, LOIDA<br>357 C/ VILLA CASTIN<br>SAN JUAN, PR 00924 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 30649 | $ 1,000.00* | ACEVEDO RIOS, LOIDA<br>357 C/ VILLA CASTIN<br>SAN JUAN, PR 00924 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 35426 | $ 1,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 10  ACEVEDO RODRIGUEZ, MOISES<br>HC 69 BOX 16155<br>BAYAMON, PR 00956 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 138307 | $ 40,366.08 | ACEVEDO RODRIGUEZ, MOISES<br>HC-69 BOX 16155<br>BAYAMON, PR 00956 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 152887 | $ 40,366.08* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11 ADAMES ROMERO, DAVID<br>HC 4 BOX 44303<br>HATILLO, PR 00659 | 03/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 2936 | Undetermined* | ADAMES ROMERO, DAVID<br>BO. NARANJITO, SECTOR VERDUM<br>CARR. 130 RAMAL 491 KM. 6.0 INT.<br>HC-04 BOX 44303<br>HATILLO, PR 00659 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 3650 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 12 ADAMES ROMERO, DAVID<br>HC 4 BOX 44303<br>HATILLO, PR 00659 | 03/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 9582 | Undetermined* | ADAMES ROMERO, DAVID<br>BO. NARANJITO, SECTOR VERDUM<br>CARR. 130 RAMAL 491 KM. 6.0 INT.<br>HC-04 BOX 44303<br>HATILLO, PR 00659 | 03/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 3650 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 13 ADORNO CRUZADO, CARMEN R<br>HC 33 BOX 5329<br>DORADO, PR 00646 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 46227 | Undetermined* | ADORNO CRUZADO, CARMEN R<br>HC 33 BOX 5329<br>DORADO, PR 00646 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 78700 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 14 ADORNO IRIZARRY, JOSE ROBERTO<br>CALLE 49 GB-8<br>URB SANTA JUANITA<br>BAYAMON, PR 00956 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 32322 | $ 18,167.16* | ADORNO IRIZARRY, JOSE ROBERTO<br>CALLE 49 GB-8<br>SANTA JUANITA<br>BAYAMON, PR 00856 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 75866 | $ 18,167.16* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 15 ADORNO NEGRON, MIRIAM<br>C/AGUILA #136<br>URB. LA INMACULADA<br>VEGA ALTA, PR 00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 68234 | Undetermined* | ADORNO NEGRON, MIRIAM<br>CALLE AGUILA #136<br>URB. LA INMACULADA<br>VEGA ALTA, PR 00692 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 72212 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

|  | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 16 | ADORNO OCASIO, MARITZA HC 01 BOX 7072 GURABO, PR 00778 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24669 | Undetermined* | ADORNO OCASIO, MARITZA HC 1 BOX 7072 GURABO, PR 00778 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29546 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 17 | ALBERTY VELEZ, VICTORIA L UNIVERSITY GARDEN 901 GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46182 | $ 17,472.19 | ALBERTY VELEZ, VICTORIA L URB UNIVERSITY GARDENS 901 CALLE GEORGETOWN SAN JUAN, PR 00927 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47963 | $ 17,472.19 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 18 | ALBINO TORRES, ANIBAL E HC 02 BOX 5008 GUAYANILLA, PR 00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89705 | $ 9,154.00* | ALBINO TORRES, ANIBAL E HC 02 BOX 5008 GUAYANILLA, PR 00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94258 | $ 9,154.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 19 | ALDANONDO MARCANO, YARITZA BAYAMONTE 1704 BAYAMON, PR 00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51851 | $ 51,910.62 | ALDANONDO MARCANO, YARITZA BAYAMONTE 1704 BAYAMON, PR 00956 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65671 | $ 51,910.62 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 20 | ALEQUIN MALAVE, ROSALIA PUEBLO NUEVO BUZON 1 CALLE 5 MARICAO, PR 00606 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37153 | $ 56,153.12* | ALEQUIN MALAVE, ROSALIA PUEBLO NUEVO BOX 1 CALLE 5 MARICAO, PR 00606 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48533 | $ 56,153.12* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | ALEQUIN MALAVE, ROSALIA BO PUEBLO NUEVO 1 CALLE 5 MARICAO, PR 00606 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48517 | $ 56,153.12* | ALEQUIN MALAVE, ROSALIA PUEBLO NUEVO BOX 1 CALLE 5 MARICAO, PR 00606 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48533 | $ 56,153.12* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 22 | ALEQUIN MALAVE, ROSALIA PUEBLO NUEVO BUZON 1 CALLE 5 MARICAO, PR 00606 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53196 | $ 56,153.12* | ALEQUIN MALAVE, ROSALIA PUEBLO NUEVO CALLE 5 BOX 1 MARICAO, PR 00606 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52574 | $ 56,153.12* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 23 | ALFARO ALAS, MARTHA C. 73 C BLOQUE 115 A #17 URB. VILLA CAROLINA CAROLINA, PR 00985 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48206 | $ 59,932.71 | ALFARO ALAS, MARTHA C. 73C BLOQUE 115 A #17 VILLA CAROLINA CAROLINA, PR 00985 | 07/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133615 | $ 59,932.71* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 24 | ALICEA CARDONA, ALEX J #237 CALLE SAUCE VALLE ARRIBA COAMO, PR 00769 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4722 | $ 10,834.78 | ALICEA CARDONA, ALEX J #237 CALLE SAUCE VALLE ARRIBA COAMO, PR 00769 | 04/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5707 | $ 10,834.78 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 25 | ALICEA DE JESUS , AUREA E. HC 1 BOX 4312 ARROYO, PR 00714 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58683 | $ 40,000.00 | ALICEA DE JESUS , AUREA E. HC 1 BOX 4312 ARROYO, PR 00714 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166601 | $ 40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 26  ALICEA FLYNN, LINDA ST SAN ALEJANDRO 6052 URB. STA .TERESITA PONCE, PR 00730 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76995 | $ 32,601.09 | ALICEA FLYNN, LINDA STA TERESITA 6052 ST SAN ALEJANDRO PONCE, PR 00731 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70991 | $ 32,601.09 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 27  ALICEA ROMAN, JANET RR 11 BOX 5559 BO. NUEVO BAYAMON, PR 00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53282 | $ 75,000.00 | ALICEA ROMAN, JANET RR 11 BOX 5559 BO. NUEVO BAYAMON, PR 00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85647 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 28  ALICEA ROMAN, JANET RR11 BOX 5559 BO.NUEVO BAYAMON, PR 00956 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65538 | $ 75,000.00 | ALICEA ROMAN, JANET RR 11 BOX 5559 BO. NUEVO BAYAMON, PR 00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85647 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 29  ALLEN, ESTEBAN URB LAS CUMBRE I 267 SIERRA MORENA PMB 298 SAN JUAN, PR 00926 | 03/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1865 | Undetermined* | ALLEN, ESTEBAN URB LA CUMBRE I 267 SIERRA MORENA PMB 298 SAN JUAN, PR 00926 | 03/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1873 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 30  ALMODOVAR MAYSONET, SAMUEL HC-3 BOX 16229 LAJAS, PR 00667 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79988 | $ 12,570.82 | ALMODOVAR MAYSONET, SAMUEL HC-3 BOX 16229 LAJAS, PR 00667 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133021 | $ 12,570.82 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31 | ALVARADO ALVARADO, REYITA G 20 URB SANTIAGO APOSTOL SANTA ISABEL, PR 00757 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129881 | Undetermined* | ALVARADO ALVARADO, REYITA URB SANTIAGO APOSTOL G20 SANTA ISABEL, PR 00757 -0000 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148211 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 32 | ALVARADO ALVARADO, REYITA URB SANTIAGO APOSTOL G20 SANTA ISABEL, PR 00757 -0000 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147904 | Undetermined* | ALVARADO ALVARADO, REYITA URB SANTIAGO APOSTOL G20 SANTA ISABEL, PR 00757 -0000 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148211 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 33 | ALVARADO RIVERA, MARITZA COND RIVER PARK APT R-303 BAYAMON, PR 00961 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30612 | $ 168,412.00 | ALVARADO RIVERA, MARITZA COND. RIVER PARK APT R-303 BAYAMON, PR 00961 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39522 | $ 168,412.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 34 | ALVARADO TORRES, JACQUELINE P.O. BOX 1633 OROCOVIS, PR 00720 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44073 | $ 24,748.40* | ALVARADO TORRES, JACQUELINE PO BOX 1633 OROCOVIS, PR 00720 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75082 | $ 24,748.40* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 35 | ALVAREZ MARTINEZ, GLENDA I. EXT. JARDINES DE COAMO CALLE 18 # K-2 COAMO, PR 00769 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83417 | $ 54,000.00* | ALVAREZ MARTINEZ, GLENDA I. EXT JARDINES DE COAMO K 2 CALLE 18 COAMO, PR 00769 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85728 | $ 54,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 36 | ALVAREZ SANCHEZ, CARMEN M. PMB 122, PO BOX 3000 COAMO, PR 00769 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62359 | $ 40,000.00 | ALVAREZ SANCHEZ, CARMEN M. PMB 122, PO BOX 3000 COAMO, PR 00769 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159976 | $ 40,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 37 | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153189 | Undetermined* | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 38 | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153434 | Undetermined* | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 39 | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153928 | Undetermined* | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 40 | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154743 | Undetermined* | ALVERIO CINTRON, JUANITA PO BOX 873 CIDRA, PR 00739 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155051 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 41 | AMARO CRUZ, IVELISSE ESTANCIAS DE LA CEIBA 141 CALLE CAOBA HATILLO, PR 00659 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41855 | Undetermined* | AMARO CRUZ, IVELISSE URB ESTS DE LA CEIBA 141 CALLE CAOBA HATILLO, PR 00659-2862 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43151 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | ANDINO AYALA, JOSE ALBERTO 30 VILLA ESPERANZO 1529 CARR 874 CAROLINA, PR 00985-4372 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144354 | Undetermined* | ANDINO AYALA, JOSE ALBERTO BO. VILLA ESPERANZA 1529 CAR. 874 CAROLINA, PR 00985-4372 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150297 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 43 | ANDINO PAGÁN, ILEANA 365 COLTÓN SAN JUAN, PR 00915 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40384 | $ 37,390.79 | ANDINO PAGÁN, ILEANA CALLE COLTÓN #365 VILLA PALMERAS SAN JUAN, PR 00915 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37436 | $ 37,390.79 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 44 | APONTE PAGAN, MILAGROS PO BOX 1486 OROCOVIS, PR 00720-1486 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146521 | $ 350,000.00 | APONTE PAGAN, MILAGROS PO BOX 1486 OROCOVIS, PR 00720-1486 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118494 | $ 350,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 45 | APONTE ROSA, NIDIA M. APARTADO 878 JAYUYA, PR 00664 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39185 | $ 80,189.29 | APONTE ROSA, NIDIA M. APARTADO 878 JAYUYA, PR 00664 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39762 | $ 80,189.29 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 46 | APONTE TORRES, FERMIN HC-01 BOX 8035 TOA BAJA, PR 00949 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38966 | $ 31,219.31* | APONTE TORRES, FERMIN HC-01 BOX 8035 TOA BAJA, PR 00949 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39026 | $ 31,219.31* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | APONTE URBINA, LUIS O<br>L-22 CALLE COA<br>URB. CAGUAX<br>CAGUAS, PR 00725 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 32602 | Undetermined* | APONTE URBINA, LUIS O<br>URB CAGUAX<br>L22 CALLE COA<br>CAGUAS, PR 00725 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 34652 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 48 | AQUINO TORRES, NICOLAS A<br>URB JARDINES DE NARANJITO<br>154 CALLE TRINITARIA<br>NARANJITO, PR 00719 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 8467 | $ 51,510.45* | AQUINO TORRES, NICOLAS A<br>URB JARDINES DE NARANJITO 154 CALLE TRINITARIA<br>NARANJITO, PR 00719 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 8486 | $ 51,510.45* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 49 | ARACENA QUINONES, JOHAN I<br>VILLAS DE LOIZA<br>DD 21 CALLE 45 A<br>CANOVANAS, PR 00729 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 23787 | $ 6,377.06 | ARACENA QUINONES, JOHAN I<br>VILLAS DE LOIZA<br>DD 21 CALLE 45 A<br>CANOVANAS, PR 00729 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 23670 | $ 6,377.06 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 50 | ARIAS AGUEDA, EDGAR<br>PO BOX 1045<br>ISABELA, PR 00662-1045 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 24339 | $ 50,000.00 | ARIAS AGUEDA, EDGAR<br>PO BOX 1045<br>ISABELA, PR 00662-1045 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 24814 | $ 50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 51 | ARIAS RIOS, ELSA D<br>PO BOX 16180<br>SAN JUAN, PR 00908-6180 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 56192 | $ 86,381.77* | ARIAS RIOS, ELSA D.<br>PO BOX 16180<br>SAN JUAN, PR 00908-6180 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 58867 | $ 86,381.77* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | ARIAS RIOS, ELSA D. PO BOX 16180 SAN JUAN, PR 00908-6180 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49284 | $ 86,381.77* | ARIAS RIOS, ELSA D. PO BOX 16180 SAN JUAN, PR 00908-6180 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58867 | $ 86,381.77* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 53 | ARILL TORRES, IDA 3 CALLE VALERIANO MUNOZ SAN LORENZO, PR 00754 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30614 | $ 44,923.22 | ARILL TORRES, IDA 3 CALLE VALERIANO MUNOZ SAN LORENZO, PR 00754 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89497 | $ 44,923.22 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 54 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58520 | $ 75,000.00* | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 55 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 72555 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 56 | ARMENTEROS, CIPRIANO C/O RICHARD L NEGRON COLON 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76203 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 57 ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82208 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 58 ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82848 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 59 ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127709 | $ 75,000.00 | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 60 ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155033 | $ 75,000.00* | ARMENTEROS, CIPRIANO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00918 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84549 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 61 AROCHO MEDINA, MARANGELY CALLE J K-18 URB. ALTURAS DE VEGA BAJA VEGA BAJA, PR 00693 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38591 | $ 16,781.80 | AROCHO MEDINA, MARANGELY CALLE J K-18 URB. ALTURAS DE VEGA BAJA VEGA BAJA, PR 00693 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60340 | $ 16,781.80 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | ARROYO CRUZ, NILSA HC 02 BOX 5859 PENUELAS, PR 00624-9607 | 03/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3685 | Undetermined* | ARROYO CRUZ, NILSA HC 2 BOX 5672 PENUELAS, PR 00624-9697 | 03/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2729 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 63 | ARROYO SALAS, PATRICIA M. BOX 221 ISABELA, PR 00662 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45442 | $ 40,000.00 | ARROYO SALAS, PATRICIA M. BOX 221 ISABELA, PR 00662 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112726 | $ 40,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 64 | ARROYO VELEZ, MARLYN URB BORINQUEN B5 CALLE MARIANA BRACETTI CABO ROJO, PR 00623-3349 | 03/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2433 | Undetermined* | ARROYO VELEZ, MARLYN URB BORINQUEN B5 CALLE MARIANA BRACETTI CABO ROJO, PR 00623-3349 | 03/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2659 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 65 | ASTACIO CARRERA, MILITZA 352 AVE SAN CLAUDIO PMB 154 SAN JAUN, PR 00926 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17262 | $ 52,913.08 | ASTACIO CARRERA, MILITZA 352 AVE SAN CLAUDIO PMB 154 SAN JUAN, PR 00926-4114 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17264 | $ 52,913.08 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 66 | ASTACIO SEPULVEDA, GLORIMAR URB SANTA TERESITA #5021 CALLE SAN PEDRO PONCE, PR 00730 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46286 | Undetermined* | ASTACIO SEPULVEDA, GLORIMAR URB SANTA TERESITA 5021 CALLE SAN PEDRO PONCE, PR 00730 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165231 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 67 | AULET MALDONADO, OLVIN HC 1 BOX 2455 FLORIDA, PR 00650 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101738 | $ 63,865.50* | AULET MALDONADO, OLVIN HC 1 BOX 2455 FLORIDA, PR 00650 | 07/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130096 | $ 63,865.50 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 68 | AVILES FRED, ISMAEL PO BOX 1801 MAYOGUEZ, PR 00681-1801 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98658 | Undetermined* | AVILES FRED, ISMAEL P.O. BOX 1801 MAYAGUEZ, PR 00681-1801 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120031 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 69 | AVILES GONZALEZ, PEDRO E. PO BOX 1506 SAN SEBASTIAN, PR 00685 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141621 | $ 87,093.07* | AVILES GONZALEZ, PEDRO E. APORTADO 1506 SAN SEBASTIAN, PR 00685 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125215 | $ 87,093.07* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 70 | AVILES NEGRON, MARIA DE LOS ANGELES HC 8 BOX 67806 ARECIBO, PR 00612-8009 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49476 | $ 13,369.66 | AVILES NEGRON, MARIA DE LOS ANGELES HC 8 BOX 67806 ARECIBO, PR 00612-8009 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105054 | $ 13,369.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 71 | AVILES RODRIGUEZ, WILSON CALLE 25 DD-7 URB. RIVERVIEW BAYAMON, PR 00961 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59012 | $ 150,000.00* | AVILES RODRIGUEZ, WILSON DD-7 CALLE 25 URB. RIVERVIEW BAYAMON, PR 00953 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120762 | $ 150,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 72 | AVILES VAZQUEZ, AWILDA HC 07 BOX 38506 AGUADILLA, PR 00603 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60506 | $ 50,181.10 | AVILES VAZQUEZ, AWILDA HC 7 BOX 38506 AGUADILLA, PR 00603 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80599 | $ 50,181.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 73 AVILES, DENISE PO BOX 1225 SABANA HOYOS, PR 00688 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109907 | $ 95.62 | AVILES, DENISE PO BOX 1225 SABANA HOYOS, PR 00688-1225 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160054 | $ 95.62 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 74 AYALA BAEZ, MIRIAM HC-04 BOX 8697 CANOVANAS, PR 00729 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83266 | Undetermined* | AYALA BAEZ, MIRIAM HC-04 BOX 8697 CANOVANAS, PR 00729 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88747 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 75 AYALA CASTRODAD, EDWIN 30 BALDORIOTY DE CASTRO ST CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147346 | Undetermined* | AYALA CASTRODAD, EDWIN 30 BALDERIOTY DE CASTRO CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165279 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 76 AYALA CASTRODAD, EDWIN 30 CALLE BALDORIOTY DE CASTRO CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153724 | Undetermined* | AYALA CASTRODAD, EDWIN 30 BALDERIOTY DE CASTRO CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165279 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 77 AYALA FERREIRA, NILDA E CALLE 11 C13 URB. SANTA CATALINA BAYAMON, PR 00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63497 | Undetermined* | AYALA FERREIRA, NILDA E CALLE 11 J20 MAGNOLIA GARDENS BAYAMON, PR 00956 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64754 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 78 AYALA HERNANDEZ, JUAN M HC 03 BOX 15643 YAUCO, PR 00698 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22570 | $ 92,579.99* | AYALA HERNANDEZ, JUAN M HC 03 BOX 15643 YAUCO, PR 00698 | 05/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23772 | $ 92,579.99* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 79 AYALA MELENDEZ, DIMARIS CIUDAD JARDIN CANOVANAS 272 CALLE SIEMPREVIVA CANOVANAS, PR 00729 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31088 | $ 55,964.73 | AYALA MELENDEZ, DIMARIS 272 SIEMPREVIVA CIUDAD JARDIN II CANOVANAS, PR 00729 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31119 | $ 55,964.73 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 80 AYALA MORALES, SARIELIS URB. RIO PLANTATION 56 CALLE 2 ESTE BAYAMON, PR 00961 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 86321 | $ 75,000.00 | AYALA MORALES, SARIELIS 56 CALLE 2 ESTE URB. RIO PLANTATION BAYAMON, PR 00961 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142770 | $ 75,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 81 AYALA RIVERA, DORIS J PO BOX 191262 SAN JUAN, PR 00919-1262 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 108360 | $ 77,875.06 | AYALA RIVERA, DORIS J PO BOX 191262 SAN JUAN, PR 00919-1262 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164715 | $ 77,875.06 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 82 AYALA-RAMIREZ, JANISE LOS ROSALES III AVE 4 #26 MANATI, PR 00674 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69426 | $ 50,953.10* | AYALA-RAMIREZ, JANISE LOS ROSALES III AVE 4 #26 MANATI, PR 00674 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70704 | $ 50,953.10 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 83 BADIA DE HERNANDEZ, GLORIA E 2101 PORTAL DE SOFIA 111 CECILIO URBINA GUAYNABO, PR 00969 | 07/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68487 | $ 21,600.00 | BADIA DE HERNANDEZ, GLORIA E 2101 PORTAL DE SOFIA 111 CECILIO URBINA GUAYNABO, PR 00969 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160023 | $ 21,600.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | BADIA DE HERNANDEZ, GLORIA E 2101 PORTAL DE SOFIA 111 CECILIO URBINA GUAYNABO, PR 00969 | 07/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68490 | $ 1,428,768.00 | BADIA DE HERNANDEZ, GLORIA E 2101 PORTAL DE SOFIA 111 CECILIO URBINA GUAYNABO, PR 00969 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158436 | $ 1,428,768.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 85 | BADILLO RIOS, ALFREDO HC-01 BOX 5084 RINCON, PR 00677 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42432 | Undetermined* | BADILLO RIOS, ALFREDO HC-01 BOX 5084 RINCON, PR 00677 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42485 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 86 | BAEZ ACABA, BRENDA COND PARK GARDENS TOWN HOUSES 105 CALLE ACADIA APT. 315 SAN JUAN, PR 00926 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63156 | $ 37,041.36 | BAEZ ACABA, BRENDA COND PARK GARDENS TOWN HOUSE 105 CALLE ACADIA  APT. 315 SAN JUAN, PR 00926 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63489 | $ 37,041.36 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 87 | BARREIRO MAYMI, MARIBEL PO BOX 78 CAGUAS, PR 00726-0078 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33595 | Undetermined* | BARREIRO MAYMI, MARIBEL PO BOX 78 CAGUAS, PR 00726 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35121 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 88 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114524 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 89 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 126885 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 90 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129275 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 91 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150946 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 92 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE. MILTAR CARR#2 P.M.B 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154157 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 93 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 PMB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154455 | $ 5,000.00 | BARRETO MARTINEZ, LUZ ELENIA 3623 AVE MILITAR CARR #2 P.MB 173 ISABELA, PR 00662 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154542 | $ 5,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 94 | BARRETO RODRIGUEZ, YOLANDA<br>URB. SIERRA BAYAMON 53-4<br>CALLE 48<br>BAYAMON, PR 00961 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 67589 | $ 75,000.00* | BARRETO RODRIGUEZ, YOLANDA<br>CALLE 20 B 20 NUM. 2<br>URB. SIERRA BAYAMON<br>BAYAMON, PR 00961 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 69602 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 95 | BARRIOS MAS, FRANCISCO<br>CALLE GEF 10<br>URB. SAN ANTONIO<br>ANASCO, PR 00610 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 132823 | Undetermined* | BARRIOS MAS, FRANCISCO<br>CALLE GEF 10<br>URB. SAN ANTONIO<br>ANASCO, PR 00610 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 147664 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 96 | BATIZ CORNIER, JUAN C.<br>HILLCREST VILLAGES<br>5025 PASEO DE LA SIERRA<br>PONCE, PR 00716-7030 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 124333 | $ 6,000.00 | BATIZ CORNIER, JUAN C.<br>HILLCREST VILLAGES<br>5025 PASEO DE LA SIERRA<br>PONCE, PR 00716-7030 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 145135 | $ 6,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 97 | BATIZ SERRANO, OSVALDO<br>PONCE, PR 00731 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 129837 | Undetermined* | BATIZ SERRANO, OSVALDO<br>PONCE, PR 00731 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 138574 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 98 | BELTRAN GERENA, JANICE I<br>HC 02 7365<br>LARES, PR 00669 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 112177 | $ 53,678.42 | BELTRAN GERENA, JANICE I<br>HC 02 7365<br>LARES, PR 00669 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 117284 | $ 53,678.42 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 99 | BENABE GARCIA, ANA G. VILLAS DE LOIZA AN 6 CALLE 32B CANOVANAS, PR 00729 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56878 | $ 70,255.26 | BENABE GARCIA, ANA G. VILLAS DE LOIZA AN6 CALLE 32 CANOVANAS, PR 00729 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57290 | $ 70,255.26 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 100 | BENITEZ COLON, ZINDIA I PO BOX 194712 SAN JUAN, PR 00919-4712 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30686 | $ 31,322.84* | BENITEZ COLON, ZINDIA I BO.CAPETILLO CALLE 13 # 1013 RIO PIEDRAS, PR 00923 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39530 | $ 31,322.84* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 101 | BENITEZ GONZALEZ, MARIA HC 2 BOX 15426 CAROLINA, PR 00987 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34265 | $ 49,880.02 | BENITEZ GONZALEZ, MARIA HC 2 BOX 15426 CAROLINA, PR 00987 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80949 | $ 49,880.02 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 102 | BERMUDEZ DIAZ, JOSE M HC 5 BOX 9602 COROZAL, PR 00783 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21092 | $ 50,000.00 | BERMUDEZ DIAZ, JOSE M HC 5 BOX 9602 COROZAL, PR 00783 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21316 | $ 50,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 103 | BERMUDEZ SANCHEZ, CARMEN L JARDINES DE BORINQUEN L 35 CALLE LIRIO CAROLINA, PR 00985 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14606 | $ 80,000.00* | BERMUDEZ SANCHEZ, CARMEN L JARDINES DE BORINQUEN L 35 CALLE LIRIO CAROLINA, PR 00985 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34066 | $ 80,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 104 | BERRIOS FIGUEROA, GABRIEL AVE LEYA BAD. PATOGONIA #3 HUMACA, PR 00791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47055 | $ 75,000.00 | BERRIOS FIGUEROA, GABRIEL AVE. FEJA BAD. PATAGONIA #3 HUMACA, PR 00791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61123 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 105 | BERRIOS PADILLA, GERARDO HC 01 BOX 20502 COMERIO, PR 00782 | 06/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40373 | $ 53,899.81 | BERRIOS PADILLA, GERARDO HC 01 BOX 20502 COMERIO, PR 00782 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61979 | $ 53,899.81 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 106 | BERRIOS RIVERA, AIXA #88 ZORZAL BO. CUCHILLAS MOROVIS, PR 00687 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58091 | $ 39,218.38 | BERRIOS RIVERA, AIXA #88 ZOZAL BO. CUCHILLAS MOROVIS, PR 00687 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144606 | $ 39,218.38 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 107 | BERRIOS RODRIGUEZ, NELLY ROSA RR 3 BUZON 4382 CAIMITO BAJO SAN JUAN, PR 00926 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29923 | $ 58,455.66 | BERRIOS RODRIGUEZ, NELLY ROSA RR 3 BUZON 4382 CAIMITO BAJO SAN JUAN, PR 00926 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64325 | $ 58,455.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 108 | BERRIOS ROJAS, IVETTE RR 5 BOX 7983 BAYAMON, PR 00956 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68415 | Undetermined* | BERRIOS ROJAS, IVETTE RR 5 BOX 7983 BAYAMON, PR 00956 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 134660 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 109 | BERRIOS VAZQUEZ, VICTOR M CALLE 12 W 6 SANTA MONICA BAYAMON, PR 00957 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47974 | Undetermined* | BERRIOS VAZQUEZ, VICTOR M CALLE 12 W6 SANTA MONICA BAYAMON, PR 00957 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55728 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 110 | BERRIOS VEGA, ROSA COND CARRIBEAN SEA 105 MARGINAL AVE FD ROOSEVELT APT 504 SAN JUAN, PR 00917-2739 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27151 | Undetermined* | BERRIOS VEGA, ROSA COND CARRIBEAN SEA 105 MARGINAL AVE FD ROOSEVELT APT 504 SAN JUAN, PR 00917-2739 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31765 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 111 | BETANCOURT CRUZ, ENNIR J PO BOX 610 SAINT JUST, PR 00978-0610 | 06/14/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44658 | $ 37,564.78* | BETANCOURT CRUZ, ENNIR J PO BOX 610 SAINT JUST, PR 00978-0610 | 06/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83190 | $ 37,564.78* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 112 | BETANCOURT DELGADO, JOSE R URB HIGHLAND PARK 719 CALLE CIPRES SAN JUAN, PR 00924 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24623 | $ 18,199.92 | BETANCOURT DELGADO, JOSE R URB HIGHLAND PARK 719 CALLE CIPRES SAN JUAN, PR 00924 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30210 | $ 18,199.92 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 113 | BETANCOURT DIAZ, ELIEZER HC 646  BOX 8172 TRUJILLO ALTO, PR 00760 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6834 | $ 100,600.24 | BETANCOURT DIAZ, ELIEZER HC 645 BOX 8172 TRUJILLO ALTO, PR 00976 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7098 | $ 100,600.24 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 114 | BETANCOURT GARCIA, JUAN D 207 PORTALES DE CAROLINA CAROLINA, PR 00986 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19217 | $ 75,000.00 | BETANCOURT GARCIA, JUAN D 207 PORTALES DE CAROLINA CAROLINA, PR 00986 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24993 | $ 75,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 115 | BETANCOURT SANTIAGO, JULIO HC 6 BOX 94528 ARECIBO, PR 00612-9652 | 04/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6581 | Undetermined* | BETANCOURT SANTIAGO, JULIO HC 6 BOX 94528 ARECIBO, PR 00612-9652 | 04/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7348 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 116 | BIGIO BENITEZ, GLENDA Y. COND PUERTA DE LA BAHIA 1050 AVE LAS PALMAS APT 513 SAN JUAN, PR 00907 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42861 | $ 44,034.63 | BIGIO BENITEZ, GLENDA Y. PUERTA DE LA BAHIA 1050 AVE LAS PALMAS APT 513 SAN JUAN, PR 00907 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39677 | $ 44,034.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 117 | BLANCO MARTE, MARIA A CALLE CORDOVA 376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22591 | $ 71,175.37* | BLANCO MARTE, MARIA A CALLE CORDOVA 376-C URBANIZACION VISTAMAR CAROLINA, PR 00983-1415 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23153 | $ 71,175.37* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 118 | BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITAS, PR 00794 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65491 | $ 56,000.00 | BONILLA ORTIZ, MARITZA BOX 205 BARRANQUITAS, PR 00794 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67946 | $ 56,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 119 | BRAVO LOPEZ, EDITH AVE LULIO E SAAVEDRA 339 ISABELA, PR 00662 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129577 | $ 10,107.35 | BRAVO LOPEZ, EDITH AVE. LULIO SOAVEDRA 339 ISABELA, PR 00662 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155750 | $ 10,107.35 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 120 BURGOS APONTE, CARMEN URB LOMAS VERDES CALLE DRAGON X44 BAYAMON, PR 00956 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36231 | $ 71,064.00 | BURGOS APONTE, CARMEN URB LOMAS VERDES X44 CALLE DRAGON BAYAMON, PR 00956 | 10/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167606 | $ 71,064.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 121 BURGOS FERMAINT, NITZA G. URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37957 | Undetermined* | BURGOS FERMAINT, NITZA G. URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154652 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 122 BURGOS FERMAINT, NITZA G. URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129897 | Undetermined* | BURGOS FERMAINT, NITZA G. URB PARQUE ECUESTRE CALLE IMPERIAL BLOQUE S12 CAROLINA, PR 00987 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154652 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 123 BURGOS MILLAN, RAQUEL VILLAS DE RIO GRANDE H8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745-2803 | 04/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4593 | $ 55,140.68* | BURGOS MILLAN, RAQUEL VILLAS DE RIO GRANDE H 8 CALLE FRANCISCO MOJICA RIO GRANDE, PR 00745 | 04/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4623 | $ 55,140.68* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 124 BURGOS RIVERA, MAGALY URB. EL CORTIJO 0028 CALLE 3 BAYAMON, PR 00956 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19135 | Undetermined* | BURGOS RIVERA, MAGALY URB EL CORTIJO 0028 CALLE 3 BAYAMON, PR 00956 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19159 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

# Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |

125 BURGOS RIVERA, MAGALY, URB. EL CORTIJO, 0028 CALLE 3, BAYAMON, PR 00956 — 05/23/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS — 19161 — Undetermined* | BURGOS RIVERA, MAGALY, URB. EL CORTIJO, 0028 CALLE 3, BAYAMON, PR 00956 — 05/23/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS — 19159 — Undetermined*

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

126 CABAN AVILES, NOEL, HC 3 BOX 29042-7, AGUADA, PR 00602 — 07/05/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS — 156300 — $ 56,239.03* | CABAN AVILES, NOEL, HC-60 BOX 29042-7, AGUADA, PR 00602 — 07/05/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS — 156942 — $ 56,239.03*

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

127 CABAN CORTES, GLORIA, 381 AVE FELISA GAUTIER PASEOMONTE APT 505, SAN JUAN, PR 00926 — 05/29/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS — 38043 — $ 3,081.32 | CABAN CORTES, GLORIA, 381 AVE FELISA GAUTIER PASEOMONTE APT. 505, SAN JUAN, PR 00926 — 05/29/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS — 38358 — $ 3,081.32

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

128 CAICOYA ORTIZ, LOURDES INES, URB. VILLA DEL CARMEN, #3311 CALLES TOSCANIA, PONCE, PR 00716 — 06/22/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS — 46494 — Undetermined* | CAICOYA ORTIZ, LOURDES INES, URB. VILLA DEL CARMEN, #3311 CALLE TOSCANIA, PONCE, PR 00716 — 06/26/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS — 84018 — Undetermined*

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

129 CALDERON FRADERA, RICARDO L., URB. BRASILIA, M - 9 CALLE 6, VEGA BAJA, PR 00693 — 06/29/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS — 80927 — $ 35,330.07* | CALDERON FRADERA, RICARDO L., URB. BRASILIA, M -9 CALLE 6, VEGA BAJA, PR 00693 — 06/29/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico, 17 BK 03566-LTS — 87270 — $ 35,330.07

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 130 | CALO BIRRIEL, NANCY HC03 BOX 12565 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52651 | $ 43,063.10 | CALO BIRRIEL, NANCY HC 03 BOX 12565 CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98084 | $ 43,063.10 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 131 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA VIA 58 3 ES 13 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24937 | $ 45,326.25 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27450 | $ 45,326.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 132 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3 ES - 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26051 | $ 45,326.25 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27450 | $ 45,326.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 133 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26466 | $ 45,326.25 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27450 | $ 45,326.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 134 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26847 | $ 45,326.25 | CAMACHO MONTALVO, ANNETTE VILLA FONTANA 3ES 13 VIA 58 CAROLINA, PR 00983 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27450 | $ 45,326.25 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 135 CAMACHO QUINONES, LILLIAN Z. URB EL VALLE ROSALES A-14 LAJAS, PR 00667 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50050 | Undetermined* | CAMACHO QUINONES, LILLIAN Z. URB EL VALLE ROSALES A-14 LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95670 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 136 CAMACHO REYES, ROSA CALLE BARONESA 4004 URB. MONTE BELLO HORMIGUEROS, PR 00660 | 04/09/18 | Employees Retirement System of the Government of Puerto Rico 17 BK 03566-LTS | 6473 | $ 87,273.00* | CAMACHO REYES, ROSA CALLE BARONESA 4004 URB. MONTE BELLO HORMIGUEROS, PR 00660 | 04/17/18 | Employees Retirement System of the Government of Puerto Rico 17 BK 03566-LTS | 7587 | $ 87,273.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 137 CAMACHO SOTO, MARIBEL AVE LAS PALMAS NUM 1051 PDA 15 SAN JUAN, PR 00907 | 05/18/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14007 | Undetermined* | CAMACHO SOTO, MARIBEL AVE LAS PALMAS NUM 1051 PDA 15 SAN JUAN, PR 00907 | 05/18/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16069 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 138 CAMINERO RAMOS, CESAR URB. HACIENDA FLORIDA, CALLE TAMAIMA 358 YAUCO, PR 00698 | 05/09/18 | Employees Retirement System of the Government of Puerto Rico 17 BK 03566-LTS | 12679 | $ 100,000.00* | CAMINERO RAMOS, CESAR URB HACIENDA FLORIDA 358 C TAMAIMA YAUCO, PR 00698-4530 | 05/09/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12738 | $ 100,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 139 CAMPOS THODE, LOURDES D. URB FLORAL PARK 420 CALLE FRANCIA SAN JUAN, PR 00917 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63843 | $ 105,263.16 | CAMPOS THODE, LOURDES D. URB FLORAL PARK 420 CALLE FRANCIA SAN JUAN, PR 00917 | 06/11/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78511 | $ 105,263.16 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 140 | CAMPOS THODE, LOURDES D. URB FLORAL PARK 420 CALLE FRANCIA SAN JUAN, PR 00917 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77386 | $ 105,263.16 | CAMPOS THODE, LOURDES D. URB FLORAL PARK 420 CALLE FRANCIA SAN JUAN, PR 00917 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78511 | $ 105,263.16 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 141 | CANA RIVERA, JUAN CALLE AMPARO 4-A CATANO, PR 00962 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14441 | $ 82,531.84* | CANA RIVERA, JUAN CALLE AMPARO 4-A CATANO, PR 00962 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28476 | $ 82,531.84* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 142 | CANCEL BERMUDEZ, YOLANDA RR 1 BOX 41375 SAN SEBASTIAN, PR 00685 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93936 | $ 77,807.82* | CANCEL BERMUDEZ, YOLANDA RR1 BOX 41375 SAN SEBASTIAN, PR 00685 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167772 | $ 77,807.82* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 143 | CANCEL CUEVAS, NILBIA E. CALLE 12 C21 URB VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104397 | Undetermined* | CANCEL CUEVAS, NILBIA E. CALLE 12 C-21 URB. VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107929 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 144 | CANCEL CUEVAS, NILBIA E. CALLE-12-C-21-URB. VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99657 | Undetermined* | CANCEL CUEVAS, NILBIA E. CALLE 12 - C21 - URB. VISTA AZUL ARECIBO, PR 00612 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122707 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 145 CANCEL CUEVAS, NILBIA E. CALLE 12 C-21 URB. VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104164 | Undetermined* | CANCEL CUEVAS, NILBIA E. CALLE 12-C-21- URB. VISTA AZUL ARECIBO, PR 00612-2545 | 06/27/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104881 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 146 CANDELARIA ROSARIO, DAMARIS URB MADRID CALLE-2 B-9 HUMACAO, PR 00791 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 160307 | Undetermined* | CANDELARIA ROSARIO, DAMARIS URBANIZACION MADRID CALLE-2 B-9 HUMACAO, PR 00791 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80163 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 147 CARABALLO DE JESUS, FELICITA URB HACIENDA AM20 CALLE 53 GUAYAMA, PR 00784 | 07/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112324 | Undetermined* | CARABALLO DE JESUS, FELICITA AM-20 CALLE 53 GUAYAMA, PR 00784 | 07/05/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157059 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 148 CARABALLO QUINONES, JIMMY URB HILL VIEW CALLE LAKE NUM 328 YAUCO, PR 00698 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82589 | Undetermined* | CARABALLO QUINONES, JIMMY URB. HILL VIEW CALLE LAKE NUM. 328 YAUCO, PR 00698 | 07/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 161492 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 149 CARABALLO RAMIREZ, MARTA BO. MAGINAS 162 CALLE ORQUIDEA SABANA GRANDE, PR 00637 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34740 | $ 3,400.00 | CARABALLO RAMIREZ, MARTA BO. MAGINAS 162 CALLE ORQUIDEA SABANA GRANDE, PR 00637 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35978 | $ 3,400.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 150 | CARABALLO, VICTOR M JARD COUNTRY CLUB CALLE 35 AE2 CAROLINA, PR 00983 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16171 | $ 43,784.82 | CARABALLO, VICTOR M CALLE 35 A-E-2 CAROLINA, PR 00983 | 05/22/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18371 | $ 43,784.82 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 151 | CARABALLO, VICTOR M JARD COUNTRY CLUB CALLE 35 AE2 CAROLINA, PR 00983 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18097 | $ 43,784.82 | CARABALLO, VICTOR M CALLE 35 A-E-2 CAROLINA, PR 00983 | 05/22/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18371 | $ 43,784.82 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 152 | CARDONA CALBAN, ROSA I 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129799 | Undetermined* | CARDONA CALBAN, ROSA I 124 AVE INTERAMERICANA AGUADILLA, PR 00603 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157877 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 153 | CARDONA MARTINO, FRANCISCO J URB LLANOS DE GURABO 403 CALLE ORQUIDEA GURABO, PR 00778 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33500 | $ 61,595.98* | CARDONA MARTINO, FRANCISCO J LLANOS DE GURABO CALLE ORQUIDEA D 3 GURABO, PR 00778 | 06/14/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46079 | $ 61,595.98* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 154 | CARDONA PEREZ, BRENDA I. HC 1 BOX 6264 MOCA, PR 00676 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 92436 | $ 65,000.00 | CARDONA PEREZ, BRENDA I. HC 1 BOX 6264 MOCA, PR 00676 | 06/26/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122578 | $ 65,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 155 | CARMONA RODRIGUEZ, NAIDA PO BOX 7317 CAROLINA, PR 00986 | 06/11/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62803 | Undetermined* | CARMONA RODRIGUEZ, NAIDA PO BOX 7317 CAROLINA, PR 00986 | 06/11/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63621 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 156 | CARRASQUILLO RIVERA, ABIGAIL CALLE 3 #35 URB. TREASURE VALLEY CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50920 | Undetermined* | CARRASQUILLO RIVERA, ABIGAIL CALLE 3 #35 URB. TREASURE VALLEY CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58128 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 157 | CARRERAS, ANA L URB VILLA PALMERAS 313 RAFAEL CEPEDA ST SAN JUAN, PR 00915 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51346 | $ 244,079.93 | CARRERAS, ANA L URB VILLA PALMERAS 313 RAFAEL CEPEDA ST SAN JUAN, PR 00915 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97201 | $ 244,079.93 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 158 | CARRERO GALLOZA, IDELISA URB ALTURAS DE FLAMBOYÁN BB-7 CALLE 17 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 62980 | $ 22,748.52* | CARRERO GALLOZA, IDELISA URB ALTURAS DE FLAMBOYAN BB7 CALLE 17 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47141 | $ 22,748.52* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 159 | CARRION GARCIA, CESAR I PO BOX 8266 HUMACAO, PR 00792-8266 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40419 | $ 136,625.44 | CARRION GARCIA, CESAR I P.O. BOX 8266 HUMACAO, PR 00792 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41557 | $ 136,625.44* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 160 | CARTAGENA MALDONADO, MARYLI URB VENUS GARDENS OESTE BB21 CALLE A SAN JUAN, PR 00926 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61197 | Undetermined* | CARTAGENA MALDONADO, MARYLI URB VENUS GARDENS OESTE BB 21 CALLE A SAN JUAN, PR 00926 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71323 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 161 | CARTAGENA RIVERA, MARIBEL COOP JDNS DE SAN IGNACIO APT 1801 B SAN JUAN, PR 00927 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32816 | $ 46,767.83 | CARTAGENA RIVERA, MARIBEL COOP JDNS DE SAN IGNACIO APT 1801 B SAN JUAN, PR 00927 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23903 | $ 46,767.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 162 | CASANOVA QUINONES, ALBERTO P.O. BOX 560-713 GUAYANILLA, PR 00656 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 98422 | $ 60,000.00* | CASANOVA QUINONES, ALBERTO PO BOX 560-713 GUAYANILLA, PR 00656 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114547 | $ 60,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 163 | CASIANO ACEVEDO, CLARA L PO BOX 264 GUAYAMA, PR 00785-0264 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33434 | Undetermined* | CASIANO ACEVEDO, CLARA L PO BOX 264 GUAYAMA, PR 00785 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41553 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 164 | CASIANO IRIZARRY, ANGEL J. P.O. BOX 959 LAJAS, PR 00667 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64541 | $ 32,000.00 | CASIANO IRIZARRY, ANGEL J. PO BOX 959 LAJAS, PR 00667 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149602 | $ 32,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 165 | CASTILLO MORALES, MARIBEL HC 03 BOX 13426 YAUCO, PR 00698 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79616 | $ 81,916.24 | CASTILLO MORALES, MARIBEL HC 03 BOX 13426 YAUCO, PR 00698 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64211 | $ 81,916.24 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 166 | CASTRO COTTO, GLADYS CALLE J-14 BLOQUE L-258 ALTURAS DE RIO GRANDE RIO GRANDE, PR 00745 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97880 | Undetermined* | CASTRO COTTO, GLADYS ALTS DE RIO GRANDE BLQ L 258 CALLE 14 J RIO GRANDE, PR 00745 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138605 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 167 | CASTRO GONZALEZ, TANIA PO BOX 632 SAINT JUST, PR 00978 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151626 | $ 18,274.73 | CASTRO GONZALEZ, TANIA P O BOX 632 SAINT JUST, PR 00978-0632 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138387 | $ 18,274.73 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 168 | CASTRO HIRALDO, IVELISSE 4 COND. METROMONTE 604-B APT 124 CAROLINA, PR 00987 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87675 | $ 46,184.88* | CASTRO HIRALDO, IVELISSE 4 COND. METROMONTE 604-B APT. 124 CAROLINA, PR 00987 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37892 | $ 46,184.88* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 169 | CASTRO MELENDEZ, SOL ANGEL 275 C/RIO YAGUEZ PASESOS DEL RIO CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88454 | $ 92,794.31 | CASTRO MELENDEZ, SOL ANGEL 275 C/ RIO YAGUEZ CAGUAS, PR 00725 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138026 | $ 92,794.31* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 170 | CASTRO NIEVES, LUZ G URB VENUS GARDENS 753 CALLE ENEAS CUPEY SAN JUAN, PR 00926 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41625 | $ 54,129.74 | CASTRO NIEVES, LUZ G URB VENUS GARDENS 753 CALLE ENEAS CUPEY SAN JUAN, PR 00926 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45769 | $ 54,129.74* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | CASTRO REYES, CLAMARIS RR01 BOX 12765 TOA ALTA, PR 00953 | 04/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6745 | Undetermined* | CASTRO REYES, CLAMARIS URB. ALTURAS DE BUCARABONES 3W3 CALLE 41 TOA ALTA, PR 00953 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157317 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 172 | CASTRO VERA, CARMEN S CALLE 227 JA-20 COUNTRY CLUB CAROLINA, PR 00982 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44520 | $ 7,232.93 | CASTRO VERA, CARMEN S CALLE 227 J-A 20 COUNTRY CLUB CAROLINA, PR 00982 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44607 | $ 7,232.93 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 173 | CENTENO MELENDEZ, SONIA MARIA P.O. BOX 1926 AIBONITO, PR 00705 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60176 | $ 19,280.40 | CENTENO MELENDEZ, SONIA MARIA PO BOX 1926 AIBONITO, PR 00705 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131655 | $ 19,280.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 174 | CHAPARRO ROSA, CARLOS A HC 61 BOX 34986 AGUADA, PR 00602-9782 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115750 | Undetermined* | CHAPARRO ROSA, CARLOS A HC 61 BOX 34986 AGUADA, PR 00602-9782 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157222 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 175 | CHEVERE MARRERO, LIZETTE CALLE ADOLFO CASTRO CALDERON 1017 TRASTALLERES SAN JUAN, PR 00907 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80397 | $ 40,673.91 | CHEVERE MARRERO, LIZETTE CALLE ADOLFO CASTRO CALDERON 1017 TRASTALLERES SAN JUAN, PR 00909 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82514 | $ 40,673.91 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 176 | CHEVRES DIAZ, LORNA PO BOX 265 BARRANQUITAS, PR 00794 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 163420 | $ 40,562.64 | CHEVRES DIAZ, LORNA PO BOX 265 BARRANQUITAS, PR 00794 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149294 | $ 40,562.64 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 177 | CINTRON COLON, YARILIZ HC 73 BOX 5781 NARANJITO, PR 00719 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 86158 | $ 34,124.64* | CINTRON COLON, YARILIZ HC 73 BOX 5781 NARANJITO, PR 00719 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123135 | $ 34,124.64* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 178 | CINTRON NAZARIO, CARMEN T PO BOX 8461 CAGUAS, PR 00726 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 110909 | $ 39,540.00 | CINTRON NAZARIO, CARMEN T P O BOX 8461 CAGUAS, PR 00726 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132598 | $ 39,540.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 179 | CINTRON RIVERA, ELIZABETH PO BOX 1716 ARECIBO, PR 00613 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60965 | $ 65,042.00 | CINTRON RIVERA, ELIZABETH PO BOX 1716 ARECIBO, PR 00613 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 127510 | $ 65,042.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 180 | CINTRON RODRIGUEZ, PABLO URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23050 | $ 44,735.00* | CINTRON RODRIGUEZ, PABLO URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29774 | $ 44,735.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 181 | CINTRON RUIZ, RAFAEL URB. PARK GARDENS F -10 CALLE GENERALIFE SAN JUAN, PR 00926 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56585 | $ 43,000.00 | CINTRON RUIZ, RAFAEL URB. PARK GARDENS F-10 CALLE GENERALIFE SAN JUAN, PR 00926 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60098 | $ 43,000.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 182 | CINTRON VELEZ, ZARELDA M URB LAS AMERICAS 973 TEGUCIGALPA SAN JUAN, PR 00921 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15233 | $ 1,421.49 | CINTRON VELEZ, ZARELDA M URB LAS AMERICAS 973 TEGUCIGALPA ST. SAN JUAN, PR 00921 | 08/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 161633 | $ 1,421.49 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 183 | CIRILO CASTRO, GISELA URB MONTE GRANDE C27 RUBI CABO ROJO, PR 00623 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48061 | $ 43,419.00 | CIRILO CASTRO, GISELA URB MONTE GRANDE C27 CALLE RUBI CABO ROJO, PR 00623 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49461 | $ 43,419.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 184 | CLAUDIO NATER, LUZ BELEN CALLE 1 F18 URBANIZACION SANTA ANA VEGA ALTA, PR 00692 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41562 | Undetermined* | CLAUDIO NATER, LUZ BELEN CALLE 1 F18 URBANIZACION SANTA ANA VEGA AITA, PR 00692 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 110263 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 185 | COLLAZO MORALES, CARMEN E. CALLE 2 F-17 URB. LAS VEGAS CATANO, PR 00962 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75268 | $ 12,120.00 | COLLAZO MORALES, CARMEN E. CALLE 2 F-17 URB. LAS VEGAS CATAÑO, PR 00962 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93055 | $ 12,120.00 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 186 COLLAZO QUILES, BRUNILDA P.O. BOX 2332 MAYAGUEZ, PR 00681-2332 | 10/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167733 | $ 10,000.00 | COLLAZO QUILES, BRUNILDA P.O. BOX 2332 MAYAGUEZ, PR 00681-2332 | 10/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167734 | $ 10,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 187 COLON CONCEPCION, WILVIA DIAMOND VILLAGE A7 CALLE 1 CAGUAS, PR 00725 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36478 | $ 44,968.36* | COLON CONCEPCION, WILVIA URB DIAMOND VILLAGE A7 CALLE 1 CAGUAS, PR 00725 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51401 | $ 44,968.36* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 188 COLON CRUZ, EFRAIN 744 PELICAN CT KISSIMMEE, FL 34759-9862 | 03/12/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2104 | Undetermined* | COLON CRUZ, EFRAIN 744 PELICAN CT KISSIMMEE, FL 34759-9862 | 03/12/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2180 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 189 COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7677 | Undetermined* | COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7777 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 190 COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7773 | Undetermined* | COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7777 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 191 COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7774 | Undetermined* | COLON DE JESUS, EDGARDO PO BOX 7119 CAROLINA, PR 00986 | 04/19/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7777 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

### Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| 192 | COLON HERNANDEZ, NANCY EMY PO BOX 30684 SAN JUAN, PR 00929 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50478 | $ 75,000.00* | COLON HERNANDEZ, NANCY EMY PO BOX 30684 SAN JUAN, PR 00929 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149772 | $ 75,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 193 | COLON MADERA, ANGELA L 1643 W OAKRIDGE RD APT C ORLANDO, FL 32809 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73751 | Undetermined* | COLON MADERA, ANGELA L 1643 W OAKRIDGE RD APT C ORLANDO, FL 32809 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158113 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 194 | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71841 | Undetermined* | COLON MALDONADO, DENISSI HC 37 BOX 3539 GUANICA, PR 00653 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122967 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 195 | COLON OYOLA, MYRIAM D. URB. SAN SOUCI T-6 CALLE 15 BAYAMON, PR 00957-4302 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75232 | $ 6,570.46 | COLON OYOLA, MYRIAM D. URB. SAN SOUCI T-6 CALLE 15 BAYAMON, PR 00957-4302 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100765 | $ 6,570.46 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 196 | COLON PADILLA, RODOLFO CP-14 C/DR PADILLA TOA BAJA, PR 00949 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38425 | Undetermined* | COLON PADILLA, RODOLFO URB LEVITTOWN CP14 CDR PADILLA TOA BAJA, PR 00949 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38474 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 197 | COLON RAMOS, SANDRA ENID HC 01 BOX 6501 SANTA ISABEL, PR 00757 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60417 | $ 82,301.23 | COLON RAMOS, SANDRA ENID HC 01 BOX6501 SANTA ISABEL, PR 00757 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74440 | $ 82,301.23 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 198 | COLON RIVERA, JOSE J URB VISTA AZUL B22 CALLE YUISA RINCON, PR 00677 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11924 | $ 69,136.16* | COLON RIVERA, JOSE J URB VISTA AZUL B22 CALLE YUISA RINCON, PR 00677 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14648 | $ 69,136.16 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 199 | COLON RIVERA, JOSE J B-22 CALLE YUISA RINCON, PR 00677 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11952 | $ 69,136.16* | COLON RIVERA, JOSE J URB VISTA AZUL B22 CALLE YUISA RINCON, PR 00677 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14648 | $ 69,136.16 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 200 | COLON RODRIGUEZ, JOSE RAMON PO BOX 141472 ARECIBO, PR 00614-1472 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75528 | Undetermined* | COLON RODRIGUEZ, JOSE RAMON PO BOX 141472 ARECIBO, PR 00614-1472 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85083 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 201 | COLON SANTANA, AIDA MARIA CALLE 19-2Q-18 CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106011 | $ 1,500.00* | COLON SANTANA, AIDA MARIA CALLE 19 2Q-18 URBANIZACION MIRADOR DE BAIROA CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 140374 | $ 1,500.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 202 | COLON SANTANA, AIDA MARIA CALLE 19-26-18 URBANIZACION MIRADORD BAIROE CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112163 | $ 7,000.00 | COLON SANTANA, AIDA MARIA CALLE 19-24-18 URANIZACION MIRADOR DE BARRIA CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145868 | $ 7,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 203 | COLON SANTANA, AIDA MARIA CALLESA -26-18 URBANIZACION MIRADOND BAIRAE CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128500 | $ 7,000.00 | COLON SANTANA, AIDA MARIA CALLE 19-24-18 URANIZACION MIRADOR DE BARRIA CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145868 | $ 7,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 204 | COLON TORRES, LEIDA I URB LAS LOMAS 853 CALLE 37 SO SAN JUAN, PR 00921 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29368 | $ 5,007.98 | COLON TORRES, LEIDA I URB LAS LOMAS 853 CALLE 37 SO SAN JUAN, PR 00921 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26416 | $ 5,007.98 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 205 | CONCEPCION GARCIA, NELSON HC-46 BOX 5424 DORADO, PR 00646 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115847 | Undetermined* | CONCEPCION GARCIA, NELSON HC 46 BOX 5424 DORADO, PR 00646-9608 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150945 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 206 | CONCEPCION ISERN, CARMEN ENEIDA BO. HIQUILLAR SAN ANTONIO 2213 DORADO, PR 00646 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 143393 | Undetermined* | CONCEPCION ISERN, CARMEN ENEIDA BO. HIGUILLAR SAN ANTONIO # 22B DORADO, PR 00646 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68193 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | CONCEPCION PEREZ, NAYDA LUZ BO. HIGUILLAR SAN ANTONIO #22C DORADO, PR 00646 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68982 | Undetermined* | CONCEPCION PEREZ, NAYDA LUZ BO. HIGUILLAR SAN ANTONIO #22C DORADO, PR 00646 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118216 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 208 | CONTRERAS MASSA, LOURDES URB TURABO GARDENS E11 CALLE 39 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121750 | $ 121,766.79* | CONTRERAS MASSA, LOURDES URB LIRIOS CALA 448 CALLE SAN LUCAS JUNCOS, PR 00777 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 92320 | $ 121,766.79* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 209 | CONTRERAS OCASIO, MARIA URB RINCON ESPANOL B2 CALLE 1 TRUJILLO ALTO, PR 00976 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16662 | $ 57,000.00 | CONTRERAS OCASIO, MARIA URB. RINCON ESPANOL B2 CALLE 1 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99420 | $ 57,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 210 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 06/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50730 | $ 4,587.55 | COOPERATIVA A/C CUPEY ALTO RR 17 BUZON 11100 SAN JUAN, PR 00926 | 06/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50835 | $ 4,587.55 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 211 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50458 | $ 8,624.18 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53224 | $ 8,624.18 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 212 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP P.O. BOX 6416 BAYAMON, PR 00960-5416 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52321 | $ 8,372.38 | COOPERATIVA DE AHORRO Y CREDITO CAPARRA CAPARRACOOP PO BOX 6416 BAYAMON, PR 00960-5416 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52519 | $ 8,372.38 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 213 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO COOP. A/C CUPEY ALTO PO BOX 6416 BAYAMON, PR 00960-5416 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56520 | $ 3,895.33 | COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO JIMENEZ BREA & ASOCIADOS, PSC. NESTOR DAVID ZAMORA SANTOS, ATTORNEY P.O. BOX 6416 BAYAMON, PR 00960-5416 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58821 | $ 3,895.33 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 214 | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE C/O JIMENEZ BREA & ASSOCIADOS, PSC. ATTN: NESTOR DAVID ZAMORA SANTOS, ATTORNEY PO BOX 6416 BAYAMON, PR 00960-5416 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70537 | $ 11,628.88* | COOPERATIVA DE AHORRO Y CREDITO DE EMPLEADOS DE LA AUTORIDAD DE ENERGIA ELECTRICA COOPAEE PO BOX 6416 BAYAMON, PR 00960-5416 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75286 | $ 11,628.88 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 215 | CORDERO DIANA, MARIA T. PMB 1351 C/ PARIS 243 SAN JUAN, PR 00917 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144879 | $ 27,352.01 | CORDERO DIANA, MARIA T. PMB 1351 C/PARIS 243 SAN JUAN, PR 00917 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149916 | $ 27,352.01 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 216 | CORDERO LOPEZ, ELSIE HC-04 BOX 17054 LARES, PR 00669 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147408 | $ 18,000.00* | CORDERO LOPEZ, ELSIE HC-04 BOX 17054 LARES, PR 00669 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157568 | $ 18,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 217 | CORDERO MANGUAL, NYDIA E. PMB DEPT. 300 HC 01 BOX 29030 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60574 | $ 11,538.45* | CORDERO MANGUAL, NYDIA E. PMB DEPT. 300 HC 01 BOX 29030 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63553 | $ 11,538.45* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 218 | CORDERO ROMERO, MAYRA E HC 1 BOX 22000 CAGUAS, PR 00725 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44848 | $ 78,040.00 | CORDERO ROMERO, MAYRA E HC 1 BOX 22000 CAGUAS, PR 00725-8905 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44888 | $ 78,040.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 219 | CORDOVA NOVOA, LUIS O PO BOX 149 BAJADERO, PR 00616 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 108585 | Undetermined* | CORDOVA NOVOA, LUIS O PO BOX 149 BAJADERO, PR 00616 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121444 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 220 | CORIANO VILLEGAS, LUZ URB FLAMBOYAN GARDENS B 21 CALLE 4 BAYAMON, PR 00959 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154887 | $ 63,674.87* | CORIANO VILLEGAS, LUZ URB FLAMBOYAN GARDENS B 21 CALLE 4 BAYAMON, PR 00959 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120202 | $ 63,674.87* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 221 | CORREA BERMUDEZ, FERNANDO URB EXT. SAN JOSE III GG-4 CALLE 12 SABANA GRANDE, PR 00637 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60441 | $ 78,611.65 | CORREA BERMUDEZ, FERNANDO URB. EXT SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120435 | $ 78,611.65 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 222 | CORREA BERMUDEZ, FERNANDO URB. EXT. SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63721 | $ 78,611.65 | CORREA BERMUDEZ, FERNANDO URB. EXT SAN JOSE III GG-4 CALLE 12 BUZON 717 SABANA GRANDE, PR 00637 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120435 | $ 78,611.65 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | CORREA CASTRO, MARIBEL URB EDUARDO J SALDADA D-39 CALLE LAS MARIA CAROLINA, PR 00983 | 03/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4360 | $ 46,769.92 | CORREA CASTRO, MARIBEL URB COUNTRY CLUB GY 18 CALLE 259 CAROLINA, PR 00982 | 03/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4375 | $ 46,769.92 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 224 | CORREA CASTRO, MARIBEL COUNTRY CLUB GY 18 CALLE 259 CAROLINA, PR 00918 | 03/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4376 | $ 46,769.92 | CORREA CASTRO, MARIBEL URB COUNTRY CLUB GY 18 CALLE 259 CAROLINA, PR 00982 | 03/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4375 | $ 46,769.92 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 225 | CORREA VELAZQUEZ, SARELL M URB SANTA ELENA H3 UCAR GUAYANILLA, PR 00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84939 | $ 4,000.00* | CORREA VELAZQUEZ, SARELL M URB SANTA ELENA H3 UCAR GUAYANILLA, PR 00656 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76980 | $ 4,000.00* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 226 CORTIJO SUAREZ, YAJAIRA URB. COSTA AZUL L3 CALLE 19 GUAYAMA, PR 00784 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36443 | $ 25,000.00* | CORTIJO SUAREZ, YAJAIRA URB. COSTA AZUL L3 CALLE 19 GUAYAMA, PR 00784 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42825 | $ 25,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 227 COSTA PEREZ, OSVALDO JARD COUNTRY CLUB C1 AR4 CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112041 | $ 75,000.00* | COSTA PEREZ, OSVALDO JARD COUNTRY CLUB C1 AR4 CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 122910 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 228 COSTAS GONZALEZ, MARIA T URB MARIANI 7642 CALLE DR MANUEL Z GANDIA PONCE, PR 00717-0236 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101407 | $ 64,327.36 | COSTAS GONZALEZ, MARIA T URB MARIANI 7642 CALLE DR MANUEL Z GANDIA PONCE, PR 00717-0236 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145760 | $ 64,327.36 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 229 COSTAS VAZQUEZ, DELIA C 5 CALLE VERONA SAN JUAN, PR 00924 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49503 | $ 55,566.19* | COSTAS VAZQUEZ, DELIA C C VERONA 5 URB VILLA CAPRI SAN JUAN, PR 00924-4038 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53627 | $ 55,566.19* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |
| 230 COTTO ALAMO, ORLANDO PARQUE ECUESTRE N67 CALLE MADRILENA CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97576 | $ 51,000.00 | COTTO ALAMO, ORLANDO PARQUE ECUESTRE N67 CALLE MADRILENA CAROLINA, PR 00987 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135235 | $ 51,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 231 | COTTO ALAMO, WANDA I. PARQUE ENCUESTRE G-61 CALLE DULCE SUENO CAROLINA, PR 00987-0000 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91665 | $ 120,000.00 | COTTO ALAMO, WANDA I. PARQUE ENCUESTRE G-61 CALLE DULCE SUENO CAROLINA, PR 00987-0000 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112844 | $ 120,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 232 | CRESPO VALLE, JIMMIE 8 CALLE VALLE HERMOSO AGUADA, PR 00602 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17963 | $ 55,884.03* | CRESPO VALLE, JIMMIE 8 CALLE VALLE HERMOSO AGUADA, PR 00602 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24931 | $ 55,884.03* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 233 | CRUZ ACOSTA, MADELYN HC 03 BOX 27510 LAJAS, PR 00667 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114076 | $ 75,000.00 | CRUZ ACOSTA, MADELYN HC 03 BOX 27510 LAJAS, PR 00667 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124765 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 234 | CRUZ ALONSO, SHEILA CALLE 28 V-14 URBANIZACIÓN METRÓPOLIS CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94490 | $ 22,737.56 | CRUZ ALONSO, SHEILA CALLE 28 V-14 URBANIZACIÓN METRÓPOLIS CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94460 | $ 22,737.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 235 | CRUZ CABEZA, VERONICA VILLA FONTANA 2 RL 174 VIA 7 CAROLINA, PR 00983 | 04/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6855 | $ 77,564.76 | CRUZ CABEZA, VERONICA VILLA FONTANA 2 RL 174 VIA 7 CAROLINA, PR 00983 | 05/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11567 | $ 77,564.76 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 236 | CRUZ CANDELARIO, OCTAVIO<br>PO BOX 1247<br>SALINAS, PR 00751-1247 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 75390 | Undetermined* | CRUZ CANDELARIO, OCTAVIO<br>PO BOX 1247<br>SALINAS, PR 00751 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 91108 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 237 | CRUZ GONZALEZ, EMERALDO<br>VILLA FONTANA  VIA 51<br>4DS 14<br>CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 70511 | $ 30,000.00 | CRUZ GONZALEZ, EMERALDO<br>URB VILLA FONTANA<br>VIA 51 4 D S 14<br>CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 73680 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 238 | CRUZ KUILAN, ROBERTO<br>PO BOX 569<br>SABANA SECA, PR 00952 -0569 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 101430 | $ 32,352.99 | CRUZ KUILAN, ROBERTO<br>PO BOX 569<br>SABANA SECA, PR 00952 -0569 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 124072 | $ 32,352.99 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 239 | CRUZ RIVERA, JOSE E.<br>426 CALLE NOGAL<br>FAJARDO GARDENS<br>FAJARDO, PR 00738 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 55901 | $ 75,000.00 | CRUZ RIVERA, JOSE E.<br>#426 CALLE NOGAL<br>FAJARDO GARDENS<br>FAJARDO, PR 00738 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 57037 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 240 | CRUZ ROSARIO, GILBERTO<br>PO BOX 55<br>GUAYNABO, PR 00970 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 6833 | $ 31,272.83 | CRUZ ROSARIO, GILBERTO<br>PO BOX 55<br>GUAYNABO, PR 00970 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 6909 | $ 31,272.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 241 | CRUZ ROSARIO, GILBERTO<br>PO BOX 55<br>GUAYNABO, PR 00970 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 6972 | $ 31,272.83 | CRUZ ROSARIO, GILBERTO<br>MANSIONES REALES<br>ALFONSO 13-E-31<br>GUAYNABO, PR 00970 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 6987 | $ 31,272.83 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 242 | CRUZ SABATER, BIENVENIDO HC 2 BOX 9589 JUANA DIAZ, PR 00795 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129539 | Undetermined* | CRUZ SABATER, BIENVENIDO HC 2 BOX 9589 JUANA DIAZ, PR 00795 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128503 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 243 | CRUZ SANTIAGO, EDWIN URB BRISAS DE MARAVILLAS J 7 CALLE MARGINAL MERCEDITA PONCE, PR 00715 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66390 | $ 75,000.00* | CRUZ SANTIAGO, EDWIN URB BRISAS DE MARAVILL J 7 CALLE MARGINAL PONCE, PR 00715 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75349 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 244 | CRUZ VELEZ, CARMEN L. PO BOX 7004 PMB 186 SAN SEBASTIAN, PR 00685 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99335 | Undetermined* | CRUZ VELEZ, CARMEN L. PO BOX 7004 SAN SEBASTIAN, PR 00685 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105445 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 245 | CUEVAS ORTIZ, SYLVIA COMUNIDAD LAS PELA CALLE PARAISO -0135 YAURO, PR 00698 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 156930 | $ 30,000.00 | CUEVAS ORTIZ, SYLVIA COMUNIDAD LAS PELA EL PARAISO - 0135 YAUCO, PR 00698 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 157856 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 246 | CUEVAS PADILLA, JANICE A. CAMINO LAS RIBERAS 80 TOA ALTA, PR 00953 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65243 | $ 29,449.00* | CUEVAS PADILLA, JANICE A. URB COLINAS DE PLATA 80 CAMINO LAS RIBERAS TOA ALTA, PR 00953 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80468 | $ 29,449.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 247 | DAVID ROSARIO, TERESA HC 04 BOX 17814 CAMUY, PR 00627-9502 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20325 | Undetermined* | DAVID ROSARIO, TERESA HC 04 BOX 17814 BO LA SABANA CAMUY, PR 00627 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43910 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 248 | DAVILA AVILA, BRUNILDA 18 II-JJ VEGA BAJA, PR 00693-5656 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125837 | Undetermined* | DAVILA AVILA, BRUNILDA 18 II-JJ VEGA BAJA, PR 00693-5656 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 132806 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 249 | DAVILA CRUZ, EDNA URB SABANA GDNS 1311 CALLE 28 CAROLINA, PR 00983-2910 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30229 | Undetermined* | DAVILA CRUZ, EDNA URB SABANA GDNS 1311 CALLE 28 CAROLINA, PR 00983-2910 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43614 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 250 | DAVILA SANTA, RUBYANN URB SANTA JUANITA EC8 CALLE CEDRO S BAYAMON, PR 00956-5200 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23424 | Undetermined* | DAVILA SANTA, RUBYANN URB SANTA JUANITA EC 8 CALLE CEDRO SUR BAYAMON, PR 00956 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27409 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 251 | DAVILA SANTA, RUBYANN URB SANTA JUANITA EC8 CALLE CEDRO SUR BAYAMON, PR 00956 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26683 | Undetermined* | DAVILA SANTA, RUBYANN URB SANTA JUANITA EC 8 CALLE CEDRO SUR BAYAMON, PR 00956 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27409 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 252 | DE JESUS COLON, JOSE ANTONIO P.O. BOX 1416 SANTA ISABEL, PR 00757 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71346 | $ 120,811.60 | DE JESUS COLON, JOSE ANTONIO P.O. BOX 1416 SANTA ISABEL, PR 00757 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144426 | $ 120,811.60 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 253 | DE JESUS ESTRADA, JORGE HC-9 BOX 61898 CAPUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153202 | Undetermined* | DE JESUS ESTRADA, JORGE HC-9 BOX 61898 CAGUAS, PR 00725-9258 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154619 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 254 | DE JESUS ORTIZ, ZULMA AGUSTIN STAHL CALLE B 19 BAYAMON, PR 00956 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39524 | $ 153,350.00* | DE JESUS ORTIZ, ZULMA AGUSTIN STHAL 19 CALLE B BAYAMON, PR 00956 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39532 | $ 153,350.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 255 | DE JESUS RAMOS, PEGGY ANN URB. SANTA ELVIRA J-24 CALLE SANTA LUCIA CAGUAS, PR 00726 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 100365 | $ 31,324.73 | DE JESUS RAMOS, PEGGY ANN URB. SANTA ELVIRA J-24 CALLE SANTA LUCIA CAGUAS, PR 00726 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115844 | $ 31,324.73 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 256 | DE JESUS, JESUS MARQUEZ CALLE CROTON V-814 LOIZA VALLEY CANOVANAS, PR 00729 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56239 | $ 4,251.53 | DE JESUS, JESUS MARQUEZ V-814 CROTON LOIZA VALLEY CANOVANAS, PR 00729 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55209 | $ 4,251.53 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts                    Page 50 of 98

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 257 | DE LA PAZ ORTIZ, EDITH URB.FLORAL PARK 190 CALLE JULIA SAN JUAN, PR 00917 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38994 | $ 61,372.65* | DE LA PAZ ORTIZ, EDITH URB. FLORAL PARK 190 CALLE JULIA SAN JUAN, PR 00917 | 06/21/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46534 | $ 61,372.65 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 258 | DEL CORDERO MALDONADO, MARIA VILLAS DE LOIZA D34 CALLE 2 CANOVANAS, PR 00729-4220 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24707 | $ 26,000.00 | DEL CORDERO MALDONADO, MARIA VILLAS DE LOIZA D34 CALLE 2 CANOVANAS, PR 00729-4220 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26179 | $ 26,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 259 | DEL VALLE ECHEVARR, SONIA NOEMI URB FERNANDEZ 16 CALLE KENNEDY CIDRA, PR 00739 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7553 | $ 70,846.74 | DEL VALLE ECHEVARR, SONIA NOEMI URB FERNANDEZ 16 CALLE KENNEDY CIDRA, PR 00739 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7555 | $ 70,846.74 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 260 | DEL VALLE JIMENEZ, JUAN ANIBAL HC - 04 BOX 17054 LARES, PR 00669 | 07/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 158841 | $ 18,000.00 | DEL VALLE JIMENEZ, JUAN ANIBAL HC-04 BOX 17054 LARES, PR 00669 | 07/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114162 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 261 | DEL VALLE MOJICA, MARIBEL HC-02 15050 CAROLINA, PR 00985 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20003 | $ 17,879.00 | DEL VALLE MOJICA, MARIBEL HC-02 15050 CAROLINA, PR 00985 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 30033 | $ 17,879.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 262 DEL VALLE VELAZQUEZ, ENID L. URB. VILLA NEVAREZ CALLE 11 #1028 SAN JUAN, PR 00927 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58204 | Undetermined* | DEL VALLE VELAZQUEZ, ENID L. URB. VILLA NEVAREZ CALLE 11 #1028 SAN JUAN, PR 00926 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69732 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 263 DELGADO DIAZ, LEIDA LYMARI VILLA BLANCA PMB 724 20 AVE LUIS MUNOZ MARIN CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76377 | $ 63,000.00 | DELGADO DIAZ, LEIDA LYMARI VILLA BLANCA PMB 724 20 AVE LUIS MUNOZ MARIN CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 90415 | $ 63,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 264 DELGADO PEREZ, CYNTHIA B. P.O. BOX 5 LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55030 | $ 89,346.68 | DELGADO PEREZ, CYNTHIA B. PO BOX 5 LAJAS, PR 00667 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 149149 | $ 89,346.68 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 265 DELGADO ROSADO, GABRIEL F6 URB. O`NEILL MANATI, PR 00674 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73397 | $ 20,451.04 | DELGADO ROSADO, GABRIEL URB. O'NEILL CALLE F #6 MANATI, PR 00674 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91041 | $ 20,451.04* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 266 DELVALLE, ANABELLE 2256 CANERIDGE TRAIL SW MARIETTA, GA 30064 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70221 | $ 56,298.25 | DELVALLE, ANABELLE 2256 CANERIDGE TRAIL SW MARIETTA, GA 30064-4363 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70896 | $ 56,298.25 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 267 | DIAZ CARRASQUILLO, PEDRO<br>PO BOX 2000<br>CAGUAS, PR 00726-2000 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 85709 | $ 100,000.00 | DIAZ CARRASQUILLO, PEDRO<br>RICARDO DIAZ SOTO, ESQ.<br>PO BOX 2000<br>CAGUAS, PR 00726-2000 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 122162 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 268 | DIAZ CORDERO, HERIBERTO<br>PO BOX 914<br>TRUJILLO ALTO, PR 00977 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 18729 | $ 57,342.79* | DIAZ CORDERO, HERIBERTO<br>PO BOX 914<br>TRUJILLO ALTO, PR 00977 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 50072 | $ 57,342.79 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 269 | DIAZ DIAZ, MARIBEL<br>PO BOX 141754<br>ARECIBO, PR 00614 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 121338 | Undetermined* | DIAZ DIAZ, MARIBEL<br>PO BOX 141754<br>ARECIBO, PR 00614 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 156674 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 270 | DIAZ ESQUILIN, WALESKA<br>PO BOX 8847<br>HUMACAO, PR 00792 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 80068 | $ 21,830.66 | DIAZ ESQUILIN, WALESKA<br>PO BOX 8847<br>HUMACAO, PR 00792 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 130246 | $ 21,830.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 271 | DIAZ FLORES, LILLIAN E.<br>P.O. BOX 311<br>PATILLAS, PR 00723 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 104663 | $ 50,000.00 | DIAZ FLORES, LILLIAN E.<br>APARTADO 311<br>PATILLAS, PR 00723 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 102846 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 272 | DIAZ RAMIREZ, ADALBERTO<br>PO BOX 8933<br>CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 3115 | $ 53,277.41 | DIAZ RAMIREZ, ADALBERTO<br>PO BOX 8933<br>CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 3136 | $ 53,277.41 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 273 DIAZ RAMIREZ, ADALBERTO PO BOX 8933 PLAZA CAROLINA STATION CAROLINA, PR 00988-8933 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3124 | $ 53,277.41 | DIAZ RAMIREZ, ADALBERTO PLAZA CAROLINA STATION PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3125 | $ 53,277.41 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 274 DIAZ RAMIREZ, ADALBERTO PLAZA CAROLINA STATION PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3135 | $ 53,277.41 | DIAZ RAMIREZ, ADALBERTO PO BOX 8933 CAROLINA, PR 00988 | 03/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3136 | $ 53,277.41 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 275 DIAZ RIVEIRO, LUIS A URB SANTA MARIA G 29 CALLE 7 SAN GERMAN, PR 00683 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19755 | $ 31,815.00 | DIAZ RIVEIRO, LUIS A URB SANTA MARIA G 29 CALLE 7 SAN GERMAN, PR 00683 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41310 | $ 31,815.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 276 DIAZ RIVERA, GILBERTO HC-01 BOX 26984 CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74113 | Undetermined* | DIAZ RIVERA, GILBERTO HC-01 BOX 26984 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77169 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 277 DIAZ, ANIBAL PO BOX 378 COROZAL, PR 00783-0378 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129453 | Undetermined* | DIAZ, ANIBAL P.O. BOX 378 COROZAL, PR 00783-0378 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155031 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 278 | DIAZ-SALGADO, ELIZABETH ROOSEVELT 102 URB. CASA BLANCA TOA ALTA, PR 00953 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18796 | $ 20,178.74* | DIAZ-SALGADO, ELIZABETH ROOSELVET 102 CASA BLANCA TOA ALTA, PR 00953 | 06/04/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31684 | $ 20,178.74* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 279 | DORTA DORTA, ANA L HC 05 BOX 92578 ARECIBO, PR 00612 | 07/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119737 | $ 48,413.01 | DORTA DORTA, ANA L HC 05 BOX 92578 ARECIBO, PR 00612 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152554 | $ 48,413.01 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 280 | ENCARNACION CASTRO, JAIME E. VIA 25 GL-16 VILLA FONTANA CAROLINA, PR 00983 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75147 | $ 45,698.39 | ENCARNACION CASTRO, JAIME E. VIA 25 GL-16 VILLA FONTANA CAROLINA, PR 00983 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 80488 | $ 45,698.39 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 281 | ENCARNACION MARTINEZ, MILAGROS RR 3 BOX 3447 SAN JUAN, PR 00926 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119098 | $ 18,000.00 | ENCARNACION MARTINEZ, MILAGROS RR3 BOX 3447 SAN JUAN, PR 00926 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144700 | $ 18,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 282 | ESCALERA ESCALER , MARGARITA HC 1 BOX 7527 LOIZA, PR 00772 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50105 | $ 113,806.32* | ESCALERA ESCALER , MARGARITA HC 1 BOX 7527 LOIZA, PR 00772 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59804 | $ 113,806.32* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 283 | ESCALERA RIVERA, LENIZ HC-02 BOX 8251 JAYUYA, PR 00664 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53107 | $ 47,878.80 | ESCALERA RIVERA, LENIZ HC-02 BOX 8251 JAYUYA, PR 00664 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59957 | $ 47,878.80 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 284 ESTRADA AYALA, JARIER HC 1 BOX 2657 LOIZA, PR 00772 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35926 | $ 40,107.84* | ESTRADA AYALA, JARIER HC 1 BOX 2657 LOIZA SAN JUAN, PR 00772-9707 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 36096 | $ 40,107.84* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 285 ESTRADA SILVA, RAUL J URB VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO, PR 00969 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21462 | $ 43,019.62 | ESTRADA SILVA, RAUL J URB VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO, PR 00969 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29786 | $ 43,019.62 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 286 ESTRADA SILVA, RAUL J URB VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO, PR 00969 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28155 | $ 43,019.62 | ESTRADA SILVA, RAUL J URB VILLA LISSETTE A6 CALLE BENITEZ GUAYNABO, PR 00969 | 05/31/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29786 | $ 43,019.62 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 287 ESTRELLA VEGA, LUZ D HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 126505 | $ 61,791.90* | ESTRELLA VEGA, LUZ D HC 06 BOX 10736 GUAYNABO, PR 00971 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139913 | $ 61,791.90 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 288 FEBUS CANCEL, VIVIANA T189 CALLE 21 URB. BELLA VISTA BAYAMON, PR 00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78879 | $ 75,000.00 | FEBUS CANCEL, VIVIANA T-189 C/21 BELLA VISTA GARDENS BAYAMOM, PR 00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146311 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 289 | FEBUS DE JESUS, ROSELISA<br>URB LAS DELICIAS<br>3325 CALLE ANTONIA SAEZ<br>PONCE, PR 00728-3910 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 70305 | $ 75,000.00* | FEBUS DE JESUS, ROSELISA<br>URB LAS DELICIAS<br>3325 CALLE ANTONIA SAEZ<br>PONCE, PR 00728-3910 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 71931 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 290 | FELICIANO IRIZARRY, ADAN<br>PO BOX 561136<br>GUAYANILLA, PR 00656 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 8059 | Undetermined* | FELICIANO IRIZARRY, ADAN<br>PO BOX 561136<br>GUAYANILLA, PR 00656 | 04/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 8076 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 291 | FELICIER ROSARIO, CARMEN E.<br>COND TORRES DE CERVANTES A<br>240 CALLE 49 APT 610-A<br>SAN JUAN, PR 00924 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 55273 | $ 79,906.29* | FELICIER ROSARIO, CARMEN E.<br>COND TORRES DE CERVANTES A<br>240 CALLE 49 APT 610-A<br>SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 62847 | $ 79,906.29 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 292 | FELIX LAUREANO, JUAN<br>COND. SAN FRANCISCO TORRE A, APT. 76<br>BAYAMON, PR 00959 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 64727 | $ 75,000.00 | FELIX LAUREANO, JUAN<br>SANTIAGO IGLESIAS<br>1785 AVE PAZ GRANELA<br>RIO PIEDRAS, PR 00921 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 115494 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 293 | FELIX RODRÍGUEZ, MARAIDA I.<br>HC 11 BOX 48941<br>CAGUAS, PR 00725 | 05/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 14806 | $ 29,000.00 | FELIX RODRÍGUEZ, MARAIDA I.<br>HC 11 BOX 48941<br>CAGUAS, PR 00725 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 25775 | $ 29,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 294 | FELIX TORRES, EDGAR C-5 CALLE 9 GUAYAMA, PR 00784 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18126 | Undetermined* | FELIX TORRES, EDGAR URB JARDINES DE GUAMANI C5 CALLE 9 GUAYAMA, PR 00784 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26673 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 295 | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124888 | Undetermined* | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130989 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 296 | FERNANDEZ FERNANDEZ, CARMEN IRIS APT. 1193 CAROLINA, PR 00986 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99402 | Undetermined* | FERNANDEZ FERNANDEZ, CARMEN IRIS APT. 1193 CAROLINA, PR 00986 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 107422 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 297 | FERNANDEZ GARCIA, ZULMA LUZ URB. VISTAS DEL BOSQUE SECCION BOSQUE DE LAS FLORES #67 BAYAMON, PR 00956 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29081 | $ 100,000.00 | FERNANDEZ GARCIA, ZULMA LUZ URB. VISTAS DEL BOSQUE SEC BOSQUE FLORES # 67 C/GERBERA BAYAMON, PR 00956 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29120 | $ 100,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 298 | FERNANDEZ ORTIZ, JANNETTE BUZON 19 CALLE ESTEBAN CRUZ URB. SANTA JUANITA BAYAMON, PR 00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 76056 | $ 75,000.00 | FERNANDEZ ORTIZ, JANNETTE CALLE ESTEBAN CRUZ BUZON #19 SANTA JUANITA BAYAMON, PR 00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144877 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 299 | FERNANDEZ RODRIGUEZ, BRENDA HC 3 BOX 12222 CAROLINA, PR 00987-9602 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29312 | $ 70,000.00 | FERNANDEZ RODRIGUEZ, BRENDA HC 1 BOX 12222 CAROLINA, PR 00985 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37375 | $ 70,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 300 | FERNANDEZ RODRIGUEZ, BRENDA HC 3 BOX 12222 CAROLINA, PR 00987-9602 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31178 | $ 70,000.00 | FERNANDEZ RODRIGUEZ, BRENDA HC 1 BOX 12222 CAROLINA, PR 00985 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37375 | $ 70,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 301 | FERREIRA LOPEZ, NANCY HC 6 BOX 10102 GUAYNABO, PR 00971 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61440 | Undetermined* | FERREIRA LOPEZ, NANCY HC 6 BOX 10102 GUAYNABO, PR 00971 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88216 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 302 | FERREIRA LOPEZ, NANCY HC 6 BOX 10102 GUAYNABO, PR 00971 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 87567 | Undetermined* | FERREIRA LOPEZ, NANCY HC 6 BOX 10102 GUAYNABO, PR 00971 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 88216 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 303 | FIGUEROA BELTRAN, SANTOS JAVIER URB. LOS ALMENDROS CALLE1 D7 JUNCOS, PR 00777 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74820 | $ 75,000.00 | FIGUEROA BELTRAN, SANTOS JAVIER URB. LOS ALMENDROS C/1 D-7 JUNCOS, PR 00777 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152823 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 304 | FIGUEROA BELTRAN, SANTOS JAVIER URB. LOS ALMENDROS C/1 D-7 JUNCOS, PR 00777 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 155548 | $ 75,000.00 | FIGUEROA BELTRAN, SANTOS JAVIER URB. LOS ALMENDROS C/1 D-7 JUNCOS, PR 00777 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152823 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 305 | FIGUEROA CARRION, ISRAEL PO BOX 1392 CANOVANAS, PR 00729 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28255 | $ 55,000.00 | FIGUEROA CARRION, ISRAEL BOX 1392 CANOVANAS, PR 00729 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66244 | $ 55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 306 | FIGUEROA CUEVAS, LUIS M 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32643 | Undetermined* | FIGUEROA CUEVAS, LUIS M URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33641 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 307 | FIGUEROA CUEVAS, LUIS M URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33338 | Undetermined* | FIGUEROA CUEVAS, LUIS M URB LOS ARBOLES 452 CALLE BUCARE RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 33641 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 308 | FIGUEROA ILDEFONSO, ABIGAIL URB VILLA GUADALUPE CC19 CALLE 23 CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53438 | Undetermined* | FIGUEROA ILDEFONSO, ABIGAIL URB VILLA GUADALUPE CC19 CALLE 23 CAGUAS, PR 00725 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54035 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 309 | FIGUEROA MELENDEZ, VIANGERIS REPARTO VALENCIA AH-5 CALLE 9 BAYAMON, PR 00959 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 66288 | Undetermined* | FIGUEROA MELENDEZ, VIANGERIS REPARTO VALENCIA AH- 5 CALLE 9 BAYAMON, PR 00959 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 139112 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 310 | FIGUEROA MORALES, MIGUEL E. URB. JARDINES DE LAFAYETTE CALLE G-D10 ARROYO, PR 00714 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54596 | $ 59,281.78 | FIGUEROA MORALES, MIGUEL E. URB. JARDINES DE LAFAYETTE CALLE GD 10 ARROYO, PR 00714 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 63057 | $ 59,281.78 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 311 | FIGUEROA ORSINI, AILEEN RR 02 BOX 3302 ANASCO, PR 00610 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35290 | $ 13,522.31 | FIGUEROA ORSINI, AILEEN RR 2 BOX 3302 AÑASCO, PR 00610 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51469 | $ 13,522.31 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 312 | FIGUEROA ORSINI, AILEEN RR 2 BOX 3302 AÑASCO, PR 00610-9300 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42460 | $ 13,522.31 | FIGUEROA ORSINI, AILEEN RR 2 BOX 3302 AÑASCO, PR 00610 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51469 | $ 13,522.31 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 313 | FIGUEROA ORSINI, AILEEN RR 02 BOX 3302 ANASCO, PR 00610 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49079 | $ 13,522.31 | FIGUEROA ORSINI, AILEEN RR 2 BOX 3302 AÑASCO, PR 00610 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 51469 | $ 13,522.31 |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

| 314 | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1572 | Undetermined* | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1737 | Undetermined* |

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 315 FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1666 | Undetermined* | FIGUEROA PEREZ, ACISCLO PO BOX 523 PENUELAS, PR 00624-0523 | 03/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 1737 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 316 FIGUEROA RESTO, IRAIDA URB. LOS ANGELES 45 CALLE ANDROMEDAS CAROLINA, PR 00979 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22350 | $ 55,165.68* | FIGUEROA RESTO, IRAIDA URB. LOS ANGELES 45 CALLE ANDROMEDAS CAROLINA, PR 00979 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44925 | $ 55,165.68* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 317 FIGUEROA RIOS, MILDRED Y 37 BDA  BORINQUEN VILLALBA, PR 00766 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111511 | Undetermined* | RODRIGUEZ RIVERA, MANUEL A. 37 BDA BORINQUEN VILLALBA, PR 00766 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130064 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 318 FIGUEROA RODRIGUEZ, IRIS M CALLE 22 AA-8 VISTA AZUL ARECIBO, PR 00612 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39676 | Undetermined* | FIGUEROA RODRIGUEZ, IRIS M URB VISTA AZUL AA 8 CALLE 22 ARECIBO, PR 00612 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41644 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 319 FIGUEROA VELAZQUEZ, GLORY I. APARTADO 776 PATILLAS, PR 00723 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49338 | $ 70,000.00 | FIGUEROA VELAZQUEZ, GLORY I. APARTADO 776 PATILLAS, PR 00723 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56043 | $ 70,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 320 FIRPO PEREZ, YARITZA HC-4 BOX 48588 AGUADILLA, PR 00603 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102017 | $ 23,892.75 | FIRPO PEREZ, YARITZA HC-4 BOX 48588 AGUADLILLA, PR 00603 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 140178 | $ 23,892.75 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 321 FLECHA BURGOS, MARIELL 356 CALLE HORIZONTE URB. PALACIOS DEL SOL HUMACAO, PR 00791 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14162 | $ 230,000.00 | FLECHA BURGOS, MARIELL 356 CALLE HORIZONTE URB. PALACIOS DEL SOL HUMACAO, PR 00791 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47321 | $ 230,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 322 FLORES FLORES, AMARILYS PO BOX 177 COMERIO, PR 00782 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104728 | $ 51,529.00* | FLORES FLORES, AMARILYS PO BOX 177 COMERÍO, PR 00782 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129935 | $ 51,529.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 323 FLORES GONZALEZ, YAZMIN COND. PAISAJES DEL ESCORIAL 902120 BLVD MEDIA LUNA CAROLINA, PR 00987 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104878 | $ 151,000.00* | FLORES GONZALEZ, YAZMIN COND. PAISAJES DEL ESCORIAL 902120 BLVD MEDIA LUNA CAROLINA, PR 00987 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104994 | $ 151,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 324 FLORES RIOS, VANESSA URB COUNTRY CLUB 971 CALLE LLAUSETINA SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26945 | $ 75,000.00* | FLORES RIOS, VANESSA CALLE LLAUSETINA 971 URB. COUNTRY CLUB SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29162 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| # | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 325 | FLORES RIOS, VANESSA<br>971 CALLE LLAUSETINA<br>SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 29066 | $ 75,000.00* | FLORES RIOS, VANESSA<br>CALLE LLAUSETINA 971<br>URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 29162 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 326 | FLORES RIOS, VANESSA<br>971 CALLE LLAUSETINA<br>URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 29072 | $ 75,000.00* | FLORES RIOS, VANESSA<br>CALLE LLAUSETINA 971<br>URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 29162 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 327 | FLORES RIOS, VANESSA<br>CALLE LLAUSETINA 971<br>URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 29109 | $ 75,000.00* | FLORES RIOS, VANESSA<br>CALLE LLAUSETINA 971<br>URB. COUNTRY CLUB<br>SAN JUAN, PR 00924 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 29162 | $ 75,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 328 | FLORES ROSA, JOSE A<br>HC 2 BOX 6044<br>BO SABANA<br>LUQUILLO, PR 00773-9731 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 55963 | $ 75,000.00 | FLORES ROSA, JOSE A<br>HC 2 BOX 6044<br>BO SABANA<br>LUQUILLO, PR 00773-9731 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 55967 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 329 | FONSECA RIVERA, LIZ A.<br>URB SANTA ELENA<br>73 CALLE 7<br>YABUCOA, PR 00767 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 48140 | $ 16,352.32 | FONSECA RIVERA, LIZ A.<br>URB SANTA ELENA<br>73 CALLE 7<br>YABUCOA, PR 00767 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 48265 | $ 16,352.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 330 | FONSECA RIVERA, LIZ A.<br>URB.SANTA ELENA<br>73 CALLE 7<br>YABUCOA, PR 00767 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 48177 | $ 16,352.32 | FONSECA RIVERA, LIZ A.<br>URB SANTA ELENA<br>73 CALLE 7<br>YABUCOA, PR 00767 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 48265 | $ 16,352.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 331 | FONTAN OLIVO, LUIS A. URB LAS LOMAS C21 S O 795 SAN JUAN, PR 00921 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 136893 | $ 60,732.87 | FONTAN OLIVO, LUIS A. URB LAS LOMAS C21 S O 795 SAN JUAN, PR 00921 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 148767 | $ 60,732.87 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 332 | FORTES BERRIOS, EMANUEL VILLA PRADES 706 CALLE FRANCISCO CORTES SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 70507 | $ 21,060.63* | FORTES BERRIOS, EMANUEL VILLA PRADES 706 CALLE FRANCISCO CORTES SAN JUAN, PR 00924 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 73239 | $ 21,060.63* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 333 | FRANCO HERNANDEZ, ALIDA O 158-19 CALLE 423 CAROLINA, PR 00985 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 46808 | Undetermined* | FRANCO HERNANDEZ, ALIDA O VILLA CAROLINA 15819 CALLE 423 CAROLINA, PR 00985 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48032 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 334 | FRANCO HERNANDEZ, ALIDA O VILLA CAROLINA 15819 CALLE 423 CAROLINA, PR 00985 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47799 | Undetermined* | FRANCO HERNANDEZ, ALIDA O VILLA CAROLINA 15819 CALLE 423 CAROLINA, PR 00985 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48032 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 335 | FRED ORLANDO, YOLANDA URB. VALLE CASTRO 3839 CA. ALGAS SANTA ISABEL, PR 00757 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112632 | Undetermined* | FRED ORLANDO, YOLANDA URB. VALLE COSTERO 3839 CA. ALGAS SANTA ISABEL, PR 00757 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119267 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 336 | FUENTES BENITEZ, ANA M. URB. VILLA CAROLINA CALLE 79 BLOQ. 111 # 24 CAROLINA, PR 00985 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150231 | Undetermined* | FUENTES BENITEZ, ANA M. URB. VILLA CAROLINA CALLE 79 BLOQ. 111 #24 CAROLINA, PR 00985 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150537 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 337 | FUENTES ORTEGA, ANA C BARRIO CEDRO ARRIBA HC73 BOX 5023 NARANJITO, PR 00719 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59649 | $ 65,706.59 | FUENTES ORTEGA, ANA C BARRIO CEDRO ARRIBA HC73 BOX 5023 NARANJITO, PR 00719 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 60660 | $ 65,706.59 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 338 | FUENTES SANTOS, CARLOS M. HC 01 BOX 5178 LOIZA, PR 00772 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20261 | $ 75,000.00 | FUENTES SANTOS, CARLOS M. HC 01 BOX 5178 LOIZA, PR 00772 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47010 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 339 | GALAN REYES, DELIRYS MILAGRO URB. COLIMAR 2 RAFAEL HERNANDEZ GUAYNABO, PR 00969 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129605 | $ 11,166.49 | GALAN REYES, DELIRYS MILAGRO URB. COLIMAR 2 RAFAEL HERNANDEZ GUAYNABO, PR 00969 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 133552 | $ 11,166.49 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 340 | GALINDEZ MORALES, AUREA E CALLE PARIS 243 P.O. BOX 1423 SAN JUAN, PR 00917 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49537 | Undetermined* | GALINDEZ MORALES, AUREA E 243 CALLE PARIS APT 1423 SAN JUAN, PR 00917 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55628 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 341 | GARAY LOPEZ, ELISABET HC 3 BOX 16036 AGUAS BUENAS, PR 00703 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150305 | $ 84,870.49 | GARAY LOPEZ, ELISABET URB BRISAS DE PALMASOLA CALLE 3 D7 AGUAS BUENAS, PR 00703 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151255 | $ 84,870.49 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 342 | GARCIA COTTO, AUREA E. PO BOX 61 CIDRA, PR 00739 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54446 | $ 75,000.00 | GARCIA COTTO, AUREA E. PO BOX 61 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65517 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 343 | GARCIA CRUZ, ANTONIA 30 BALDORIOTY DE CASTRO ST. CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137155 | Undetermined* | GARCIA CRUZ, ANTONIA 30 BALDORIOTY DE CASTRO ST. CIDRA, PR 00739 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 151644 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 344 | GARCIA CRUZ, JEANETTE REPARTO VALENCIA C/12, AJ-13 BAYAMON, PR 00959 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17868 | $ 50,280.65 | GARCIA CRUZ, JEANETTE REPARTO VALENCIA C12 AJ 13 BAYAMON, PR 00959 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22220 | $ 50,280.65 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 345 | GARCIA CRUZ, MARGARITA G-14 CALLE 9 URB. VILLA DEL CARMEN CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119320 | Undetermined* | GARCIA CRUZ, MARGARITA G-14 CALLE 9 URB. VILLA DEL CARMEN CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165330 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 346 | GARCIA CRUZ, MARGARITA G-14 CALLE 9 VILLA DEL CARMEN CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144539 | Undetermined* | GARCIA CRUZ, MARGARITA G-14 CALLE 9 URB.VILLA DEL CARMEN CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145812 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 347 | GARCIA FLORES, ROSE MARIE HC 10 BOX 49382 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 85247 | Undetermined* | GARCIA FLORES, ROSE MARIE HC 10 BOX 49382 CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91508 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 348 | GARCIA MORALES, JOSE I. HC-04 BOX 4061 HUMACAO, PR 00791-9504 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42551 | $ 47,328.35 | GARCIA MORALES, JOSE I. HC-04 BOX 4061 HUMACAO, PR 00791-9504 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121776 | $ 47,328.35* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 349 | GARCIA RIVERA, ENIBETH HC01 BOX 9182 CANOVANAS, PR 00729 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12563 | Undetermined* | GARCIA RIVERA, ENIBETH PO BOX 2160 CANOVANAS, PR 00729 | 05/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 12648 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 350 | GARCIA RIVERA, VICTOR 727 CALLE CONCEPCION VERA MOCA, PR 00676 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 11832 | $ 62,187.34* | GARCIA RIVERA, VICTOR 727 CALLE CONCEPCION VERA MOCA, PR 00676 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18025 | $ 62,187.34* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 351 | GARCIA RIVERA, VICTOR<br>727 CALLE CONCEPCION VERA<br>MOCA, PR 00676 | 05/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 14498 | $ 62,187.34* | GARCIA RIVERA, VICTOR<br>727 CALLE CONCEPCION VERA<br>MOCA, PR 00676 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 18025 | $ 62,187.34* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 352 | GARCIA SANTOS, TAMARIS<br>D 32  CALLE 6<br>URB SANTA JUANA 2<br>CAGUAS, PR 00725 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 30058 | $ 20,000.00 | GARCIA SANTOS, TAMARIS<br>URB SANTA JUANA 2<br>D 32  CALLE 6<br>CAGUAS, PR 00725 | 05/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 30071 | $ 20,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 353 | GARCIA SCHMIDT, LILLIAM<br>HC 01 BOX 4798<br>HATO REY, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 132310 | $ 43,041.49* | GARCIA SCHMIDT, LILLIAM<br>HC 1 BOX 4798<br>JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 137874 | $ 43,041.49 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 354 | GARCIA SCHMIDT, LILLIAM<br>HC 01 BOX 4798<br>JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 135691 | $ 43,041.49 | GARCIA SCHMIDT, LILLIAM<br>HC 1 BOX 4798<br>JUANA DIAZ, PR 00795 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 137874 | $ 43,041.49 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 355 | GARCIA TORRES, EMMA IRIS<br>V3 #14 FERNANDO GOMEZ<br>LAS LOMAS<br>SAN JUAN, PR 00921 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 39965 | $ 68,931.79* | GARCIA TORRES, EMMA IRIS<br>V3 #14 FERNANDO GOMEZ<br>LAS LOMAS<br>SAN JUAN, PR 00921 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 50543 | $ 68,931.79* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 356 | GARCIA VDA, FLORA URB COUNTRY CLUB NE6 CALLE 448 CAROLINA, PR 00982-1922 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7943 | Undetermined* | GARCIA VDA, FLORA URB COUNTRY CLUB NE6 CALLE 448 CAROLINA, PR 00982-1922 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8134 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 357 | GARCIA VELEZ, MILDRED YOLANDA HC 02 BOX 3028 SABANA HOYOS, PR 00688 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26520 | Undetermined* | GARCIA VELEZ, MILDRED YOLANDA HC 02 BOX 3028 SABANA HOYOS, PR 00688 | 06/08/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56162 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 358 | GIL NIEVES, JUAN R LOS DOMINICOS K 201 CALLE SAN REYMUNDO BAYAMON, PR 00957-5902 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8575 | $ 56,034.66 | GIL NIEVES, JUAN R HC 46 BOX 6010 DORADO, PR 00646 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9354 | $ 56,034.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 359 | GIL NIEVES, JUAN R HC-46 BOX 6010 BO. MAGUAYO DORADO, PR 00646 | 06/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 65083 | $ 56,034.66* | GIL NIEVES, JUAN R HC 46 BOX 6010 DORADO, PR 00646 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9354 | $ 56,034.66 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 360 | GOMEZ HUERTAS, OMAYRA HC 02 BOX 13597 GURABO, PR 00778 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42247 | Undetermined* | GOMEZ HUERTAS, OMAYRA HC 02 BOX 13597 GURABO, PR 00778 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44722 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

**361** | GOMEZ HUERTAS, OMAYRA — HC 02 BOX 13597, GURABO, PR 00778 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico — 17 BK 03566-LTS | 44717 | Undetermined* | GOMEZ HUERTAS, OMAYRA — HC 02 BOX 13597, GURABO, PR 00778 | 06/19/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico — 17 BK 03566-LTS | 44722 | Undetermined*

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

**362** | GONZALEZ CORTES, DALIA — VILLA SERENA, C3 CANARIO, ARECIBO, PR 00612 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico — 17 BK 03566-LTS | 18893 | Undetermined* | GONZALEZ CORTES, DALIA — VILLA SERENA, C3 CANARIO, ARECIBO, PR 00612 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico — 17 BK 03566-LTS | 21318 | Undetermined*

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

**363** | GONZALEZ DEL VALLE, GERARDO — HC-10 BOX 49372, CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico — 17 BK 03566-LTS | 124075 | $ 18,000.00 | GONZALEZ DEL VALLE, GERARDO — HC-10 BOX 49372, CAGUAS, PR 00725 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico — 17 BK 03566-LTS | 62228 | $ 18,000.00

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

**364** | GONZALEZ GONZALEZ, CHRISTIAN G. — HC 30 BOX 32369, SAN LORENZO, PR 00754 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico — 17 BK 03566-LTS | 148596 | Undetermined* | GONZALEZ GONZALEZ, CHRISTIAN G. — HC 30 BOX 32369, SAN LORENZO, PR 00754 -9722 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico — 17 BK 03566-LTS | 153593 | Undetermined*

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

**365** | GONZALEZ GONZALEZ, YOLANDA — HC 1 BOX 4716, BO PILETAS, LARES, PR 00669 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico — 17 BK 03566-LTS | 21168 | Undetermined* | GONZALEZ GONZALEZ, YOLANDA — HC 1 BOX 4716, BO PILETAS, LARES, PR 00669 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico — 17 BK 03566-LTS | 57649 | Undetermined*

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 366 | GONZALEZ GONZALEZ, ZORAIDA BOX 3910 BAYAMON GARDEN STA. BAYAMON, PR 00958 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39548 | $ 52,354.34* | GONZALEZ GONZALEZ, ZORAIDA PO BOX 3910 BAYAMON GARDENS STATION BAYAMON, PR 00958 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44945 | $ 52,354.34* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 367 | GONZALEZ GONZALEZ, ZORAIDA PO BOX 3910 BAYAMON GARDENS STATION BAYAMON, PR 00958 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40433 | $ 52,354.34* | GONZALEZ GONZALEZ, ZORAIDA PO BOX 3910 BAYAMON GARDENS STATION BAYAMON, PR 00958 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44945 | $ 52,354.34* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 368 | GONZALEZ HERRERA, CALIXTA HC - 4 12676 RIO GRANDES, PR 00745 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119992 | $ 45,044.89* | GONZALEZ HERRERA, CALIXTA HC-4 12676 RIO GRANDES, PR 00745 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 152808 | $ 45,044.89* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 369 | GONZALEZ JORGE, MAYRA L. URB BUENA VISTA 1215 CALLE CALMA PONCE, PR 00717 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25867 | $ 200,000.00 | GONZALEZ JORGE, MAYRA L. URB BUENA VISTA 1215 CALLE CALMA PONCE, PR 00717 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 38806 | $ 200,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 370 | GONZALEZ JUSTINIANO, HECTOR L H C 37 BOX 7548 GUANICA, PR 00653 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74078 | Undetermined* | GONZALEZ JUSTINIANO, HECTOR L H C 37 BOX 7548 GUANICA, PR 00653 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78779 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 371 | GONZALEZ MARIN, MANUELA URB CUPEY GARDENS C6 CALLE 1 SAN JUAN, PR 00926 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 95748 | $ 237,210.01* | GONZALEZ MARIN, MANUELA CALLE 1 C-6 CUPEY GARDENS RIO PIEDRAS PR SAN JUAN, PR 00926 | 06/26/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97397 | $ 237,210.01* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 372 | GONZALEZ MARIN, MANUELA URB  CUPEY GARDENS C 6 CALLE 1 SAN JUAN, PR 00926 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97131 | $ 237,210.01* | GONZALEZ MARIN, MANUELA CALLE 1 C-6 CUPEY GARDENS RIO PIEDRAS PR SAN JUAN, PR 00926 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 97397 | $ 237,210.01* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 373 | GONZALEZ MARTINEZ, IRMA COND PASEO DEGETAU APT 403 CAGUAS, PR 00726 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 64632 | $ 112,448.87 | GONZALEZ MARTINEZ, IRMA COND PASEO DEGETAU APT 403 CAGUAS, PR 00726 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 69530 | $ 112,448.87 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 374 | GONZALEZ ORTIZ, SONIA N HATO TEJAS BZN 205 CALLE ARENA BAYAMON, PR 00960 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39528 | $ 74,298.30 | GONZALEZ ORTIZ, SONIA N HATO TEJAS BZN 205 CALLE ARENA BAYAMON, PR 00960 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44777 | $ 74,298.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 375 | GONZALEZ ORTIZ, SONIA N HATO TEJAS BZN 205 CALLE ARENA BAYAMON, PR 00960 | 06/18/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43820 | $ 74,298.30 | GONZALEZ ORTIZ, SONIA N HATO TEJAS BZN 205 CALLE ARENA BAYAMON, PR 00960 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 44777 | $ 74,298.30 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 376 GONZALEZ RAMOS, BENJAMIN URB COSTA BRAVA 166 CALLE LARIMAR ISABELA, PR 00662 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16617 | $ 78,093.10 | GONZALEZ RAMOS, BENJAMIN URB COSTA BRAVA 193 CALLE ZIRCONIA ISABELA, PR 00662 | 05/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 23568 | $ 78,093.10* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 377 GONZALEZ RIVAS, MAYRA I. VERDE LUZ APT. 201 TORRE A VEGA ALTA, PR 00692 | 05/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 14608 | $ 114,389.95 | GONZALEZ RIVAS, MAYRA I. VERDE LUZ APT. 201 TORRE A VEGA ALTA, PR 00692 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37407 | $ 114,389.95 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 378 GONZALEZ RIVERA, BETTY PO BOX 40615 SAN JUAN, PR 00940-0615 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41385 | $ 61,932.52 | GONZALEZ RIVERA, BETTY PO BOX 40615 SAN JUAN, PR 00940-0615 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78528 | $ 61,932.52 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 379 GONZALEZ RIVERA, NATIVIDAD HC 01 BOX 7425 CARRIZALEZ HATILLO, PR 00659-7343 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26895 | Undetermined* | GONZALEZ RIVERA, NATIVIDAD HC 01 - BOX 7425 CARRICALES HATILLO, PR 00659-7343 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159478 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 380 GONZALEZ RIVERA, OSCAR G 299 CALLE URAYON CAROLINA, PR 00985 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5205 | Undetermined* | GONZALEZ RIVERA, OSCAR G 299 CALLE URAYON CAROLINA, PR 00985 | 04/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7466 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 381 GONZALEZ RIVERA, RAQUEL 9 ACE RD APT 412 BUTLER, NJ 07405-1385 | 04/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 6311 | Undetermined* | GONZALEZ RIVERA, RAQUEL PO BOX 367378 SAN JUAN, PR 00936-7378 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 9148 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 382 GONZALEZ RODRIGUEZ, LAUTHELIN URB BRISAS DE LAUREL 413 CALLE DIAMANTE COTO LAUREL, PR 00780 -2216 | 06/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47242 | $ 78,245.40* | GONZALEZ RODRIGUEZ, LAUTHELIN URB BRISAS DE LAUREL 413 DIAMANTE COTO LAUREL, PR 00780 -2216 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49392 | $ 78,245.40* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 383 GONZALEZ RODRIGUEZ, YANESSA RR 03 BOX 9602 TOA ALTA, PR 00953 | 04/20/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 7936 | Undetermined* | GONZALEZ RODRIGUEZ, YANESSA RR03 BOX 9602 TOA ALTA, PR 00953 | 07/16/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 159194 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 384 GONZALEZ SAEZ, OLGA 4148 CALLE CAIMITO COTO LAUREL, PR 00780 -2264 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 108462 | $ 48,911.57* | GONZALEZ SAEZ, OLGA URB ESTANCIAS DEL LAUREL 4148 CALLE CAIMITO COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130953 | $ 48,911.57* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 385 GONZALEZ SAEZ, OLGA 4148 CALLE CAIMITO COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 126090 | $ 48,911.57* | GONZALEZ SAEZ, OLGA URB ESTANCIAS DEL LAUREL 4148 CALLE CAIMITO COTO LAUREL, PR 00780 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130953 | $ 48,911.57* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 386 GONZALEZ SANCHEZ, FRANCHESKA M. URB. JARDINES DE CATAÑO Y-57 CALLE 11 CATAÑO, PR 00962 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91974 | $ 4,010.93* | GONZALEZ SANCHEZ, FRANCHESKA M. URB. JARDINES DE CATAÑO Y-57 CALLE 11 CATAÑO, PR 00962 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106272 | $ 4,010.93* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 387 | GONZALEZ SANTOS, MADELYN<br>URB COUNTRY CLUB<br>JWE9 CALLE 227B<br>CAROLINA, PR 00982 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 8138 | $ 47,215.92 | GONZALEZ SANTOS, MADELYN<br>URB COUNTRY CLUB<br>JWE9 CALLE 242A<br>CAROLINA, PR 00982-2718 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 9536 | $ 47,215.92 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 388 | GONZALEZ SANTOS, MADELYN<br>COUNTRY CLUB<br>242 JW E-9<br>CAROLINA, PR 00982 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 9348 | $ 47,215.92 | GONZALEZ SANTOS, MADELYN<br>URB COUNTRY CLUB<br>JWE9 CALLE 242A<br>CAROLINA, PR 00982-2718 | 04/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 9536 | $ 47,215.92 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 389 | GONZALEZ SOTO, YAITZA<br>PO BOX 1138<br>MOCA, PR 00676 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 16516 | $ 11,858.62* | GONZALEZ SOTO, YAITZA<br>PO BOX 1138<br>MOCA, PR 00676 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 112331 | $ 11,858.62* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 390 | GONZALEZ TORRES, IVONNE J<br>EXT VILLAS DE LOIZA<br>KH 13 CALLE 41<br>CANOVANAS, PR 00729 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 16647 | $ 95,220.90 | GONZALEZ TORRES, IVONNE J<br>EXT VILLAS DE LOIZA<br>KH 13 CALLE 41<br>CANOVANAS, PR 00729 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 39790 | $ 95,220.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 391 | GONZALEZ TORRES, IVONNE J<br>KH 13 CALLE 41<br>CANOVANAS, PR 00729 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 17821 | $ 95,220.90* | GONZALEZ TORRES, IVONNE J<br>EXT VILLAS DE LOIZA<br>KH 13 CALLE 41<br>CANOVANAS, PR 00729 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico<br>17 BK 03566-LTS | 39790 | $ 95,220.90 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

392 | GONZALEZ TORRES, IVONNE J EXT. VILLAS DE LOIZA KH-13 CALLE 41 CANOVANAS, PR 00729 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19070 | $ 95,220.90 | GONZALEZ TORRES, IVONNE J EXT VILLAS DE LOIZA KH 13 CALLE 41 CANOVANAS, PR 00729 | 05/17/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 39790 | $ 95,220.90

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

393 | GONZALEZ TORRES, RAMON SANTA ELENA G 17 CALLE 6 BAYAMON, PR 00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 117488 | Undetermined* | GONZALEZ TORRES, RAMON SANTA ELENA G 17 CALLE 6 BAYAMON, PR 00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 125794 | Undetermined*

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

394 | GONZALEZ VARGAS, WANDA HC 03 BOX 13606 UTUADO, PR 00645-9728 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54163 | $ 75,000.00 | GONZALEZ VARGAS, WANDA HC 03 BOX 13606 UTUADO, PR 00641-9728 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114194 | $ 75,000.00

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

395 | GONZALEZ VELAZQUEZ, EVELYN J URB SANTA CLARA H-7 CALLE ANAMU GUAYNABO, PR 00969 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 35783 | $ 63,601.00 | GONZALEZ VELAZQUEZ, EVELYN J URB SANTA CLARA H-7 CALLE ANAMU GUAYNABO, PR 00969 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 79072 | $ 63,601.00

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

396 | GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99388 | $ 5,000.00 | GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121501 | $ 5,000.00

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 397 | GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114935 | $ 5,000.00* | GONZALEZ VELEZ, JIM E. 406 L AVE. NOEL ESTRADA ISABELA, PR 00662-3216 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121501 | $ 5,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 398 | GRACIANI FIGUEROA, NORMA URB JARDINES DE COUNTRY CLUB BX32 CALLE 129 CAROLINA, PR 00983 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 15684 | $ 55,200.20 | GRACIANI FIGUEROA, NORMA URB JARDS COUNTRY CLUB BX 32 CALLE 129 CAROLINA, PR 00983 | 05/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16502 | $ 55,200.20* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 399 | GRAJALES CARDONA, JORGE PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 113839 | Undetermined* | GRAJALES CARDONA, JORGE URB. VILLA GRAJALES PO BOX 3805 AGUADILLA, PR 00605 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115210 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 400 | GUADALUPE BERRIOS, MAYRA PARCELAS HILL BROTHERS 603 CALLE 15 SAN JUAN, PR 00924 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 77370 | $ 47,979.06 | GUADALUPE BERRIOS, MAYRA MAYRA GUADALUPE BERRIOS PARCELAS HILL BROTHERS 603 CALLE 15 SAN JUAN, PR 00924 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83815 | $ 47,979.06* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 401 | GUADALUPE COLON, AIDA M. HC-61 BOX 4474 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54676 | $ 30,000.00 | GUADALUPE COLON, AIDA M. HC-61 BOX 4474 TRUJILLO ALTO, PR 00976 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55841 | $ 30,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 402 GUADALUPE DELGADO, JOSE R. RR-02K29A BO. BAYAMON PARC. GANDARAS 2 CIDRA, PR 00739 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 101054 | Undetermined* | GUADALUPE DELGADO, JOSE R. RR-02K29A BO. BAYAMON PARC. GANDARAS 2 CIDRA, PR 00739 | 07/09/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 164403 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 403 GUADALUPE DIAZ, ROSAURA 2DA EXT. COUNTRY CLUB 1169 CALLE TRINIDAD PADILLA SAN JUAN, PR 00924 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21616 | $ 75,000.00* | GUADALUPE DIAZ, ROSAURA 2DA EXT COUNTRY CLUB 1169 CALLE TRINIDAD PADILLA SAN JUAN, PR 00924 | 06/04/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31687 | $ 75,000.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 404 GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 06/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37298 | $ 11,811.33 | GUBECOOP PO BOX 41235 SAN JUAN, PR 00940-1235 | 06/12/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48568 | $ 11,811.33* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 405 GUILLAMA ROMAN, DENISSE MORAIMA HC-04 BOX 18191 CAMUY, PR 00627 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58544 | $ 62,572.42 | GUILLAMA ROMAN, DENISSE MORAIMA HC-04 BOX 18191 CAMUY, PR 00627 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 45613 | $ 62,572.42 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 406 GUTIERREZ FRED, MARIA  A. PO BOX 6236 MARINA STATION MAYAGUEZ, PR 00681 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 52792 | $ 45,130.72 | GUTIERREZ FRED, MARIA  A. PO BOX 6236 MARINA STATION MAYAGUEZ, PR 00681 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 117575 | $ 45,130.72 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 407 | GUZMAN CINTRON, LESVIA J. URB. VALLES DE GUAYAMA GG 25 CALLE 24 GUAYAMA, PR 00784 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153969 | $ 61,000.00* | GUZMAN CINTRON, LESVIA J. GG-25 CALLE 24 URB. VALLES DE GUAYAMA GUAYAMA, PR 00784 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154020 | $ 61,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 408 | GUZMAN GARCIA, IVETTE URB. VILLA AUXERRE 110 SAN GERMAN, PR 00683 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115189 | $ 22,000.00 | GUZMAN GARCIA, IVETTE URB. VILLA AUXERRE 110 SAN GERMAN, PR 00683 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83891 | $ 22,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 409 | GUZMAN GARCIA, IVETTE URB. VILLA AUXERRE 110 SAN GERMÁN, PR 00683 | 06/28/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118844 | $ 6,000.00 | GUZMAN GARCIA, IVETTE URB. VILLA AUXERRE 110 SAN GERMÁN, PR 00683 | 06/29/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 82725 | $ 6,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 410 | HANCE FEBRES, JOHANA PO BOX 374 CANOVANAS, PR 00729-0374 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 71401 | $ 16,577.20 | HANCE FEBRES, JOHANA PO BOX 374 CANOVANAS, PR 00729-0374 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 89620 | $ 16,577.20 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 411 | HEREDIA CRUZ, MARIA RR 7 BOX 6956 SAN JUAN, PR 00926-9109 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31826 | Undetermined* | HEREDIA CRUZ, MARIA RR 7 BOX 6956 SAN JUAN, PR 00926-9109 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31834 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 412 | HERNANDEZ ACOSTA, JUAN RAMON PO BOX 1024 LAJAS, PR 00667 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 58086 | $ 72,774.58 | HERNANDEZ ACOSTA, JUAN RAMON PO BOX 1024 LAJAS, PR 00667 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 161889 | $ 72,774.58 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 413 | HERNANDEZ ACOSTA, WALESKA HC-7 BOX 32961 HATILLO, PR 00659 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153998 | $ 42,845.00* | HERNANDEZ ACOSTA, WALESKA HC-7 BOX 32961 HATILLO, PR 00659 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 162738 | $ 42,845.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 414 | HERNANDEZ CARRASQUILLO, AIDA URB VILLA DEL REY 4 HH-38 CALLE 15 CAGUAS, PR 00727 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96102 | $ 91,872.42* | HERNANDEZ CARRASQUILLO, AIDA VILLA DEL REY HH 38 CALLE 15 CAGUAS, PR 00727 | 06/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 81376 | $ 91,872.42* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 415 | HERNANDEZ COLON, JERANFEL PO BOX. 371939 CAYEY, PR 00737-1939 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26961 | Undetermined* | HERNANDEZ COLON, JERANFEL P O BOX 371939 CAYEY, PR 00737-1939 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27979 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 416 | HERNANDEZ COLON, JOHANNA M URBANIZACION VILLA LOS SANTOS CALLE 14, CASA CC12 ARECIBO, PR 00612 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41707 | Undetermined* | HERNANDEZ COLON, JOHANNA M URB VILLA LOS SANTO CALLE 14 LASACC-12 ARECIBO, PR 00612 | 06/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 83001 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 417 | HERNANDEZ COLON, NEREIDA URB. ALTURA VILLA DEL REY F54 CALLE CHIPRE CAGUAS, PR 00725 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 68689 | $ 75,123.00 | HERNANDEZ COLON, NEREIDA URB. ALTURAS VILLA DEL REY CALLE CHIPRE F54 CAGUAS, PR 00725 | 06/30/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102961 | $ 75,123.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 418 | HERNANDEZ COLON, ROBERTO COND PARQUE TERRALINDA SUITE 806 TRUJILLO ALTO, PR 00976 | 03/10/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2390 | $ 52,175.07* | HERNANDEZ COLON, ROBERTO HC 02 BOX 14562 CAROLINA, PR 00984 | 03/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3043 | $ 52,175.07 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 419 | HERNANDEZ COLON, ROBERTO HC 2 BOX 14562 CAROLINA, PR 00987 | 03/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2911 | $ 52,175.07* | HERNANDEZ COLON, ROBERTO HC 02 BOX 14562 CAROLINA, PR 00984 | 03/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3043 | $ 52,175.07 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 420 | HERNANDEZ COLON, ROBERTO HC-02 BOX 14562 CAROLINA, PR 00987 | 03/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3033 | $ 52,175.07* | HERNANDEZ COLON, ROBERTO HC 02 BOX 14562 CAROLINA, PR 00984 | 03/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 3043 | $ 52,175.07 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 421 | HERNANDEZ CRESPO, WILDA EXT LA INMACULADA F17 CALLE GOLONDRINA TOA BAJA, PR 00949 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5000 | $ 66,000.00 | HERNANDEZ CRESPO, WILDA EXT LA INMACULADA CALLE GOLONDRINA F17 TOA BAJA, PR 00949 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5089 | $ 66,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 422 | HERNANDEZ CRESPO, WILDA URB EXT LA INMACULADA F17 CALLE GOLONDRINA TOA BAJA, PR 00949 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5004 | $ 66,000.00 | HERNANDEZ CRESPO, WILDA EXT LA INMACULADA CALLE GOLONDRINA F17 TOA BAJA, PR 00949 | 03/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5089 | $ 66,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 423 | HERNANDEZ MARRERO, MADELINE ALTURAS DE RIO GRANDE K482 CALLE 10 RIO GRANDE, PR 00745 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17298 | $ 50,000.00* | HERNANDEZ MARRERO, MADELINE ALTURAS DE RIO GRANDE K482 CALLE 10 RIO GRANDE, PR 00745 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17801 | $ 50,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 424 | HERNANDEZ MENDEZ, ANA Y PO BOX 356 MOCA, PR 00676 | 04/01/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 5097 | $ 13,391.54 | HERNANDEZ MENDEZ, ANA Y PO BOX 356 MOCA, PR 00676 | 04/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4903 | $ 13,391.54* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 425 | HERNANDEZ MERCADO, BETHZAIDA PO BOX 1931 ISABELA, PR 00662 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19336 | $ 48,000.00 | HERNANDEZ MERCADO, BETHZAIDA PO BOX 1931 ISABELA, PR 00662 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 20390 | $ 48,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 426 | HERNANDEZ ORTIZ, GLADYS M 7 MARGINAL BO MAGINAS SABANA GRANDE, PR 00637 | 11/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167906 | $ 10,000.00 | HERNANDEZ ORTIZ, GLADYS M #7 MARGINAL BO MAGINAS SABANA GRANDE, PR 00637 | 11/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167907 | $ 10,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

427 HERNANDEZ PEREZ, EVELYN
VICTORIA STATION PO BOX 740
AGUADILLA, PR 00605 — 06/26/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 96433 — $ 61,718.72* — HERNANDEZ PEREZ, EVELYN VICTORIA STATION PO BOX 740 AGUADILLA, PR 00605 — 07/03/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 125200 — $ 61,718.72*

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

428 HERNANDEZ PINET, YESENIA
PO BOX 1126
RIO GRANDE, PR 00745 — 05/23/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 23201 — $ 35,303.56 — HERNANDEZ PINET, YESENIA ALT DE RIO GRANDE E69 CALLE 14D RIO GRANDE, PR 00745 — 05/23/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 29057 — $ 35,303.56

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

429 HERNANDEZ PINET, YESENIA
ALTURAS DE RIO GRANDE
E69 CALLE 14D
RIO GRANDE, PR 00745-5128 — 05/23/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 25399 — $ 35,303.56* — HERNANDEZ PINET, YESENIA ALT DE RIO GRANDE E69 CALLE 14D RIO GRANDE, PR 00745 — 05/23/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 29057 — $ 35,303.56

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

430 HERNANDEZ PINET, YESENIA
ALTURAS DE RIO GRANDE
E 69 CALLE 14 D
RIO GRANDE, PR 00745 — 05/23/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 28260 — $ 35,303.56 — HERNANDEZ PINET, YESENIA ALT DE RIO GRANDE E69 CALLE 14D RIO GRANDE, PR 00745 — 05/23/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 29057 — $ 35,303.56

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

431 HERNANDEZ RAMIREZ, ANTHONY
SAN ANTONIO
1557 CALLE DAMASCO
PONCE, PR 00728 — 06/29/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 92447 — $ 60,000.00 — HERNANDEZ RAMIREZ, ANTHONY URB SAN ANTONIO 1557 CALLE DAMASCO PONCE, PR 00728 — 06/29/18 — Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS — 98471 — $ 60,000.00

Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim.

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 432 HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119784 | Undetermined* | HERNANDEZ RAMOS, CARMEN M PO BOX 468 CIDRA, PR 00739 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 123115 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 433 HERNANDEZ RUIZ, TATIANA HC 69 BOX 16167 BAYAMON, PR 00956-9523 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 24206 | $ 21,124.28 | HERNANDEZ RUIZ, TATIANA HC 69 BOX 16167 BAYAMON, PR 00956 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 25051 | $ 21,124.28 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 434 HERNANDEZ SOSA, LUZ E 235 CALLE MALAGUETA GURABO, PR 00778 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146436 | $ 96,330.64 | HERNANDEZ SOSA, LUZ E URB LOS FLAMBOYANES 235 CALLE MALAGUETA GURABO, PR 00778 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153579 | $ 96,330.64 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 435 HERNANDEZ VALLE, NILDA 31-34 CALLE 39 URBANIZACION MIRAFLORES BAYAMON, PR 00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 135032 | $ 7,200.00* | HERNANDEZ VALLE, NILDA 31-34 CALLE 39 BAYAMON, PR 00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144559 | $ 7,200.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 436 HERNANDEZ VALLE, NILDA 31-34 CALLE 39 URB.MIRATLORES BAYAMON, PR 00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 141786 | $ 1,200.00* | HERNANDEZ VALLE, NILDA 31-34 CALLE 39 URBANIZACION MIRAFLORES BAYAMON, PR 00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165768 | $ 1,200.00* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 437 | HERRERA ARRUFAT, DEDORAH CALLE 14 A10 URB.VILLA HUMACAO HUMACAO, PR 00791 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40362 | $ 75,000.00 | HERRERA ARRUFAT, DEDORAH CALLE 14 A 10 URBANIZACIÓN VILLA HUMACAO HUMACAO, PR 00791 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42008 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 438 | HERRERA RODRIGUEZ, NEREIDA URB. JARDINES METROPOLITANOS 959 CALLE MARCONI APT.6 SAN JUAN, PR 00927 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50139 | $ 51,521.00 | HERRERA RODRIGUEZ, NEREIDA URB. JARDINES METROPOLITANOS 959 CALLE MARCONI APT. 6 SAN JUAN, PR 00927 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 99751 | $ 51,521.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 439 | HIRALDO HANCE, MARIBEL CONDOMINIO SAN JOSE EDIF. 4 APT. 9 CALLE CECILIA 399 SAN JUAN, PR 00923-1669 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22161 | $ 46,000.00* | HIRALDO HANCE, MARIBEL CONDOMINIO SAN JOSE EDIF. 4 APT. 9 CALLE CECILIA 399 SAN JUAN, PR 00923-1669 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 59702 | $ 46,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 440 | HUERTAS COLON, LORNA URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27456 | $ 49,290.00* | HUERTAS COLON, LORNA URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES TOA BAJA, PR 00949 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 28401 | $ 49,290.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 441 | IRIZARRY GONZALEZ, CARLOS HC 2 BOX 7098 ADJUNTAS, PR 00601 | 05/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10036 | $ 16,100.41* | IRIZARRY GONZALEZ, CARLOS HC 2 BOX 7098 ADJUNTAS, PR 00601 | 05/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 10123 | $ 16,100.41* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 442 | IRIZARRY MATOS, MARISOL STAR LIGHT EL DENEB 4545 PONCE, PR 00717 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 120892 | Undetermined* | IRIZARRY MATOS, MARISOL STARLIGHT C/DENED 4545 PONCE, PR 00717 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 129313 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 443 | IRIZARRY MEDINA, DAVID PO BOX 1544 JAYUYA, PR 00664 | 06/21/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 41344 | $ 5,270.00 | IRIZARRY MEDINA, DAVID P.O. BOX 1544 SANTA BARBARA SECTOR EL PARAISO JAYUYA, PR 00664-2544 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55607 | $ 5,270.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 444 | IRIZARRY RIVERA, VIRGINIA CALLE NOGAL BF-9 VALLE ARRIBA CAROLINA, PR 00983 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 67373 | $ 75,000.00 | IRIZARRY RIVERA, VIRGINIA CALLE NOGAL BF - 9 VALLE ARRIBA CAROLINA, PR 00983 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130030 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 445 | IRIZARRY VAZQUEZ, JOSE PO BOX 1029 PENUELAS, PR 00624 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 131235 | Undetermined* | GUZMAN NEGRON, ROBERTO ANGEL CALLE LUCHETTI #21 VILLALBA, PR 00766 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147506 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 446 | IRIZARRY VAZQUEZ, JOSE PO BOX 1029 PENUELAS, PR 00624 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 137677 | Undetermined* | GUZMAN NEGRON, ROBERTO ANGEL CALLE LUCHETTI #21 VILLALBA, PR 00766 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 147506 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 447 | JACKSON TORRES, SAMUEL 1416 C/CRISTO REY PONCE, PR 00730 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29454 | $ 42,000.00* | JACKSON TORRES, SAMUEL URB GUADALUPE 1416 CALLE CRISTO REY PONCE, PR 00730 | 05/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31413 | $ 42,000.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 448 | JIMENEZ ALAMEDA, VILMA W. A-30 ALMENDRA ST URBANIZACION LOMAS VERDES BAYAMON, PR 00956 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84038 | $ 100,410.56* | JIMENEZ ALAMEDA, VILMA W. A-30 ALMENDRA LOMAS VERDES BAYAMON, PR 00956-3269 | 07/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 109252 | $ 100,410.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 449 | JIMENEZ DIPINI, LYMARI 913 C/ ANTONIO DE LOS REYES SAN JUAN, PR 00924 | 05/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 29769 | $ 39,910.11 | JIMENEZ DIPINI, LYMARI CALLE LOS ALPES #205 EXT. EL COMANDANTE CAROLINA, PR 00982 | 05/25/18 | Employees Retirement System of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48757 | $ 39,910.11 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 450 | JIMENEZ MALDONADO, ANGEL P.O. BOX 190216 SAN JUAN, PR 00919 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18215 | $ 51,688.74* | JIMENEZ MALDONADO, ANGEL PO BOX 190216 SAN JUAN, PR 00919-0216 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18695 | $ 51,688.74* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 451 | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 103034 | $ 1,469,956.00 | JUAN PÉREZ-COLÓN ET AL (324 PLAINTIFFS) COLLECTIVELY (THE "PÉREZ-COLÓN PLAINTIFF GROUP") CIVIL CASE NUM. K AC1990-0487 LCDA. IVONNE GONZÁLEZ-MORALES PO BOX 9021828 SAN JUAN, PR 00902-1828 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 104175 | $ 1,469,956.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 452 | JUSINO DE MORALES, NILSA M URB CAMINO DEL MAR 9542 CALLE PLAZA DEL MAR TOA BAJA, PR 00949 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2678 | Undetermined* | JUSINO DE MORALES, NILSA M URB CAMINO DEL MAR 9542 CALLE PLAZA DEL MAR TOA BAJA, PR 00949 | 03/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 4138 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 453 | KARMAN AIDA, AIDA E COND. GARDEN HILLS TOWER 15 CALLE MIRAMONTE APTO. 402 GUAYNABO, PR 00966-2030 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 21599 | Undetermined* | KARMAN AIDA, AIDA E 15 CALLE MIRAMONTE APTO. 402 GUAYNABO, PR 00966-2030 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22131 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 454 | KHAN KHANAM, LEENA FERDOUS G3 CALLE EUCALIPTO COLINAS DE CUPEY SAN JUAN, PR 00926 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40639 | $ 98,184.40 | KHAN KHANAM, LEENA FERDOUS COLINAS DE CUPEY 3G CALLE EUCALIPTO SAN JUAN, PR 00926 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 136311 | $ 98,184.40 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 455 | LABOY ARCE, ANEIDA JOHN F KENNEDY 18 ADJUNTAS, PR 00601 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 54594 | Undetermined* | LABOY ARCE, ANEIDA JOHN F KENNEDY 18 ADJUNTAS, PR 00601 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 138822 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 456 | LABOY RODRIGUEZ, FABIAN HC3 BOX 12521 YABUCOA, PR 00767 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 18884 | $ 55,000.00 | LABOY RODRIGUEZ, FABIAN HC 3 BOX 12521 YABUCOA, PR 00767 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 34354 | $ 55,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 457 LARA DERIEUX, IVONNE CALLE 2 C-13 SANTA MONICA BAYAMON, PR 00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 86967 | $ 72,771.86* | LARA DERIEUX, IVONNE C-13 CALLE 2 BAYAMON, PR 00957 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 142745 | $ 72,771.86* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 458 LARACUENTE SANCHEZ, ANGEL R-6 BUZON 9738 SAN JUAN, PR 00926 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 40794 | $ 60,301.88* | LARACUENTE SANCHEZ, ANGEL R-6 BUZON 9738 SAN JUAN, PR 00926 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53715 | $ 60,301.88* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 459 LATIMER RIVERA, CLARA CARRT.848 KM 3 H-6 CAROLINA, PR 00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 118675 | Undetermined* | LATIMER RIVERA, CLARA CARRT. 848 KM 3 H 6 CAROLINA, PR 00957 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 146283 | Undetermined* |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 460 LAUREANO GARCIA, ABRAHAM HC 645 BOX 6526 TRUJILLO ALTO, PR 00976 | 06/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 31517 | $ 16,014.89 | LAUREANO GARCIA, ABRAHAM HC 645 BOX 6526 TRUJILLO ALTO, PR 00976 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61572 | $ 16,014.89 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 461 LEBRON RIVERA, CARLOS JAVIER CALLE TOLEDO 123 URB. ESTANCIAS DE TORTUGUERO VEGA BAJA, PR 00693 | 05/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 22571 | $ 16,000.00* | LEBRON RIVERA, CARLOS JAVIER CALLE TOLEDO 123 URB ESTANCIAS DE TORTUGUERO VEGA BAJA, PR 00693 | 06/13/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50080 | $ 16,000.00 |
| Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 462 | LEBRON SANCHEZ, LILLIAN LOS COLOBOS PARK 1003 CALLE OLMO CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93070 | $ 250,788.57 | LEBRON SANCHEZ, LILLIAN CALLE OLMO #1003 LOS COLOBOS PARK CAROLINA, PR 00987 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 94161 | $ 250,788.57 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 463 | LEON AMARO, GLENDA E. BOX 586 MAUNABO, PR 00707-0000 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145038 | Undetermined* | LEON AMARO, GLENDA E. BOX 586 MAUNABO, PR 00707-0000 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 84846 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 464 | LEON CARTAGENA, JESSICA PO BOX 370741 CAYEY, PR 00737 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 106826 | $ 4,767.32* | LEON CARTAGENA, JESSICA PO BOX 370741 CAYEY, PR 00737 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 78038 | $ 4,767.32 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 465 | LEON VAZQUEZ, HIPOLITA 3-C 56 DALMACIA URB. VILLA DEL REY CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 96938 | Undetermined* | LEON VAZQUEZ, HIPOLITA 3-C 56 DALMACIA URB. VILLA DEL REY CAGUAS, PR 00727 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166686 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 466 | LIMERY DONES, MARITZA RR 6 BOX 7150 TOA ALTA, PR 00953 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19360 | Undetermined* | LIMERY DONES, MARITZA HB-13 CALLE ELIZA TABAREZ 7MA SECCION, LEVITTOWN TOA BAJA, PR 00949 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19459 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 467 | LIMERY DONES, MARITZA HB-13 CALLE ELIZA TABAREZ 7MA SECCION, LEVITTOWN TOA BAJA, PR 00949 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19412 | Undetermined* | LIMERY DONES, MARITZA HB-13 CALLE ELIZA TABAREZ 7MA SECCION, LEVITTOWN TOA BAJA, PR 00949 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 19459 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 468 | LOPEZ ACEVEDO, ALICIA P.O.BOX 357 AGUADA, PR 00602-0357 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111206 | $ 73,744.79 | LOPEZ ACEVEDO, ALICIA PO BOX 22592 SAN JUAN, PR 00931 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150178 | $ 73,744.79 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 469 | LOPEZ ACEVEDO, ALICIA PUERTA DEL SOL 75 JUNIN APT. 1908 SAN JUAN, PR 00926 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 111235 | $ 73,744.79 | LOPEZ ACEVEDO, ALICIA PO BOX 22592 SAN JUAN, PR 00931 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150178 | $ 73,744.79 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 470 | LOPEZ AROCHE, RAFAEL HC 5 BOX 6594 AGUAS BUENAS, PR 00703 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 26346 | $ 46,941.63* | LOPEZ AROCHE, RAFAEL HC 5 BOX 6594 AGUAS BUENAS, PR 00703 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 27446 | $ 46,941.63* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 471 | LOPEZ BELEN, BENJAMIN HC-01 BOX 4739 LAJAS, PR 00667-9032 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53558 | $ 41,925.96 | LOPEZ BELEN, BENJAMIN HC-01 BOX 4739 LAJAS, PR 00667-9032 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154212 | $ 41,925.96 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

|  | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 472 | LOPEZ COLLET, ANNETTE CIPRIANO ARMENTERO 2021 CALLE ASOCIACION SAN JUAN, PR 00918 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61282 | $ 75,000.00 | LOPEZ COLLET, ANNETTE CIPRIANO ARMENTERO 2021 CALLE ASOCIACIÓN SAN JUAN, PR 00936 | 06/28/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 61647 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 473 | LOPEZ COLON, VIVIAN T. URB LEVITTOWN LAKES A15 BLVD MONROIG 4TA. SECC TOA BAJA, PR 00949 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55700 | $ 92,617.63* | LOPEZ COLON, VIVIAN T. URB LEVITTOWN LAKES A15 BLVD MONROIG 4TA. SECC TOA BAJA, PR 00949 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 91105 | $ 92,617.63 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 474 | LOPEZ DIAZ, MARILYN URB. LOS ARBOLES C/ MAGA M-35 BUZON-229 RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43347 | $ 107,278.10* | LOPEZ DIAZ, MARILYN URB LOS ARBOLES 229 CALLE MAGA RIO GRANDE, PR 00745 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 43528 | $ 107,278.10* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 475 | LOPEZ GARCIA, CARLOS J VILLA FONTANA MR12 VIA 18 CAROLINA, PR 00983 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 13336 | $ 38,406.78* | LOPEZ GARCIA, CARLOS J VILLA FONTANA MR12 VIA 18 CAROLINA, PR 00983 | 05/22/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 17798 | $ 38,406.78* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 476 | LOPEZ GARCIA, PEDRO A. PO BOX 119 JUANA DIAZ, PR 00795 | 06/25/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48455 | $ 48,891.09 | LOPEZ GARCIA, PEDRO A. PO BOX 119 JUANA DIAZ, PR 00795 | 07/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 114458 | $ 48,891.09* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 477 | LOPEZ OLIVER, AIDAMARIE HC 01 BOX 8255 HATILLO, PR 00659 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 53659 | $ 75,000.00 | LOPEZ OLIVER, AIDAMARIE HC 01 BOX 8255 HATILLO, PR 00659 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42813 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 478 | LOPEZ ORTIZ, INDIRA 2Q6 SANS SOUCI BAYAMON, PR 00957 | 06/15/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 42509 | $ 62,890.56 | LOPEZ ORTIZ, INDIRA SAN SOUCI Q6 CALLE 2 BAYAMON, PR 00957 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153093 | $ 62,890.56 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 479 | LOPEZ PAGAN, JOSE L HC02 BOX 9710 GUAYNABO, PR 00971-9767 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 56016 | $ 47,184.92 | LOPEZ PAGAN, JOSE L HC02 BOX 9710 GUAYNABO, PR 00971-9767 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 57835 | $ 47,184.92 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 480 | LOPEZ REYES, FELIX J. URB RIVIERAS DE CUPEY G5 CALLE CORAL SAN JUAN, PR 00926 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37281 | $ 35,894.08 | LOPEZ REYES, FELIX J. URB RIVIERAS DE CUPEY G5 CALLE CORAL SAN JUAN, PR 00926 | 06/27/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 55023 | $ 35,894.08 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 481 | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE, PR 00915 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 134851 | $ 35,991.34 | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE, PR 00915 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165927 | $ 35,991.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 482 | LOPEZ RIVERA, ALBERTO 410 CALLE TAMARINDO SAN JUAN, PR 00915 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 144839 | $ 35,991.34 | LOPEZ RIVERA, ALBERTO AVE EDUARDO CONDE FINAL 410 CALLE TAMARINDO SANTURCE, PR 00915 | 06/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 165927 | $ 35,991.34 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 483 | LOPEZ RIVERA, JUAN RAMON COND. BELLO HORIZONTE 500 CALLE MODESTA APT 1010 SAN JUAN, PR 00924 | 05/29/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37935 | $ 77,005.89* | LOPEZ RIVERA, JUAN RAMON COND. BELLO HORIZONTE 500 CALLE MODESTA APT 1010 SAN JUAN, PR 00924 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 47874 | $ 77,005.89* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 484 | LOPEZ ROSADO, DAGMARILIS HC 1 BOX 4723 RINCON, PR 00677 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 16816 | $ 40,781.06 | LOPEZ ROSADO, DAGMARILIS HC 01 BOX 4723 RINCON, PR 00677 | 05/23/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 37620 | $ 40,781.06 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 485 | LOPEZ VELEZ, BRUNILDA HC-01 BOX 4115 BO. CALLEJONES LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 115102 | Undetermined* | LOPEZ VELEZ, BRUNILDA HC 1 BOX 4115 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119959 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 486 | LOPEZ VELEZ, BRUNILDA HC 1 BOX 4115 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 153218 | Undetermined* | LOPEZ VELEZ, BRUNILDA HC-01 BOX 4115 BO. CALLEJONES LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 166296 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

## Thirty-First Omnibus Objection
### Exhibit A - Exact Duplicate Claims

<u>CLAIMS TO BE DISALLOWED</u>                                                              <u>REMAINING CLAIMS</u>

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 487 | LOPEZ VELEZ, VIDAL HC01 BOX 4115 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 74546 | Undetermined* | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BO.CALLEJONES CARR.454 HM.3.8 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 124346 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 488 | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BO.CALLEJONES CARR.454 HM.3.8 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 75430 | Undetermined* | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BOCALLEJONES LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112530 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 489 | LOPEZ VELEZ, VIDAL HC01 BOX 4115 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 102227 | Undetermined* | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BOCALLEJONES LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 121978 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 490 | LOPEZ VELEZ, VIDAL HC01 BOX 4115 LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 110579 | Undetermined* | LOPEZ VELEZ, VIDAL HC 01 BOX 4115 BOCALLEJONES LARES, PR 00669 | 07/02/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 112530 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 491 | LORA CORDERO, MIGUEL URB CAPARRA TERRACE 826 CALLE37 SE SANJUAN, PR 00921-2236 | 06/05/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 32325 | $ 27,483.43* | LORA CORDERO, MIGUEL URB CAPARRA TERRACE 826 CALLE37 SE SAN JUAN, PR 00921-2236 | 06/20/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 50889 | $ 27,483.43* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Thirty-First Omnibus Objection
## Exhibit A - Exact Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 492 | LORENZO AGRON, BRENDA L RR 1 BOX 1559 ANASCO, PR 00610 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8216 | Undetermined* | LORENZO AGRON, BRENDA L RR 1 BOX 1559 ANASCO, PR 00610 | 04/24/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 8305 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 493 | LORENZO CORDERO, CARMEN URB LOMAS VERDES 310 CALLE JADE MOCA, PR 00676 | 07/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 119952 | $ 75,000.00 | LORENZO CORDERO, CARMEN URB LOMAS VERDES 310 CALLE JADE MOCA, PR 00676 | 07/16/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 130340 | $ 75,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 494 | LOZADA ORTIZ, NILDA BOX 3444 HC-02 BO QUEBRADA ARENAS MAUNABO, PR 00707 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 48254 | $ 14,214.00 | LOZADA ORTIZ, NILDA BOX 3444 HC-02 BO QUEBRADA ARENAS MAUNABO, PR 00707 | 06/07/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 49535 | $ 14,214.00* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 495 | LUCIANO PEREZ, EDGARDO HC 5 - BOX 49051 VEGA BAJA, PR 00693 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 150299 | Undetermined* | LUCIANO PEREZ, EDGARDO HC 5 BOX 49051 VEGA BAJA, PR 00693 | 07/03/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 154552 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 496 | LUGO CASTRO, MARIO 28-22 CALLE 6 CAROLINA, PR 00985 | 03/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2254 | Undetermined* | LUGO CASTRO, MARIO 28-22 CALLE 6 CAROLINA, PR 00985 | 03/14/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 2845 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 497 | LUGO RAMIREZ, DEBORAH HC 73 BOX 4866 NARANJITO, PR 00719 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145107 | $ 51,000.00 | LUGO RAMIREZ, DEBORAH HC 73 BOX 4866 NARANJITO, PR 00719 | 07/06/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 145914 | $ 51,000.00 |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |

Thirty-First Omnibus Objection
Exhibit A - Exact Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 498 | LUGO SANTIAGO, CONSUELO TT - 23 CALLE 46 URB. JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 93954 | Undetermined* | LUGO SANTIAGO, CONSUELO TT-23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167185 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 499 | LUGO SANTIAGO, CONSUELO T T - 23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 105897 | Undetermined* | LUGO SANTIAGO, CONSUELO TT-23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167185 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |
| 500 | LUGO SANTIAGO, CONSUELO TT-23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 128101 | Undetermined* | LUGO SANTIAGO, CONSUELO TT-23 CALLE 46 URB JARDINES DEL CARIBE PONCE, PR 00728 | 06/26/18 | Employees Retirement System of the Government of the Commonwealth of Puerto Rico 17 BK 03566-LTS | 167185 | Undetermined* |
| | Reason: Proof of Claim asserts liabilities which are duplicative of another filed Proof of Claim. | | | | | | | | | |