## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

### COVER SHEET TO EIGHTEENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | October 1, 2018 through October 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $41,864.85 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought       $507.70
as actual, reasonable and necessary:

Total amount for this invoice:                $42,372.55

This is a: __X__ monthly ___ interim ___ final application

This is O&B's eighteenth monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for October 2018.

/s/Jaime A. El Koury_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On December 6, 2018 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory
Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period October 1 through October 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $290.00 | 26.90 | $ 7,801.00 |
| Jose R. Cacho | Member | Corporate | $340.00 | 2.30 | $ 782.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 4.00 | $ 1,320.00 |
| Carlos E. George | Member | Labor | $245.00 | 21.30 | $ 5,218.50 |
| Rosa M. Lazaro | Member | Corporate | $340.00 | 0.50 | $ 170.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 2.20 | $ 781.00 |
| Ismael Vincenty Medina | Member | Corporate | $315.00 | 3.70 | $ 1,165.50 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 2.20 | $ 462.00 |
| Martha L. Acevedo | Associate | Litigation | $ 180.00 | 0.70 | $ 126.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 0.90 | $ 153.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 37.70 | $ 6,786.00 |
| Ivette Rodriguez | Associate | Corporate | $170.00 | 0.90 | $ 153.00 |
| Filex E. Rosado | Associate | Labor | $165.00 | 20.40 | $ 3,366.00 |
| Rosangela Torres Torres | Associate | Labor | $160.00 | 9.10 | $ 1,456.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 76.90 | $ 15,380.00 |
| Maria M. Amaro | Paralegal | Corporate | $140.00 | 1.20 | $ 168.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 9.10 | $ 1,228.50 |
| | | | | | |
| | **Totals** | | | **220.00** | **$ 46,516.50** |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | **$ (4,651.65)** |
| | | | | | |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 41,864.85** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period October 1 through October 31, 2018**

| Description - Expenses | | Amounts |
|---|---|---|
| AIP Holdings, Inv.094-700/800, Extra Air Conditioning charge on September 12, 2018 in preparation for the Omnibus Hearing with Martin Bienenstock, Esq, and Peter Friedman, Esq.-HDB | $ | 300.00 |
| Duplicating | $ | 155.70 |
| Filing Fees - Department of State - Search and Copy of Commonwealth of Puerto Rico - Transaction ID - 1SA1889904142920P - MMA | $ | 20.00 |
| Filing Fees - Department of State - Search and Copy of Commonwealth of Puerto Rico - Transaction ID - 1YS72877SE580315H - MMA | $ | 4.00 |
| Filing Fees - Department of State - Search and Copy of Commonwealth of Puerto Rico - Transaction ID - 4EL25761WK4623050 - MMA | $ | 4.00 |
| Filing Fees - Department of State - Search and Copy of Commonwealth of Puerto Rico - Transaction ID - 63M28234L3943832J - MMA | $ | 20.00 |
| Filing Fees - Department of State - Search and Copy of Commonwealth of Puerto Rico - Transaction ID - 9A866353AD285561A - MMA | $ | 4.00 |
| | | |
| | **Totals** | **$ 507.70** |
| | | |
| **SUMMARY OF DISBURSEMENTS** | | **$ 507.70** |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | Summary of Legal Fees for the Period October 1 through October 31, 2018 | | |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 16.10 | $  3,290.00 |
| 202 | Legal Research | 14.30 | $  2,834.50 |
| 206 | Documents Filed on Behalf of the Board | 45.30 | $  9,111.00 |
| 207 | Non-Board Court Filings | 5.70 | $  1,532.00 |
| 208 | Stay Matters | 7.60 | $  1,758.00 |
| 209 | Adversary Proceeding | - | $        - |
| 210 | Analysis and Strategy | 4.50 | $  1,305.00 |
| 211 | New-Budgeting | 17.80 | $  3,575.00 |
| 212 | General Administration and Governance | 5.30 | $  1,537.00 |
| 213 | Labor, Pension Matters | 52.00 | $10,253.50 |
| 215 | Plan of Adjustment and Disclosure Statem | 32.00 | $  7,028.50 |
| 217 | Tax | 3.70 | $  1,165.50 |
| 218 | Employment and Fee Applications | 1.00 | $      135.00 |
| 219 | Docketing | 8.10 | $  1,093.50 |
| 223 | Assumption and Rejection of Leases | 0.40 | $      116.00 |
| 224 | Fee Applications-O&B | 6.20 | $  1,782.00 |
| | | | **$46,516.50** |
| | | | |
| | **Less: 10% Courtesy discount** | | **$ (4,651.65)** |
| | | | |
| | **TOTALS** | **220.00** | **$41,864.85** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $37,678.37, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $507.70) in the total amount of $38,186.07.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 337514
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending October 31, 2018:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---|
| Total Professional Services | $ 19,031.00 |
| Less Discount | $ -1,903.10 |
| | |
| Net Professional Services | $ 17,127.90 |
| Total Reimbursable Expenses | $ 507.70 |
| | |
| **TOTAL THIS INVOICE** | **$ 17,635.60** |

Electronic Invoice

IN ACCOUNT WITH
250 MuÑoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/18 | HDB | 210 | Analyze AFSCME's' Appellee Brief on the Aurelius/UTIER Appeal. | .80 | 290.00 | 232.00 |
| 10/01/18 | ETF | 215 | Analyze M. Zerjal email regarding revenue sections for HTA and ERS. (.50) Review HTA's Fiscal Year 2016 financial statements. (2.90) Draft section on HTA revenues. (1.20) | 4.60 | 200.00 | 920.00 |
| 10/01/18 | ETF | 215 | Tel. conf. with M. Zerjal regarding HTA and ERS sections for CW disclosure statement. | .10 | 200.00 | 20.00 |
| 10/01/18 | ETF | 215 | Review ERS Fiscal Year 2015 financial statements. (1.90) Draft section on ERS Revenues. (.40) | 2.30 | 200.00 | 460.00 |
| 10/01/18 | MMB | 219 | Docket court notice dkt. 3990 received by email dated September 28, 2018, regarding deadline to file opposition papers, reply in connection with dkt. 3984 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/02/18 | JRC | 215 | Analyze issues of how to present clawback issue in Revenue Section of Disclosure Schedule. | .50 | 340.00 | 170.00 |
| 10/02/18 | HDB | 210 | Analyze UCC's Appellee brief in the Aurelius appeal on the Motion to Dismiss on the basis of the Appointment's Clause challenge. | .40 | 290.00 | 116.00 |
| 10/02/18 | HDB | 206 | Revise and analyze FOMB Appellee brief in the Aurelius Appointment Clause appeal before the First Circuit. | .90 | 290.00 | 261.00 |
| 10/02/18 | HDB | 207 | Review Official Committee of Unsecured Creditors' Notice of Appeal of Order Denying Motion to Enforce the Automatic Stay | .20 | 290.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  337514                                                                                                November 2, 2018

| Date | Init. | Task | Description | Hours | Rate | Amount |
|------|-------|------|-------------|------:|-----:|-------:|
| 10/02/18 | ETF | 215 | Draft description of the clawback for the revenues section. (.80) Discussion with J. Pietrantoni and J. Cacho regarding debt subject to clawback post confirmation. (.50) | 1.30 | 200.00 | 260.00 |
| 10/02/18 | ETF | 215 | Draft financial reporting section for HTA. | 1.20 | 200.00 | 240.00 |
| 10/03/18 | HDB | 208 | Review Stay Relief Motion by MMM (.20) and order terminating the same. (.10) | .30 | 290.00 | 87.00 |
| 10/03/18 | ETF | 215 | Draft financial reporting section for HTA. | .90 | 200.00 | 180.00 |
| 10/03/18 | ETF | 215 | Draft financial reporting section for ERS. | .30 | 200.00 | 60.00 |
| 10/03/18 | MMB | 219 | Docket court notice received by email dated October 3, 2018, regarding order dkt. 4000 rescheduling motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/04/18 | JRC | 215 | Review sections drafted by E. Trigo for Disclosure Statement regarding HTA and ERS. (.30) Discussion of issues with E. Trigo regarding his write-up for HTA and ERS. (.50) | .70 | 340.00 | 238.00 |
| 10/04/18 | HDB | 208 | Review Antonio Cosme Calderóns Notice to Lift stay (.20) and draft e-mail regarding same to counsel for AAFAF. (.10) | .20 | 290.00 | 58.00 |
| 10/04/18 | DJP | 206 | Analyze the Notice of Filing of Urgent Motion for Entry of Order Establishing Hearing Dates to (I) Determine the Adequacy of Information in the COFINA Disclosure Statement, (II) Approve the Rule 9019 Settlement of the Commonwealth-COFINA Dispute in the Commonwealth Title III case and (III) Confirm the COFINA Plan of Adjustment, in anticipation of its filing. | .50 | 180.00 | 90.00 |
| 10/04/18 | DJP | 206 | Analyze the Urgent Motion for Entry of Order Establishing Hearing Dates to (I) Determine the Adequacy of Information in the COFINA Disclosure Statement, (II) Approve the Rule 9019 Settlement of the Commonwealth-COFINA Dispute in the Commonwealth Title III case and (III) Confirm the COFINA Plan of Adjustment, in anticipation of its filing. | .40 | 180.00 | 72.00 |

O'Neill & Borges LLC

Bill #:  337514                                                                    November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/18 | DJP | 206 | Finalize the Proposed Order to be filed together with the Urgent Motion for Entry of Order Establishing Hearing Dates to (I) Determine the Adequacy of Information in the COFINA Disclosure Statement, (II) Approve the Rule 9019 Settlement of the Commonwealth-COFINA Dispute in the Commonwealth Title III case and (III) Confirm the COFINA Plan of Adjustment, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/04/18 | DJP | 206 | File the Urgent Motion for Entry of Order Establishing Hearing Dates to (I) Determine the Adequacy of Information in the COFINA Disclosure Statement, (II) Approve the Rule 9019 Settlement of the Commonwealth-COFINA Dispute in the Commonwealth Title III case and (III) Confirm the COFINA Plan of Adjustment and related exhibits, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 10/04/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Motion for Entry of Order Establishing Hearing Dates to (I) Determine the Adequacy of Information in the COFINA Disclosure Statement, (II) Approve the Rule 9019 Settlement of the Commonwealth-COFINA Dispute in the Commonwealth Title III case and (III) Confirm the COFINA Plan of Adjustment. | .20 | 180.00 | 36.00 |
| 10/04/18 | ETF | 215 | Draft section on ERS financial reporting. (.70) Review ERS CAFR for Fiscal Year 2015. (.30) | 1.00 | 200.00 | 200.00 |
| 10/04/18 | ETF | 215 | Discussion with J. R. Cacho regarding structure of sources of revenue section. | .20 | 200.00 | 40.00 |
| 10/05/18 | HDB | 212 | Review appellant's (UTIER) request for consent to extension of time and oversized reply brief in the Aurelius/UTIER appeal. (.20)  Draft e-mail to Proskauer's C. Febus and L. Stafford relaying request. (.10) | .30 | 290.00 | 87.00 |
| 10/05/18 | HDB | 206 | Sign-off for filing Second Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expense Incurred as Investment Banker and Financial Advisor, from February-May 2018. | .20 | 290.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  337514                                                                    November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/18 | DJP | 207 | Analyze second interim application of Citigroup Global Markets Inc. for compensation, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/05/18 | DJP | 207 | Organize all exhibits to be filed in support of second interim application of Citigroup Global Markets Inc. for compensation, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/05/18 | DJP | 207 | File the second interim application of Citigroup Global Markets Inc. for compensation, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/05/18 | DJP | 207 | Draft email to Prime Clerk LLC requesting service in connection with the second interim application of Citigroup Global Markets Inc. for compensation. | .20 | 180.00 | 36.00 |
| 10/05/18 | DJP | 206 | Draft corrected version of proposed order related to the Urgent Motion for Entry of Order Establishing Hearing Dates to (I) Determine the Adequacy of Information in the COFINA Disclosure Statement, (II) Approve the Rule 9019 Settlement of the Commonwealth-COFINA Dispute in the Commonwealth Title III case and (III) Confirm the COFINA Plan of Adjustment. | .30 | 180.00 | 54.00 |
| 10/05/18 | DJP | 206 | Draft email to presiding judge attaching corrected version of proposed order related to the Urgent Motion for Entry of Order Establishing Hearing Dates to (I) Determine the Adequacy of Information in the COFINA Disclosure Statement, (II) Approve the Rule 9019 Settlement of the Commonwealth-COFINA Dispute in the Commonwealth Title III case and (III) Confirm the COFINA Plan of Adjustment. | .20 | 180.00 | 36.00 |
| 10/08/18 | JRC | 215 | Review suggestions submitted by J. Pietrantoni to sections of the Disclosure Agreement (Commonwealth). | .40 | 340.00 | 136.00 |
| 10/08/18 | HDB | 206 | Review FOMB's response to request for extension of time and over length brief filed by UTIER and Aurelius. | .20 | 290.00 | 58.00 |
| 10/08/18 | DJP | 206 | File the Master Service List as of October 8, 2018, through the court's electronic filing system, on behalf of Prime Clerk LLC. | .20 | 180.00 | 36.00 |
| 10/08/18 | ETF | 215 | Make revisions to historical financial reporting section. | 1.30 | 200.00 | 260.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514

November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/18 | MMB | 219 | Update MLS chart as of 10/3/2018 to include motion dkt. 3999 for relief from stay filed by MMM Healthcare, Inc. PMC Medicare Choice. | .10 | 135.00 | 13.50 |
| 10/08/18 | MMB | 219 | Update MLS chart as of 10/3/2018 to include motion dkt. 4004 for relief from stay filed by Pan American Grain Co., Inc. | .10 | 135.00 | 13.50 |
| 10/08/18 | MMB | 219 | Docket court notice received by email dated October 4, 2018, regarding deadline to file responses, replies to Pan Am Grain's motion dkt. 4004 for relief from stay, motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/08/18 | MMB | 219 | Update MLS chart as of 10/4/2018, to include order dkt. 4005 setting briefing schedule on Pan American Grain's MLS dkt. 4004. | .10 | 135.00 | 13.50 |
| 10/09/18 | HDB | 207 | Analyze Second Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019 | .20 | 290.00 | 58.00 |
| 10/09/18 | HDB | 215 | Revise proposed insert for CW Disclosure Statement on Historical Financial Reporting. | .40 | 290.00 | 116.00 |
| 10/09/18 | HDB | 212 | Review summary of weekly advisor call with N. Jaresko. | .20 | 290.00 | 58.00 |
| 10/09/18 | HDB | 223 | Revise and sign off on Motion for Entry of a Fifth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .40 | 290.00 | 116.00 |
| 10/09/18 | DJP | 206 | Analyze recently-issued order granting Urgent Motion for Entry of Order Establishing Hearing Dates to (I) Determine the Adequacy of Information in the COFINA Disclosure Statement, (II) Approve the Rule 9019 Settlement of the Commonwealth-COFINA Dispute in the Commonwealth Title III Case and (III) Confirm the COFINA Plan on Adjustment. | .30 | 180.00 | 54.00 |
| 10/09/18 | DJP | 206 | Analyze the Notice of Hearing in connection with the Motion for Entry of a Fifth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514                                                          November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/18 | DJP | 206 | Analyze the Motion for Entry of a Fifth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .60 | 180.00 | 108.00 |
| 10/09/18 | DJP | 206 | Analyze the Proposed Order granting the Motion for Entry of a Fifth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/09/18 | DJP | 206 | File the Notice of Hearing in connection with the Motion for Entry of a Fifth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/09/18 | DJP | 206 | File the Motion for Entry of a Fifth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/09/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Motion for Entry of a Fifth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 180.00 | 36.00 |
| 10/09/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service in connection with the Motion for Entry of a Fifth Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Building Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514                                                               November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/18 | MMB | 219 | Docket court notice received by email dated October 4, 2018, regarding order setting briefing schedule on Coop A/C Vegabajena's motion for relief from stay, dkt. 4011 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/09/18 | MMB | 219 | Update MLS chart as of October 4, 2018, to include Coop A/C Vegabajena's MLS dkt. 4011 (dkt. 329 in case 17-03566) (.10) and order setting briefing schedule. (.10) | .20 | 135.00 | 27.00 |
| 10/09/18 | MMB | 219 | Update MLS chart as of 10/4/2018 to include Luz Pizarro's motion for relief from stay, dkt. 4012 (.10), order setting briefing schedule dkt. 4017. (.10) | .20 | 135.00 | 27.00 |
| 10/09/18 | MMB | 219 | Update MLS chart as of 10/4/2018, to include dkt. 4007 regarding withdrawal of Israel Purcell's motion for relief from stay dkt. 3928. | .10 | 135.00 | 13.50 |
| 10/09/18 | MMB | 219 | Docket court notice received by email dated October 4. 2018, regarding order setting briefing schedule in Luz Pizarro's motion for relief from stay dkt. 4012 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/09/18 | MMB | 219 | Docket court notice dkt. 4018 received by email dated October 4, 2018, regarding deadline to file opposition papers RE: dkt. 4009 Motion of Nat'l Public Finance Guarantee Corp., others, MLS to allow movants to enforce statutory right to have a receiver appointed, movants' reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/09/18 | MMB | 219 | Docket court notice received by email dated October 5, 2018, regarding new deadlines to file opposition papers to Finca Matilde's motion for relief from stay dkt. 3851, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/09/18 | MMB | 219 | Update MLS chart as of 10/5/2018, to include order dkt. 4021 (dkt. 517 in case 17-03567) granting time extension to respond to Finca Matilde's motion for relief from stay dkt. 3851, reply. | .10 | 135.00 | 13.50 |
| 10/09/18 | MMB | 219 | Update MLS chart as of October 8, 2018, to include Finca Matilde's notice dkt. 4025 for voluntary withdrawal of motion for relief from stay dkt. 3851. | .10 | 135.00 | 13.50 |
| 10/09/18 | MMB | 219 | Docket court notice received by email dated October 9, 2018, regarding order dkt. 4029 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514                                                November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/18 | MMB | 219 | Docket court notice received by email dated October 9, 2018, regarding order dkt. 4030 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/09/18 | MMB | 219 | Update MLS chart as of October 9, 2018, to include dkt. 4029 (dkt. 985 in case 17-04780) setting deadline to file status report. | .10 | 135.00 | 13.50 |
| 10/09/18 | MMB | 219 | Update MLS chart as of October 9, 2018, to include dkt. 4030 (dkt. 986 in case 17-04780) setting deadline to file status report. | .10 | 135.00 | 13.50 |
| 10/09/18 | MMB | 219 | Update MLS chart as of 10/4/2018, to include dkt. 4013 (dkt. 515 I case 17-03567; dkt. 981 in case 17-04780) joint status report in compliance with scheduling order. | .10 | 135.00 | 13.50 |
| 10/09/18 | MMB | 219 | Update MLS chart as of 10/5/2018, to include dkt. 4022 (dkt. 983 in case 17-04780) regarding joint motion to inform. | .10 | 135.00 | 13.50 |
| 10/10/18 | MMB | 219 | Docket court notice received by email dated October 9, 2018, regarding order dkt. 4031 granting urgent motion for entry of order to establish hearing dates - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/10/18 | MMB | 219 | Docket court notice received by email dated October 9, 2018, regarding order 4032 granting urgent consented motion for extension of deadlines (regarding dkt. 3958) - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/10/18 | MMB | 219 | Update MLS chart as of October 9, 2018, to include dkt. 4036 certificate of service regarding Pan American Grain's MLS. | .10 | 135.00 | 13.50 |
| 10/10/18 | MMB | 219 | Docket court notice received by email dated October 10, 2018, regarding deadlines in connection with transcript of October 3, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/10/18 | MMB | 219 | Update MLS chart as of October 10, 2018, to include objection dkt. 4038 to Teachers Association's motion for relief from stay dkt.3914. | .10 | 135.00 | 13.50 |
| 10/10/18 | MMB | 219 | Update MLS chart as of 9/25/2018 to include notice of intent to seek lift of stay of Real Legacy Assurance Company. | .10 | 135.00 | 13.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514                                                      November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/18 | IVM | 217 | Review tax reform project and amendments prepared by HR and compare with HB 1544. | 3.70 | 315.00 | 1,165.50 |
| 10/12/18 | HDB | 206 | Sign-off on draft Notice of Presentment (.10) and revised case management procedure order for filing. (.20) Review e-mails by D. Perez to Proskauer regarding suggested edits. (.10) | .40 | 290.00 | 116.00 |
| 10/12/18 | DJP | 206 | Analyze the Notice of Presentment of Proposed Order Further Amending Case Management Procedures, in anticipation of its filing through the court's electronic filing system. | .50 | 180.00 | 90.00 |
| 10/12/18 | DJP | 206 | Analyze the Proposed Order Further Amending Case Management Procedures, in anticipation of its filing through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 10/12/18 | DJP | 206 | Analyze and incorporate changes to the Seventh Amended Case Management Procedures, in anticipation of its filing through the court's electronic filing system. | .80 | 180.00 | 144.00 |
| 10/12/18 | DJP | 206 | Analyze the redline version showing all changes in track incorporated to the Seventh Amended Case Management Procedures, in anticipation of its filing through the court's electronic filing system | .40 | 180.00 | 72.00 |
| 10/12/18 | DJP | 206 | File the Notice Of Proposed Order Further Amending Case Management Procedures, and supporting documents, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/12/18 | DJP | 206 | Draft email to presiding judge attaching stamped versions of the Notice Of Proposed Order Further Amending Case Management Procedures, and supporting documents, as filed through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/12/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service in connection with the Notice Of Proposed Order Further Amending Case Management Procedures, and supporting documents, as filed through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/12/18 | ETF | 201 | Checking UCCs for CW on file. (.50) Responde to Proskauer inquiry regarding same. (.10) | .60 | 200.00 | 120.00 |

O'Neill & Borges LLC

Bill #:  337514                                                                November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/18 | MMB | 219 | Docket court notice received by email dated October 15, 2018, regarding deadline to file notice of intent to request redaction of transcript of 10/5/2018 motion hearing - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/15/18 | MMA | 202 | As per E. Trigo's request, search for liens in the Department of State, in connection with the Commonwealth of Puerto Rico and Estado Libre Asociado de Puerto Rico. | .70 | 140.00 | 98.00 |
| 10/16/18 | HDB | 208 | Review and sign-off for filing on Sixth Omnibus Stay Relief Motion and exhibits. | .40 | 290.00 | 116.00 |
| 10/16/18 | HDB | 206 | Revise and sign-off for filing of Motion For Entry Of An Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving The Requirement Of Bankruptcy Rule 3007(E)(6), And (C) Granting Related Relief. | .60 | 290.00 | 174.00 |
| 10/16/18 | UMF | 224 | Commence draft of monthly fee application for the Commonwealth of Puerto Rico Title III case. | .40 | 210.00 | 84.00 |
| 10/16/18 | DJP | 206 | Analyze the Debtors' Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay, in anticipation of its filing. | .60 | 180.00 | 108.00 |
| 10/16/18 | DJP | 206 | Finalize the proposed order to be attached to the Debtors' Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 180.00 | 54.00 |
| 10/16/18 | DJP | 206 | Organize all exhibits to be filed in support of the Debtors' Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 180.00 | 54.00 |
| 10/16/18 | DJP | 206 | File the Debtors' Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/16/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Debtors' Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay and supporting exhibits. | .20 | 180.00 | 36.00 |
| 10/16/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Debtors' Sixth Omnibus Motion for Approval of Modifications to the Automatic Stay. | .10 | 180.00 | 18.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514                                                    November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/18 | DJP | 206 | Analyze Notice of Hearing to be filed in connection with the Motion For Entry Of An Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving The Requirement Of Bankruptcy Rule 3007(E)(6), And (C) Granting Related Relief, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/16/18 | DJP | 206 | Analyze the Motion For Entry Of An Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving The Requirement Of Bankruptcy Rule 3007(E)(6), And (C) Granting Related Relief, in anticipation of its filing. | .60 | 180.00 | 108.00 |
| 10/16/18 | DJP | 206 | Finalize the proposed order to be filed together with the Motion For Entry Of An Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving The Requirement Of Bankruptcy Rule 3007(E)(6), And (C) Granting Related Relief, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/16/18 | DJP | 206 | File the Motion For Entry Of An Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving The Requirement Of Bankruptcy Rule 3007(E)(6), And (C) Granting Related Relief, and related documents, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/16/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Motion For Entry Of An Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving The Requirement Of Bankruptcy Rule 3007(E)(6), And (C) Granting Related Relief, and related documents, as filed through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/16/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Motion For Entry Of An Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving The Requirement Of Bankruptcy Rule 3007(E)(6), And (C) Granting Related Relief. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514                                                                November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/18 | DJP | 206 | Analyze the Notice of Hearing in connection with the Urgent Motion of Puerto Rico Sales Tax Financing Corporation for Order (I) Setting Deadline for Filing Objections to COFINA Disclosure Statement and Replies Thereto and (II) Shortening Notice Period for Disclosure Statement Hearing, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/17/18 | DJP | 206 | Analyze the Urgent Motion of Puerto Rico Sales Tax Financing Corporation for Order (I) Setting Deadline for Filing Objections to COFINA Disclosure Statement and Replies Thereto and (II) Shortening Notice Period for Disclosure Statement Hearing, in anticipation of its filing. | .60 | 180.00 | 108.00 |
| 10/17/18 | DJP | 206 | Finalize the proposed order to be filed together with the Urgent Motion of Puerto Rico Sales Tax Financing Corporation for Order (I) Setting Deadline for Filing Objections to COFINA Disclosure Statement and Replies Thereto and (II) Shortening Notice Period for Disclosure Statement Hearing, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/17/18 | DJP | 206 | Analyze the Notice of Hearing to Consider Adequacy of Disclosure Statement, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/17/18 | DJP | 206 | File the Urgent Motion of Puerto Rico Sales Tax Financing Corporation for Order (I) Setting Deadline for Filing Objections to COFINA Disclosure Statement and Replies Thereto and (II) Shortening Notice Period for Disclosure Statement Hearing, and related documents, through the court's electronic filing system in case 17-3283. | .20 | 180.00 | 36.00 |
| 10/17/18 | DJP | 206 | Draft email to presiding judge attaching stamped versions of the Urgent Motion of Puerto Rico Sales Tax Financing Corporation for Order (I) Setting Deadline for Filing Objections to COFINA Disclosure Statement and Replies Thereto and (II) Shortening Notice Period for Disclosure Statement Hearing, and related documents. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514                                                                 November 2, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/17/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Urgent Motion of Puerto Rico Sales Tax Financing Corporation for Order (I) Setting Deadline for Filing Objections to COFINA Disclosure Statement and Replies Thereto and (II) Shortening Notice Period for Disclosure Statement Hearing, as filed in cases 17-3283 and 17-3284. | .20 | 180.00 | 36.00 |
| 10/17/18 | DJP | 206 | Analyze Order Setting Briefing Schedule in connection with the Urgent Motion of Puerto Rico Sales Tax Financing Corporation for Order (I) Setting Deadline for Filing Objections to COFINA Disclosure Statement and Replies Thereto and (II) Shortening Notice Period for Disclosure Statement Hearing | .20 | 180.00 | 36.00 |
| 10/17/18 | ETF | 201 | Review UCC searches for CW and ELA (.3). Draft email to OMM and Proskauer regarding CW UCC searches. (.10) | .40 | 200.00 | 80.00 |
| 10/17/18 | MMB | 218 | Prepared exhibits to fee compensation application, as requested by U. Fernandez. | 1.00 | 135.00 | 135.00 |
| 10/17/18 | MMA | 202 | As per E. Trigo's request, search for liens in the Department of State, in connection with the Commonwealth of Puerto Rico and "Estado Libre Asociado de Puerto Rico" and obtained certified copy. | .50 | 140.00 | 70.00 |
| 10/18/18 | CGB | 224 | Analyze Fee Examiner's preliminary report as to O&B's third interim application. (1.10) Draft response to the same. (1.80) | 2.90 | 330.00 | 957.00 |
| 10/18/18 | HDB | 208 | Review stay relief motion regarding Rivera-Carrasquillo, et.al. v. Eduardo Bhatia-Gautier, et.al., Civil No. 13-1296 (PG), Torres-Torres, et.al. v. Perelló-Borrás, et.al., Civil No. 13-1560 (PG) (.20) Draft e-mail to counsel for AAFAF regarding same. (.10) | .30 | 290.00 | 87.00 |
| 10/18/18 | HDB | 208 | Review proposal by AFT to modify the stay to allow for the continuation of pre-petition litigation concerning liquidation of vacation and sick leave claims. (.20)  Draft e-mail to P. Possinger regarding same. (.10) | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514                                                                                      November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/18 | ETF | 202 | Study Section 327 of the Bankruptcy Code. (.40) Study why Section 943(b)(3) of the Bankruptcy Code was not included in PROMESA section 314. (.80) Review 1 Cir. opinion in ROME v Braumstein. (.90) Review 9 Cir. Bankruptcy Appellate Panel Opinion in CIC Inv. Corp. (1.10) | 3.20 | 200.00 | 640.00 |
| 10/18/18 | MMB | 219 | Docket court notice received by email dated October 17, 2018, regarding deadline to file response to dkt. 4054, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/18/18 | MMB | 219 | Update MLS chart as of October 17, 2018, to include dkt. 4053 objection to motion for relief from stay dkt. 4004 (.10), and dkt. 4055 affidavit submitting documents in support of US Bank Nat'l Assn.'s objection to 4004. (.10) | .20 | 135.00 | 27.00 |
| 10/18/18 | MMB | 219 | Update MLS chart as of October 17, 2018, to include dkt. 4058 urgent consented motion for extension of deadlines regarding Coop A/C Vegabajena's motion dkt. 4011 for relief from stay | .10 | 135.00 | 13.50 |
| 10/18/18 | MMB | 219 | Update MLS chart as of October 17, 2018, to include dkt. 4059 PREPA's objection to Pan American Grain's motion for relief from stay dkt. 4004.. | .10 | 135.00 | 13.50 |
| 10/18/18 | MMB | 219 | Update MLS chart as of October 17, 2018, to include dkt. 4059 PREPA's objection to Pan American Grain's motion for relief from stay dkt. 4004. | .10 | 135.00 | 13.50 |
| 10/18/18 | MMB | 219 | Docket court notice received by email dated October 18, 2018, regarding order dkt. 4060 setting hearing date, briefing schedule RE: dkt. 4057 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/18/18 | MMB | 219 | Update MLS chart as of October 18, 2018, regarding notice of intent to seek relief from stay in relation with cases of Rivera-Carrasquillo et al v. Bathia Gautier, et al, 13-1296, and consolidated cases, Torres-Torres et al v. Perelló Borrás, et al, 13-1560, and consolidated cases. | .10 | 135.00 | 13.50 |
| 10/18/18 | MMB | 219 | Docket court notice received by email dated October 18, 2018, regarding order on consented motion dkt. 4058 for extension of deadlines in connection with Coop. A/C Vegabajena's motion for relief from stay 4011 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

O'Neill & Borges LLC

Bill #:  337514                                                                                November 2, 2018

| Date | Initials | No. | Description | Hours | Rate | Amount |
|------|----------|-----|-------------|-------|------|--------|
| 10/18/18 | MMB | 219 | Update MLS chart as of October 18, 2018, to include order dkt. 4061 (dkt. 335 in case 17-03566) on consented motion dkt. 4058 (dkt. 334 in case 17-03566) for extension of deadlines in connection with Coop. A/C Vegabajena's motion for relief from stay 4011 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/19/18 | UMF | 224 | Continue draft of O&B's Sixteenth Monthly Fee Application in Title III Case of the Commonwealth of Puerto Rico. | .40 | 210.00 | 84.00 |
| 10/19/18 | UMF | 224 | Continue draft of O&B's Sixteenth Monthly Fee Application in Title III Case of COFINA. | .30 | 210.00 | 63.00 |
| 10/19/18 | UMF | 224 | Draft letter to notice parties regarding submittal of monthly fee applications for the month of August 2018. | .20 | 210.00 | 42.00 |
| 10/19/18 | UMF | 224 | Draft email to J. El Koury regarding principal certification of monthly fee applications for August 2018. | .20 | 210.00 | 42.00 |
| 10/19/18 | DJP | 206 | Analyze the Puerto Rico Sales Tax Financing Corporation's Motion for Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VI) Fixing Voting and Election Deadlines, and (VIII) Approving Vote Tabulation Procedures, in anticipation of its filing. | .80 | 180.00 | 144.00 |
| 10/19/18 | DJP | 206 | Review all exhibits to be filed in support of the Puerto Rico Sales Tax Financing Corporation's Motion for Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VI) Fixing Voting and Election Deadlines, and (VIII) Approving Vote Tabulation Procedures. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514                                                     November 2, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/19/18 | DJP | 206 | File the Puerto Rico Sales Tax Financing Corporation's Motion for Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VI) Fixing Voting and Election Deadlines, and (VIII) Approving Vote Tabulation Procedures, and supporting exhibits, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/19/18 | DJP | 206 | Analyze the Urgent Motion for Leave to File Excess Pages, in connection with the Puerto Rico Sales Tax Financing Corporation's Motion for Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VI) Fixing Voting and Election Deadlines, and (VIII) Approving Vote Tabulation Procedures, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/19/18 | DJP | 206 | Finalize the proposed order to be filed with the Urgent Motion for Leave to File Excess Pages, in connection with the Puerto Rico Sales Tax Financing Corporation's Motion for Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VI) Fixing Voting and Election Deadlines, and (VIII) Approving Vote Tabulation Procedures, in anticipation of its filing. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  337514                                                                November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/18 | DJP | 206 | File the Urgent Motion for Leave to File Excess Pages, in connection with the Puerto Rico Sales Tax Financing Corporation's Motion for Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VI) Fixing Voting and Election Deadlines, and (VIII) Approving Vote Tabulation Procedures, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/19/18 | DJP | 206 | Draft email to presiding judge attaching stamped versions of all filings made today in connection with the Commonwealth-COFINA stipulation. | .40 | 180.00 | 72.00 |
| 10/19/18 | ETF | 201 | Review motion for application for administrative rent payment regarding Junta de Inscripcion Permanenente Office in the Municipality of Ponce. (.40) Draft email response to Proskauer and FOMB staff regarding budgeting issue raised in the motion. (.3). Email exchange with AAFAF's counsel regarding same. (.10) | .80 | 200.00 | 160.00 |
| 10/19/18 | ETF | 202 | Study 6 Cir. Opinion in In regarding Federated Dept. Stores. (1.10) Study 7 Circuit Opinion in In regarding Crivello. (.80) Review discussion in In regarding Detroit regarding Section 943(b)(3). (.40). | 2.30 | 200.00 | 460.00 |
| 10/19/18 | MMB | 219 | Docket court notice received by email dated October 18, 2018, regarding order dkt. 4062 granting dkt. 4053 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/19/18 | MMB | 219 | Update MLS chart as of October 18, 2018, to include docket 4063 objection to urgent motion to continue employment discrimination case. | .10 | 135.00 | 13.50 |
| 10/20/18 | ETF | 201 | Review email from AAFAF's counsel regarding CEE's budget related to Ponce office lease agreement. (.10) Review CEE's budget. (.10) Email exchange with FOMB staff regarding same. (.10) | .30 | 200.00 | 60.00 |
| 10/20/18 | ETF | 202 | Review Prof. K. Klee's Bankruptcy and the Supreme Court Chapter on sovereign immunity. (2.20) Review Federal Judicial Center Manual "Navigating Chapter 9 of the Bankruptcy Code. (1.20) | 4.40 | 200.00 | 880.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 337514                                                                November 2, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/21/18 | HDB | 207 | Review Fourth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019 | .20 | 290.00 | 58.00 |
| 10/21/18 | HDB | 208 | Analyze Reply to the Objection filed by the Commonwealth to the Motion for Lift of Stay filed by the Asociación de Maestros de Puerto Rico. | .30 | 290.00 | 87.00 |
| 10/22/18 | HDB | 206 | Review draft response to Ponce Real Estate Corporation's Motion requesting administrative rent payments. (.20)  Draft e-mail to M. Zerjal regarding same. (.10) Review Order granting extension of time. (.10) Revise revisions to draft response. (.20) | .60 | 290.00 | 174.00 |
| 10/22/18 | UMF | 224 | Finalize monthly fee application with principal certification for Title III case of the Commonwealth of Puerto Rico. | .10 | 210.00 | 21.00 |
| 10/22/18 | UMF | 224 | Receive and respond to email from J. El Koury regarding principal certification of monthly fee applications. | .10 | 210.00 | 21.00 |
| 10/22/18 | UMF | 224 | Continue draft of letter on submittal of monthly fee applications for August 2018. | .20 | 210.00 | 42.00 |
| 10/22/18 | UMF | 224 | Draft and prepare email to notice parties regarding monthly fee applications. | .30 | 210.00 | 63.00 |
| 10/22/18 | ETF | 208 | Tel. conf. with AAFAF's counsel (C. Velaz) regarding CEE's Ponce Office Lease. (.20) Email exchanges with Proskauer regarding local case law regarding government contracts and real property lease agreements. (.20) | .40 | 200.00 | 80.00 |
| 10/22/18 | ETF | 208 | Review objection to Ponce Real Estate Corp. administrative rent payment motion. (.10) Respond to Proskauer (M. Zerjal) inquiry. (.10) | .20 | 200.00 | 40.00 |
| 10/22/18 | ETF | 202 | Review Federal Judicial Center Manual on Navigating Chapter 9 of the Bankruptcy Code. | 2.60 | 200.00 | 520.00 |
| 10/23/18 | HDB | 206 | Revise and sign-off master service list for filing. | .20 | 290.00 | 58.00 |
| 10/23/18 | DJP | 206 | File the Master Service List as of October 22, 2018, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 10/23/18 | MLA | 208 | Review and analyze Act No. 196 dated September 18, 2011 to produce research on statutory lien allegation presented by Cooperativa de Ahorro y Credito Vegabajeno. | .70 | 180.00 | 126.00 |

O'Neill & Borges LLC

Bill #:  337514                                                          November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/18 | MMB | 219 | Docket court notice received by email dated October 19, 2018, regarding deadline to file objections to motion under bankruptcy rule 9019 for order approving settlement between Commonwealth of PR and COFINA - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/23/18 | MMB | 219 | Update MLS chart as of October 19, 2018, to include reply dkt. 4071 to response to objection of the Commonwealth of PR to Teachers' Association motion for relief from stay dkt. 3914. | .10 | 135.00 | 13.50 |
| 10/23/18 | MMB | 219 | Docket court notice received by email dated October 19, 2018, regarding notice dkt. 4074 of hearing to consider adequacy of disclosure statement - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/23/18 | MMB | 219 | Update MLS chart as of October 19, 2018, to include dkt. 4077 notice of hearing on Teachers' Association motion for relief from stay 3914. | .10 | 135.00 | 13.50 |
| 10/24/18 | HDB | 208 | Analyze Cooperativa's de Seguro's Multiple Objection to Sixth Omnibus Stay Relief Motion. | .20 | 290.00 | 58.00 |
| 10/24/18 | MMB | 219 | Docket court notice received by email dated October 22, 2018, regarding order dkt. 4087 granting motion for extension of time dkt. 4081 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/24/18 | MMB | 219 | Docket court notice received by email dated October 22, 2018, regarding deadline to file joint status report in relation with Wide Range Corp.'s MLS (.10) and in relation with Master Link Corp.'s MLS (.10) - H. Bauer, U. Fernandez, D. Pérez. | .20 | 135.00 | 27.00 |
| 10/24/18 | MMB | 219 | Update MLS chart as of October 22, 2018 to include order dkt. 4088 granting joint motion dkt. 4083 (.10) and dkt. 4089 granting joint motion dkt. 4084 (.10), and setting deadline to file joint status report. | .20 | 135.00 | 27.00 |
| 10/24/18 | MMB | 219 | Update MLS chart as of October 23, 2018 to include Cooperativa Docket entry for Seguros Múltiples' objection dkt. 4092 to debtors' sixth omnibus motion dkt. 4051 for approval of modifications to automatic stay. | .10 | 135.00 | 13.50 |

O'Neill & Borges LLC

Bill #:  337514                                                          November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/18 | MMB | 219 | Docket court notice received by email dated October 23, 2018 regarding order dkt. 4093 setting briefing schedule on debtors' sixth omnibus motion dkt. 4051 for approval of modifications to automatic stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/25/18 | ETF | 208 | Tel. conf. with Proskauer (M. Zerjal) and M. Tulla regarding Ponce Real Estate Motion (.50). Tel. conf. with Proskauer (M. Zerjal) regarding same. (.10) Tel. conf. with C. Velaz (AAFAF counsel) regarding Ponce Real Estate Motion. (.10) | .70 | 200.00 | 140.00 |
| 10/25/18 | ETF | 211 | Review Judge Gelpi's order regarding police budget. (.20) Review sec 204(d) of PROMESA (.10) Email exchange with J. El Koury and P. R. Pierluisi regarding same. (.20) Call with P. R. Pierluisi regarding Judge Gelpi's order. (.10) | .60 | 200.00 | 120.00 |
| 10/26/18 | JRC | 215 | Review list of questions submitted by M. Bienenstock (.20). Discuss with E. Trigo disclosure documents to be reviewed to obtain certain information (.20). | .40 | 340.00 | 136.00 |
| 10/26/18 | HDB | 212 | Review e-mail from Retired Judges' Association. | .10 | 290.00 | 29.00 |
| 10/26/18 | ETF | 208 | Tel. conf. with C. Velez (AFFAF's counsel) regarding CEE Ponce Lease. (.20) Email exchanges with M. Zerjal (Proskauer) regarding same. (.20) | .40 | 200.00 | 80.00 |
| 10/26/18 | ETF | 208 | Tel. conf. with C. Velez regarding discussion with CEE's in-house counsel. (.10) Draft email to CEE's in-house counsel and AAFAF's counsel. (.30) | .40 | 200.00 | 80.00 |
| 10/26/18 | MMB | 219 | Update MLS chart as of October 25, 2018, to include objection dkt. 4098 (dkt. 338 in case 17-03566) of the Employee Retirement System to Coop. Vegabajena's MLS dkt. 4011. | .10 | 135.00 | 13.50 |
| 10/29/18 | HDB | 208 | Review Stay Relief Motion filed on behalf of Michael E. Danuz Reyes. (.20) Draft e-mail to counsel for AAFAF regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 10/29/18 | ETF | 215 | Tel. conf. with J. El Koury, Proskauer, M. Tulla regarding CW's cash management system. | .40 | 200.00 | 80.00 |
| 10/29/18 | ETF | 208 | Review OMB's request regarding CEE reprogramming. (.30) Email FOMB staff regarding same. (.10) | .40 | 200.00 | 80.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514                                                                November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/18 | ETF | 215 | Respond to Proskauer inquiry regarding bond issues with acceleration clauses. | .40 | 200.00 | 80.00 |
| 10/30/18 | HDB | 208 | Review Stay Relief Notice by Southern Horizons, Inc. (.20) Draft e-mail to S. Ma (Proskauer) concerning the Notice. (.10) | .30 | 290.00 | 87.00 |
| 10/30/18 | ETF | 215 | Tel. conf. with Proskauer's P. Possinger, M. Zerjal and E. Barak regarding best interest test and GO bondholder remedies under PR law. | .80 | 200.00 | 160.00 |
| 10/30/18 | ETF | 208 | Tel. conf. with AAFAF counsel (C. Velaz) regarding reprogramming for CEE submitted by OMB. | .30 | 200.00 | 60.00 |
| 10/31/18 | CGB | 224 | Final review of all enclosures supplementing third interim application to be submitted to Fee Examiner. (.40) Finalize draft response to Fee Examiners' confidential report on the third interim application for compensation by O&B. (.70). | 1.10 | 330.00 | 363.00 |
| 10/31/18 | JP | 202 | Review outline of memo regarding remedies of GO holders under PR law if Title III action is dismissed. | .30 | 355.00 | 106.50 |
| 10/31/18 | HDB | 212 | Review letter from Cesar Hernandez on eminent domain (.10) and draft e-mail to J. El Koury regarding next steps to respond to letter. (.10) | .20 | 290.00 | 58.00 |
| 10/31/18 | HDB | 212 | Draft e-mail to Proskauer's A. Skellet to address logistics for Nov. 5, 2018 Oral Arguments before the First Circuit. | .20 | 290.00 | 58.00 |
| 10/31/18 | HDB | 212 | Review e-mail from M. Zerjal regarding agenda items for the Nov. 7 Omnibus Hearing. (.10) Draft response to M. Zerjal's e-mail concerning adjournment of Omnibus Claims Procedure Motion. (.10) Revise draft Notice. (.20)  Tel. conf. with D. Perez to convey edits to draft notice. (.10) Revise and sign-off for filing final version of Notice and Revised Order. (.20) Review issues concerning error in Exhibit B of the Notice. (.10) Exchange e-mails with M. Zerjal and D. Perez regarding strategy to correct filing. (.10) Revise Amended Notice for filing. (.20) | 1.10 | 290.00 | 319.00 |
| 10/31/18 | HDB | 208 | Review e-mail from D. Rodriguez Burns concerning stay relief notice concerning Rivera-Carrasquillo, et.al. v. Eduardo Bhatia-Gautier, et.al., Civil No. 13-1296 (PG), Torres-Torres, et.al. v. Perelló-Borrás, et.al., Civil No. 13-1560 (PG) (.1)  Draft e-mail to M. Zerjal and Proskauer Team regarding status of request (.1) | .20 | 290.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  337514

November 2, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/31/18 | HDB | 215 | Revise outline of memorandum concerning effect of exercise of remedies by GO's under Puerto Rico law. | .20 | 290.00 | 58.00 |
| 10/31/18 | HDB | 207 | Analyze Fee Examiner's Third Report on Interim Fee Applications. | .30 | 290.00 | 87.00 |
| 10/31/18 | DJP | 206 | Analyze second proposed order to be filed in connection with the Motion For Entry Of An Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving The Requirement Of Bankruptcy Rule 3007(E)(6), And (C) Granting Related Relief. | .40 | 180.00 | 72.00 |
| 10/31/18 | DJP | 206 | Analyze redline version comparing second proposed order to the first proposed order in connection with the Motion For Entry Of An Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving The Requirement Of Bankruptcy Rule 3007(E)(6), And (C) Granting Related Relief. | .20 | 180.00 | 36.00 |
| 10/31/18 | DJP | 206 | Draft notice of presentment of second proposed order in connection with the Motion For Entry Of An Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving The Requirement Of Bankruptcy Rule 3007(E)(6), And (C) Granting Related Relief, in anticipation of its filing. | .60 | 180.00 | 108.00 |
| 10/31/18 | DJP | 206 | Incorporate final changes to the Notice of Filing of Revised Proposed Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/31/18 | DJP | 206 | Finalize proposed order to be filed as an attachment to the Notice of Filing of Revised Proposed Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/31/18 | DJP | 206 | File the Notice of Filing of Revised Proposed Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514                                                    November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Filing of Revised Proposed Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief, and related attachments. | .20 | 180.00 | 36.00 |
| 10/31/18 | DJP | 206 | Draft Amended Notice of Filing of Revised Proposed Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief, in anticipation of its filing through the court's electronic filing system. | .40 | 180.00 | 72.00 |
| 10/31/18 | DJP | 206 | File the Amended Notice of Filing of Revised Proposed Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/31/18 | DJP | 206 | Draft email to presiding judge attaching Amended Notice of Filing of Revised Proposed Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief. | .20 | 180.00 | 36.00 |
| 10/31/18 | DJP | 206 | Draft email to Prime Clerk LLC, requesting service in connection with the Amended Notice of Filing of Revised Proposed Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief. | .20 | 180.00 | 36.00 |
| 10/31/18 | ETF | 208 | Email exchanges with Proskauer (M. Zerjal) regarding CEE Ponce Lease. (.10) Email exchange with S. Rodriguez regarding CEE Ponce Lease. (.10) Tel. conf. with S. Rodriguez regarding same. Draft letter to OMB. (.10) Subsequent tel. conf. with S. Rodriguez regarding same. (.10) | .40 | 200.00 | 80.00 |
| 10/31/18 | ETF | 208 | Draft response to OMB regarding CEE's reprogramming request related to its Ponce office. (.60) Email exchanges with S. Rodriguez and M. Tulla regarding same. (.10) Additional exchanges with M. Tulla. (.20) | .90 | 200.00 | 180.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514                                                November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/18 | ETF | 215 | Draft memo regarding General Obligation bondholders remedies under PR law in connection with the best interest of creditors test. | 2.50 | 200.00 | 500.00 |

|  | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 19,031.00 |
| Less Discount | $ -1,903.10 |
| NET PROFESSIONAL SERVICES: | $ 17,127.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| MARTHA L. ACEVEDO | .70 | 180.00 | 126.00 |
| JOSE R. CACHO | 2.00 | 340.00 | 680.00 |
| CARLA GARCIA BENITEZ | 4.00 | 330.00 | 1,320.00 |
| JULIO PIETRANTONI | .30 | 355.00 | 106.50 |
| ISMAEL VICENTY MEDINA | 3.70 | 315.00 | 1,165.50 |
| HERMANN BAUER | 11.10 | 290.00 | 3,219.00 |
| UBALDO M. FERNANDEZ BARRERA | 2.20 | 210.00 | 462.00 |
| DANIEL J. PEREZ REFOJOS | 20.00 | 180.00 | 3,600.00 |
| EMILIANO TRIGO FRITZ | 36.60 | 200.00 | 7,320.00 |
| MILAGROS MARCANO BAEZ | 6.40 | 135.00 | 864.00 |
| MARIA M. AMARO | 1.20 | 140.00 | 168.00 |
| **Total** | **88.20** | | **$ 19,031.00** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 10/01/18 | DUPLICATING -  AS OF 10/01/18 (77 Copies @ $.10) | 7.70 |
| 10/08/18 | AIP HOLDINGS, INV.094-700/800, EXTRA AIR CONDITIONING CHARGE ON SEPTEMBER 12,2018 IN PREPARATION FOR THE OMNIBUS HEARING WITH MARTIN BIENENSTOCK, ESQ, AND PETER FRIEDMAN, ESQ.-HDB | 300.00 |
| 10/09/18 | DUPLICATING -  AS OF 10/09/18 (89 Copies @ $.10) | 8.90 |
| 10/09/18 | DUPLICATING -  AS OF 10/09/18 (89 Copies @ $.10) | 8.90 |
| 10/11/18 | DUPLICATING -  AS OF 10/11/18 (328 Copies @ $.10) | 32.80 |
| 10/11/18 | DUPLICATING -  AS OF 10/11/18 (262 Copies @ $.10) | 26.20 |
| 10/11/18 | DUPLICATING -  AS OF 10/11/18 (383 Copies @ $.10) | 38.30 |
| 10/11/18 | DUPLICATING -  AS OF 10/11/18 (298 Copies @ $.10) | 29.80 |
| 10/11/18 | DUPLICATING -  AS OF 10/11/18 (7 Copies @ $.10) | .70 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337514                                                           November 2, 2018

| | | |
|---|---|---:|
| 10/15/18 | FILING FEES - DEPARTMENT OF STATE - SEARCH AND COPY OF COMMONWEALTH OF PUERTO RICO - TRANSACTION ID - 9A866353AD285561A - MMA | 4.00 |
| 10/15/18 | FILING FEES - DEPARTMENT OF STATE - SEARCH AND COPY OF COMMONWEALTH OF PUERTO RICO - TRANSACTION ID - 1YS72877SE580315H - MMA | 4.00 |
| 10/15/18 | FILING FEES - DEPARTMENT OF STATE - SEARCH AND COPY OF COMMONWEALTH OF PUERTO RICO - TRANSACTION ID - 63M28234L3943832J - MMA | 20.00 |
| 10/17/18 | DUPLICATING -  AS OF 10/17/18 (3 Copies @ $.10) | .30 |
| 10/17/18 | DUPLICATING -  AS OF 10/17/18 (3 Copies @ $.10) | .30 |
| 10/17/18 | FILING FEES - DEPARTMENT OF STATE - SEARCH AND COPY OF COMMONWEALTH OF PUERTO RICO - TRANSACTION ID - 1SA1889904142920P - MMA | 20.00 |
| 10/17/18 | FILING FEES - DEPARTMENT OF STATE - SEARCH AND COPY OF COMMONWEALTH OF PUERTO RICO - TRANSACTION ID - 4EL25761WK4623050 - MMA | 4.00 |
| 10/29/18 | DUPLICATING -  AS OF 10/29/18 (2 Copies @ $.10) | .20 |
| 10/29/18 | DUPLICATING -  AS OF 10/29/18 (2 Copies @ $.10) | .20 |
| 10/29/18 | DUPLICATING -  AS OF 10/29/18 (2 Copies @ $.10) | .20 |
| 10/29/18 | DUPLICATING -  AS OF 10/29/18 (2 Copies @ $.10) | .20 |
| 10/29/18 | DUPLICATING -  AS OF 10/29/18 (3 Copies @ $.10) | .30 |
| 10/29/18 | DUPLICATING -  AS OF 10/29/18 (7 Copies @ $.10) | .70 |

TOTAL REIMBURSABLE EXPENSES                         $ 507.70

**TOTAL THIS INVOICE**                                 **$ 17,635.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                              Bill #:   337516
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

|  |  |
|---|---:|
| Total Professional Services | $ 19,053.00 |
| VOLUME DISCOUNT | $ -1,905.30 |
| Net Professional Services | $ 17,147.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 17,147.70** |

Electronic Invoice

IN ACCOUNT WITH                                        250 Muñoz Rivera, Suite 800
                                                       San Juan, PR 00918-1813
                                                       Tel. (787) 764-8181
                                                       Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/18 | ETF | 201 | Check status regarding Senate Bill No. 879. (.20) Respond to McKinsey inquiry regarding same. (.10) Review news reports regarding Senate Bill No. 879 and summarize same for McKinsey. (.40) | .70 | 200.00 | 140.00 |
| 10/02/18 | CEG | 213 | Revise AFT CBA to conform it with fiscal plan. | .60 | 245.00 | 147.00 |
| 10/02/18 | ETF | 201 | Review Act 72-1993 provisions regarding contributions by municipalities to ASES. (.90) Draft descriptions of CRIM's formula for municipalities contributions to ASES requested by McKinsey. (.70) | 1.60 | 200.00 | 320.00 |
| 10/02/18 | ETF | 215 | Draft section on ERS revenues. (1.40) Review Act 106-2017. (.60) | 2.00 | 200.00 | 400.00 |
| 10/02/18 | ETF | 211 | Weekly budget touch point with EY (S. Panagiotakis, J. Burr, B. Yano, and others) and FOMB staff. | .40 | 200.00 | 80.00 |
| 10/02/18 | ETF | 215 | Search for HTA's audited financial statements and Annual Financial Information and Operating Date Reports filed since Fiscal Year 2008 and related Rule 15c2-12 disclosure filings. | 2.40 | 200.00 | 480.00 |
| 10/02/18 | ETF | 215 | Search for ERS audited financial statements and Annual Financial Information and Operating Date Reports filed since Fiscal Year 2008 and related Rule 15c2-12 disclosure filings. | .80 | 200.00 | 160.00 |
| 10/03/18 | CEG | 213 | Consider several issues on UAW and SIU CBAs to conform them to the fiscal plan. | 1.20 | 245.00 | 294.00 |
| 10/03/18 | ETF | 201 | Analyze subsequent inquiry of M. Tulla regarding Act 26 and employees healthcare contribution. (.30) Respond to same. (.10) | .40 | 200.00 | 80.00 |

O'Neill & Borges LLC

Bill #:  337516                                                                November 2, 2018

| 10/03/18 | ETF | 211 | Review EY deck regarding Fiscal Year 2020 budget improvements. | 1.20 | 200.00 | 240.00 |
|---|---|---|---|---|---|---|
| 10/04/18 | RML | 201 | Respond to inquiry from I. Bennet of McKinsey regarding moratorium on HIT tax for fiscal plan expenses purposes. | .50 | 340.00 | 170.00 |
| 10/04/18 | CEG | 213 | Participate in tel. conf. related to CBAs negotiation strategy with EY team. | .70 | 245.00 | 171.50 |
| 10/04/18 | ETF | 201 | Respond to McKinsey inquiry regarding HIT tax moratorium. (.70) Respond to subsequent McKinsey inquiry and send relevant statutes. (.20) | .90 | 200.00 | 180.00 |
| 10/05/18 | ETF | 211 | Edit draft of section 202(c) Notice to the Governor regarding revising Fiscal Year 2019 budget. (2.70) Respond to M. Tulla questions regarding non-general fund funds. (.20) | 2.90 | 200.00 | 580.00 |
| 10/05/18 | ETF | 211 | Tel. conf. with E. Arroyo regarding IFCUs. | .20 | 200.00 | 40.00 |
| 10/05/18 | ETF | 211 | Tel. conf. with M. Tulla and Sofia (EY) regarding 202(c) notice letter. | .20 | 200.00 | 40.00 |
| 10/05/18 | IRH | 211 | Research pursuant to Puerto Rico law regarding the Integrated Transportation Authority Board of Directors. | .20 | 170.00 | 34.00 |
| 10/05/18 | IRH | 211 | Research pursuant to Puerto Rico law regarding the Agricultural Company Development Administration Administrator's position. | .70 | 170.00 | 119.00 |
| 10/07/18 | CEG | 213 | Revise proposed amendments to AFSCME CBAs. | 1.60 | 245.00 | 392.00 |
| 10/07/18 | CEG | 213 | Study strategy deck on proposed approach regarding labor union negotiation. | .30 | 245.00 | 73.50 |
| 10/08/18 | JRC | 211 | Review various emails from I. Rodriguez addressing board of directors appointment in various government instrumentalities including the Integrated Transportation Authority. | .30 | 340.00 | 102.00 |
| 10/08/18 | JP | 215 | Revise section of disclosure statement relating to historical reporting. | 1.90 | 355.00 | 674.50 |
| 10/08/18 | CEG | 213 | Continue review of proposed amendments to AFSCME CBAs. | 2.30 | 245.00 | 563.50 |
| 10/08/18 | ETF | 211 | Review M. Tulla's email regarding language to be included in the fiscal plan regarding budget controls. | .30 | 200.00 | 60.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337516                                                                    November 2, 2018

| 10/08/18 | ETF | 215 | Review disclosure statement. (3.60) Review amendments to Act 91-2006. (.20. | 3.80 | 200.00 | 760.00 |
|---|---|---|---|---|---|---|
| 10/08/18 | ETF | 211 | Tel. conf. with M. Tulla and S. Panagiotakis (EY) regarding automatic adjustments to budgets. | .30 | 200.00 | 60.00 |
| 10/08/18 | FER | 213 | Revise fourteen (14) CBAs: Juvenile Institutions Administration, Teacher's Association of Puerto Rico, Vocational Rehabilitation Administration, Public Service Commission, Department of Consumer Affairs, Department of Correction and Rehabilitation, Department of Natural and Environmental Resources - A Unit, Department of Natural and Environmental Resources - Vigilante Corps,  Department of Transportation and Public Works, Department of Family - A Unit, Department of Family - B Unit, Forensic Sciences Institute, Board of Conditional Freedom and Pre-Trial Services Office, to eliminate references to Act. No. 26-2017. | 2.30 | 165.00 | 379.50 |
| 10/09/18 | ETF | 201 | Review McKinsey email regarding Act. 130-2018. | .10 | 200.00 | 20.00 |
| 10/09/18 | FER | 213 | Perform research regarding Law No. 130-2018's amendments to Law No. 26-2017. | 1.90 | 165.00 | 313.50 |
| 10/09/18 | FER | 213 | Prepare draft of email to I. Bennett regarding results of research regarding amendments to Act No. 26-2017 from Act No. 130-2018 and its legislative history. | .30 | 165.00 | 49.50 |
| 10/09/18 | FER | 213 | Revise fourteen (14) United Public Servants CBAs: Juvenile Institutions Administration, Teacher's Association of Puerto Rico, Vocational Rehabilitation Administration, Public Service Commission, Department of Consumer Affairs, Department of Correction and Rehabilitation, Department of Natural and Environmental Resources - A Unit, Department of Natural and Environmental Resources - Vigilante Corps,  Department of Transportation and Public Works, Department of Family - A Unit, Department of Family - B Unit, Forensic Sciences Institute, Board of Conditional Freedom and Pre-Trial Services Office, to integrate Law No. 26-2017's vacation and sick leave provisions. | 6.70 | 165.00 | 1,105.50 |
| 10/10/18 | JAC | 213 | Conduct research to obtain English versions of Employees Retirement System statutes, as requested by R. M. Lazaro. | .40 | 170.00 | 68.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337516                                                                    November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/18 | JAC | 213 | Draft email to C. George regarding English versions of Employees Retirement System statutes. | .10 | 170.00 | 17.00 |
| 10/10/18 | ETF | 211 | Review comments and questions from J. Burr (EY) and M. Tulla regarding Fiscal Year 2020 Budget process. | .30 | 200.00 | 60.00 |
| 10/10/18 | FER | 213 | Final review of fourteen United Public Servants' (14) CBAs. | 1.80 | 165.00 | 297.00 |
| 10/11/18 | CEG | 213 | Consider several issues Puerto Rico law on pension reform and prepare related summary to EY team. | 1.20 | 245.00 | 294.00 |
| 10/11/18 | JAC | 213 | Conduct research to obtain English version of Judiciary Retirement System statute, as requested by R. M. Lazaro. | .30 | 170.00 | 51.00 |
| 10/11/18 | ETF | 211 | Respond to EY (J. Burr) inquiry regarding government contracting. | .20 | 200.00 | 40.00 |
| 10/11/18 | FER | 213 | Draft amendments to CBA to modify provisions regarding outsourcing flexibility, layoff flexibility and procedures, elimination of Christmas bonus and adjust regular and sick leave, as well as paid holidays provisions to Act. No. 26-2017's provisions. | 1.40 | 165.00 | 231.00 |
| 10/12/18 | CEG | 213 | Consider several issues on union health plan negotiation for emails to EY team. | .30 | 245.00 | 73.50 |
| 10/12/18 | JAC | 213 | Draft email to R. M. Lazaro regarding English version of Judiciary Retirement System statute. | .10 | 170.00 | 17.00 |
| 10/12/18 | ETF | 211 | Tel. conf. with EY (S. Panagiotakis, J. Santambrogio and others) regarding Fiscal Year 2020 budget improvements proposal. | .60 | 200.00 | 120.00 |
| 10/12/18 | ETF | 211 | Meeting with M. Tulla regarding revision of non-general fund funds. | .50 | 200.00 | 100.00 |
| 10/12/18 | FER | 213 | Continue draft of amendments (redline) to Department of Education-PASO's CBA (1.80) and prepare english summary of amendments. (2.80) | 4.60 | 165.00 | 759.00 |
| 10/12/18 | FER | 213 | Continue research of legislative process for fiscal laws 66-2014, 3-2017, 8-2017 and 26-2017. | .60 | 165.00 | 99.00 |
| 10/15/18 | CEG | 213 | Consider several issues on effect of emergency law (Law 26-2017 and Law 3-2017) to prepare related email to EY team. | .80 | 245.00 | 196.00 |
| 10/15/18 | CEG | 213 | Consider several issues on salary freeze pursuant to the Fiscal Plan and local legislation. | .70 | 245.00 | 171.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337516                                                    November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/18 | CEG | 213 | Review summary of SIEU CBA. | .80 | 245.00 | 196.00 |
| 10/15/18 | ETF | 201 | Review multiple exchanges between McKinsey and FOMB staff regarding agency grouping legislation. | .40 | 200.00 | 80.00 |
| 10/15/18 | ETF | 211 | Tel. conf. with E. Arroyo regarding HTA clawback revenues. | .20 | 200.00 | 40.00 |
| 10/15/18 | ETF | 201 | Respond to McKinsey and K. Rifkind inquiry regarding Governor's reorganization plans. | .90 | 200.00 | 180.00 |
| 10/15/18 | FER | 213 | Continue draft of amendments (redline) to Dept. of Education-PASO's CBA and English summary. | .80 | 165.00 | 132.00 |
| 10/16/18 | CEG | 213 | Consider several issues on CW agency grouping legislation to review  impact of right sizing measures under the new Fiscal Plan. | .50 | 245.00 | 122.50 |
| 10/16/18 | CEG | 213 | Consider several issues on Law 80-1976 and impact to the new Fiscal Plan. | .30 | 245.00 | 73.50 |
| 10/16/18 | ETF | 201 | Review reorganization plan No. 8. (.60) Review Act 57-2014. (.30) Respond to McKinsey inquiry regarding the Energy Administration. (.30) | 1.20 | 200.00 | 240.00 |
| 10/16/18 | ETF | 201 | Review Reorganization Plan No. 2. (.40) Review Reorganization Plan No. 14. (.40) Respond to McKinsey inquiry regarding such plans. (.20) | 1.00 | 200.00 | 200.00 |
| 10/16/18 | ETF | 202 | Review UCC searches for the CW and ELA. | .30 | 200.00 | 60.00 |
| 10/16/18 | ETF | 211 | Tel. conf. with FOMB staff and EY (S. Panagiotakis, R. Tague and others) regarding budget update and budget improvement opportunities. | .30 | 200.00 | 60.00 |
| 10/16/18 | ETF | 211 | Review N. Jaresko's comments/questions to HTA clawback revenues deck prepared by E. Arroyo. | .60 | 200.00 | 120.00 |
| 10/16/18 | ETF | 201 | Tel. conf. with FOMB members and advisor groups regarding CW's revised fiscal plan and other matters. | 1.00 | 200.00 | 200.00 |
| 10/17/18 | ETF | 211 | Tel. conf. with E. Arroyo regarding HTA clawbacks. | .30 | 200.00 | 60.00 |
| 10/17/18 | ETF | 211 | Edit deck of HTA moratorium revenues and send same to E. Arroyo. | 2.40 | 200.00 | 480.00 |
| 10/17/18 | ETF | 211 | Tel. conf. with E. Arroyo regarding HTA withheld revenues presentation. | .30 | 200.00 | 60.00 |
| 10/18/18 | ETF | 211 | Edit revised draft of deck regarding revenues assigned to HTA. | .30 | 200.00 | 60.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337516                                                          November 2, 2018

| 10/18/18 | ETF | 201 | Edit Chapter 11 of revised CW fiscal plan and send comments to FOMB staff. (2.60) Review paragraphs that had been taken out in prior version and respond to K. Rifkind inquiry regarding such control clauses. (.30) | 2.90 | 200.00 | 580.00 |
|---|---|---|---|---|---|---|
| 10/22/18 | CEG | 213 | Review UPR Fiscal Plan for impact in employee's benefits. | .60 | 245.00 | 147.00 |
| 10/22/18 | CEG | 213 | Review fiscal plan to consider impact on labor and pension reform. | 1.30 | 245.00 | 318.50 |
| 10/24/18 | ETF | 211 | Respond to Proskauer (M. Zerjal) inquiry regarding budget reprogramming process. (.20) Answer follow-up question. (.10) Tel. conf. with M. Zerjal regarding same. (.10) | .40 | 200.00 | 80.00 |
| 10/25/18 | CEG | 213 | Participate in conference call with EY Team, Proskauer Team, FOMB members and FOMB staff regarding strategy with CBAs in light of scheduled meeting with unions. | 1.20 | 245.00 | 294.00 |
| 10/25/18 | CEG | 213 | Evaluate  expiration of Law 26-2017 and temporary labor measures in light of current Commonwealth financial status. | .90 | 245.00 | 220.50 |
| 10/25/18 | CEG | 213 | Study Law 26-2017 legislative records to support constitutional challenge that may impact the premises under the Fiscal Plan. | 1.60 | 245.00 | 392.00 |
| 10/25/18 | ETF | 211 | Review flow of funds assigned by the CW to HTA in preparation for meeting with N. Jaresko. | .40 | 200.00 | 80.00 |
| 10/25/18 | ETF | 201 | Meeting with N. Jaresko and FOMB staff regarding taxes allocated to HTA. | 1.30 | 200.00 | 260.00 |
| 10/25/18 | ETF | 201 | Edit email memo regarding interrelationship of Act 26-2017 and Act 5-2017. | .80 | 200.00 | 160.00 |
| 10/26/18 | CEG | 213 | Tel. conf. with  R. Tague (EY)  to discuss several issues on strategy for union negotiation and limitations under PR law. | .30 | 245.00 | 73.50 |
| 10/26/18 | CEG | 213 | Revise memo  of duration of fringe benefits pursuant to Law 26-2017. | .70 | 245.00 | 171.50 |
| 10/26/18 | CEG | 213 | Exchange various emails  with P. Possinger and EY, regarding several issues on per-petition and post-petition  union claims. | .40 | 245.00 | 98.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337516                                                                    November 2, 2018

| 10/26/18 | ETF | 211 | Review fiscal plan section related to the Department of Public Safety in preparation for meeting with Police reform monitor. (.30) Review Police Department appropriation. (.10) | .40 | 200.00 | 80.00 |
|---|---|---|---|---|---|---|
| 10/26/18 | ETF | 211 | Meeting with Policy reform monitor, Police Department, PR Department of Justice, U.S. Department of Justice, N. Jaresko and FOMB staff regarding Police bureau budget. | 1.30 | 200.00 | 260.00 |
| 10/26/18 | ETF | 211 | Discussion with P. R. Pierluisi regarding Police budget meeting. | .20 | 200.00 | 40.00 |
| 10/28/18 | CEG | 213 | Revise deck  for meeting with the union for compliance with Puerto Rico law. | .40 | 245.00 | 98.00 |
| 10/28/18 | CEG | 213 | Revise redline version of CBA  for the Education Department. | .50 | 245.00 | 122.50 |
| 10/29/18 | CEG | 213 | Revise edited presentation  on CBAs modifications in anticipation of meeting with the unions. | .60 | 245.00 | 147.00 |
| 10/29/18 | CEG | 213 | Participate in conference call with FOMB staff and EY team in preparation  for meeting with the unions. | 1.50 | 245.00 | 367.50 |
| 10/29/18 | ETF | 211 | Edit letter to Governor regarding revising non-general fund budgets. | .60 | 200.00 | 120.00 |
| 10/29/18 | ETF | 211 | Tel. conf. with J. C. Garcia regarding 202(a) notice letter to Governor. | .10 | 200.00 | 20.00 |
| 10/30/18 | ETF | 211 | Tel. conf. with E. Arroyo regarding Federal Highway Administration meeting. | .10 | 200.00 | 20.00 |
| 10/30/18 | ETF | 211 | Draft outline of memo requested by Proskauer regarding best interest test and GO bondholder remedies. | 1.00 | 200.00 | 200.00 |
| 10/30/18 | ETF | 213 | Tel. conf. with J. C. Garcia regarding Act 211-2015 and Act 106-2017. | .30 | 200.00 | 60.00 |
| 10/31/18 | RTT | 213 | Review and analyze Act No. 211-2015 to prepare summary. | 2.30 | 160.00 | 368.00 |
| 10/31/18 | RTT | 213 | Prepare memo summarizing Act No. 211-2015. | 3.60 | 160.00 | 576.00 |
| 10/31/18 | RTT | 213 | Commence the analysis Act No. 106-2017 to prepare summary. | 3.20 | 160.00 | 512.00 |

TOTAL PROFESSIONAL SERVICES                              $ 19,053.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337516                                                November 2, 2018

VOLUME DISCOUNT                              $ -1,905.30

NET PROFESSIONAL SERVICES:              $ 17,147.70

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| JOSE R. CACHO | .30 | 340.00 | 102.00 |
| ROSA M. LAZARO | .50 | 340.00 | 170.00 |
| JULIO PIETRANTONI | 1.90 | 355.00 | 674.50 |
| CARLOS E. GEORGE | 21.30 | 245.00 | 5,218.50 |
| ROSANGELA TORRES TORRES | 9.10 | 160.00 | 1,456.00 |
| JORGE A. CANDELARIA | .90 | 170.00 | 153.00 |
| EMILIANO TRIGO FRITZ | 38.80 | 200.00 | 7,760.00 |
| FILEX E. ROSADO | 20.40 | 165.00 | 3,366.00 |
| IVETTE RODRIGUEZ | .90 | 170.00 | 153.00 |
| **Total** | **94.10** | | **$ 19,053.00** |

**TOTAL THIS INVOICE**                              **$ 17,147.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
Bill #:   337517
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 801**

**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 13.50 |
| VOLUME DISCOUNT | $ -1.35 |
| Net Professional Services | $ 12.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.15** |

Electronic Invoice

O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 801**
**RE:   17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/24/18 | MMB | 219 | Docket court notice received by email dated October 22, 2018, regarding order dkt. 267 for the parties to file joint status report to inform their positions in light of the court of appeals decision - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 13.50 |
| VOLUME DISCOUNT | $ -1.35 |
| NET PROFESSIONAL SERVICES: | $ 12.15 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.10** | | **$ 13.50** |

**TOTAL THIS INVOICE**                                    **$ 12.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Electronic Invoice

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                        Bill #:    337518
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 802**

**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 13.50 |
| VOLUME DISCOUNT | $ -1.35 |
| Net Professional Services | $ 12.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.15** |

250 Muñoz Rivera Avenue 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 802**
**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/08/18 | MMB | 219 | Docket court notice received by email dated October 3, 2018, regarding deadline for appellee US to file nine paper copies of brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 13.50 |
| VOLUME DISCOUNT | | $ -1.35 |
| NET PROFESSIONAL SERVICES: | | $ 12.15 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.10** | | **$ 13.50** |

**TOTAL THIS INVOICE**                          **$ 12.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
Bill #: 337519
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 804**

**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 67.50 |
| VOLUME DISCOUNT | $ -6.75 |
| Net Professional Services | $ 60.75 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 60.75** |

Electronic Invoice

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

**Client.Matter: P1701 . 804**
**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/08/18 | MMB | 219 | Docket court notice received by email dated October 3, 2018, regarding deadline for appellees to file nine paper copies of brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/08/18 | MMB | 219 | Docket court notice received by email dated October 3, 2018, regarding deadline for appellee American Federation of State County and Municipal Employees to file nine paper copies of brief in COA case 18-1787 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/08/18 | MMB | 219 | Docket court notice received by email dated October 3, 2018, regarding deadline for appellees Aristeia Capital, Cayon Capital, others to file nine paper copies of brief in COA case 18-1671 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/18/18 | MMB | 219 | Docket court notice received by email dated October 18, 2018, regarding deadline for appellants UTIER, Aurelius and others to file reply brief in COA case 18-1671 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/26/18 | MMB | 219 | Docket court notice received by email dated October 26, 2018, regarding COA case 18-1671 calendar - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 67.50 |
| VOLUME DISCOUNT | $ -6.75 |
| NET PROFESSIONAL SERVICES: | $ 60.75 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337519

November 2, 2018

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .50 | 135.00 | 67.50 |
| **Total** | **.50** | | **$ 67.50** |

**TOTAL THIS INVOICE**                                        **$ 60.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00219-LTS ALTAIR GLOBAL CREDIT OPP FUND (A) V. COMM. OF P.R. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 337521
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 808**

**RE: 17-00219-LTS ALTAIR GLOBAL CREDIT OPP FUND (A) V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 27.00 |
| VOLUME DISCOUNT | $ -2.70 |
| Net Professional Services | $ 24.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 24.30** |

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 808**
**RE:  17-00219-LTS ALTAIR GLOBAL CREDIT OPP FUND (A) V. COMM. OF P.R. ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/23/18 | MMB | 219 | Docket court notice received by email dated October 22, 2018, regarding deadline to file nine paper copies of appellees' FOMB, Official Committee of Retired Employees, brief in COA case 18-1836 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/23/18 | MMB | 219 | Docket court notice received by email dated October 22, 2018, regarding deadline for FOMB to file supplemental appendix in COA case 18-1836 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 27.00 |
| VOLUME DISCOUNT | | $ -2.70 |
| NET PROFESSIONAL SERVICES: | | $ 24.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **.20** | | **$ 27.00** |

**TOTAL THIS INVOICE**                    **$ 24.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00242-LTS AMERICAN FEDERATION V. FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:   337522

Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending October 31, 2018:

**Client.Matter: P1701 - 810**

**RE:  17-00242-LTS AMERICAN FEDERATION V. FOMB-HDB**



| | |
|---|---|
| Total Professional Services | $ 13.50 |
| VOLUME DISCOUNT | $ -1.35 |
| Net Professional Services | $ 12.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.15** |

Electronic Invoice

IN ACCOUNT WITH
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 810**
**RE: 17-00242-LTS AMERICAN FEDERATION V. FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/18 | MMB | 219 | Docket court notice received by email dated October 22, 2018, regarding deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES $ 13.50

VOLUME DISCOUNT $ -1.35

NET PROFESSIONAL SERVICES: $ 12.15

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.10** | | **$ 13.50** |

**TOTAL THIS INVOICE** $ 12.15

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   337523
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 811**

**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

| | |
|---|---|
| Total Professional Services | $ 1,656.00 |
| VOLUME DISCOUNT | $ -165.60 |
| Net Professional Services | $ 1,490.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,490.40** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 811**
**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/19/18 | HDB | 206 | Review and sign off for filing (i) Commonwealth Rule 9019 Motion (.40); (ii) Notice of Motion for Rule 9019 Motion (.10); (iii) Levitan Declaration in Support of 9019 Motion (.10); (iv) Urgent Motion for Leave to File Excess Pages for 9019 Motion. (.10) | .70 | 290.00 | 203.00 |
| 10/19/18 | DJP | 206 | Analyze the Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | 1.30 | 180.00 | 234.00 |
| 10/19/18 | DJP | 206 | Analyze the proposed order to be submitted together with the Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/19/18 | DJP | 206 | Organize all exhibits to be filed in support of the Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/19/18 | DJP | 206 | Analyze the Joint Informative Motion of Commonwealth Agent and COFINA Agent Disclosing Agreement in Principle, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/19/18 | DJP | 206 | Organize all exhibits to be filed in support of the Joint Informative Motion of Commonwealth Agent and COFINA Agent Disclosing Agreement in Principle, in anticipation of its filing. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  337523                                                                    November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/18 | DJP | 206 | Analyze the Declaration of Jeffrey W. Levitan in Support of the Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/19/18 | DJP | 206 | Organize all exhibits to be filed in support of the Joint Declaration of Jeffrey W. Levitan in Support of the Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/19/18 | DJP | 206 | Analyze the Notice of Hearing on Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/19/18 | DJP | 206 | Analyze the Urgent Motion for Leave to File Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation in Excess Pages, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/19/18 | DJP | 206 | Analyze the proposed order to be field together with the Urgent Motion for Leave to File Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation in Excess Pages, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/19/18 | DJP | 206 | File the Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, and supporting exhibits, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337523                                                          November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/18 | DJP | 206 | File the Declaration of Jeffrey W. Levitan in Support of the Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, and supporting exhibits, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/19/18 | DJP | 206 | File the Notice of Hearing on Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, and supporting exhibits, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/19/18 | DJP | 206 | File the Urgent Motion for Leave to File Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation in Excess Pages, and supporting exhibits, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/19/18 | DJP | 206 | Finalize the Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/19/18 | DJP | 206 | Finalize the Disclosure Statement for the Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/19/18 | DJP | 206 | Organize all exhibits to be filed in support of Disclosure Statement for the Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation. | .40 | 180.00 | 72.00 |
| 10/19/18 | DJP | 206 | Finalize the Notice of Hearing to Consider Adequacy of Disclosure Statement, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/19/18 | DJP | 206 | File the Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/19/18 | DJP | 206 | File the Disclosure Statement for the Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337523                                                      November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/18 | DJP | 206 | File the Notice of Hearing to Consider Adequacy of Disclosure Statement, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/23/18 | MMB | 219 | Docket court notice received by email dated October 19, 2018, regarding deadline to file objections to motion under bankruptcy rule 9019 for order approving settlement between Commonwealth of PR and COFINA - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/23/18 | MMB | 219 | Docket court notice received by email dated October 19, 2018, regarding notice dkt. 552 of hearing to consider adequacy of disclosure statement - H. Bauer, U. Fernandez, D. Pérez.. | .10 | 135.00 | 13.50 |
| 10/26/18 | HDB | 212 | Review Motion to Change the Objection Deadline for COFINA Settlement filed by the Retiree Committee | .20 | 290.00 | 58.00 |
| 10/30/18 | DJP | 206 | Analyze the Response of the Financial Oversight and Management Board to Motion of Official Committee of Retired Employees of the Commonwealth of Puerto Rico to Change Objection Deadline for COFINA Settlement Motion, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/30/18 | DJP | 206 | Draft email to magistrate judge attaching stamped version of the Response of the Financial Oversight and Management Board to Motion of Official Committee of Retired Employees of the Commonwealth of Puerto Rico to Change Objection Deadline for COFINA Settlement Motion. | .20 | 180.00 | 36.00 |

TOTAL PROFESSIONAL SERVICES                 $ 1,656.00

VOLUME DISCOUNT                                        $ -165.60

NET PROFESSIONAL SERVICES:                  $ 1,490.40

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .90 | 290.00 | 261.00 |
| DANIEL J. PEREZ REFOJOS | 7.60 | 180.00 | 1,368.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **8.70** | | **$ 1,656.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337523                                                                    November 2, 2018

**TOTAL THIS INVOICE**                                              **$ 1,490.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 337524
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 812**

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 87.00 |
| VOLUME DISCOUNT | $ -8.70 |
| Net Professional Services | $ 78.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 78.30** |

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE:   17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/24/18 | HDB | 207 | Analyze Commonwealth's response to plaintiffs' objection to Magistrate Judge's report and recommendation. | .30 | 290.00 | 87.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 87.00 |
| VOLUME DISCOUNT | | $ -8.70 |
| NET PROFESSIONAL SERVICES: | | $ 78.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 290.00 | 87.00 |
| **Total** | **.30** | | **$ 87.00** |

**TOTAL THIS INVOICE**                           **$ 78.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00298-TLS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 337525
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 814**

**RE: 17-00298-TLS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

| | |
|---|---|
| Total Professional Services | $ 930.00 |
| VOLUME DISCOUNT | $ -93.00 |
| | |
| Net Professional Services | $ 837.00 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 837.00** |

Electronic Invoice

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 814**
**RE:  17-00298-TLS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/11/18 | HDB | 210 | Respond to query by S. Ma regarding Act 66-2014. | .20 | 290.00 | 58.00 |
| 10/11/18 | ETF | 215 | Review Proskauer questions regarding Act 66-2014. (.10) Review CSI Objection to Stay Order. (.20) Review Act 66-2014. (.30) Review Article 13 of Act 3-2017. (.20) Draft summary of Article 28 of Act 66. (.40) | 1.20 | 200.00 | 240.00 |
| 10/12/18 | ETF | 201 | Respond to Proskauer question regarding payment schedules under Act 66. (.20) Respond to subsequent question from Proskauer. (.10) | .30 | 200.00 | 60.00 |
| 10/28/18 | HDB | 206 | Revise draft response to objection to order staying proceedings. | .60 | 290.00 | 174.00 |
| 10/30/18 | HDB | 206 | Consultation by P. Possinger regarding effect of Act 66 for purposes of reply Brief to objection to Motion to Stay Proceedings in 17-ap-298. (.20) Revise draft brief with edits. (.40) Sign-off for filing. (.10) File Motion and coordinate service. (.20) | 1.00 | 290.00 | 290.00 |
| 10/30/18 | DJP | 206 | Analyze the Response of the Commonwealth to Plaintiff's Objections to the September 25, 2018 Order by Judge Dein Staying Proceedings, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/30/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Response of the Commonwealth to Plaintiff's Objections to the September 25, 2018 Order by Judge Dein Staying Proceedings. | .20 | 180.00 | 36.00 |

TOTAL PROFESSIONAL SERVICES $ 930.00

VOLUME DISCOUNT $ -93.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337525                                                         November 2, 2018

NET PROFESSIONAL SERVICES:                          $ 837.00

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | 1.80 | 290.00 | 522.00 |
| DANIEL J. PEREZ REFOJOS | .60 | 180.00 | 108.00 |
| EMILIANO TRIGO FRITZ | 1.50 | 200.00 | 300.00 |
| **Total** | **3.90** | | **$ 930.00** |

**TOTAL THIS INVOICE**                                    **$ 837.00**

IN ACCOUNT WITH

250 MuÑoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 337526
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---|
| Total Professional Services | $ 406.00 |
| VOLUME DISCOUNT | $ -40.60 |
| Net Professional Services | $ 365.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 365.40** |

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/18 | HDB | 210 | Further review of draft Motion to Dismiss Cooperativas' Complaint. (.40) Review P. Friedman's comments to draft complaint .(.10) Review D. Fine's response to Friedman's comments. (.10)  Draft e-mails to J. Richman and G. Brenner regarding edits to Motion to Dismiss. (.10) | .70 | 290.00 | 203.00 |
| 10/01/18 | HDB | 212 | Review issues concerning request by R. Maldonado (counsel for Plaintiffs) to extend deadline to object to Motion to Dismiss. (.20) Draft e-mail to L. Stafford regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 10/10/18 | HDB | 212 | Review request for extension of briefing schedule. (.10) Review draft motion and proposed Order. (.20) Draft e-mail to Proskauer regarding same. (.10) | .40 | 290.00 | 116.00 |

|  |  |  |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 406.00 |
| VOLUME DISCOUNT | | $ -40.60 |
| NET PROFESSIONAL SERVICES: | | $ 365.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.40 | 290.00 | 406.00 |
| **Total** | **1.40** | | **$ 406.00** |

**TOTAL THIS INVOICE**                                       **$ 365.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 337527
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 607.00 |
| VOLUME DISCOUNT | $ -60.70 |
| Net Professional Services | $ 546.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 546.30** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/08/18 | MMB | 219 | Docket court notice received by email dated October 4, 2018, regarding order granting Unión Independiente Docket entry for Autoridad Docket entry for Acueductos' motion for extension of time to oppose motions to dismiss - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/22/18 | HDB | 207 | Review urgent Motion for leave to file excess Pages. | .20 | 290.00 | 58.00 |
| 10/23/18 | MMB | 219 | Docket court notice received by email dated October 22, 2018, regarding deadline for plaintiff to file joint opposition over 35 pages, deadline to reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/25/18 | HDB | 207 | Analyze memorandum of law in opposition to Motions to Dismiss. | 1.20 | 290.00 | 348.00 |
| 10/28/18 | HDB | 212 | Review from e-mail from Cesar Lopez Morales on Motion to Strike and request for extension of time. | .20 | 290.00 | 58.00 |
| 10/29/18 | HDB | 212 | Review response by R. Maldondo to defendants' request to withdraw opposition to Motion to Dismiss and for request to meet and confer. (.20) Review joint Motion by defendants to strike plaintiffs' oversized opposition to defendants' Motions to Dismiss and for an extension of time to file reply. (.20) | .40 | 290.00 | 116.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 607.00 |
| VOLUME DISCOUNT | $ -60.70 |
| NET PROFESSIONAL SERVICES: | $ 546.30 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337527                                                                 November 2, 2018

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------|------|------|
| HERMANN BAUER | 2.00 | 290.00 | 580.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **2.20** | | **$ 607.00** |

**TOTAL THIS INVOICE**                                              **$ 546.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Electronic Invoice

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 337528
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 819**

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---|
| Total Professional Services | $ 444.50 |
| VOLUME DISCOUNT | $ -44.45 |
| Net Professional Services | $ 400.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 400.05** |

IN ACCOUNT WITH

250 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE:   18-00066-LTS UECFSE V COMM., ET AL-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/08/18 | HDB | 210 | Analyze second amended complaint filed by plaintiffs in Adv. Pro. 18-ap-66. | 1.10 | 290.00 | 319.00 |
| 10/23/18 | HDB | 212 | Review request for consent for further extension of time by USA. | .20 | 290.00 | 58.00 |
| 10/25/18 | DJP | 206 | Analyze the Unopposed Joint Urgent Motion of the United States, the Financial Oversight and Management Board for Puerto Rico, and the Commonwealth of Puerto Rico, for an Initial, 28-Day Extension of the Time to Respond to Plaintiffs' Second Amended Complaint to Facilitate the Continuing Meet and Confer Process, and for Approval of Agreed-Upon Briefing Schedule, as recently filed through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 10/26/18 | MMB | 219 | Docket court notice received by email dated October 25, 2018, regarding order dkt. 39 setting deadline for defendants to respond to amended pleading, responses to motions to dismiss, replies thereto - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES   $ 444.50

VOLUME DISCOUNT   $ -44.45

NET PROFESSIONAL SERVICES:   $ 400.05

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.30 | 290.00 | 377.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337528                                                      November 2, 2018

| | | | |
|---|---|---|---|
| DANIEL J. PEREZ REFOJOS | .30 | 180.00 | 54.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **1.70** | | **$ 444.50** |

**TOTAL THIS INVOICE**                                              **$ 400.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVE., SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 337529
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 820**

**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

| | |
|---|---|
| Total Professional Services | $ 986.00 |
| VOLUME DISCOUNT | $ -98.60 |
| Net Professional Services | $ 887.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 887.40** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 820**
**RE:   18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/04/18 | HDB | 206 | Sign-off (.10) and file (.20) Motion for extension of time to respond to the complaint. | .30 | 290.00 | 87.00 |
| 10/04/18 | DJP | 206 | Finalize proposed order to be attached to defendants' unopposed urgent motion to extend time to answer the complaint, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/04/18 | DJP | 206 | Draft email to assigned magistrate judge attaching stamped version of defendants' unopposed urgent motion to extend time to answer the complaint. | .20 | 180.00 | 36.00 |
| 10/08/18 | MMB | 219 | Docket court notice received by email dated October 4, 2018, regarding order dkt. 53 to defendants to file answer on or before October 12, 2018 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/09/18 | HDB | 210 | Review Memorandum Order authorizing interlocutory appeal of Opinion and Order partially dismissing certain claims. | .40 | 290.00 | 116.00 |
| 10/11/18 | HDB | 206 | Sign-off on Defendants' Unopposed Urgent Motion to Extend Time to Answer Complaint. | .30 | 290.00 | 87.00 |
| 10/11/18 | DJP | 206 | Analyze Defendants' Unopposed Urgent Motion to Extend Time to Answer adversary complaint, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/11/18 | DJP | 206 | Finalize Proposed Order to be filed together with the Defendants' Unopposed Urgent Motion to Extend Time to Answer, in anticipation of its filing. | .20 | 180.00 | 36.00 |
| 10/11/18 | DJP | 206 | File the Defendants' Unopposed Urgent Motion to Extend Time to Answer, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  337529                                                                November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Defendants' Unopposed Urgent Motion to Extend Time to Answer, and the proposed order in Word format. | .20 | 180.00 | 36.00 |
| 10/12/18 | MMB | 219 | Docket court notice received by email dated October 11, 2018, regarding deadline for FOMB to file answer - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/18/18 | HDB | 206 | Review and sign-off on FOMB's draft motion for extension of time to respond to complaint. | .30 | 290.00 | 87.00 |
| 10/18/18 | DJP | 206 | Analyze Defendants' Urgent Motion to Extend Time to Answer, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/18/18 | DJP | 206 | Finalize proposed order to be filed together with Defendants' Urgent Motion to Extend Time to Answer, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/18/18 | DJP | 206 | File the Defendants' Urgent Motion to Extend Time to Answer, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/18/18 | DJP | 206 | Draft email to assigned magistrate judge attaching stamped version of the Defendants' Urgent Motion to Extend Time to Answer, and corresponding proposed order. | .20 | 180.00 | 36.00 |
| 10/19/18 | MMB | 219 | Docket court notice received by email dated October 18, 2018, regarding deadline to file answer - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/24/18 | MMB | 219 | Docket court notice received by email dated October 24, 2018 regarding petition for permission to appeal pursuant to 28 USC 158(d)(2), deadlines for respondents FOMB, board members, and Official Committee of Unsecured Creditors to file appearance form, response - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/29/18 | HDB | 207 | Review FOMB's response to Appellee's (AAFAF and Governor Rosselló) Petition to File Appeal. | .30 | 290.00 | 87.00 |

TOTAL PROFESSIONAL SERVICES                      $ 986.00

VOLUME DISCOUNT                                          $ -98.60

NET PROFESSIONAL SERVICES:                      $ 887.40

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337529

November 2, 2018

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.60 | 290.00 | 464.00 |
| DANIEL J. PEREZ REFOJOS | 2.60 | 180.00 | 468.00 |
| MILAGROS MARCANO BAEZ | .40 | 135.00 | 54.00 |
| **Total** | **4.60** | | **$ 986.00** |

**TOTAL THIS INVOICE**                                   **$ 887.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 337530
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 821**

**RE: 18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 417.50 |
| VOLUME DISCOUNT | $ -41.75 |
| Net Professional Services | $ 375.75 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 375.75** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 821**
**RE: 18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/09/18 | HDB | 207 | Review Motion for Extension of Time to File Appellant Brief. | .20 | 290.00 | 58.00 |
| 10/09/18 | MMB | 219 | Docket court notice received by email dated October 9, 2018, regarding deadline for Méndez and Rivera Schatz to file brief and appendix in COA case 18-1773 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/16/18 | HDB | 207 | Analyze brief filed by Carlos Melendez Nuñez, Appellant in Appeal No. 18-1773. (.60) Analyze brief by Appellant Thomas Rivera Schatz. (.50) | 1.10 | 290.00 | 319.00 |
| 10/23/18 | MMB | 219 | Docket court notice received by email dated October 22, 2018, regarding deadline for appellant Carlos Méndez Nunez to file nine paper copies of brief in COA case 18-1773 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/24/18 | MMB | 219 | Docket court notice received by email dated October 24, 2018 regarding deadline for appellees FOMB, Jaresko, Skeels, Carrion, others to file brief in COA case 18-1773 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 417.50 |
| VOLUME DISCOUNT | | $ -41.75 |
| NET PROFESSIONAL SERVICES: | | $ 375.75 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.30 | 290.00 | 377.00 |
| MILAGROS MARCANO BAEZ | .30 | 135.00 | 40.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337530                                                    November 2, 2018

| **Total** | **1.60** | **$ 417.50** |

**TOTAL THIS INVOICE**                                    **$ 375.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 337531
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 824**

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---|
| Total Professional Services | $ 651.50 |
| VOLUME DISCOUNT | $ -65.15 |
| Net Professional Services | $ 586.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 586.35** |

Electronic Invoice

250 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

In account with

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/08/18 | HDB | 212 | Exchange e-mails with J. Richman on issues regarding plaintiffs intent to amend the complaint and required meet and confer as per the Court's August 3, 2018 Order. (.20) Draft e-mail to Emmanuelli regarding amendment to complaint. (.20) Review response by counsel for Plaintiff, with proposed schedule. (.10) Draft e-mail to J. Richman concerning proposed schedule. (.10) | .60 | 290.00 | 174.00 |
| 10/09/18 | HDB | 212 | Follow-up with Y. Colon regarding Stipulation on Briefing Schedule to Amend Complaint. | .10 | 290.00 | 29.00 |
| 10/11/18 | HDB | 212 | Review e-mails from A. Patel regarding motion to set briefing schedule. (.10) Tel. conf. with counsel for the State Insurance Fund regarding briefing schedule. (.20) Draft e-mail to A. Patel and Proskauer regarding same. (.10) | .40 | 290.00 | 116.00 |
| 10/15/18 | HDB | 212 | Review the Urgent Joint Motion Setting Briefing Schedule as filed in case 18-00091 (.10) and Order granting the same. (.10) | .20 | 290.00 | 58.00 |
| 10/15/18 | MMB | 219 | Docket court notice received by email dated October 15, 2018, regarding order setting briefing schedule, amended complaint due 10/31/2018 - H. Bauer, U. Fernandez, D. Pérez.. | .10 | 135.00 | 13.50 |
| 10/30/18 | HDB | 210 | Analyze Amended Complaint filed in 18-AP-0091. | .90 | 290.00 | 261.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 651.50 |
| VOLUME DISCOUNT | | $ -65.15 |
| NET PROFESSIONAL SERVICES: | | $ 586.35 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337531                                                            November 2, 2018

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | 2.20 | 290.00 | 638.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **2.30** | | **$ 651.50** |

**TOTAL THIS INVOICE**                                   **$ 586.35**

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 337532
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1701 - 825**

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

| | |
|---|---|
| Total Professional Services | $ 1,311.00 |
| VOLUME DISCOUNT | $ -131.10 |
| Net Professional Services | $ 1,179.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,179.90** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 825**
**RE:   18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/04/18 | HDB | 206 | Revise and sign-off on draft Motion by the FOMB to Stay Litigation in 18-AP-0090. | 1.10 | 290.00 | 319.00 |
| 10/04/18 | DJP | 206 | Analyze preliminary draft of memorandum of law in support of Financial Oversight and Management Board's Motion for Order Staying Litigation Related to Complaint. | .90 | 180.00 | 162.00 |
| 10/04/18 | DJP | 206 | Review Notice of the Financial Oversight and Management Board Motion for Order Staying Litigation Related to Complaint, in anticipation of its filing. | .50 | 180.00 | 90.00 |
| 10/04/18 | DJP | 206 | Analyze final version of the Memorandum of Law in Support of Financial Oversight and Management Board Motion for Order Staying Litigation Related to Complaint, in anticipation of its filing. | .60 | 180.00 | 108.00 |
| 10/04/18 | DJP | 206 | Analyze Proposed Order to be filed together with the Financial Oversight and Management Board Motion for Order Staying Litigation Related to Complaint, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 10/04/18 | DJP | 206 | File the Notice of the Financial Oversight and Management Board Motion for Order Staying Litigation Related to Complaint through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/04/18 | DJP | 206 | File the Memorandum of Law in Support of Financial Oversight and Management Board Motion for Order Staying Litigation Related to Complaint through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337532                                                          November 2, 2018

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/18 | DJP | 206 | Draft email to presiding judge attaching stamped versions of the Notice of the Financial Oversight and Management Board Motion for Order Staying Litigation Related to Complaint, and the Memorandum of Law in Support of Financial Oversight and Management Board Motion for Order Staying Litigation Related to Complaint. | .20 | 180.00 | 36.00 |
| 10/10/18 | HDB | 207 | Analyze Response to Motion for Stay Pending Appeal filed by the PPD Plaintiffs. | .40 | 290.00 | 116.00 |
| 10/25/18 | HDB | 206 | Revise draft and sign-off for filing reply to opposition to motion to stay. | .40 | 290.00 | 116.00 |
| 10/25/18 | DJP | 206 | Analyze the Reply Memorandum in Support of Financial Oversight and Management Board Motion for Order Staying Litigation Related to Complaint, in anticipation of its filing. | .60 | 180.00 | 108.00 |
| 10/25/18 | DJP | 206 | File the Reply Memorandum in Support of Financial Oversight and Management Board Motion for Order Staying Litigation Related to Complaint, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/25/18 | DJP | 206 | Draft email to presiding judge and assigned magistrate judge attaching stamped version of the Reply Memorandum in Support of Financial Oversight and Management Board Motion for Order Staying Litigation Related to Complaint. | .20 | 180.00 | 36.00 |
| 10/26/18 | HDB | 212 | Review Court Order on taking Motion to Stay on submissions. | .20 | 290.00 | 58.00 |

TOTAL PROFESSIONAL SERVICES                         $ 1,311.00

VOLUME DISCOUNT                                     $ -131.10

NET PROFESSIONAL SERVICES:                          $ 1,179.90


### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 2.10 | 290.00 | 609.00 |
| DANIEL J. PEREZ REFOJOS | 3.90 | 180.00 | 702.00 |
| **Total** | **6.00** | | **$ 1,311.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  337532                                                          November 2, 2018

**TOTAL THIS INVOICE**                                    **$ 1,179.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00101-LTS OFFICIAL COMMITTEE V. COMM-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 337533
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending October 31, 2018:

**Client.Matter: P1701 - 826**

**RE: 18-00101-LTS OFFICIAL COMMITTEE V. COMM-HDB**

| | |
|---|---|
| Total Professional Services | $ 801.00 |
| VOLUME DISCOUNT | $ -80.10 |
| Net Professional Services | $ 720.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 720.90** |

Electronic Invoice

IN ACCOUNT WITH                                                250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 826**
**RE:  18-00101-LTS OFFICIAL COMMITTEE V. COMM-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/18 | HDB | 206 | Edit and sign-off on Motion to exceed page limits for reply Brief to Motion to Dismiss. (.20) Revise and sign-off on the reply Brief. (.60) Review order granting urgent Motion. (.10) | .90 | 290.00 | 261.00 |
| 10/01/18 | DJP | 206 | Discuss with counsel from Proskauer Rose LLP strategy in connection with timing and nature of filings to be made later today. | .30 | 180.00 | 54.00 |
| 10/01/18 | DJP | 206 | Analyze the Urgent Joint Agreed Motion of the Financial Oversight and Management Board, GDB, and AAFAF for Leave to Exceed Page Limit in their Joint Reply Memorandum of Law of Financial Oversight and Management Board, GDB, and AAFAF in Support of their Motions to Dismiss Complaint for Lack of Standing, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 10/01/18 | DJP | 206 | Finalize the proposed order to be attached to the Urgent Joint Agreed Motion of the Financial Oversight and Management Board, GDB, and AAFAF for Leave to Exceed Page Limit in their Joint Reply Memorandum of Law of Financial Oversight and Management Board, GDB, and AAFAF in Support of their Motions to Dismiss Complaint for Lack of Standing. | .20 | 180.00 | 36.00 |
| 10/01/18 | DJP | 206 | File the Urgent Joint Agreed Motion of the Financial Oversight and Management Board, GDB, and AAFAF for Leave to Exceed Page Limit in their Joint Reply Memorandum of Law of Financial Oversight and Management Board, GDB, and AAFAF in Support of their Motions to Dismiss Complaint for Lack of Standing, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  337533                                                                November 2, 2018

| 10/01/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Joint Agreed Motion of the Financial Oversight and Management Board, GDB, and AAFAF for Leave to Exceed Page Limit in their Joint Reply Memorandum of Law of Financial Oversight and Management Board, GDB, and AAFAF in Support of their Motions to Dismiss Complaint for Lack of Standing, and Proposed Order in Word format. | .20 | 180.00 | 36.00 |
|---|---|---|---|---|---|---|
| 10/01/18 | DJP | 206 | Analyze the Joint Reply Memorandum of Law of Financial Oversight and Management Board, GDB, and AAFAF in Support of their Motions to Dismiss Complaint for Lack of Standing, in anticipation of its filing. | .90 | 180.00 | 162.00 |
| 10/01/18 | DJP | 206 | File the Joint Reply Memorandum of Law of Financial Oversight and Management Board, GDB, and AAFAF in Support of their Motions to Dismiss Complaint for Lack of Standing, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 10/01/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Joint Reply Memorandum of Law of Financial Oversight and Management Board, GDB, and AAFAF in Support of their Motions to Dismiss Complaint for Lack of Standing. | .20 | 180.00 | 36.00 |
| 10/01/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Joint Reply Memorandum of Law of Financial Oversight and Management Board, GDB, and AAFAF in Support of their Motions to Dismiss Complaint for Lack of Standing. | .10 | 180.00 | 18.00 |
| 10/03/18 | MMB | 219 | Docket court notice received by email dated October 3, 2018, regarding order rescheduling motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/10/18 | MMB | 219 | Docket court notice received by email dated October 10, 2018, regarding transcript of October 3, 2018, hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/12/18 | MMB | 219 | Docket court notice received by email dated October 12, 2018, regarding deadline to file docketing statement, transcript report/order form, appearance form in COA case 18-1897 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

O'Neill & Borges LLC

Bill #:  337533                                                                November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/18 | MMB | 219 | Docket court notice received by email dated October 15, 2018, regarding deadline to file notice of intent to request redaction of transcript of 10/5/2018 motion hearing - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES         $ 801.00

VOLUME DISCOUNT         $ -80.10

NET PROFESSIONAL SERVICES:         $ 720.90

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .90 | 290.00 | 261.00 |
| DANIEL J. PEREZ REFOJOS | 2.70 | 180.00 | 486.00 |
| MILAGROS MARCANO BAEZ | .40 | 135.00 | 54.00 |
| **Total** | **4.00** | | **$ 801.00** |

**TOTAL THIS INVOICE**         **$ 720.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

              Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

### COVER SHEET TO NINETEENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | November 1, 2018 through November 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $45,057.60 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought        $78.49
as actual, reasonable and necessary:

Total amount for this invoice:                        $45,136.09


This is a: _X_ monthly ___ interim ___ final application


This is O&B's nineteenth monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for November 2018.


/s/ Jaime A. El Koury_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 18, 2019 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory
Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period November 1 through November 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jorge L. Capo | Special Counsel | Labor | $295.00 | 9.10 | $ 2,684.50 |
| Hermann D. Bauer | Member | Litigation | $290.00 | 38.60 | $ 11,194.00 |
| Jose R. Cacho | Member | Corporate | $340.00 | 0.30 | $ 102.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 12.40 | $ 4,092.00 |
| Carlos E. George | Member | Labor | $245.00 | 3.90 | $ 955.50 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 7.30 | $ 2,591.50 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 14.90 | $ 3,129.00 |
| Jorge A. Candelaria | Associate | Corporate | $170.00 | 0.40 | $ 68.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $170.00 | 10.20 | $ 1,734.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 27.30 | $ 4,914.00 |
| Ivette Rodriguez | Associate | Corporate | $170.00 | 8.50 | $ 1,445.00 |
| Rosangela Torres Torres | Associate | Labor | $160.00 | 9.80 | $ 1,568.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 75.30 | $ 15,060.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 3.90 | $ 526.50 |
| | **Totals** | | | **221.90** | **$ 50,064.00** |
| | **Less: 10% Courtesy discount** | | | | **$ (5,006.40)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 45,057.60** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period November 1 through November 30, 2018**

| Description - Expenses | Amounts |
|---|---|
| Duplicating-Color | $ 51.60 |
| United Parcel Service, Inv.725102438, District of Puerto Rico, Office of USA Trustee-UMF | $ 26.89 |
| **Totals** | **$ 78.49** |
| **SUMMARY OF DISBURSEMENTS** | **$ 78.49** |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period November 1 through November 30, 2018** | | |
| | | | |
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.20 | $ 40.00 |
| 202 | Legal Research | 4.60 | $ 1,354.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 12.50 | $ 3,416.00 |
| 206 | Documents Filed on Behalf of the Board | 35.70 | $ 6,720.00 |
| 207 | Non-Board Court Filings | 1.80 | $ 522.00 |
| 208 | Stay Matters | 6.70 | $ 1,665.00 |
| 209 | Adversary Proceeding | 9.40 | $ 2,915.00 |
| 210 | Analysis and Strategy | 6.20 | $ 1,798.00 |
| 211 | New-Budgeting | 4.60 | $ 920.00 |
| 212 | General Administration and Governance | 1.80 | $ 522.00 |
| 213 | Labor, Pension Matters | 19.80 | $ 4,189.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 87.50 | $18,841.50 |
| 218 | Employment and Fee Applications | 7.30 | $ 1,290.00 |
| 219 | Docketing | 1.90 | $ 256.50 |
| 221 | Discovery/2004 Examinations | 0.30 | $ 87.00 |
| 222 | Claims and Claims Objections | 0.70 | $ 203.00 |
| 223 | Assumption and Rejection of Leases | 0.40 | $ 84.00 |
| 224 | Fee Applications-O&B | 19.90 | $ 5,067.00 |
| 225 | Fee Applications-Proskauer | 0.60 | $ 174.00 |
| | | | **$50,064.00** |
| | | | |
| | **Less: 10% Courtesy discount** | | **$ (5,006.40)** |
| | | | |
| | **TOTALS** | **221.90** | **$45,057.60** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $40,551.84, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $78.49) in the total amount of $40,630.33.

**<ins>Professional Certification</ins>**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Case:17-03283-LTS Doc#:6296-1 Filed:04/16/19 Entered:04/16/19 15:17:09 Desc: Exhibit B-1 Page 121 of 382

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 339317
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 801**

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

 

| | |
|---|---|
| Total Professional Services | $ 13.50 |
| VOLUME DISCOUNT | $ -1.35 |
| Net Professional Services | $ 12.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.15** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 801**
**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/16/18 | MMB | 219 | Docket court notice received by email dated November 15, 2018, regarding deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 13.50 |
| VOLUME DISCOUNT | | $ -1.35 |
| NET PROFESSIONAL SERVICES: | | $ 12.15 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.10** | | **$ 13.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 12.15** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:    339318
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 802**

**RE:  17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 783.00 |
| VOLUME DISCOUNT | $ -78.30 |
| Net Professional Services | $ 704.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 704.70** |

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 802**
**RE: 17-00155-LTS ASSURED GUARANTY CORP. V. COMM. OF P.R. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/05/18 | HDB | 203 | Prepare for (.30) and attend (2.40) oral arguments before the First Circuit in Appeal No. 18-1108. | 2.70 | 290.00 | 783.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 783.00 |
| VOLUME DISCOUNT | | $ -78.30 |
| NET PROFESSIONAL SERVICES: | | $ 704.70 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 2.70 | 290.00 | 783.00 |
| **Total** | **2.70** | | **$ 783.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 704.70** |

Electronic Invoice

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE., SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 5, 2018
Bill #: 339319
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 803**

**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

| | |
|---|---|
| Total Professional Services | $ 13.50 |
| VOLUME DISCOUNT | $ -1.35 |
| Net Professional Services | $ 12.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.15** |

Electronic Invoice

1340 WAL FOR FREE STATE RIVERA STREET SUITE 800
IN ACCOUNT WITH
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 803**
**RE:  17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/15/18 | MMB | 219 | Docket court notice received by email dated October 26, 2018, regarding setting hearing on COA case 18-1214 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 13.50 |
| VOLUME DISCOUNT | | $ -1.35 |
| NET PROFESSIONAL SERVICES: | | $ 12.15 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.10** | | **$ 13.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 12.15** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Case:17-03283-LTS Doc#:6296-1 Filed:04/16/19 Entered:04/16/19 15:17:09 Desc:
Exhibit B-1 Page 129 of 382

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH
250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   339320
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 804**

**RE:  17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

|  |  |
|---|---|
| Total Professional Services | $ 1,173.50 |
| VOLUME DISCOUNT | $ -117.35 |
| Net Professional Services | $ 1,056.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,056.15** |

IN ACCOUNT WITH
250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 804**
**RE: 17-00189-LTS ACP MATTERS, LTD V. COMM. OF PR ET AL.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/04/18 | HDB | 210 | Review briefs and case law in preparation for attendance to oral arguments before the First Circuit in appeal no. 18-1108. | 1.20 | 290.00 | 348.00 |
| 11/05/18 | HDB | 203 | Prepare for (.30) and attend (2.50) oral arguments before the First Circuit in Appeal No. 18-1165/1166. | 2.80 | 290.00 | 812.00 |
| 11/15/18 | MMB | 219 | Docket court notice received by email dated October 26, 2018, regarding hearing on COA case 18-1671, courtroom assigned - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES $ 1,173.50

VOLUME DISCOUNT $ -117.35

NET PROFESSIONAL SERVICES: $ 1,056.15

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 4.00 | 290.00 | 1,160.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **4.10** | | **$ 1,173.50** |

**TOTAL THIS INVOICE** $ 1,056.15

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

## RE: 17-00242-LTS AMERICAN FEDERATION V. FOMB-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 339321
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 810**

**RE: 17-00242-LTS AMERICAN FEDERATION V. FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 302.50 |
| VOLUME DISCOUNT | $ -30.25 |
| Net Professional Services | $ 272.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 272.25** |

IN ACCOUNT WITH
250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 810**
**RE: 17-00242-LTS AMERICAN FEDERATION V. FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/14/18 | HDB | 206 | Review draft status report for American Federation of State, County & Municipal Employees, AFL-CIO v. The Financial Oversight and Management Board for Puerto Rico et al., in 17-AP-242 LTS & 17-AP-243-LTS. (.20) Draft e-mail to G. Brenner regarding same. (.10) | .30 | 290.00 | 87.00 |
| 11/16/18 | HDB | 206 | Review and sign-off on status report for 17-Ap-242. | .20 | 290.00 | 58.00 |
| 11/16/18 | DJP | 206 | Analyze the Joint Status Report, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/16/18 | DJP | 206 | File the Joint Status Report, in compliance with Court order, through the electronic filing system. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | Email presiding judge attaching Joint Status Report, in compliance with Court order. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | Email Prime Clerk LLC to request service in connection with the Joint Status Report filed in compliance with Court order. | .10 | 180.00 | 18.00 |
| 11/29/18 | MMB | 219 | Docket court notice received by email dated November 20, 2018, regarding order dkt. 39 setting deadline to file notice of dismissal or joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 302.50 |
| VOLUME DISCOUNT | $ -30.25 |
| NET PROFESSIONAL SERVICES: | $ 272.25 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  339321

December 5, 2018

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .50 | 290.00 | 145.00 |
| DANIEL J. PEREZ REFOJOS | .80 | 180.00 | 144.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **1.40** | | **$ 302.50** |

**TOTAL THIS INVOICE**  **$ 272.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

1540 WG.A. MUÑOZ RIVERA AVE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 339322

Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending November 30, 2018:

**Client.Matter: P1701 - 811**

**RE: 17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

| | |
|---|---|
| Total Professional Services | $ 71.50 |
| VOLUME DISCOUNT | $ -7.15 |
| Net Professional Services | $ 64.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 64.35** |

Electronic Invoice

# O'NEILL & BORGES LLC

240 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 811**
**RE:   17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/18 | HDB | 203 | Review Order approving stipulation between CW and COFINA. | .20 | 290.00 | 58.00 |
| 11/14/18 | MMB | 219 | Docket court notice received by email dated October 31, 2018, regarding order dkt. 565 setting deadlines to file objections to settlement motion, reply thereto - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 71.50 |
| VOLUME DISCOUNT | $ -7.15 |
| NET PROFESSIONAL SERVICES: | $ 64.35 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .20 | 290.00 | 58.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **.30** | | **$ 71.50** |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | **$ 64.35** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 339323
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 812**

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 116.00 |
| VOLUME DISCOUNT | $ -11.60 |
| Net Professional Services | $ 104.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 104.40** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/27/18 | HDB | 209 | Review Memorandum Order Adopting Magistrate Judge's Report and Recommendation dismissing 17-ap-00278. | .40 | 290.00 | 116.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 116.00 |
| VOLUME DISCOUNT | | $ -11.60 |
| NET PROFESSIONAL SERVICES: | | $ 104.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| **Total** | **.40** | | **$ 116.00** |

**TOTAL THIS INVOICE**      **$ 104.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00298-TLS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 339324
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 814**

**RE: 17-00298-TLS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

| | |
|---|---|
| Total Professional Services | $ 314.00 |
| VOLUME DISCOUNT | $ -31.40 |
| Net Professional Services | $ 282.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 282.60** |



IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 814**
**RE:  17-00298-TLS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/04/18 | HDB | 207 | Review Plaintiff's Reply to the Commonwealth's Response to Objections to September 25 Order to Stay Proceedings filed in 17-ap-298. | .40 | 290.00 | 116.00 |
| 11/28/18 | CGB | 209 | Finalize email to Joint Defense Group to coordinate strategy in light of edits from G. Brenner. (.30) Review Plaintiffs Follow-up letter seeking Analyze extension of time on alternate grounds. (.20) Draft Follow-up email to Joint Defense Group to coordinate strategy in view of same. (.10) | .60 | 330.00 | 198.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 314.00 |
| VOLUME DISCOUNT | | $ -31.40 |
| NET PROFESSIONAL SERVICES: | | $ 282.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .60 | 330.00 | 198.00 |
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| **Total** | **1.00** | | **$ 314.00** |

**TOTAL THIS INVOICE**                                        **$ 282.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   339325
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 816**

**RE:   18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---|
| Total Professional Services | $ 2,032.50 |
| VOLUME DISCOUNT | $ -203.25 |
| Net Professional Services | $ 1,829.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,829.25** |

Electronic Invoice

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:   18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/01/18 | HDB | 212 | Review deadline by H. Anduze regarding deadline extension. (.20) Review Urgent Motion filed by Plaintiffs. (.20) | .40 | 290.00 | 116.00 |
| 11/02/18 | HDB | 203 | Review order setting briefing schedule on Motion for Extension of Time. | .10 | 290.00 | 29.00 |
| 11/08/18 | CGB | 209 | Analyze Plaintiffs' urgent motion seeking entry of scheduling order | .10 | 330.00 | 33.00 |
| 11/08/18 | CGB | 209 | Review court order at Docket No. 63 granting Plaintiff until December 6, 2018 to file their objections to the Defendants various motions to dismiss. | .10 | 330.00 | 33.00 |
| 11/08/18 | CGB | 209 | Tel. Conf. with H. Anduze to discuss possibility of discussing a negotiated solution to the on-going adversary proceeding. | .10 | 330.00 | 33.00 |
| 11/08/18 | CGB | 209 | Draft email to G. Brenner and others in the Proskauer team to convey message from H. Anduze. (.20) Review response from G. Brenner. (.10) Draft response setting forth proposed strategy to coordinate with other Defendants. (.10) Exchange emails with AAFAF counsel L. Marini and GDB counsel G. Lopez to coordinate tel. conf. to discuss same. (.20) | .60 | 330.00 | 198.00 |
| 11/08/18 | HDB | 212 | Review e-mail from C. Garcia regarding overture by plaintiffs for settlement and deferment of deadlines. (.10)  Review response by G. Brenner concerning next steps. (.10) | .20 | 290.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  339325                                                                December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/09/18 | CGB | 209 | Tel. conf. with  counsel J. P. Gauthier regarding COSSEC's position on potential settlement negotiations. (.10) Tel. conf. with counsel for all Defendants, including GDB Restructuring D. Price, GDB G. Lopez, AAFAF L. Marini and Proskauer co-counsel P. Possinger to discuss Plaintiffs proposal to commence settlement discussion. (.20) | .30 | 330.00 | 99.00 |
| 11/09/18 | CGB | 209 | Draft email to Plaintiffs counsel summarizing the Joint Defense Group's position on settlement discussions for consideration of the group. | .30 | 330.00 | 99.00 |
| 11/12/18 | CGB | 209 | Review comments from GDB counsel G. Lopez to the draft response to Plaintiffs counsel in reaction to recent request to initiate conversations for a negotiated solution. (.10)  Review comments from counsel for COSSEC J. P. Gauthier. (.10) Review email from AAFAF's counsel L. Marini regarding same. (.10) finalize and send response to Plaintiff counsel H. Anduze. (.10) | .40 | 330.00 | 132.00 |
| 11/15/18 | CGB | 209 | Analyze Plaintiffs counsel letter proposing route for a negotiated solution. (.20) Draft email to Plaintiffs counsel acknowledging receipt of the same. (.10) Draft email to Joint Defense Group forwarding letter for the consideration of all counsel for Defendants. (.10) Exchange emails with G. Brenner to develop potential strategy in response to same. (20) | .60 | 330.00 | 198.00 |
| 11/15/18 | HDB | 209 | Review letter from counsel for Plaintiffs regarding settlement in 18-AP-0028. | .20 | 290.00 | 58.00 |
| 11/15/18 | MMB | 219 | Docket court notice received by email dated November 2, 2018, regarding order dkt. 63 setting briefing schedule - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/26/18 | CGB | 209 | Email exchange with G. Brenner regarding communication expected from Plaintiffs last November 21. (.20) Tel. Conf. with Plaintiffs' counsel H. Anduze regarding same. (.20) Follow-up communication with H. Anduze's assistant regarding Follow-up details on settlement framework proposal (.20) Draft email to G. Brenner and P. Posssinger regarding recent developments in communications with Plaintiffs counsel. (.30) | .90 | 330.00 | 297.00 |

O'Neill & Borges LLC

Bill #:  339325                                                                    December 5, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/26/18 | HDB | 209 | Review e-mails from C. Garcia (.10) and G. Brenner (.10) concerning settlement overtures by plaintiffs in 18-0028. | .20 | 290.00 | 58.00 |
| 11/27/18 | CGB | 209 | `Review query from G. Brenner regarding co-defendants view of Plaintiff' request for a stay of proceedings. (.10) Draft response thereto. (.20) | .30 | 330.00 | 99.00 |
| 11/27/18 | CGB | 209 | Consider legal strategy in light of Plaintiffs failure to provide additional details regarding proposed settlement structure. (.20) Draft email to Plaintiffs' counsel for Review and consideration by Proskauer's G. Brenner. (20) | .40 | 330.00 | 132.00 |
| 11/28/18 | CGB | 209 | Draft email to H. Anduze seeking copy of Draft extension of time motion and proposed order for review by the Joint Defense Group. | .20 | 330.00 | 66.00 |
| 11/28/18 | HDB | 209 | Review letter from counsel for plaintiffs regarding purported insolvency and suggested briefing schedule. | .20 | 290.00 | 58.00 |
| 11/29/18 | CGB | 209 | Analyze G. Brenner's suggested edits to Plaintiffs extension of time documents. (.10) Draft email to Joint Defense Group forwarding same for their consideration. (.10) | .20 | 330.00 | 66.00 |
| 11/29/18 | HDB | 209 | Review proposed Motion for Extension of Time proposed by plaintiffs in 18-AP-0028. | .20 | 290.00 | 58.00 |
| 11/30/18 | CGB | 209 | Review edits to draft extension of time request forwarded by J. Brown. (.10) Draft email to Plaintiffs counsel H. Anduze forwarding edits to dated from defendants  counsel to the draft extension of time motion and proposed order for his consideration. (.20) | .30 | 330.00 | 99.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 2,032.50 |
| VOLUME DISCOUNT | $ -203.25 |
| NET PROFESSIONAL SERVICES: | $ 1,829.25 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 4.80 | 330.00 | 1,584.00 |
| HERMANN BAUER | 1.50 | 290.00 | 435.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  339325                                                                    December 5, 2018

| | | | |
|---|---|---|---|
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **6.40** | | **$ 2,032.50** |

**TOTAL THIS INVOICE**                                        **$ 1,829.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 5, 2018
Bill #: 339326
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 346.00 |
| VOLUME DISCOUNT | $ -34.60 |
| Net Professional Services | $ 311.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 311.40** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:   18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/07/18 | HDB | 207 | Analyze Plaintiffs' response to Motion to Strike oversized brief and request for entry of judgment. | .30 | 290.00 | 87.00 |
| 11/09/18 | HDB | 212 | Tel. conf. with counsel for defendants regarding briefing scheduled and settlement (.20) and review draft e-mail to counsel for plaintiff. (.10) | .30 | 290.00 | 87.00 |
| 11/14/18 | MMB | 219 | Docket court notice received by email dated October 30, 2018, regarding order dkt. 51 granting motion dkt. 50 for extension of time - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/15/18 | HDB | 207 | Revise Joint response to Motion to Strike Oversized brief in 18-ap-0041. | .20 | 290.00 | 58.00 |
| 11/27/18 | HDB | 209 | Review Memorandum Order granting Motion to Strike Oversize Brief in 18-ap-0041. | .30 | 290.00 | 87.00 |
| 11/29/18 | MMB | 219 | Docket court notice received by email dated November 27, 2018, regarding order dkt. 54 setting deadline to file response, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES              $ 346.00

VOLUME DISCOUNT                              $ -34.60

NET PROFESSIONAL SERVICES:               $ 311.40

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.10 | 290.00 | 319.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  339326                                                    December 5, 2018

| Total | 1.30 | $ 346.00 |
| --- | --- | --- |

**TOTAL THIS INVOICE**                                    **$ 311.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

Case:17-03283-LTS Doc#:6296-1 Filed:04/16/19 Entered:04/16/19 15:17:09 Desc:
Exhibit B-1 Page 155 of 382

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                       Bill #:    339327
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 818**

**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 116.00 |
| VOLUME DISCOUNT | $ -11.60 |
| Net Professional Services | $ 104.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 104.40** |

Electronic Invoice

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 818**
**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/02/18 | HDB | 203 | Review Memorandum Order affirming Judge Dein's Order staying litigation in 18-ap-0059. | .40 | 290.00 | 116.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 116.00 |
| VOLUME DISCOUNT | $ -11.60 |
| NET PROFESSIONAL SERVICES: | $ 104.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| **Total** | **.40** | | **$ 116.00** |

**TOTAL THIS INVOICE**      **$ 104.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

December 5, 2018
Bill #: 339328
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 819**

**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---|
| Total Professional Services | $ 947.50 |
| VOLUME DISCOUNT | $ -94.75 |
| Net Professional Services | $ 852.75 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 852.75** |

240 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

IN ACCOUNT WITH

**Client.Matter: P1701 . 819**
**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

**PROFESSIONAL SERVICES**

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/15/18 | HDB | 210 | Analyze standing issues for a potential motion to dismiss the second amended complaint in 18-AP-0066. (.50) Draft e-mail with analysis of standing issue to E. Barak. (.20) Tel. conf with E. Barak regarding standing issues. (.30) Review issues with counsel for Plaintiffs regarding meet and confer and deadlines. (.20) | 1.20 | 290.00 | 348.00 |
| 11/16/18 | HDB | 206 | Revise and sign-off on Motion for Extension of Time to respond to complaint. | .20 | 290.00 | 58.00 |
| 11/18/18 | HDB | 212 | Review e-mails from D. Jones (attorney for the USA) (.10) and R. Emmanuelli (.10) regarding meet and confer in anticipation of motion to dismiss 18-ap-0066. | .20 | 290.00 | 58.00 |
| 11/19/18 | HDB | 209 | Revise on Unopposed Joint Urgent Motion of the Financial Oversight and Management Board, the Commonwealth of Puerto Rico, and the United States for a Second, 19-Day Extension of Time to Respond to Plaintiffs' Second Amended Complaint to Facilitate the Meet and Confer Process and for Approval of the Agreed-Upon Briefing Schedule. | .20 | 290.00 | 58.00 |
| 11/19/18 | DJP | 206 | Analyze the Unopposed Joint Urgent Motion of the Financial Oversight and Management Board, the Commonwealth of Puerto Rico, and the United States for a Second, 19-Day Extension of Time to Respond to Plaintiffs' Second Amended Complaint to Facilitate the Meet and Confer Process and for Approval of the Agreed-Upon Briefing Schedule, in anticipation of its filing. | .30 | 180.00 | 54.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  339328                                                                    December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/18 | DJP | 206 | Finalize proposed order to be filed together with the Unopposed Joint Urgent Motion of the Financial Oversight and Management Board, the Commonwealth of Puerto Rico, and the United States for a Second, 19-Day Extension of Time to Respond to Plaintiffs' Second Amended Complaint to Facilitate the Meet and Confer Process and for Approval of the Agreed-Upon Briefing Schedule. | .20 | 180.00 | 36.00 |
| 11/19/18 | DJP | 206 | File the Unopposed Joint Urgent Motion of the Financial Oversight and Management Board, the Commonwealth of Puerto Rico, and the United States for a Second, 19-Day Extension of Time to Respond to Plaintiffs' Second Amended Complaint to Facilitate the Meet and Confer Process and for Approval of the Agreed-Upon Briefing Schedule, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/19/18 | DJP | 206 | Email presiding judge attaching stamped version of the Unopposed Joint Urgent Motion of the Financial Oversight and Management Board, the Commonwealth of Puerto Rico, and the United States for a Second, 19-Day Extension of Time to Respond to Plaintiffs' Second Amended Complaint to Facilitate the Meet and Confer Process and for Approval of the Agreed-Upon Briefing Schedule, and proposed order. | .20 | 180.00 | 36.00 |
| 11/19/18 | DJP | 206 | Email Prime Clerk LLC to requesting service of the Unopposed Joint Urgent Motion of the Financial Oversight and Management Board, the Commonwealth of Puerto Rico, and the United States for a Second, 19-Day Extension of Time to Respond to Plaintiffs' Second Amended Complaint to Facilitate the Meet and Confer Process and for Approval of the Agreed-Upon Briefing Schedule. | .10 | 180.00 | 18.00 |
| 11/26/18 | HDB | 209 | Review issues regarding certified translation in Inspectores de Juegos de Azar. (.20)  Draft e-mail to O. Alicea. (.10) Revised revisions to translations (.10) and draft e-mail regarding the proposed revisions to J. Richman. (.10) | .50 | 290.00 | 145.00 |
| 11/26/18 | HDB | 202 | Revise draft meet and confer letter by L. Rappaprot on the FOMB's Motion to Dismiss. | .30 | 290.00 | 87.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  339328                                                December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/18 | MMB | 219 | Docket court notice received by email dated November 20, 2018, regarding deadline to answer amended complaint, responses, replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

TOTAL PROFESSIONAL SERVICES                    $ 947.50

VOLUME DISCOUNT                                $ -94.75

NET PROFESSIONAL SERVICES:                     $ 852.75


### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | 2.60 | 290.00 | 754.00 |
| DANIEL J. PEREZ REFOJOS | 1.00 | 180.00 | 180.00 |
| MILAGROS MARCANO BAEZ | .10 | 135.00 | 13.50 |
| **Total** | **3.70** | | **$ 947.50** |


**TOTAL THIS INVOICE**                              **$ 852.75**


CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  339329
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 820**

**RE:  18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

| | |
|---|---|
| Total Professional Services | $ 495.00 |
| VOLUME DISCOUNT | $ -49.50 |
| Net Professional Services | $ 445.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 445.50** |

Electronic Invoice

IN ACCOUNT WITH
250 Muñoz Rivera Avenue Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 820**
**RE:   18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/02/18 | HDB | 206 | Revise on draft answer to complaint by FOMB in 18-AP-0080. | .90 | 290.00 | 261.00 |
| 11/02/18 | DJP | 206 | Analyze draft of answer to complaint of the Financial Oversight and Management Board for Puerto Rico, in anticipation of its filing. | .70 | 180.00 | 126.00 |
| 11/02/18 | DJP | 206 | File the Answer of the Financial Oversight and Management Board for Puerto Rico through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/02/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Answer of the Financial Oversight and Management Board for Puerto Rico. | .20 | 180.00 | 36.00 |
| 11/02/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service in connection with the Answer of the Financial Oversight and Management Board for Puerto Rico. | .20 | 180.00 | 36.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 495.00 |
| VOLUME DISCOUNT | | $ -49.50 |
| NET PROFESSIONAL SERVICES: | | $ 445.50 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .90 | 290.00 | 261.00 |
| DANIEL J. PEREZ REFOJOS | 1.30 | 180.00 | 234.00 |
| **Total** | **2.20** | | **$ 495.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  339329                                                    December 5, 2018

**TOTAL THIS INVOICE**                                        **$ 445.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

240 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:   339330
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 824**

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---:|
| Total Professional Services | $ 3,005.50 |
| VOLUME DISCOUNT | $ -300.55 |
| Net Professional Services | $ 2,704.95 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,704.95** |

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/01/18 | CEG | 209 | Consider defenses to constitutional challenge of Law 26-2017. | .60 | 245.00 | 147.00 |
| 11/02/18 | JLC | 202 | Review unions second amended complaint. (2.20) Commence Draft comments on possible responses. (1.30) Review attachments to complaint. (.50) | 4.00 | 295.00 | 1,180.00 |
| 11/10/18 | HDB | 210 | Review draft meet and confer letter setting forth grounds for dismissal in 18-ap-0091. | .30 | 290.00 | 87.00 |
| 11/12/18 | JLC | 213 | Review draft pre-motion letter prepared by J. Richman. (.90) Research prior case law regarding binding nature of local appellate court decisions. (3.70) Provide recommended additional language for pre-motion letter. (.50) | 5.10 | 295.00 | 1,504.50 |
| 11/27/18 | HDB | 210 | Analyze and revise meet and confer letter prior to Motion to Dismiss in 18-ap-0091. | .30 | 290.00 | 87.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 3,005.50 |
| VOLUME DISCOUNT | | $ -300.55 |
| NET PROFESSIONAL SERVICES: | | $ 2,704.95 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JORGE L. CAPO | 9.10 | 295.00 | 2,684.50 |
| HERMANN BAUER | .60 | 290.00 | 174.00 |
| CARLOS E. GEORGE | .60 | 245.00 | 147.00 |
| **Total** | **10.30** | | **$ 3,005.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  339330                                                                December 5, 2018

**TOTAL THIS INVOICE**                                          **$ 2,704.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 339331
Billing Attorney: HDB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 825**

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

| | |
|---|---|
| Total Professional Services | $ 116.00 |
| VOLUME DISCOUNT | $ -11.60 |
| Net Professional Services | $ 104.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 104.40** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 825**
**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/20/18 | HDB | 203 | Analyze Memorandum Order granting Motion to Stay 18-ap-0090. | .40 | 290.00 | 116.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 116.00 |
| VOLUME DISCOUNT | | $ -11.60 |
| NET PROFESSIONAL SERVICES: | | $ 104.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 290.00 | 116.00 |
| **Total** | **.40** | | **$ 116.00** |

**TOTAL THIS INVOICE**      **$ 104.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00101-LTS OFFICIAL COMMITTEE V. COMM-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:   339332
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 826**

**RE:  18-00101-LTS OFFICIAL COMMITTEE V. COMM-HDB**

| | |
|---|---:|
| Total Professional Services | $ 114.00 |
| VOLUME DISCOUNT | $ -11.40 |
| Net Professional Services | $ 102.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 102.60** |

Electronic Invoice

IN ACCOUNT WITH

250 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 826**
**RE:   18-00101-LTS OFFICIAL COMMITTEE V. COMM-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/12/18 | HDB | 202 | Review responses to legal questions posed by J. Richman to J. Capó regarding arguments to dismiss 18-ap-0091. | .30 | 290.00 | 87.00 |
| 11/14/18 | MMB | 219 | Docket court notice received by email dated October 29, 2018, regarding order setting deadline to file joint status report in COA case 18-1987 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/15/18 | MMB | 219 | Docket court notice received by email dated November 10, 2018, regarding order dkt. 26 setting deadline for parties who object dismissal of the action to file response to same order - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 114.00 |
| VOLUME DISCOUNT | $ -11.40 |
| NET PROFESSIONAL SERVICES: | $ 102.60 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 290.00 | 87.00 |
| MILAGROS MARCANO BAEZ | .20 | 135.00 | 27.00 |
| **Total** | **.50** | | **$ 114.00** |

**TOTAL THIS INVOICE**                    **$ 102.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III                     Bill #:    339333
                                                    Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 827**

**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

| | |
|---|---|
| Total Professional Services | $ 667.00 |
| VOLUME DISCOUNT | $ -66.70 |
| Net Professional Services | $ 600.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 600.30** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 827**
**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/26/18 | HDB | 210 | Review e-mail by P. Possinger outlining strategy issues (.20) and review M. Bienenstock's response thereto. (.10) Research case law on claims on aiding and abetting breach of fiduciary duties. (.80) Draft e-mail analysis to Proskauer (M. Morris and J. Richman) on limitations to tort claims against the CW. (.40)  Draft e-mail to M. Morris and J. Richman regarding further issues under Puerto Rico law. (.20)  Analyze and draft e-mail to L. Rapaport regarding mandamus and injunctions. (.30) | 2.00 | 290.00 | 580.00 |
| 11/29/18 | HDB | 206 | Revise draft Joint Status Report. | .30 | 290.00 | 87.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 667.00 |
| VOLUME DISCOUNT | | $ -66.70 |
| NET PROFESSIONAL SERVICES: | | $ 600.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 2.30 | 290.00 | 667.00 |
| **Total** | **2.30** | | **$ 667.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 600.30** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: FISCAL PLAN

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 340778
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 3,324.50 |
| VOLUME DISCOUNT | $ -332.45 |
| Net Professional Services | $ 2,992.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,992.05** |

Electronic Invoice

O'NEILL & BORGES LLC

IN ACCOUNT WITH
250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/01/18 | RTT | 213 | Summarize and translate Act 106-2017. | 6.30 | 160.00 | 1,008.00 |
| 11/01/18 | RTT | 213 | Edit final draft of Act 211-2015 summary. | 1.20 | 160.00 | 192.00 |
| 11/02/18 | CEG | 213 | Attend meeting with firefighters union to discuss union requests. | 1.50 | 245.00 | 367.50 |
| 11/02/18 | RTT | 213 | Review and edit final draft of Act 106-2017 summary. | 2.30 | 160.00 | 368.00 |
| 11/02/18 | ETF | 211 | Meeting with firefighters union and FOMB staff regarding Fire Bureau Budget. | 1.50 | 200.00 | 300.00 |
| 11/03/18 | CEG | 213 | Consider several issues on union employees class and union representing them. | .40 | 245.00 | 98.00 |
| 11/05/18 | CEG | 213 | Consider several issues on pension benefits. | .70 | 245.00 | 171.50 |
| 11/05/18 | ETF | 215 | Review AAFAF's reprogramming request dated October 15, 2018 (.8). Review AAFAF's enabling act. (.30) Respond to inquiry from S. Rodriguez. (.20) | 1.30 | 200.00 | 260.00 |
| 11/13/18 | ETF | 211 | Review email from AAFAF counsel regarding reprogramming for Emergency Management Bureau. (.20) Review court orders regarding utilities. (.40) Email exchanges with M. Zerjal regarding government contract rules. (.10) Tel. conf. with M. Zerjal regarding same. (.10) | .80 | 200.00 | 160.00 |
| 11/16/18 | JAC | 213 | Review declaration concerning requirements and practices of segregation of Employee Contributions. | .40 | 170.00 | 68.00 |
| 11/20/18 | CEG | 213 | Review and respond to email from A. Nilsson regarding Christmas bonus. | .30 | 245.00 | 73.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340778                                                    December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/18 | ETF | 211 | Respond to McKinsey (A. Nilsson) inquiry regarding Act 26. (.30) Respond to follow-up inquiry. (.10). Respond to third inquiry regarding government branches nt covered by Act 26. (.30) | .70 | 200.00 | 140.00 |
| 11/21/18 | CEG | 213 | Consider several issues on application of Law 26 to UPR, teachers and police officers and impact on fiscal plan. | .40 | 245.00 | 98.00 |
| 11/30/18 | ETF | 211 | Tel. conf. with J. Garcia regarding naming conventions of government entities. | .10 | 200.00 | 20.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 3,324.50 |
| VOLUME DISCOUNT | $ -332.45 |
| NET PROFESSIONAL SERVICES: | $ 2,992.05 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLOS E. GEORGE | 3.30 | 245.00 | 808.50 |
| ROSANGELA TORRES TORRES | 9.80 | 160.00 | 1,568.00 |
| JORGE A. CANDELARIA | .40 | 170.00 | 68.00 |
| EMILIANO TRIGO FRITZ | 4.40 | 200.00 | 880.00 |
| **Total** | **17.90** | | **$ 3,324.50** |

**TOTAL THIS INVOICE**                              **$ 2,992.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

HERMANN BAUER

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 340779
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---|
| Total Professional Services | $ 36,112.50 |
| Less Discount | $ -3,611.25 |
| Net Professional Services | $ 32,501.25 |
| Total Reimbursable Expenses | $ 78.49 |
| **TOTAL THIS INVOICE** | **$ 32,579.74** |

Electronic Invoice

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/01/18 | HDB | 208 | Draft e-mail to E. Barak and P. Possinger regarding views on lift stay notice regarding Rivera-Carrasquillo, et.al. v. Eduardo Bhatia-Gautier, et.al., and Torres-Torres, et.al. v. Perelló-Borrás, et.al. | .20 | 290.00 | 58.00 |
| 11/01/18 | DJP | 206 | Analyze the Informative Motion of Financial Oversight and Management Board Regarding November 7-8, 2018, Omnibus Hearing in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/01/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding November 7-8, 2018, Omnibus Hearing, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/01/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding November 7-8, 2018, Omnibus Hearing. | .20 | 180.00 | 36.00 |
| 11/01/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion of Financial Oversight and Management Board Regarding November 7-8, 2018, Omnibus Hearing. | .10 | 180.00 | 18.00 |
| 11/01/18 | ETF | 215 | Review description of flow of funds included in the COFINA disclosure statement and the CW Report in preparation for meeting with M. Tulla regarding CW disclosure statement. | .60 | 200.00 | 120.00 |
| 11/01/18 | ETF | 215 | Draft memo regarding general obligation bondholders remedies. | .30 | 200.00 | 60.00 |
| 11/01/18 | ETF | 215 | Meeting with M. Tulla regarding CW's cash flow process. | .60 | 200.00 | 120.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340779

December 5, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/01/18 | ETF | 208 | Tel. conf. with AAFAF counsel (C. Velaz) regarding OMB reprogramming request regarding CEE Ponce Lease. (.20) Email exchange with Proskauer and FOMB staff regarding same. (.10) | .30 | 200.00 | 60.00 |
| 11/02/18 | HDB | 215 | Review issues regarding component units that need to evaluated and subject to the Commonwealth disclosure statement. | .20 | 290.00 | 58.00 |
| 11/02/18 | DJP | 203 | Analyze binders containing filings and pleadings to be discussed during the hearing scheduled for 11/5 before the First Circuit Court of Appeals. | 1.90 | 180.00 | 342.00 |
| 11/02/18 | ETF | 208 | Tel. conf. with M. Tulla regarding reprogramming request related to CEE's Ponce Office Lease. | .20 | 200.00 | 40.00 |
| 11/02/18 | ETF | 201 | Respond to Proskauer (P. Possinger) question regarding Act 66-2014. | .20 | 200.00 | 40.00 |
| 11/02/18 | ETF | 215 | Tel. conf. with M. Tulla regarding flow of CW Funds. (.20) Email M. Zerjal regarding same. (.10) Tel. conf. with M. Zerjal chart of revenue flows prepared by M. Tulla. (.20) | .50 | 200.00 | 100.00 |
| 11/04/18 | ETF | 215 | Tel. conf. with M. Tulla and M. Zerjal regarding CW cash flow section for disclosure statement. | .70 | 200.00 | 140.00 |
| 11/05/18 | HDB | 206 | Revise and sign-off for filing of draft agenda for Nov. 11 Omnibus Hearing. | .20 | 290.00 | 58.00 |
| 11/05/18 | HDB | 208 | Review and sign-off on notice of revised proposed order for the 6th omnibus lift stay approval motion resolving the objection from Cooperativa de Seguros. | .20 | 290.00 | 58.00 |
| 11/05/18 | HDB | 206 | Revise Stipulation Resolving Motion to Enforce Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute In Title III Case of Commonwealth of Puerto Rico. | .60 | 290.00 | 174.00 |
| 11/05/18 | HDB | 210 | Review issues with M. Zerjal regarding Javier Mandry appeal, Appeal No. 18-2035. (.20)  Review Notice of Appeal and designated docket by Javier Mandry in Appeal No. 18-2035. (.40) | .60 | 290.00 | 174.00 |
| 11/05/18 | DJP | 206 | Finalize the Urgent Informative Motion of Luskin, Stern & Eisler LLP Regarding November 7-8, 2018 Omnibus Hearing, in anticipation of its filing. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  340779                                                              December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/05/18 | DJP | 206 | File the Urgent Informative Motion of Luskin, Stern & Eisler LLP Regarding November 7-8, 2018 Omnibus Hearing, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/05/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Urgent Informative Motion of Luskin, Stern & Eisler LLP Regarding November 7-8, 2018 Omnibus Hearing. | .10 | 180.00 | 18.00 |
| 11/05/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Informative Motion of Luskin, Stern & Eisler LLP Regarding November 7-8, 2018 Omnibus Hearing. | .20 | 180.00 | 36.00 |
| 11/05/18 | DJP | 206 | Review the Amended Informative Motion of Financial Oversight and Management Board Regarding November 7-8, 2018, Omnibus Hearing, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 11/05/18 | DJP | 206 | Review the Notice of Agenda of Matters Scheduled for the Hearing on November 7-8, 2018 at 9:30 A.M. AST, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 11/05/18 | DJP | 206 | File the Amended Informative Motion of Financial Oversight and Management Board Regarding November 7-8, 2018, Omnibus Hearing, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/05/18 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on November 7-8, 2018 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/05/18 | DJP | 206 | Email to presiding judge attaching a stamped version of the Amended Informative Motion of Financial Oversight and Management Board Regarding November 7-8, 2018, Omnibus Hearing. | .20 | 180.00 | 36.00 |
| 11/05/18 | DJP | 206 | Email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on November 7-8, 2018 at 9:30 A.M. AST. | .20 | 180.00 | 36.00 |
| 11/05/18 | DJP | 206 | Review the Notice of Filing of Revised Proposed Sixth Omnibus Order Granting Relief from the Automatic Stay, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 11/05/18 | DJP | 206 | Review the Proposed Order to be attached to the Notice of Filing of Revised Proposed Sixth Omnibus Order Granting Relief from the Automatic Stay, in anticipation of its filing. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:   340779                                                                    December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/05/18 | DJP | 206 | File the Notice of Filing of Revised Proposed Sixth Omnibus Order Granting Relief from the Automatic Stay, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/05/18 | DJP | 206 | File the Master Service List as of November 5, 2018, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/05/18 | DJP | 206 | Email presiding judge attaching stamped version of the Notice of Filing of Revised Proposed Sixth Omnibus Order Granting Relief from the Automatic Stay. | .20 | 180.00 | 36.00 |
| 11/05/18 | ETF | 215 | Respond to M. Tulla inquiry regarding cash flow section of disclosure statement. | .10 | 200.00 | 20.00 |
| 11/05/18 | ETF | 215 | Respond to Proskauer email regarding government entities work streams for purposes of the disclosure statement. | .20 | 200.00 | 40.00 |
| 11/05/18 | ETF | 215 | Draft memo regarding GO remedies. | .90 | 200.00 | 180.00 |
| 11/05/18 | ETF | 208 | Email AAFAF's counsel regarding CEE lease. | .10 | 200.00 | 20.00 |
| 11/06/18 | HDB | 207 | Review Supplemental Verified Statement of the Ad Hoc Group of Constitutional Debtholders pursuant to Federal Rule of Bankruptcy Procedure 2019. | .20 | 290.00 | 58.00 |
| 11/06/18 | HDB | 210 | Review Reply Brief by Aurelius and Assured in Appointment's clause appeal (Appeal No. 18-1671). | .60 | 290.00 | 174.00 |
| 11/06/18 | HDB | 208 | Review Judicial Association's Motion to Lift Stay (.30) and draft e-mail to P. Possinger and E. Barak regarding response thereto. (.10) | .40 | 290.00 | 116.00 |
| 11/06/18 | UMF | 224 | Draft monthly fee application for September 2018 in the Title III case of the Commonwealth of Puerto Rico. | .70 | 210.00 | 147.00 |
| 11/06/18 | UMF | 224 | Draft emails to C. De Leon regarding assignment of invoice and cover sheet preparation for delivery to Notice Parties regarding September 2018 monthly fee applications in compliance with Interim Fee Application Procedures. | .30 | 210.00 | 63.00 |
| 11/06/18 | DJP | 206 | Review Notice of Amended Agenda of Matters Scheduled for the Hearing on November 7-8, 2018 at 9:30A.M. AST, in anticipation of its filing. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340779                                                                    December 5, 2018

| 11/06/18 | DJP | 206 | File the Notice of Amended Agenda of Matters Scheduled for the Hearing on November 7-8, 2018 at 9:30A.M. AST, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
|----------|-----|-----|---|-----|--------|--------|
| 11/06/18 | DJP | 206 | Email presiding judge attaching stamped version of the Notice of Amended Agenda of Matters Scheduled for the Hearing on November 7-8, 2018 at 9:30A.M. AST. | .20 | 180.00 | 36.00 |
| 11/06/18 | DJP | 206 | Email Prime Clerk LLC requesting service of Notice of Amended Agenda of Matters Scheduled for the Hearing on November 7-8, 2018 at 9:30A.M. AST. | .10 | 180.00 | 18.00 |
| 11/06/18 | ETF | 215 | Draft memo regarding best interests of creditors test requirement under PROMESA section 314(b)(6) and remedies available to general obligation bondholders. | 1.80 | 200.00 | 360.00 |
| 11/06/18 | ETF | 208 | Review Lease Agreement between CEE and Ponce Real Estate Corporation. (.50) Check for such agreements in the Controller's database. (.30) Email Proskauer (M. Zerjal) regarding same. (.30) | 1.10 | 200.00 | 220.00 |
| 11/07/18 | HDB | 203 | Attend Omnibus Hearing before Judge Swain. | 3.20 | 290.00 | 928.00 |
| 11/07/18 | HDB | 212 | Review issues with the Clerk of the US District Court regarding procedures for filing of claim objections. | .30 | 290.00 | 87.00 |
| 11/07/18 | HDB | 212 | Review memorandum of Commonwealth Bank Accounts. | .30 | 290.00 | 87.00 |
| 11/07/18 | UMF | 224 | Draft email (.40) and review response from J. El Koury regarding principal certification regarding monthly fee applications of September 2018. (.20) | .60 | 210.00 | 126.00 |
| 11/07/18 | UMF | 224 | Draft emails and assign to A. Barrios matters related to monthly fee applications of September 2018. | .30 | 210.00 | 63.00 |
| 11/07/18 | UMF | 224 | Commence review of exhibits to Fourth Interim Application for Compensation. | .40 | 210.00 | 84.00 |
| 11/07/18 | UMF | 224 | Draft letter to Notice Parties regarding monthly fee applications of September 2018. | .40 | 210.00 | 84.00 |
| 11/07/18 | UMF | 218 | Receive emails from J. Herriman of Alvarez & Marsal regarding interim fee applications and draft responses thereto. | .40 | 210.00 | 84.00 |
| 11/07/18 | DJP | 208 | Analyze the lease agreement attached to Proof of Claim No. 1119-1 in order to ascertain whether a complete copy thereof had been filed. | .40 | 180.00 | 72.00 |

O'Neill & Borges LLC

Bill #:  340779                                                          December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/18 | ETF | 208 | Tel. conf. with M. Tulla regarding CEE Lease and OMB reprogramming request. | .10 | 200.00 | 20.00 |
| 11/07/18 | ETF | 208 | Draft email to AAFAF counsel (C. Velaz) regarding CEE lease agreement included with the Ponce Real proof of claim. (.20) Email exchanges with M. Zerjal regarding same. (.10) | .30 | 200.00 | 60.00 |
| 11/07/18 | ETF | 215 | Draft memo regarding  Best Interests of Creditors  Test and Remedies of General Obligation Bondholders under Puerto Rico Law. | 3.40 | 200.00 | 680.00 |
| 11/08/18 | HDB | 222 | Review edits to draft Claims Objection Procedures Order. (.20) Draft e-mail to B. Rosen regarding concerns by the clerk of the Court regarding claim objections. (.20) Review and sign-off on notice of presentment and revised order. (.30) | .70 | 290.00 | 203.00 |
| 11/08/18 | HDB | 221 | Revise draft template for Omnibus Claims Objections. | .30 | 290.00 | 87.00 |
| 11/08/18 | UMF | 218 | Review second amended order setting procedures for compensation and seventh amended case management procedures regarding interim compensation of A&M and fee estimates. | .40 | 210.00 | 84.00 |
| 11/08/18 | UMF | 218 | Review (.10) and respond (.20) to email from J. Herriman regarding interim application for compensation and fees estimate. | .30 | 210.00 | 63.00 |
| 11/08/18 | UMF | 224 | Finalize monthly fee application for September 2018 in the Title III case of the Commonwealth of Puerto Rico. | .40 | 210.00 | 84.00 |
| 11/08/18 | UMF | 224 | Finalize letters to Notice Parties regarding monthly fee applications for September 2018 and the amended statement for July 2018. | .30 | 210.00 | 63.00 |
| 11/08/18 | UMF | 218 | Tel. conf. with J. Herriman regarding interim fee application of Alvarez & Marsal. | .40 | 210.00 | 84.00 |
| 11/08/18 | UMF | 224 | Draft email to Notice Parties regarding monthly fee applications for September 2018 in compliance with fee application procedures. | .30 | 210.00 | 63.00 |
| 11/08/18 | DJP | 206 | Analyze the order (A) approving limited omnibus objection procedures, (B) waiving the requirement of Bankruptcy Rule 3007(e)(6) and (C) granting related relief, reflecting all changes requested by the Court during the omnibus hearing, in anticipation of its filing. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340779                                                                      December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/18 | DJP | 206 | Analyze the Omnibus Objection Procedures reflecting all changes requested by the Court during the omnibus hearing, in anticipation of its filing. | .50 | 180.00 | 90.00 |
| 11/08/18 | DJP | 206 | Discuss with M. Zerjal, J. Esses and B. Clark, from Proskauer Rose LLP, the proper procedural vehicle through which to file the  order (A) approving limited omnibus objection procedures, (B) waiving the requirement of Bankruptcy Rule 3007(e)(6) and (C) granting related relief, reflecting all changes requested by the Court during the omnibus hearing, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/08/18 | DJP | 206 | Draft notice of presentment of revised order (A) approving limited omnibus objection procedures, (B) waiving the requirement of Bankruptcy Rule 3007(e)(6) and (C) granting related relief, reflecting all changes requested by the Court during the omnibus hearing, in anticipation of its filing. | .70 | 180.00 | 126.00 |
| 11/08/18 | DJP | 206 | Incorporate additional changes to the Notice of Presentment of Revised Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief. | .30 | 180.00 | 54.00 |
| 11/08/18 | DJP | 206 | File the Notice of Presentment of Revised Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief, and supporting documents, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/08/18 | DJP | 206 | Email presiding judge attaching stamped version of the Notice of Presentment of Revised Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief. | .20 | 180.00 | 36.00 |
| 11/08/18 | DJP | 206 | Email Prime Clerk LLC requesting service in connection with the Notice of Presentment of Revised Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  340779                                                            December 5, 2018

| 11/08/18 | ETF | 215 | Review article "The Best Interests of Creditors Test in Chapter 9" by Prof. Douglas G. Baird published by Northwestern. (2.30) Draft memo regarding Best Interests of Creditors Test and Remedies of General Obligation Bondholders under Puerto Rico Law. (.90) | 3.20 | 200.00 | 640.00 |
|---|---|---|---|---|---|---|
| 11/08/18 | ETF | 208 | Review Lease Agreement between CEE and Ponce Real Estate Corporation provided by AAFAF's counsel. Email M. Zerjal and M. Tulla regarding same. | .40 | 200.00 | 80.00 |
| 11/08/18 | ETF | 213 | Review exchanges between P. Possinger, EY and K. Rifkind regarding ERS funds. (.30) Review Act 106 and respond to Paul's inquiry regarding Section 2.1 of Act 106. (.10) | .40 | 200.00 | 80.00 |
| 11/09/18 | CGB | 224 | Analyze the various tables summarizing the fees and expenses claimed for the time frame of June through September 2018 to ensure their accuracy and consistency. (1.70) Draft the forth interim application to be submitted by O&B. (2.80) | 4.50 | 330.00 | 1,485.00 |
| 11/09/18 | HDB | 208 | Review FUPO/CONAPOL (police unions) Motion for Relief from Automatic Stay. (.20)  Draft e-mail to P. Possinger and E. Barak regarding same. (.10) | .30 | 290.00 | 87.00 |
| 11/09/18 | ETF | 215 | Commence drafting memo regarding Best Interests of Creditors Test and Remedies of General Obligation Bondholders under Puerto Rico Law. | 2.20 | 200.00 | 440.00 |
| 11/09/18 | ETF | 213 | Tel. conf. with EY, Proskauer (P. Possinger), F. Fornia and FOMB staff regarding ERS loan balance. | .80 | 200.00 | 160.00 |
| 11/12/18 | CGB | 224 | Edit first complete draft of the Forth Interim Application for Compensation for O&B. | 1.10 | 330.00 | 363.00 |
| 11/12/18 | UMF | 224 | Review email from V. Blay regarding monthly fee application of June and July 2018. | .20 | 210.00 | 42.00 |
| 11/12/18 | UMF | 224 | Tel. conf. with V. Blay regarding monthly fee applications of September 2018 and Amended monthly fee application of July 2018. | .20 | 210.00 | 42.00 |
| 11/12/18 | UMF | 218 | Review application for interim compensation of Alvarez & Marsal. | .70 | 210.00 | 147.00 |
| 11/12/18 | ETF | 215 | Commence drafting memo regarding Best Interests of Creditors Test and Remedies of General Obligation Bondholders under Puerto Rico Law. | 3.00 | 200.00 | 600.00 |

O'Neill & Borges LLC

Bill #:  340779                                                      December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/18 | HDB | 208 | Analyze Objection to Ponce Real Estate Corporation's Motion Requesting Administrative Rent Payment. | .20 | 290.00 | 58.00 |
| 11/13/18 | HDB | 208 | Analyze Commonwealth's objection to stay relief motion filed by Michael Danuz. | .30 | 290.00 | 87.00 |
| 11/13/18 | HDB | 208 | Review Ojo de Agua Development stay relief notice. (.20)  Draft e-mail to P. Possinger and E. Barak regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 11/13/18 | HDB | 208 | Review Order terminating Judiciary Association Stay Relief Motion. | .10 | 290.00 | 29.00 |
| 11/13/18 | HDB | 208 | Analyze stay relief motion filed to continue litigation in the cases of Rivera-Carrasquillo, et.al. v. Eduardo Bhatia-Gautier, et.al., Torres-Torres, et.al. v. Perelló-Borrás, et.al. | .30 | 290.00 | 87.00 |
| 11/13/18 | DJP | 206 | Analyze case docket in order to determine whether the Court has ruled on the Notice of Presentment of Revised Order (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief. | .30 | 180.00 | 54.00 |
| 11/13/18 | DJP | 206 | Analyze draft of the notice of change of address to be filed on behalf of attorney Larry A. Rappaport. | .30 | 180.00 | 54.00 |
| 11/13/18 | ETF | 215 | Continue drafting memo  Best Interests of Creditors Test and Remedies of General Obligation Bondholders under Puerto Rico Law. | 3.60 | 200.00 | 720.00 |
| 11/13/18 | MMB | 219 | Docket court notice received by email dated November 9, 2018, regarding deadlines in relation with transcript of November 7, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/14/18 | JP | 215 | Tel. conf. with McKinsey (Ojas, Steven Van Camp and others), Proskauer (M. Bienenstock, P. Possinger, E. Barak and others) and K. Rifkind regarding best interest test recovery scenarios. | 1.50 | 355.00 | 532.50 |
| 11/14/18 | HDB | 215 | Review legal issues regarding best interest test with J. Pietrantoni and E. Trigo in preparation for call with McKinsey. (.40) Participate in call to discuss best interest issues with McKinsey and Proskauer. (1.50) | 1.90 | 290.00 | 551.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340779                                                                    December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/18 | HDB | 203 | Review Order approving Claim Objection procedures. (.20)  Review order for status reports concerning claim objections. (.20)  Draft e-mail to E. Adames regarding same. (.10)  Review Cooperativas' Objection to Disclosure Statement. (.30) | .80 | 290.00 | 232.00 |
| 11/14/18 | UMF | 224 | Draft fourth interim application for compensation for period of June 2018 through September 2018. | 2.40 | 210.00 | 504.00 |
| 11/14/18 | DJP | 206 | Analyze Order regarding procedures for attendance, participation and observation of the November 20, 2018 Hearing. | .30 | 180.00 | 54.00 |
| 11/14/18 | DJP | 206 | Participate in call with A. Friedman, from Proskauer Rose LLP, in order to discuss logistics and general matters pertaining to the filing of omnibus objections later this month. | .30 | 180.00 | 54.00 |
| 11/14/18 | DJP | 206 | Analyze Order issued by the court (A) Approving Limited Omnibus Objection Procedures, (B) Waiving the Requirement of Bankruptcy Rule 3007(e)(6) and (C) Granting Related Relief. | .30 | 180.00 | 54.00 |
| 11/14/18 | MMB | 219 | Docket court notice received by email dated October 29, 2018, regarding order dkt. 4113 setting briefing schedule on Michael Danuz' motion for relief from stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/14/18 | MMB | 219 | Docket court notice received by email dated November 14, 2018, regarding order dkt. 4224 in case 17-03283 setting November 20, 2018 hearing, procedures for attendance, participation and observation, deadlines to inform intention to present argument, Court Solutions registration - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/15/18 | UMF | 224 | Continue draft of fourth interim application for compensation of O'Neill & Borges. | 1.60 | 210.00 | 336.00 |
| 11/15/18 | ETF | 215 | Review PR Supreme Court opinion in Trinidad Hernandez v ELA. (1.10) Review Dominguez Castro v ELA. (2.30) Continue drafting memo  Best Interests of Creditors  Test and Remedies of General Obligation Bondholders under Puerto Rico Law. (.70) | 4.10 | 200.00 | 820.00 |
| 11/15/18 | ETF | 215 | Review long term liabilities described in CW 2015 CAFR. (.90) Prepare list of types of liabilities that should be included in McKinsey's debt stack analysis. (.30) | 1.20 | 200.00 | 240.00 |

O'Neill & Borges LLC

Bill #:  340779                                                                December 5, 2018

| 11/15/18 | ETF | 208 | Respond to inquiry from AAFAF's counsel regarding Ponce Real. | .10 | 200.00 | 20.00 |
|---|---|---|---|---|---|---|
| 11/15/18 | MMB | 219 | Docket court notice received by email dated October 29, 2018, regarding order setting briefing schedule on Michael Danuz motion for relief from stay dkt. 4111 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/15/18 | MMB | 218 | Prepared documents in relation with compensation application for the period from June to September 2018 for filing, as requested by U. Fernandez. | 2.00 | 135.00 | 270.00 |
| 11/16/18 | CGB | 224 | Draft letter to the Puerto Rico Treasury setting forth fiscal year fee estimate in compliance with ¶14 of Second Amended Order Setting Procedures For Interim Compensation and Reimbursement of Expenses of Professionals issued by the United States District Court for the District of Puerto Rico in PROMESA Title III Proceeding No. 17 BK 3283-LTS (Jointly Administered), Docket No. 3269. | .40 | 330.00 | 132.00 |
| 11/16/18 | HDB | 209 | Analyze Complaint filed in 18-AP-134. | 1.20 | 290.00 | 348.00 |
| 11/16/18 | HDB | 224 | Edit draft O&B Fourth Interim Fee Application and Certification. | .60 | 290.00 | 174.00 |
| 11/16/18 | HDB | 212 | Review e-mail for filing Consolidated Fifth Monthly Fee Statement of Munger, Tolles & Olson LLP For Allowance of Compensation For Services Rendered And Reimbursement of Expenses Incurred As Attorneys To The Financial Oversight And Management Board For Puerto Rico From August 1, 2018 Through September 30, 2018. | .10 | 290.00 | 29.00 |
| 11/16/18 | HDB | 225 | Revise and sign-off on the Proskauer Fee Applications for filing. | .60 | 290.00 | 174.00 |
| 11/16/18 | HDB | 206 | Review and sign-off on Alvarez & Marsal Fee Application for filing. | .30 | 290.00 | 87.00 |
| 11/16/18 | HDB | 208 | Review Stay Relief Notice by Police Unions. (.20) Draft e-mail to K. Rifkind regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 11/16/18 | HDB | 208 | Review stay relief notice by PR Judges Association. | .20 | 290.00 | 58.00 |
| 11/16/18 | HDB | 206 | Review for filing on E&Y 4th Interim Fee Application. (.20) File E&Y 4th Interim Fee Application. (.20) | .40 | 290.00 | 116.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340779                                                          December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/18 | UMF | 224 | Draft proposed order on approval of fourth interim fee application for compensation of O'Neill & Borges LLC for period of June to September. | .70 | 210.00 | 147.00 |
| 11/16/18 | UMF | 224 | Continue draft of fourth interim fee application of O'Neill & Borges for June through September. | .60 | 210.00 | 126.00 |
| 11/16/18 | UMF | 224 | Finalize fourth interim application for compensation of O'Neill & Borges and notice of filing thereof. | 1.40 | 210.00 | 294.00 |
| 11/16/18 | UMF | 224 | Draft notice of filing of fourth interim application for compensation for the period of June through September. | 1.10 | 210.00 | 231.00 |
| 11/16/18 | DJP | 206 | Analyze notice of presentment of order approving English and Spanish versions of the form of notice for omnibus objections, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 11/16/18 | DJP | 206 | Analyze proposed order approving English and Spanish versions of the form of notice for omnibus objections, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/16/18 | DJP | 206 | Review the Informative Motion of Financial Oversight and Management Board Regarding November 20, 2018 COFINA Disclosure Statement Approval Motion Hearing, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/16/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding November 20, 2018 COFINA Disclosure Statement Approval Motion Hearing, in case 17-3283, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | Email presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding November 20, 2018 COFINA Disclosure Statement Approval Motion Hearing. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | Contact Prime Clerk LLC and request service in connection with the Informative Motion of Financial Oversight and Management Board Regarding November 20, 2018 COFINA Disclosure Statement Approval Motion Hearing. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340779                                                                December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/18 | DJP | 218 | Analyze the Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1, 2018 through September 30, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/16/18 | DJP | 218 | File the Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1, 2018 through September 30, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 218 | Email presiding judge attaching stamped version of the Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1, 2018 through September 30, 2018. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 218 | Email Prime Clerk LLC requesting service of the Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1, 2018 through September 30, 2018. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 218 | Analyze the Notice of Filing of the Interim Fee Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1, 2018 through September 30, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  340779                                                                December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/18 | DJP | 218 | File the Notice of Filing of the Interim Fee Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1, 2018 through September 30, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 218 | Email presiding judge attaching stamped version of the Notice of Filing of the Interim Fee Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from June 1, 2018 through September 30, 2018. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | File the Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system, in case 17-3283. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | File the Disclosure Statement for the Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system, in case 17-3283. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | Analyze the Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Motion for Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting and Election Deadlines, and (VIII) Approving Vote Tabulation Procedures, in anticipation of its filing. | .50 | 180.00 | 90.00 |

O'Neill & Borges LLC

Bill #:  340779                                                    December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/18 | DJP | 206 | File the Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Motion for Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting and Election Deadlines, and (VIII) Approving Vote Tabulation Procedures, through the court's electronic filing system, in case 17-3283. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | Notice of Presentment of Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objections. | .30 | 180.00 | 54.00 |
| 11/16/18 | DJP | 206 | Finalize the Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objections, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/16/18 | DJP | 206 | Finalize the Notice of COFINA's [First] Omnibus Objection (Non-Substantive) to [Subsequently Amended] Claims, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/16/18 | DJP | 206 | File the Notice of Presentment of Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objections, and related documents, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | Email presiding judge attaching the stamped version of the Notice of Presentment of Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objections, and related documents. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | Email Prime Clerk LLC requesting service of the Notice of Presentment of Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objections, and related documents. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 218 | File the Fourth Interim Fee Application of McKinsey & Company, Inc. Washington D.C. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, the Commonwealth of Puerto Rico, for the Period from June 1, 2018 through September 30, 2018, through the court's electronic filing system. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  340779                                                                December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/18 | DJP | 218 | Email Prime Clerk LLC to request service in connection with the Fourth Interim Fee Application of McKinsey & Company, Inc. Washington D.C. as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, the Commonwealth of Puerto Rico, for the Period from June 1, 2018 through September 30, 2018. | .10 | 180.00 | 18.00 |
| 11/16/18 | ETF | 215 | Review Act 66-2014. (1.90) Draft memo  Best Interests of Creditors Test and Remedies of General Obligation Bondholders under Puerto Rico Law. (.50) | 2.40 | 200.00 | 480.00 |
| 11/16/18 | ETF | 215 | Tel. conf. with M. Tulla and M. Zerjal regarding flow of funds section for disclosure statement. | .30 | 200.00 | 60.00 |
| 11/16/18 | ETF | 215 | Tel. conf. with M. Tulla regarding flow of funds section for disclosure statement. | .10 | 200.00 | 20.00 |
| 11/16/18 | ETF | 215 | Tel. conf. with Zerjal regarding entities that will be analyzed by D&P and other types of debts that could be considered as part of the best interest test. | .40 | 200.00 | 80.00 |
| 11/16/18 | PAG | 206 | Review the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of the Commonwealth of Puerto Rico, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS. | .30 | 170.00 | 51.00 |
| 11/16/18 | PAG | 206 | Review all exhibits to be filed in support of the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of the Commonwealth of Puerto Rico, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS. | .30 | 170.00 | 51.00 |
| 11/16/18 | PAG | 206 | Review the Notice of Filing of the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of the Commonwealth of Puerto Rico, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of the Commonwealth of Puerto Rico, in the Lead Case No. 17 BP 3283-LTS. | .30 | 170.00 | 51.00 |
| 11/16/18 | PAG | 206 | File the Notice of Filing of the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of the Commonwealth of Puerto Rico, in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |

O'Neill & Borges LLC

Bill #:  340779                                                    December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/18 | PAG | 206 | Review the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of HTA, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and HTA's Title III (Case No. 17 BK 3567-LTS). | .30 | 170.00 | 51.00 |
| 11/16/18 | PAG | 206 | Review all exhibits to be filed in support of the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of HTA, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and HTA's Title III (Case No. 17 BK 3567-LTS). | .30 | 170.00 | 51.00 |
| 11/16/18 | PAG | 206 | Review the Notice of Filing of the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of HTA, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and HTA's Title III (Case No. 17 BK 3567-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of HTA, in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Notice of Filing of the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of HTA, in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of HTA, in HTA's Title III (Case No. 17 BK 3567-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Notice of Filing of the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of HTA, in HTA's Title III (Case No. 17 BK 3567-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | Review the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of PREPA, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and PREPA's Title III (Case No. 17 BK 4780-LTS). | .30 | 170.00 | 51.00 |
| 11/16/18 | PAG | 206 | Review all exhibits to be filed in support of the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of PREPA, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and PREPA's Title III (Case No. 17 BK 4780-LTS). | .30 | 170.00 | 51.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340779                                                                December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/18 | PAG | 206 | Review the Notice of Filing of the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of PREPA, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and PREPA's Title III (Case No. 17 BK 4780-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of PREPA, in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Notice of Filing of the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of PREPA, in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of PREPA, in PREPA's Title III (Case No. 17 BK 4780-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Notice of Filing of the Fourth Interim Fee Application of Proskauer Rose LLP, as representative of PREPA, in PREPA's Title III (Case No. 17 BK 4780-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | Review the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of COFINA, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and COFINA's Title III Case (Case No. 17 BK 3284-LTS). | .30 | 170.00 | 51.00 |
| 11/16/18 | PAG | 206 | Review all exhibits to be filed in support of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of COFINA, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and COFINA's Title III Case (Case No. 17 BK 3284-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | Review the Notice of Filing of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of COFINA, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and COFINA's Title III Case (Case No. 17 BK 3284-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of COFINA, in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340779                                                     December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/18 | PAG | 206 | File the Notice of Filing of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of COFINA, in the Lead Case No. 17 BP 3283-LTS | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of COFINA, in COFINA's Title III Case (Case No. 17 BK 3284-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Notice of Filing of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of COFINA, in COFINA's Title III Case (Case No. 17 BK 3284-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | Review the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Commonwealth of Puerto Rico, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS. | .30 | 170.00 | 51.00 |
| 11/16/18 | PAG | 206 | Review all exhibits to be filed in support of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Commonwealth of Puerto Rico, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Commonwealth of Puerto Rico, in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Notice of Filing of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Commonwealth of Puerto Rico, in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | Review the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of ERS, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and ERS' Title III Case (Case No. 17 BK 3566-LTS). | .30 | 170.00 | 51.00 |
| 11/16/18 | PAG | 206 | Review all exhibits to be filed in support of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of ERS, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and ERS' Title III Case (Case No. 17 BK 3566-LTS). | .20 | 170.00 | 34.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340779                                                            December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/18 | PAG | 206 | Review the Notice of Filing of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of ERS, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and ERS' Title III Case (Case No. 17 BK 3566-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of ERS, in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Notice of Filing of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of ERS, in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of ERS, in ERS' Title III Case (Case No. 17 BK 3566-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Notice of Filing of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of ERS, in ERS' Title III Case (Case No. 17 BK 3566-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | Review the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of HTA, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and HTA's Title III Case (Case No. 17 BK 3567-LTS). | .30 | 170.00 | 51.00 |
| 11/16/18 | PAG | 206 | Review all exhibits to be filed in support of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of HTA, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and HTA's Title III Case (Case No. 17 BK 3567-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | Review the Notice of Filing of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of HTA, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS and HTA's Title III Case (Case No. 17 BK 3567-LTS). | .30 | 170.00 | 51.00 |
| 11/16/18 | PAG | 206 | File the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of HTA, in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340779                                                          December 5, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/16/18 | PAG | 206 | File the Notice of Filing of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of HTA, in the Lead Case No. 17 BP 3283-LTS | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of HTA, in HTA's Title III Case (Case No. 17 BK 3567-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | File the Notice of Filing of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of HTA, in HTA's Title III Case (Case No. 17 BK 3567-LTS). | .20 | 170.00 | 34.00 |
| 11/16/18 | PAG | 206 | Review the Notice of Filing of the Fourth Interim Fee Application of Alvarez & Marsal North America, LLC, as representative of the Commonwealth of Puerto Rico, in anticipation of its filing in the Lead Case No. 17 BP 3283-LTS. | .20 | 170.00 | 34.00 |
| 11/16/18 | MMB | 219 | Docket court notice received by email dated November 14, 2018, regarding order dkt. 4223 setting briefing schedule on motion for relief from stay dkt. 4211 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/17/18 | ETF | 215 | Continue drafting memo  Best Interests of Creditors Test and Remedies of General Obligation Bondholders under Puerto Rico Law. | 3.50 | 200.00 | 700.00 |
| 11/17/18 | ETF | 215 | Draft email to Proskauer regarding liabilities identified in the 2015 CAFR. | .20 | 200.00 | 40.00 |
| 11/19/18 | HDB | 215 | Prepare for call with Proskauer and McKinsey regarding best interest test issues. (.30) Best Interest call with Proskauer Team (M. Zerjal, M. Bienenstock and others) and McKinsey. (.70) | 1.00 | 290.00 | 290.00 |
| 11/19/18 | DJP | 218 | Analyze the Fourth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from June 1, 2018 through September 30, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  340779                                                                    December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/18 | DJP | 218 | Analyze the Notice of Filing of Fourth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from June 1, 2018 through September 30, 2018. | .30 | 180.00 | 54.00 |
| 11/19/18 | DJP | 218 | File the Fourth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from June 1, 2018 through September 30, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/19/18 | DJP | 218 | File the Notice of Filing of Fourth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from June 1, 2018 through September 30, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/19/18 | DJP | 218 | Email Prime Clerk LLC to request service in connection with the Fourth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from June 1, 2018 through September 30, 2018. | .10 | 180.00 | 18.00 |
| 11/19/18 | DJP | 206 | Draft Notice of Filing Exhibit to Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objections, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 11/19/18 | DJP | 206 | File the Notice of Filing Exhibit to Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objections, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/19/18 | ETF | 215 | Continued drafting memo Best Interests of Creditors Test and Remedies of General Obligation Bondholders under Puerto Rico Law. | 3.90 | 200.00 | 780.00 |
| 11/19/18 | ETF | 215 | Tel. conf. with M. Zerjal (Proskauer) regarding list of unsecured debt that should be considered of McKinsey's model for Best Interest Test. | .40 | 200.00 | 80.00 |

O'Neill & Borges LLC

Bill #:  340779

December 5, 2018

| 11/19/18 | ETF | 215 | Tel. conf. with McKinsey (O. Shah) and Proskauer (M. Bienenstock, E. Barak and others) regarding Best Interest Test and debt stock. | .80 | 200.00 | 160.00 |
|---|---|---|---|---|---|---|
| 11/19/18 | ETF | 215 | Respond to M. Zerjal (Proskauer) inquiries regarding 2016 CW report and 2015 CAFR. | .40 | 200.00 | 80.00 |
| 11/20/18 | HDB | 208 | Review e-mail from K. Rifkind regarding FOMB's position concerning payment of overtime to Police Officers. | .20 | 290.00 | 58.00 |
| 11/20/18 | ETF | 215 | Tel. conf. with N. Jaresko, McKinsey, Proskauer regarding best interest test update. | .20 | 200.00 | 40.00 |
| 11/20/18 | IRH | 215 | Analysis of CAFRs for debt analysis regarding certain accounts. | .30 | 170.00 | 51.00 |
| 11/20/18 | MMB | 219 | Docket court notice received by email dated November 16, 2018 regarding dkt. 4273 notice of hearing to consider compensation applications RE:  COFINA agent for the 4th interim fee period - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/21/18 | JP | 215 | Discussion with E. Trigo and H. D. Bauer regarding questions from M. Bienenstock related to McKinsey's model and what creditors would collect under PR law. | 1.00 | 355.00 | 355.00 |
| 11/21/18 | HDB | 215 | Review M. Bienenstock's queries concerning legal issues underlying best interest analysis. (.20) Tel. conf. with J. Pietrantoni and E. Trigo concerning best interest analysis. (1.00) | 1.20 | 290.00 | 348.00 |
| 11/21/18 | ETF | 215 | Discussion with J. Pietrantoni and H. D. Bauer regarding questions from M. Bienenstock related to McKinsey's model and what creditors would collect under PR law. | 1.00 | 200.00 | 200.00 |
| 11/21/18 | ETF | 215 | Review chart comparing 2013, 2014 and 2015 CAFRs. | .20 | 200.00 | 40.00 |
| 11/21/18 | IRH | 215 | Comparison of Commonwealth liabilities for identification of irregular fluctuations in amounts per year. | 2.50 | 170.00 | 425.00 |
| 11/23/18 | ETF | 215 | Draft memo Best Interests of Creditors  Test and Remedies of General Obligation Bondholders under Puerto Rico Law. | 2.10 | 200.00 | 420.00 |
| 11/24/18 | ETF | 215 | Draft memo  Best Interests of Creditors  Test and Remedies of General Obligation Bondholders under Puerto Rico Law. | 1.40 | 200.00 | 280.00 |

O'Neill & Borges LLC

Bill #:  340779                                                              December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/18 | ETF | 215 | Draft memo  Best Interests of Creditors  Test and Remedies of General Obligation Bondholders under Puerto Rico Law. | 2.60 | 200.00 | 520.00 |
| 11/25/18 | ETF | 215 | Respond to Proskauer questions regarding 2013-2105 CAFRs comparison. | .20 | 200.00 | 40.00 |
| 11/26/18 | CGB | 224 | Revise Draft letter to Puerto Rico treasury in compliance with ¶14 of Second Amended Order Setting Procedures For Interim Compensation and Reimbursement of Expenses of Professionals issued by the United States District Court for the District of Puerto Rico in PROMESA Title III Proceeding No. 17 BK 3283-LTS (Jointly Administered), Docket No. 3269. | .40 | 330.00 | 132.00 |
| 11/26/18 | JP | 215 | Revise memo requested by Proskauer regarding rights of GO creditors and best interest test analysis. | 3.30 | 355.00 | 1,171.50 |
| 11/26/18 | JP | 215 | Conference call with McKenzie and Proskauer regarding rights of GO creditors and best interest test analysis. | 1.20 | 355.00 | 426.00 |
| 11/26/18 | HDB | 215 | Partial participation on best interest analysis discussion with FOMB Staff, McKinsey and Proskauer. | .40 | 290.00 | 116.00 |
| 11/26/18 | ETF | 215 | Review debt stock analysis and responding to set of questions from Proskauer as to which expense items should be included in the unsecured bucket. | 1.70 | 200.00 | 340.00 |
| 11/26/18 | ETF | 215 | Continue drafting memo regarding Best Interests of Creditors  Test and Remedies of General Obligation Bondholders under Puerto Rico Law. | 3.60 | 200.00 | 720.00 |
| 11/26/18 | ETF | 215 | Review Ponce Port Authority Bond documents. (.40) Review Offering Memorandum of the GDB Debt Recovery Authority regarding GDB loans issued to the CW. (.80) | 1.20 | 200.00 | 240.00 |
| 11/26/18 | ETF | 215 | Tel. conf. with N. Jaresko, McKinsey (Ojas and others) and Proskauer (M. Bienenstock and others) regarding update on best interest test analysis. | .70 | 200.00 | 140.00 |
| 11/26/18 | ETF | 215 | Tel. conf. with McKinsey (S. Van Camp and Ojas) and Proskauer regarding assumptions in best interest test model. | .70 | 200.00 | 140.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340779

December 5, 2018

| 11/26/18 | ETF | 215 | Review GDB Offering Memorandum and whether the CW's guarantee of GDB Bonds is extinguishable. (.50) Review GDB solicitation statement (Aug. 2018) regarding claims of GDB Bonds guaranteed by the CW. (.70) | 1.20 | 200.00 | 240.00 |
|---|---|---|---|---|---|---|
| 11/26/18 | ETF | 215 | Review Act 45-1994 regarding CW guaranty of PRASA bonds. | .60 | 200.00 | 120.00 |
| 11/26/18 | IRH | 215 | Analysis of GDB Official Statement for response to Proskauer inquiry regarding GDB debt instruments as part of analysis of Commonwealth debt. | 3.10 | 170.00 | 527.00 |
| 11/26/18 | IRH | 215 | Legal research pursuant to statutes that legislate Government Development Bank debt guaranteed by the Commonwealth. | .80 | 170.00 | 136.00 |
| 11/27/18 | JRC | 215 | Review emails from I. Rodriguez including disclosure of GDB documents needed for plan of adjustment. | .30 | 340.00 | 102.00 |
| 11/27/18 | CGB | 224 | Final edits to Draft letter to Puerto Rico Treasury in compliance with ¶14 of Second Amended Order Setting Procedures For Interim Compensation and Reimbursement of Expenses of Professionals issued by the United States District Court for the District of Puerto Rico in PROMESA Title III Proceeding No. 17 BK 3283-LTS (Jointly Administered), Docket No. 3269 in view of comments from H. D. Bauer and U. M. Fernandez. (.40) Draft email forwarding same to R. Guerra Goderich and other Puerto Rico Treasury Department representatives. (.20) | .60 | 330.00 | 198.00 |
| 11/27/18 | JP | 215 | Review email to Proskauer regarding rights of other Commonwealth bondholders. | .30 | 355.00 | 106.50 |
| 11/27/18 | HDB | 208 | Review stay relief notice by Corporación Marcaribe Investment. (.20) Draft e-mail to counsel for AAFAF regarding the same. (.10) | .30 | 290.00 | 87.00 |
| 11/27/18 | HDB | 207 | Analyze Fee Examiner's Motion for additional presumptive standards on fee increases and expert retention. | .30 | 290.00 | 87.00 |
| 11/27/18 | HDB | 208 | Review e-mails concerning meet and confer sent by counsel for Judge's Association on stay relief notice (.1)  Respond thereto (.1) | .20 | 290.00 | 58.00 |

O'Neill & Borges LLC

Bill #:  340779                                                              December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/18 | HDB | 207 | Analyze Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Rule 2004, Authorizing Discovery of Title III Debtors, Other Than COFINA, Concerning Potential Avoidance Actions. | .40 | 290.00 | 116.00 |
| 11/27/18 | UMF | 223 | Receive tel. conf. from counsel to Administracion de Terrenos C. Cardona regarding past-due rents under leases. | .40 | 210.00 | 84.00 |
| 11/27/18 | DJP | 206 | Assist in the preparation of the translation of the form of notice for the 11 omnibus objections, in anticipation of their filing. | 1.70 | 180.00 | 306.00 |
| 11/27/18 | DJP | 206 | Finalize the Notice of Presentment of Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objection, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/27/18 | DJP | 206 | Finalize the Proposed Order to be filed together with the Notice of Presentment of Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objection, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/27/18 | DJP | 206 | Organize all exhibits to be filed in support of the Notice of Presentment of Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objection. | .30 | 180.00 | 54.00 |
| 11/27/18 | DJP | 206 | File the Notice of Presentment of Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objection, and supporting exhibits through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/27/18 | DJP | 206 | Email to presiding judge attaching stamped version of the Notice of Presentment of Proposed Order Approving English and Spanish Versions of the Form of Notice for Omnibus Objection, and supporting exhibits. | .20 | 180.00 | 36.00 |
| 11/27/18 | DJP | 206 | Analyze the corrected version of the Fourth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period June 4, 2018 through September 30, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |

O'Neill & Borges LLC

Bill #:  340779                                                     December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/18 | DJP | 206 | File the corrected version of the Fourth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period June 4, 2018 through September 30, 2018, through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 11/27/18 | DJP | 206 | Contact Prime Clerk LLC to request service in connection with the corrected version of the Fourth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period June 4, 2018 through September 30, 2018. | .20 | 180.00 | 36.00 |
| 11/27/18 | ETF | 211 | Review questions from EY regarding budget increases requested by OMB. (.10) Review OMB Letter to FOMB. (.30) Review Act 81-2017. (.20) Review Act 147-1980 section regarding Budgetary Fund. (.20) Respond to EY's questions. (.20) | 1.00 | 200.00 | 200.00 |
| 11/27/18 | ETF | 215 | Continue drafting memo regarding best interest test and remedies available to PFC bondholders. | 2.40 | 200.00 | 480.00 |
| 11/27/18 | ETF | 211 | Respond to S. Rodriguez questions regarding Budgetary Fund. | .20 | 200.00 | 40.00 |
| 11/27/18 | ETF | 211 | Tel. conf. with M. Vizcarrondo regarding budget request regarding Fire Bureau. | .10 | 200.00 | 20.00 |
| 11/27/18 | ETF | 215 | Draft responses to questions by McKinsey regarding best interest test and debt issued by GDB, PRIFA, APLA, PRASA that is guaranteed by the CW. | 1.10 | 200.00 | 220.00 |
| 11/27/18 | ETF | 211 | Tel. conf. with EY team regarding weekly budget update. | .20 | 200.00 | 40.00 |
| 11/27/18 | ETF | 215 | Respond to Proskauer questions related to best interest test and federal claims against the CW and priority of PFC bonds. | .50 | 200.00 | 100.00 |
| 11/27/18 | IRH | 215 | Legal research pursuant to legislation on loans to the Commonwealth from the Government Development Bank. | 1.50 | 170.00 | 255.00 |
| 11/28/18 | UMF | 224 | Review emails regarding payment of monthly fee applications for September 2018 and tel. conf. with V. Blay regarding same matter. | .40 | 210.00 | 84.00 |

O'Neill & Borges LLC

Bill #:  340779                                                     December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/18 | ETF | 215 | Draft email to AAFAF counsel regarding APLA bonds. | .20 | 200.00 | 40.00 |
| 11/28/18 | ETF | 215 | Respond to Proskauer question regarding Bond Trustees. | .30 | 200.00 | 60.00 |
| 11/28/18 | ETF | 215 | Respond to McKinsey questions regarding 2015 CAFR and unsecured claims. | .20 | 200.00 | 40.00 |
| 11/29/18 | HDB | 208 | Review reply by M. Danuz to Objection to Motion to Lift Stay. | .20 | 290.00 | 58.00 |
| 11/29/18 | DJP | 206 | Analyze order issued by the court approving English and Spanish versions of the form of notice for omnibus objections. | .30 | 180.00 | 54.00 |
| 11/29/18 | ETF | 215 | Review Official Statements and Trust Agreement of PFC. | 2.90 | 200.00 | 580.00 |
| 11/29/18 | ETF | 215 | Tel. conf. with M. Zerjal regarding opex included in McKinsey's base line for the best interest test. | .20 | 200.00 | 40.00 |
| 11/29/18 | ETF | 215 | Respond to Proskauer question regarding debt obligation to US Army Corps. | .30 | 200.00 | 60.00 |
| 11/29/18 | MMB | 219 | Docket court notice received by email dated November 20, 2018, regarding order dkt. 4347 setting deadline to file joint status report in connection with Wide Range Corporation's MLS - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/29/18 | MMB | 219 | Docket court notice received by email dated November 20, 2018, regarding order dkt. 4344 setting deadline to reply to objection to M. Danuz' motion for relief from automatic stay - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/30/18 | HDB | 206 | Revise on draft Motion to Extend time to Respond to Motion to Reject Lehman Agreement. | .20 | 290.00 | 58.00 |
| 11/30/18 | DJP | 206 | File the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation through the court's electronic filing system. | .30 | 180.00 | 54.00 |
| 11/30/18 | ETF | 215 | Review McKinsey email regarding items in CAFR identified as opex in fiscal plan. | .10 | 200.00 | 20.00 |
| 11/30/18 | ETF | 215 | Draft memo regarding PFC bonds and BIT. | .70 | 200.00 | 140.00 |
| 11/30/18 | ETF | 215 | Respond to Proskauer question regarding translating certain obligations in the CAFR into annual obligations in McKinsey's BIT model. | .30 | 200.00 | 60.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340779                                                      December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/18 | IRH | 215 | Compilation of priority entity names in Spanish with their direct English translation. | .30 | 170.00 | 51.00 |

TOTAL PROFESSIONAL SERVICES             $ 36,112.50

Less Discount                                     $ -3,611.25

NET PROFESSIONAL SERVICES:             $ 32,501.25

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | .30 | 340.00 | 102.00 |
| CARLA GARCIA BENITEZ | 7.00 | 330.00 | 2,310.00 |
| JULIO PIETRANTONI | 7.30 | 355.00 | 2,591.50 |
| HERMANN BAUER | 20.30 | 290.00 | 5,887.00 |
| UBALDO M. FERNANDEZ BARRERA | 14.90 | 210.00 | 3,129.00 |
| DANIEL J. PEREZ REFOJOS | 24.20 | 180.00 | 4,356.00 |
| EMILIANO TRIGO FRITZ | 70.90 | 200.00 | 14,180.00 |
| PAULA A. GONZALEZ MONTALVO | 10.20 | 170.00 | 1,734.00 |
| IVETTE RODRIGUEZ | 8.50 | 170.00 | 1,445.00 |
| MILAGROS MARCANO BAEZ | 2.80 | 135.00 | 378.00 |
| **Total** | **166.40** | | **$ 36,112.50** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 11/16/18 | UNITED PARCEL SERVICE, INV.725102438, DISTRICT OF PUERTO RICO, OFFICE OF USA TRUSTEE-UMF | 26.89 |
| 11/28/18 | DUPLICATING-COLOR-  AS OF 11/28/18 (86 Copies @ $.40) | 34.40 |
| 11/28/18 | DUPLICATING-COLOR-  AS OF 11/28/18 (43 Copies @ $.40) | 17.20 |

TOTAL REIMBURSABLE EXPENSES        $ 78.49

**TOTAL THIS INVOICE**                    **$ 32,579.74**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## <u>COVER SHEET TO TWENTIETH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018</u>

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | December 1, 2018 through December 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $47,990.70 |

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought        $89.78
as actual, reasonable and necessary:

Total amount for this invoice:                $48,080.48


This is a: <u>X</u> monthly ___ interim ___ final application

This is O&B's twentieth monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for December 2018.

<u>/s/ Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 8, 2019 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn: Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re: In re: Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn: Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR 00918
Attn: A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn: Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period December 1 through December 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Jorge L. Capo | Special Counsel | Labor | $295.00 | 1.80 | $ 531.00 |
| Hermann D. Bauer | Member | Litigation | $305.00 | 41.40 | $ 12,627.00 |
| Jose R. Cacho | Member | Corporate | $340.00 | 2.50 | $ 850.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 6.70 | $ 2,211.00 |
| Carlos E. George | Member | Labor | $250.00 | 8.40 | $ 2,100.00 |
| Pedro R. Pierluisi | Member | Corporate | $400.00 | 4.50 | $ 1,800.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 2.20 | $ 781.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $220.00 | 3.70 | $ 814.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 60.30 | $ 12,663.00 |
| Jorge A. Candelaria | Associate | Corporate | $180.00 | 6.70 | $ 1,206.00 |
| Lorena Y. Gely | Associate | Labor | $170.00 | 2.30 | $ 391.00 |
| Karla M. Morales | Associate | Corporate | $180.00 | 3.10 | $ 558.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 15.20 | $ 2,888.00 |
| Ivette Rodriguez | Associate | Corporate | $170.00 | 11.70 | $ 1,989.00 |
| Filex E. Rosado | Associate | Labor | $165.00 | 16.60 | $ 2,739.00 |
| Rosangela Torres Torres | Associate | Labor | $165.00 | 41.20 | $ 6,798.00 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 8.90 | $ 1,335.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 6.80 | $ 952.00 |
| Vanessa Sanchez | Paralegal | Litigation | $150.00 | 0.60 | $ 90.00 |
| | | | | | |
| | **Totals** | | | 244.60 | $ 53,323.00 |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | $ (5,332.30) |
| | | | | | |
| **SUMMARY OF LEGAL FEES** | | | | | $ 47,990.70 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period December 1 through December 31, 2018**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | $ | 47.20 |
| Process Server-Braham Santiago-12/18/18-Box-Federal Court-Judge Taylor-DJP/HDB | $ | 15.00 |
| United Parcel Service, Inv.725102498, District of Puerto Rico, Office of USA Trustee-UMF | $ | 27.58 |
| | | |
| **Totals** | $ | 89.78 |
| | | |
| **SUMMARY OF DISBURSEMENTS** | $ | 89.78 |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 10.50 | $  2,271.50 |
| 202 | Legal Research | 12.80 | $  2,391.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 5.50 | $  1,528.00 |
| 206 | Documents Filed on Behalf of the Board | 16.80 | $  3,540.50 |
| 207 | Non-Board Court Filings | 1.40 | $     427.00 |
| 208 | Stay Matters | 4.10 | $  1,250.50 |
| 209 | Adversary Proceeding | 10.70 | $  3,054.50 |
| 210 | Analysis and Strategy | 14.40 | $  3,671.00 |
| 211 | New-Budgeting | 13.30 | $  2,793.00 |
| 212 | General Administration and Governance | 4.80 | $  1,464.00 |
| 213 | Labor, Pension Matters | 72.80 | $12,929.50 |
| 215 | Plan of Adjustment and Disclosure Statem | 42.80 | $10,263.50 |
| 218 | Employment and Fee Applications | 1.90 | $     424.00 |
| 219 | Docketing | 6.80 | $     952.00 |
| 220 | Translations | 8.90 | $  1,335.00 |
| 221 | Discovery/2004 Examinations | 1.00 | $     305.00 |
| 222 | Claims and Claims Objections | 11.60 | $  3,538.00 |
| 224 | Fee Applications-O&B | 4.50 | $  1,185.00 |
|  |  |  | **$53,323.00** |
|  | **Less: 10% Courtesy discount** |  | **$ (5,332.30)** |
|  | **TOTALS** | **244.60** | **$47,990.70** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $43,191.63, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $89.78) in the total amount of $43,281.41.

**Professional Certification**

      I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

<u>s/Ubaldo M. Fernández</u>
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

**<u>Exhibit A</u>**

IN ACCOUNT WITH
250 AVE MUÑOZ RIVERA, SUITE 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 4, 2019
Bill #: 341299
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---|
| Total Professional Services | $ 28,368.50 |
| Less Discount | $ -2,836.85 |
| Net Professional Services | $ 25,531.65 |
| Total Reimbursable Expenses | $ 89.78 |
| **TOTAL THIS INVOICE** | **$ 25,621.43** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/01/18 | ETF | 215 | Draft response to Proskauer query regarding PFC issue. | .10 | 210.00 | 21.00 |
| 12/01/18 | ETF | 215 | Review GT Bond counsel opinion. (.20) Draft response to Proskauer questions regarding 2014 Bond issuance. (.20) | .40 | 210.00 | 84.00 |
| 12/03/18 | PRP | 215 | Analyze pending Proskauer questions in connection with best interests test (.30) and draft email to H. Bauer, J. Pietrantoni and E. Trigo regarding same. (.30) | .60 | 400.00 | 240.00 |
| 12/03/18 | HDB | 208 | Participate in meet and confer call for Judge's Association stay relief Motion with P. Possinger and D. Indiano. | .30 | 305.00 | 91.50 |
| 12/03/18 | HDB | 222 | Meeting with Alvarez & Marsal regarding claim management issues. | .60 | 305.00 | 183.00 |
| 12/03/18 | HDB | 222 | Meeting with J. Hertzler and J. Herriman (Alvarez & Marsal) and Treasury Department officials regarding claims management process. | 4.20 | 305.00 | 1,281.00 |
| 12/03/18 | HDB | 222 | Meeting with M.Tulla (FOMB) and J.Hertzler and J.Herriman (Alvarez & Marsal) regarding claims management issues. | 1.60 | 305.00 | 488.00 |
| 12/03/18 | ETF | 215 | Respond to M. Tulla questions regarding entities that are part of the CW for purposes of Title III. | .30 | 210.00 | 63.00 |
| 12/03/18 | ETF | 211 | Tel. conf. with J. C. Garcia regarding agency name in Spanish. | .10 | 210.00 | 21.00 |
| 12/03/18 | ETF | 213 | Research regarding unjust enrichment cases requested by Proskauer. | .60 | 210.00 | 126.00 |

O'Neill & Borges LLC

Bill #:  341299

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/18 | ETF | 215 | Draft memo regarding PFC bonds and BIT. | 1.70 | 210.00 | 357.00 |
| 12/03/18 | ETF | 211 | Review draft of government entities list requested by J. C. Garcia. | .30 | 210.00 | 63.00 |
| 12/03/18 | DJP | 218 | Analyze the Fourth Interim Application for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred by Andrew Wolfe as Macroeconomics Consultant to the Financial Oversight and Management Board of Puerto Rico, as Representative of the Debtors, From June 1, 2018-September 30, 2018, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/03/18 | DJP | 218 | Review the exhibits to be filed in support of the Fourth Interim Application for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred by Andrew Wolfe as Macroeconomics Consultant to the Financial Oversight and Management Board of Puerto Rico, as Representative of the Debtors, From June 1, 2018-September 30, 2018. | .20 | 190.00 | 38.00 |
| 12/03/18 | DJP | 218 | File the Fourth Interim Application for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred by Andrew Wolfe as Macroeconomics Consultant to the Financial Oversight and Management Board of Puerto Rico, as Representative of the Debtors, From June 1, 2018-September 30, 2018, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/03/18 | DJP | 218 | Draft email to Prime Clerk LLC to request service in connection with the Fourth Interim Application for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred by Andrew Wolfe as Macroeconomics Consultant to the Financial Oversight and Management Board of Puerto Rico, as Representative of the Debtors, From June 1, 2018-September 30, 2018. | .20 | 190.00 | 38.00 |
| 12/03/18 | DJP | 210 | Draft memorandum to file listing all topics covered during conference call with courtroom deputy clerk in order to discuss matters related to the filing of omnibus objections and the responses thereto. | .30 | 190.00 | 57.00 |
| 12/03/18 | IRH | 215 | Continued work on compilation of priority entities of the Commonwealth in Spanish with English counterpart name. | 3.30 | 170.00 | 561.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  341299

January 4, 2019

| 12/04/18 | PRP | 215 | Discuss pending questions regarding best interest test with E. Trigo. | .40 | 400.00 | 160.00 |
|---|---|---|---|---|---|---|
| 12/04/18 | PRP | 215 | Discuss pending questions regarding best interest test with J. Pietrantoni. | .30 | 400.00 | 120.00 |
| 12/04/18 | PRP | 215 | Draf email to H. Bauer, J. Pietrantoni and E. Trigo regarding pending questions in connection with best interest test. | .90 | 400.00 | 360.00 |
| 12/04/18 | PRP | 215 | Review M. Bienenstock additional queries in connection with best interest test. | .10 | 400.00 | 40.00 |
| 12/04/18 | PRP | 215 | Review M. Zerjal email regarding open items in connection with best interest test. | .10 | 400.00 | 40.00 |
| 12/04/18 | CGB | 224 | Analyze Fee Examiner A. Prinsen's email regarding recent Negotiations Summary proposal. (.40) Draft preliminary response thereto. (.80) | 1.20 | 330.00 | 396.00 |
| 12/04/18 | JP | 215 | Conf. with P. R. Pierluisi regarding scope of best interest test (.30) Draft response to questions from M. Zerjal (Proskauer) relating to separation of powers in connection with best interest test analysis. (.30) | .60 | 355.00 | 213.00 |
| 12/04/18 | JP | 213 | Review response to questions from Proskauer relating to whether pensioners have a potential claim with respect to elimination of Christmas bonus. | .30 | 355.00 | 106.50 |
| 12/04/18 | HDB | 222 | Discuss with J. Hertzler issues in preparation for meeting with Treasury. (.30)  Meet with PR Treasury, ERS, HTA and DOJ personnel regarding claims reconciliation analysis at Treasury. (2.70) Draft e-mail to G. Brenner regarding privilege issues. (.20) | 3.20 | 305.00 | 976.00 |
| 12/04/18 | HDB | 215 | Review M. Bienenstock's queries regarding best interest analysis issues. (.20) Draft response for review by J. Pietrantoni. (.20) Edit J. Pietrantoni's response to queries by M. Zerjal regarding separation of powers and other issues. (.20) | .60 | 305.00 | 183.00 |
| 12/04/18 | HDB | 222 | Review and sign-off for filing (i) the final English versions of Omnibus Objections 1-5 (.60); (ii) the final English versions of the notices for Omnibus Objections 1-5 (.40); and (iii) the final Spanish versions of the notices for Omnibus Objections 1-5. (.50)  Coordinate filing. (.10) | 1.60 | 305.00 | 488.00 |

O'Neill & Borges LLC

Bill #:  341299                                                                January 4, 2019

| 12/04/18 | HDB | 208 | Revise edits to draft objection to stay relief Motion filed in connection with Rivera-Carrasquillo, et.al. v. Eduardo Bhatia-Gautier, et.al., Civil No. 13-1296 (PG), Torres-Torres, et.al. v. Perelló-Borrás, et.al., Civil No. 13-1560 (PG). | .30 | 305.00 | 91.50 |
|---|---|---|---|---|---|---|
| 12/04/18 | HDB | 208 | Review Judge's Association renewed Motion for Stay Relief. (.20) and Notice of Hearing. (.10) Review issues regarding waiver of 30 day deadline under 362(3) and case management order.(.10) | .40 | 305.00 | 122.00 |
| 12/04/18 | ETF | 215 | Review Proskauer's BIT questions related to historical appropriations and Act 26. (.50) Review CAFRs for Fiscal Year 2013-2015 regarding expenditures. (.80) Draft responses to Proskauer's questions. (.70) | 2.00 | 210.00 | 420.00 |
| 12/04/18 | ETF | 215 | Tel. conf. with J. Garcia regarding chart summary of PROMESA sections. | .20 | 210.00 | 42.00 |
| 12/04/18 | ETF | 215 | Review Proskauer's questions regarding Act 26 liability. (.20) Review Act 26. (.40) Draft response for Proskauer. (.30) | .90 | 210.00 | 189.00 |
| 12/04/18 | ETF | 213 | Analyze Proskauer question regarding whether Christmas bonus is an existing claim. | .30 | 210.00 | 63.00 |
| 12/04/18 | ETF | 215 | Draft memo regarding PFC bonds and BIT. | .60 | 210.00 | 126.00 |
| 12/04/18 | ETF | 215 | Tel. conf. with P. R. Pierluisi regarding BIT and GO recoveries. | .40 | 210.00 | 84.00 |
| 12/04/18 | ETF | 215 | Draft response to M. Tulla question regarding CW Title III, covered entities. | .20 | 210.00 | 42.00 |
| 12/04/18 | ETF | 213 | Analyze whether Christmas bonus may be characterized as a contractual claim. | .30 | 210.00 | 63.00 |
| 12/04/18 | ETF | 213 | Draft response to P. Possinger's question regarding the Christmas bonus for retirees as a potential contractual right. | .80 | 210.00 | 168.00 |
| 12/04/18 | ETF | 215 | Draft email to AAFAF regarding amount of litigation liabilities. | .20 | 210.00 | 42.00 |
| 12/04/18 | DJP | 206 | File the Notice of Master Service List as of December 4, 2018, through the court's electronic filing system on behalf of Prime Clerk LLC. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  341299

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/18 | DJP | 206 | Finalize the Puerto Rico Sales Tax Financing Corporation's Fourth Omnibus Objection (Non-Substantive) to Deficient Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/04/18 | DJP | 206 | File the Puerto Rico Sales Tax Financing Corporation's Fourth Omnibus Objection (Non-Substantive) to Deficient Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/04/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Puerto Rico Sales Tax Financing Corporation's Fourth Omnibus Objection (Non-Substantive) to Deficient Claims. | .10 | 190.00 | 19.00 |
| 12/04/18 | IRH | 215 | Final additions to list of Commonwealth governmental entities in Spanish with their English counterpart. | .60 | 170.00 | 102.00 |
| 12/04/18 | MMB | 219 | Docket court notice received by email dated December 3, 2018, regarding order dkt. 4379 on transcript of Motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/04/18 | MMB | 219 | Update MLS chart as of November 16, 2018, to include notices of intent to file motions for relief from stay by Federation of Police Officers (FUPO) (.10) and Asociación Puertorriqueña Docket entry for la Judicatura. (.10) | .20 | 140.00 | 28.00 |
| 12/05/18 | JRC | 215 | Analyze scope of taxing powers of Puerto Rico municipalities. (.20). Check CRIM statute regarding same. (.20) | .40 | 340.00 | 136.00 |
| 12/05/18 | HDB | 208 | Review e-mail from counsel for FUPO/CONAPOL following up on stay relief issues. (.20)  Draft e-mail to P. Possinger regarding same. (.10) | .30 | 305.00 | 91.50 |
| 12/05/18 | UMF | 224 | Draft eighteenth monthly fee application of O'Neill & Borges LLC for the month of October 2018 in the Commonwealth Title III case. | .80 | 220.00 | 176.00 |
| 12/05/18 | UMF | 224 | Draft various emails to V. Sanchez and review responses thereto (.20) regarding monthly fee applications for October 2018 and preparation of invoices. (20) | .40 | 220.00 | 88.00 |
| 12/05/18 | UMF | 224 | Draft letter regarding monthly fee applications of O'Neill & Borges LLC for the month of October 2018 in the Title III Cases directed at notice parties. | .30 | 220.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  341299

January 4, 2019

| 12/05/18 | UMF | 224 | Draft email to J. El Koury regarding monthly fee applications corresponding to month of October 2018 for Title III Cases. | .20 | 220.00 | 44.00 |
|---|---|---|---|---|---|---|
| 12/05/18 | ETF | 215 | Email exchanges with AAFAF counsel regarding CW's legal liabilities. | .20 | 210.00 | 42.00 |
| 12/05/18 | ETF | 215 | Draft memo regarding Best interest test and PFC bonds. (1.70) Review Act 164-2001. (.70) | 2.40 | 210.00 | 504.00 |
| 12/05/18 | ETF | 215 | Draft email to AAFAF counsel regarding BIT and liabilities concerning lottery prizes and federal cost disallowances. | .30 | 210.00 | 63.00 |
| 12/05/18 | IRH | 215 | Conf. with Duff & Phelps team at O&B to discuss their findings on government bank accounts for bank account analysis project. | 1.60 | 170.00 | 272.00 |
| 12/05/18 | MMB | 219 | Docket court notice received by email dated December 4, 2018, regarding order dkt. 4400 on supplemental briefing with respect to dkt. 3958 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/05/18 | MMB | 219 | Docket court notice received by email dated December 4, 2018, regarding notice of hearing on Asociación Puertorriqueña Docket entry for la Judicatura's MLS dkt. 4398 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/05/18 | MMB | 219 | Docket court notice received by email dated November 29, 2018, regarding order dkt. 4383 setting deadline for FOMB to respond, Official Committee's deadline to reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/05/18 | MMB | 219 | Docket court notice received by email dated November 29, 2018, regarding order dkt. 4382 approving disclosure statement, fixing voting record date, etc. - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/05/18 | VSN | 224 | As requested by U. Fernandez, review and compile October 2018 monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283. (.40) Draft email to V. Fernandez regarding same. (.20) | .60 | 150.00 | 90.00 |
| 12/06/18 | CGB | 224 | Finalize Draft email to Fee Examiner A. Prinsen regarding recent Negotiations Summary proposal. | .40 | 330.00 | 132.00 |

O'Neill & Borges LLC

Bill #:  341299

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/06/18 | HDB | 208 | Review Stay Relief Notice regarding MMM Healthcare, Inc., et al. v. The Commonwealth of Puerto Rico, et als., Civil No. 13-1676 (PAD), Appeal 16-2306 | .30 | 305.00 | 91.50 |
| 12/06/18 | ETF | 215 | Tel. conf. with M. Zerjal regarding BIT assumptions. | .10 | 210.00 | 21.00 |
| 12/06/18 | ETF | 215 | Draft memo to Proskauer team regarding PFC bonds. | .40 | 210.00 | 84.00 |
| 12/06/18 | ETF | 215 | Review Proskauer list regarding BIT and open issues for 12/6 call (.4). Review whether interest accrue under Act 5. (.30) Review 2014 GO Bond specimen. (.30) Review whether interest could accrue under Act 21. (.30) Edit Proskauer assumptions chart in review of same. (1.50) | 2.80 | 210.00 | 588.00 |
| 12/06/18 | ETF | 215 | Email PR DOJ regarding BIT and litigation liabilities. | .10 | 210.00 | 21.00 |
| 12/06/18 | ETF | 215 | Tel. conf. with McKinsey, Proskauer and K. Rifkind regarding BIT assumption. | 1.20 | 210.00 | 252.00 |
| 12/07/18 | MMB | 219 | Docket court notice received by email dated December 6, 2018, regarding order dkt. 4424 setting deadline for AAFAF to respond to dkt. 4373, Official Committee of Unsecured Creditors' deadline to reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/09/18 | ETF | 211 | Review M. Tulla email regarding Tourism Company and AAFAF budget revisions. | .30 | 210.00 | 63.00 |
| 12/10/18 | PRP | 215 | Participate in tel. call with Proskauer and O'Neill teams regarding best interest test application. | 1.50 | 400.00 | 600.00 |
| 12/10/18 | PRP | 215 | Analyze Best Interest Test Q & A received from M. Zerjal. | .60 | 400.00 | 240.00 |
| 12/10/18 | JP | 215 | Revise memo regarding Puerto Rico law issues in various best interest test scenarios. | .40 | 355.00 | 142.00 |
| 12/10/18 | JP | 215 | Intraoffice conference with H. Bauer and E. Trigo regarding Puerto Rico law issues in various best interest test scenarios. | .30 | 355.00 | 106.50 |
| 12/10/18 | HDB | 207 | Analyze AAFAF's response to UCC's Motion to Rule 2004 Discovery as to potential avoidance actions. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  341299                                                                    January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/18 | HDB | 215 | Revise and edit best interest test Chart. (.60) Tel. conf. with J. Pietrantoni to discuss issues regarding set interest chart. (.30) Participate in best interest test issues call with M. Bienenstock and Proskauer, McKinsey, E. Trigo and P. Pierluisi. (1.60) | 2.50 | 305.00 | 762.50 |
| 12/10/18 | HDB | 212 | Draft e-mail to M. Bienenstock regarding status of enactment of tax legislation. | .20 | 305.00 | 61.00 |
| 12/10/18 | HDB | 222 | Review proposal by Alvarez & Marsal as to process to manage reconciliation process for account payable claims in Title III. | .40 | 305.00 | 122.00 |
| 12/10/18 | ETF | 211 | Edit letter to Governor regarding revisions to budget of Tourism Company and AAFAF. | .30 | 210.00 | 63.00 |
| 12/10/18 | ETF | 213 | Analyze Proskauer (M. Bienenstock) question regarding future pension benefits. | .30 | 210.00 | 63.00 |
| 12/10/18 | ETF | 213 | Review Proskauer (P. Possinger) question regarding ERS lien. | .20 | 210.00 | 42.00 |
| 12/10/18 | ETF | 215 | Email exchanges with AAFAF regarding legal liabilities data that can be provided by PR-DOJ or Treasury for the best interest test. | .20 | 210.00 | 42.00 |
| 12/10/18 | ETF | 211 | Conf. with FOMB staff (N. Jaresko and others) and EY (S. Panagiotakis, Adam Chepenik, Juan Santobroglio and others), and McKinsey regarding Fiscal Year 2020 budget process. | 1.30 | 210.00 | 273.00 |
| 12/10/18 | ETF | 215 | Review J. Pietrantoni's comments to Proskauer's BIT chart and incorporate same. | .30 | 210.00 | 63.00 |
| 12/10/18 | ETF | 215 | Conf. with H. D. Bauer and J. Pietrantoni regarding BIT assumption chart and pension questions. | .30 | 210.00 | 63.00 |
| 12/10/18 | ETF | 215 | Email exchanges with M. Zerjal regarding BIT and PROMESA Section 303. | .10 | 210.00 | 21.00 |
| 12/10/18 | ETF | 215 | Tel. conf. with McKinsey (S. Van Camp and Ojas) and Proskauer (M. Brinenstock, M. Zerjal and others) regarding best interest test assumptions. | 1.50 | 210.00 | 315.00 |
| 12/11/18 | CGB | 224 | Review updated summary of recommendation by the Fee Examiner regarding O&B Third Interim Application. (.20) Draft response to same. (.20) | .40 | 330.00 | 132.00 |
| 12/11/18 | HDB | 207 | Analyze Motion for Payment of Administrative Expense filed by Arcadio Bigio Romero. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  341299                                                                    January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/18 | HDB | 208 | Review Stay Relief Motion by Police Unions. | .30 | 305.00 | 91.50 |
| 12/11/18 | HDB | 215 | Review legal assumptions regarding best interest test analysis. | .40 | 305.00 | 122.00 |
| 12/11/18 | HDB | 208 | Review reply to objection to stay relief Motion filed by movants in connection with García-Matos, et.al. v. Bhatia-Gautier, et.al., Civil No. 13-1384 (PG), Rodríguez-Colón, et.al. v. Bhatia-Gautier, et.al., Civil No. 13-1812 (PG), Nater-Arvelo, et.al. v. Bhatia-Gautier, et.al., Civil No. 13-1860 (PG), and Jiménez, et.al. v. Bhatia-Gautier, et.al., Civil No. 13-1896 (PG) | .30 | 305.00 | 91.50 |
| 12/11/18 | HDB | 221 | Review Retiree Committee's response to UCC's Motion for Rule 2004 Discovery. | .30 | 305.00 | 91.50 |
| 12/11/18 | HDB | 224 | Review Fee Examiner's revisions and recommendations regarding Third Interim Fee Application. | .20 | 305.00 | 61.00 |
| 12/11/18 | ETF | 215 | Review charts provided by AAFAF regarding CW's litigation liabilities. (.40) Tel. conf. with I. Garau (AAFAF) regarding liabilities information provided by DOJ. (.10) | .50 | 210.00 | 105.00 |
| 12/11/18 | ETF | 211 | Edit government entities chart in English and Spanish as requested by J. C. Garcia. | 1.20 | 210.00 | 252.00 |
| 12/11/18 | ETF | 215 | Tel. conf. with AAFAF and P. R. Treasury regarding CW litigation liabilities. | .30 | 210.00 | 63.00 |
| 12/11/18 | ETF | 215 | Tel. conf. with M. Zerjal regarding updated CW's litigation liabilities. | .20 | 210.00 | 42.00 |
| 12/11/18 | MMB | 219 | Docket court notice received by email dated December 11, 2018, regarding order dkt. 4450 setting deadline for AAFAF and FOMB to respond - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/11/18 | MMB | 219 | Docket court notice received by email dated December 11, 2018, regarding order dkt. 4447 setting briefing schedule on dkt. 4443 - H. Bauer, U. Fernandez, D. Pérez.. | .10 | 140.00 | 14.00 |
| 12/12/18 | JP | 215 | Tel. conference with E. Trigo regarding whether best interest test analysis should consider existence of FOMB. | .30 | 355.00 | 106.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  341299

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/18 | JP | 215 | Review O&B memo relating to best interest test analysis to determine if changes are required before sharing with consultants. | .30 | 355.00 | 106.50 |
| 12/12/18 | HDB | 208 | Review stay relief notice by Suen. Frank Torres Ortiz. | .30 | 305.00 | 91.50 |
| 12/12/18 | HDB | 207 | Analyze Certification of Counsel Regarding Fee Examiner's Motion to Impose Additional Presumptive Standards: Rate Increases and the Retention of Expert Witnesses or Other Sub-Retained Professionals with revised order. (.20)  Review Fee Examiner's Supplemental Report for Third Interim application. (.20) | .40 | 305.00 | 122.00 |
| 12/12/18 | HDB | 221 | Revise draft response by the Debtors to the UCC's Rule 2004 Motion for Discovery on Potential Avoidance actions (.40), with revised proposed order. (.10) | .50 | 305.00 | 152.50 |
| 12/12/18 | ETF | 215 | Tel. conf. with J. Pietrantoni regarding best interest test analysis and GO recoveries. | .30 | 210.00 | 63.00 |
| 12/12/18 | IRH | 215 | Further legal research regarding legislation that regulates loans issued by Government Development Bank of Puerto Rico to the Commonwealth of Puerto Rico and subsequently guaranteed by the Commonwealth. | 3.10 | 170.00 | 527.00 |
| 12/12/18 | MMB | 219 | Update MLS chart as of December 11, 2018, to include MLS related docket entries from October 26, 2018 on. | 2.40 | 140.00 | 336.00 |
| 12/12/18 | MMB | 219 | Docket court notice received by email dated December 7, 2018, regarding deadline to file docketing statement, transcript report/order form, and appearance form  in COA case 18-2194 Autonomous Municipality of Ponce v. Commonwealth of Puerto Rico, et al - H. Bauer, U. Fernandez, D. Pérez. 18-2194. | .10 | 140.00 | 14.00 |
| 12/12/18 | MMB | 219 | Docket court notice received by email dated December 10, 2018, regarding procedures for attendance and participation at December 19-20, 2018 omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/12/18 | MMB | 219 | Docket court notice received by email dated December 11, 2018, regarding order dkt. 4446 setting briefing schedule on FUPO, Concilio Docket entry for Policías MLS dkt. 4444 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  341299                                                                    January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/18 | HDB | 221 | Review notice of filing of revised order by UCC regarding 2004 discovery request for avoidance actions. | .20 | 305.00 | 61.00 |
| 12/13/18 | HDB | 212 | Tel. conf. with L. Stafford and A. Friedman (Proskauer) and Juan Segarra regarding translation services. | .40 | 305.00 | 122.00 |
| 12/13/18 | HDB | 212 | Review correspondence received by Judge Swain. | .30 | 305.00 | 91.50 |
| 12/13/18 | HDB | 206 | Sign-off on informative Motion concerning December 19, 2018 Hearing. | .20 | 305.00 | 61.00 |
| 12/13/18 | HDB | 206 | Revise Notice of Presentment of Bridge Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .30 | 305.00 | 91.50 |
| 12/13/18 | HDB | 210 | Respond to query by M. Zerjal regarding enactment of PS 1148. | .30 | 305.00 | 91.50 |
| 12/13/18 | ETF | 211 | Edit website legend regarding budget reapportionment requests. | .20 | 210.00 | 42.00 |
| 12/13/18 | DJP | 206 | Analyze the Debtors' Response to Motion of Official Committee of Unsecured Creditors, Under Bankruptcy Rule 2004, Authorizing Discovery of Title III Debtors, other than COFINA, Concerning Potential Avoidance Actions, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/13/18 | DJP | 206 | File the Debtors' Response to Motion of Official Committee of Unsecured Creditors, Under Bankruptcy Rule 2004, Authorizing Discovery of Title III Debtors, other than COFINA, Concerning Potential Avoidance Actions, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/13/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Debtors' Response to Motion of Official Committee of Unsecured Creditors, Under Bankruptcy Rule 2004, Authorizing Discovery of Title III Debtors, other than COFINA, Concerning Potential Avoidance Actions. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  341299                                                                    January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Email presiding judge attaching stamped version of the Debtors' Response to Motion of Official Committee of Unsecured Creditors, Under Bankruptcy Rule 2004, Authorizing Discovery of Title III Debtors, other than COFINA, Concerning Potential Avoidance Actions. | .10 | 190.00 | 19.00 |
| 12/13/18 | DJP | 206 | Analyze the Informative Motion of Financial Oversight and Management Board Regarding December 19-20, 2018, Omnibus Hearing, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/13/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding December 19-20, 2018, Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/13/18 | DJP | 206 | Analyze the Notice of Presentment of Bridge Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/13/18 | DJP | 206 | Analyze the Proposed Order Notice of Presentment of Bridge Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/13/18 | DJP | 206 | File the Notice of Presentment of Bridge Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/13/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Presentment of Bridge Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 190.00 | 38.00 |
| 12/13/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Presentment of Bridge Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .10 | 190.00 | 19.00 |

O'Neill & Borges LLC

Bill #: 341299

January 4, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/18 | MMB | 219 | Docket court notice received by email dated December 13, 2018, regarding order dkt. 4459 setting briefing schedule on urgent Motion dkt. 4457 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/14/18 | HDB | 212 | Respond to query by M. Zerjal regarding status of Senate Bills PS 1716, 1707, 1723 and 1724. | .40 | 305.00 | 122.00 |
| 12/14/18 | HDB | 208 | Sign-off for filing of Seventh Omnibus Stay Relief Stipulation. | .40 | 305.00 | 122.00 |
| 12/14/18 | HDB | 203 | Review Order Granting Motion of Official Committee of Unsecured Creditors for Order, Under Bankruptcy Rule 2004, Authorizing Discovery of Title III Debtors, Other Than COFINA, Concerning Potential Avoidance Actions filed by Official Committee of Unsecured Creditors. | .20 | 305.00 | 61.00 |
| 12/14/18 | DJP | 206 | Analyze the Debtors' Seventh Omnibus Motion for Approval of Modification to the Automatic Stay, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/14/18 | DJP | 206 | Analyze the proposed order to be field together with the Debtors' Seventh Omnibus Motion for Approval of Modification sot the Automatic Stay. | .30 | 190.00 | 57.00 |
| 12/14/18 | DJP | 206 | File the Debtors' Seventh Omnibus Motion for Approval of Modification to the Automatic Stay, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/14/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Debtors' Seventh Omnibus Motion for Approval of Modification sot the Automatic Stay. | .20 | 190.00 | 38.00 |
| 12/14/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Debtors' Seventh Omnibus Motion for Approval of Modification to the Automatic Stay. | .10 | 190.00 | 19.00 |
| 12/14/18 | MMB | 219 | Docket court notice received by email dated December 14, 2018, regarding order dkt. 4484 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/17/18 | HDB | 206 | Revise draft Agenda for 12/19 Omnibus Hearing. | .30 | 305.00 | 91.50 |
| 12/17/18 | HDB | 210 | Revise draft memorandum on Mandamus action requirements. (.30) Draft e-mail to L. Rapaport regarding same. (.10) | .40 | 305.00 | 122.00 |

O'Neill & Borges LLC

Bill #:  341299 January 4, 2019

| 12/17/18 | ETF | 215 | Review Act 46-2013 regarding loan granted by GDB to the CW guaranteed by the CW's full faith and credit. | .30 | 210.00 | 63.00 |
|---|---|---|---|---|---|---|
| 12/17/18 | ETF | 211 | Tel. conf. with EY team (J. Santambrogio, R. Tague and others) and FOMB staff regarding Fiscal Year 2020 budget process and federal funds. | .40 | 210.00 | 84.00 |
| 12/17/18 | ETF | 215 | Review legal reserve chart provided by AAFAF and Treasury. (.10) Draft email to McKinsey regarding same. (.10) | .20 | 210.00 | 42.00 |
| 12/17/18 | ETF | 215 | Review Proskauer memo regarding PROMESA violations and potential remedies. | .50 | 210.00 | 105.00 |
| 12/17/18 | DJP | 203 | Corroborate inclusion of all relevant pleadings to be discussed during the December omnibus hearing in hearing binders. | .60 | 190.00 | 114.00 |
| 12/17/18 | DJP | 206 | File the notice of master service list as of December 17, 2018, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .30 | 190.00 | 57.00 |
| 12/17/18 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on December 19-20, 2018 at 9:30 A.M. AST, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 12/17/18 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on December 19-20, 2018 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/17/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on December 19-20, 2018 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 12/17/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled for the Hearing on December 19-20, 2018 at 9:30 A.M. AST. | .10 | 190.00 | 19.00 |
| 12/18/18 | HDB | 202 | Tel. conf. with M. Zerjal regarding unjust enrichment and restitution claims against the Government of Puerto Rico. (.20) Draft e-mail to J. Candelaria regarding same. (.10) Review case law regarding same. (.30) | .60 | 305.00 | 183.00 |
| 12/18/18 | HDB | 203 | Prepare for Omnibus Hearing. | .60 | 305.00 | 183.00 |
| 12/18/18 | HDB | 208 | Review stay relief Motion by Corporation Marcaribe Investment. (.20) Draft e-mail to L. Marini regarding the same. (.300) | .50 | 305.00 | 152.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  341299

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/18 | ETF | 215 | Respond to Proskauer questions regarding loans made by GDB to CW that are general obligations. (.20) Review GDB Recovery Authority Offering Memorandum. (.40) | .60 | 210.00 | 126.00 |
| 12/18/18 | ETF | 215 | Respond to Proskauer questions regarding PRIFA BANs. (.20) Email to AAFAF regarding status of PRIFA BANs. (.10) | .30 | 210.00 | 63.00 |
| 12/18/18 | ETF | 215 | Tel. conf. with M. Zerjal regarding privileged information related to best interest test. | .20 | 210.00 | 42.00 |
| 12/18/18 | ETF | 201 | Review J. Candelaria's email regarding unjust enrichment case law by PR Supreme Court. (.10) Review ELA v Cole. (.30) | .40 | 210.00 | 84.00 |
| 12/18/18 | ETF | 201 | Tel. conf. with M. Zerjal regarding restitution remedy against the Government under PR law. | .30 | 210.00 | 63.00 |
| 12/18/18 | ETF | 215 | Respond to McKinsey question regarding 2016 CAFR legal reserve and D&P's forensic analysis. | .40 | 210.00 | 84.00 |
| 12/18/18 | DJP | 203 | Confirm binders containing all pleadings to be discussed during the omnibus hearing include most recent court filings. | .70 | 190.00 | 133.00 |
| 12/18/18 | DJP | 206 | Analyze the Notice of Amended Agenda of Matters Scheduled for the Hearing on December 19-20, 2018 at 9:30 A.M. AST, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/18/18 | DJP | 206 | File the Notice of Amended Agenda of Matters Scheduled for the Hearing on December 19-20, 2018 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/18/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Amended Agenda of Matters Scheduled for the Hearing on December 19-20, 2018 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 12/18/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Amended Agenda of Matters Scheduled for the Hearing on December 19-20, 2018 at 9:30 A.M. AST. | .10 | 190.00 | 19.00 |
| 12/18/18 | JAC | 202 | Conduct research regarding contract annulment remedies under Puerto Rico law, as requested by H. D. Bauer. | 3.10 | 180.00 | 558.00 |

O'Neill & Borges LLC

Bill #: 341299

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/18 | MMB | 219 | Download pro hac vice application orders for M. Bienenstock, B. Rosen, as requested by H. Bauer, to facilitate court access. | .30 | 140.00 | 42.00 |
| 12/18/18 | MMB | 219 | Update MLS chart as of December 18, 2018, to include Motion for relief from stay of Corporación Marcaribe Investment, dkt. 4493. | .10 | 140.00 | 14.00 |
| 12/18/18 | MMB | 219 | Download motions for admission pro hac vice of M. Bienenstock and B. Rosen, as requested by H. Bauer. | .20 | 140.00 | 28.00 |
| 12/19/18 | CGB | 218 | Draft email to FOMB Contractor E. Hornung, from Duff and Phelps, providing general guidance regarding the fee application process and the next interim application filing date. | .30 | 330.00 | 99.00 |
| 12/19/18 | HDB | 203 | Attend conference with omnibus Hearing of December 19, 2018. | 3.20 | 305.00 | 976.00 |
| 12/19/18 | ETF | 215 | Respond to McKinsey and Proskauer questions related to the BIT and CW's debt stack. | .30 | 210.00 | 63.00 |
| 12/19/18 | DJP | 206 | Analyze the Seventeenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Duplicate Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/19/18 | DJP | 206 | Review exhibits to be filed in support of Seventeenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Duplicate Claims. | .30 | 190.00 | 57.00 |
| 12/19/18 | DJP | 206 | File the Seventeenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Duplicate Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Draft email of Prime Clerk LLC requesting service of the Seventh Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Duplicate Claims, and supporting documents. | .20 | 190.00 | 38.00 |
| 12/19/18 | MMB | 219 | Review case docket from dkt. 3753 to complete update of MLS chart, as of December 18, 2018. | .30 | 140.00 | 42.00 |
| 12/19/18 | MMB | 219 | Update MLS chart as of December 18, 2018 to include dkt. 4499 Motion to inform submission of documents regarding Motion dkt. 4493 for relief from stay. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  341299                                                                          January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/18 | MMB | 219 | Update MLS chart as of December 19, 2018 to include dkt. 4500 order setting briefing schedule on Motion dkt. 4493 for relief from stay. | .10 | 140.00 | 14.00 |
| 12/19/18 | MMB | 219 | Docket court notice received by email dated December 19, 2018, regarding deadline to file responses, replies in connection with Marcaribe Investment's Motion for relief from stay dkt. 4493 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/19/18 | MMB | 219 | Docket court notice received by email dated December 19, 2018, regarding order granting urgent consensual Motion dkt. 4457 for entry of order establishing procedures regarding Section 19.5 of the COFINA Plan of Adjustment, and setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/19/18 | MMB | 219 | Docket court notice received by email dated December 20, 2018, regarding deadlines to file notice of intent to request redaction of transcript of December 19, 2018 hearing, redaction request, redacted transcript submission - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/20/18 | HDB | 215 | Tel. conf. with E. Trigo, K. Rifkind, Proskauer and McKinsey regarding best interest test issues. | 1.10 | 305.00 | 335.50 |
| 12/20/18 | HDB | 202 | Review draft e-mail regarding restitution issues under the Civil Code. | .20 | 305.00 | 61.00 |
| 12/20/18 | UMF | 218 | Email exchange with E. Hornung regarding fee applications process for Duff and Phelps. | .70 | 220.00 | 154.00 |
| 12/20/18 | ETF | 215 | Tel. conf. with McKinsey (S. Van Camp, O Shah and others), Proskauer (M. Bienenstock, B. Rosen, M. Zerjal and others), A. Wolfe, K. Rifkind regarding best interest test assumptions. | 1.10 | 210.00 | 231.00 |
| 12/20/18 | ETF | 211 | Tel. conf. with A. Chepenick regarding lockbox account for rainy day fund appropriation. | .20 | 210.00 | 42.00 |
| 12/20/18 | ETF | 211 | Review letter from Treasury dated Dec. 6, 2018 regarding SRFs. (.20. Review draft FOMB letter responding to same. (.30) | .50 | 210.00 | 105.00 |
| 12/20/18 | JAC | 202 | Continue research regarding contract annulment remedies under Puerto Rico law. | 1.40 | 180.00 | 252.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   341299

January 4, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/18 | JAC | 202 | Draft email to H. D. Bauer and E. Trigo Fritz regarding contract annulment remedies under Puerto Rico law. | .70 | 180.00 | 126.00 |
| 12/21/18 | HDB | 203 | Review 365(d)(4) order extending time to assume or reject leases. | .20 | 305.00 | 61.00 |
| 12/21/18 | HDB | 208 | Review Memorandum order denying Motion for relief from stay filed by M. Danuz Reyes. | .20 | 305.00 | 61.00 |
| 12/21/18 | HDB | 208 | Review Memorandum Order granting, in part, stay relief to continue action by 193 Legislative Branch Employees. | .20 | 305.00 | 61.00 |
| 12/21/18 | ETF | 211 | Tel. conf. with EY (Sofia Jeremy), McKinsey (A. Nilsson) and FOMB staff regarding special revenue funds. | .70 | 210.00 | 147.00 |
| 12/21/18 | ETF | 211 | Review fiscal plan sections regarding SRFs. | .30 | 210.00 | 63.00 |
| 12/21/18 | ETF | 211 | Tel. conf. with EY (A. Chepenik, S. Panagiotakis and others) regarding creating a surplus account. | .60 | 210.00 | 126.00 |
| 12/21/18 | ETF | 215 | Review McKinsey's follow up questions regarding GO remedies (.10) and respond to same. (.30) | .40 | 210.00 | 84.00 |
| 12/21/18 | DJP | 206 | Analyze bridge order extending time to assume or reject unexpired leases of nonresidential real property pursuant to Bankruptcy Section 365(D)(4). | .30 | 190.00 | 57.00 |
| 12/21/18 | DJP | 206 | Analyze the Seventh Omnibus Order Granting Relief from the Automatic Stay as recently issued by the Court. | .30 | 190.00 | 57.00 |
| 12/22/18 | HDB | 201 | Draft e-mail to E. Trigo outlining potential legal basis to demand accrual of interest in certain debt. (.30) Review E. Trigo's e-mail to McKinsey regarding acceleration of debt. (.10) | .40 | 305.00 | 122.00 |
| 12/24/18 | ETF | 211 | Draft letter to Treasury regarding SRFs. | 1.40 | 210.00 | 294.00 |
| 12/26/18 | HDB | 208 | Analyze objection to Police Union's stay relief Motion filed by the Commonwealth. | .30 | 305.00 | 91.50 |
| 12/26/18 | ETF | 211 | Review EY memo regarding appropriation for the primary surplus and other options. | 1.30 | 210.00 | 273.00 |
| 12/26/18 | KMM | 202 | Conduct legal research on restitution in government contracts. | 2.90 | 180.00 | 522.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 341299

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/18 | MMB | 219 | Update MLS chart as of December 21, 2018, to include order dkt. 4548 denying Motion for relief from stay dkt. 4111. | .10 | 140.00 | 14.00 |
| 12/26/18 | MMB | 219 | Docket court notice received by email dated December 21, 2018, regarding order dkt. 4549 extending time to assume or reject unexpired leases - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/26/18 | MMB | 219 | Update MLS chart as of December 21, 2018, to include memorandum order dkt. 4558 partially granting Motion for relief from stay dkt. 4211. | .10 | 140.00 | 14.00 |
| 12/26/18 | MMB | 219 | Docket court notice received by email dated December 26, 2018, reorder granting urgent consented Motion dkt. 4562 for extension of deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/27/18 | ETF | 201 | Analyze Proskauer's questions regarding GO debt limit issues. (.40) Email exchanges with Proskauer regarding same. (.30) | .70 | 210.00 | 147.00 |
| 12/27/18 | ETF | 201 | Review Proskauer questions regarding Act 106-2017. (.20) Review Act 106. (.30) | .50 | 210.00 | 105.00 |
| 12/27/18 | DJP | 206 | Analyze the Informative Motion of Luskin, Stern & Eisler LLP Regarding Status of Investigation of McKinsey & Company, Inc. Washington D.C., as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/27/18 | DJP | 206 | File the Informative Motion of Luskin, Stern & Eisler LLP Regarding Status of Investigation of McKinsey & Company, Inc. Washington D.C., as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/27/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion of Luskin, Stern & Eisler LLP Regarding Status of Investigation of McKinsey & Company, Inc. Washington D.C., as Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico. | .10 | 190.00 | 19.00 |
| 12/27/18 | KMM | 202 | Draft email to E. Trigo and H. Bauer regarding restitution in government contracting issues. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  341299

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/18 | MMB | 219 | Update MLS chart as of December 26, 2018, to include objection dkt. 4572 to Frente Unido Docket entry for Policías' urgent Motion for relief from stay dkt. 4444. | .10 | 140.00 | 14.00 |
| 12/27/18 | MMB | 219 | Docket court notice received by email dated December 27, 2018, regarding order partially granting Motion dkt. 4570 to stay deadline - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/28/18 | ETF | 211 | Review EY proposal for cash sweep account. (.40) Draft response to EY regarding same. (.30) | .70 | 210.00 | 147.00 |
| 12/28/18 | ETF | 201 | Analyze Proskauer's debt limit question. (.30) Review Secretary of Justice and Board Counsel opinions for 2014 GO Board issuance. (.70) Review debt limitation description in OS of GOs including of the late 1990s and early 2000s when PRASA guaranteed debt was paid by the CW. (.80) | 1.80 | 210.00 | 378.00 |
| 12/28/18 | MMB | 219 | Docket court notice received by email dated December 27, 2018, regarding deadline for appellant Autonomous Municipality of Ponce, case 18-2194, to file docketing statement and transcript report/order form - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/28/18 | MMB | 219 | Update MLS chart as of December 27, 2018, to include order to appellant Autonomous Municipality of Ponce, case 18-2194, to file docketing statement and transcript report/order form. | .10 | 140.00 | 14.00 |
| 12/28/18 | MMB | 219 | Docket court notice received by email dated December 28, 2018, regarding order dkt. 4583 setting election deadline - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/29/18 | ETF | 201 | Draft email memo to Proskauer describing how the debt limit is calculated. | 1.60 | 210.00 | 336.00 |
| 12/29/18 | ETF | 201 | Email exchanges with B. Rosen regarding CBAs. | .10 | 210.00 | 21.00 |
| 12/29/18 | ETF | 201 | Review PR Appeals Courts opinion (Transystems v PRPA) regarding restriction claims against the government. | .50 | 210.00 | 105.00 |
| 12/29/18 | ETF | 211 | Review EY questions regarding surplus accounts. (.10) Respond to same. (.10) | .20 | 210.00 | 42.00 |
| 12/31/18 | ETF | 211 | Edit EY memo regarding strategy for primary surplus. | 1.40 | 210.00 | 294.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  341299                                                                January 4, 2019

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 28,368.50 |
| Less Discount | $ -2,836.85 |
| NET PROFESSIONAL SERVICES: | $ 25,531.65 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | .40 | 340.00 | 136.00 |
| PEDRO R. PIERLUISI | 4.50 | 400.00 | 1,800.00 |
| CARLA GARCIA BENITEZ | 2.30 | 330.00 | 759.00 |
| JULIO PIETRANTONI | 2.20 | 355.00 | 781.00 |
| HERMANN BAUER | 30.70 | 305.00 | 9,363.50 |
| UBALDO M. FERNANDEZ BARRERA | 2.40 | 220.00 | 528.00 |
| EMILIANO TRIGO FRITZ | 42.30 | 210.00 | 8,883.00 |
| DANIEL J. PEREZ REFOJOS | 11.60 | 190.00 | 2,204.00 |
| JORGE A. CANDELARIA | 5.20 | 180.00 | 936.00 |
| KARLA M. MORALES | 3.10 | 180.00 | 558.00 |
| IVETTE RODRIGUEZ | 8.60 | 170.00 | 1,462.00 |
| MILAGROS MARCANO BAEZ | 6.20 | 140.00 | 868.00 |
| VANESSA SANCHEZ | .60 | 150.00 | 90.00 |
| **Total** | **120.10** | | **$ 28,368.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 12/06/18 | DUPLICATING - AS OF 12/06/18 (110 Copies @ $.10) | 11.00 |
| 12/06/18 | DUPLICATING - AS OF 12/06/18 (21 Copies @ $.10) | 2.10 |
| 12/06/18 | DUPLICATING - AS OF 12/06/18 (14 Copies @ $.10) | 1.40 |
| 12/06/18 | DUPLICATING - AS OF 12/06/18 (14 Copies @ $.10) | 1.40 |
| 12/06/18 | DUPLICATING - AS OF 12/06/18 (31 Copies @ $.10) | 3.10 |
| 12/06/18 | DUPLICATING - AS OF 12/06/18 (52 Copies @ $.10) | 5.20 |
| 12/06/18 | DUPLICATING - AS OF 12/06/18 (15 Copies @ $.10) | 1.50 |
| 12/18/18 | DUPLICATING - AS OF 12/18/18 (21 Copies @ $.10) | 2.10 |
| 12/18/18 | DUPLICATING - AS OF 12/18/18 (24 Copies @ $.10) | 2.40 |
| 12/18/18 | DUPLICATING - AS OF 12/18/18 (30 Copies @ $.10) | 3.00 |
| 12/18/18 | DUPLICATING - AS OF 12/18/18 (36 Copies @ $.10) | 3.60 |
| 12/18/18 | DUPLICATING - AS OF 12/18/18 (37 Copies @ $.10) | 3.70 |
| 12/19/18 | DUPLICATING - AS OF 12/19/18 (3 Copies @ $.10) | .30 |
| 12/21/18 | DUPLICATING - AS OF 12/21/18 (2 Copies @ $.10) | .20 |

O'Neill & Borges LLC

Bill #:  341299                                                                    January 4, 2019

| | | |
|---|---|---:|
| 12/21/18 | DUPLICATING -  AS OF 12/21/18 (24 Copies @ $.10) | 2.40 |
| 12/21/18 | DUPLICATING -  AS OF 12/21/18 (2 Copies @ $.10) | .20 |
| 12/21/18 | DUPLICATING -  AS OF 12/21/18 (18 Copies @ $.10) | 1.80 |
| 12/21/18 | DUPLICATING -  AS OF 12/21/18 (18 Copies @ $.10) | 1.80 |
| 12/27/18 | UNITED PARCEL SERVICE, INV. 725102498, DISTRICT OF PUERTO RICO, OFFICE OF USA TRUSTEE-UMF | 27.58 |
| 12/28/18 | PROCESS SERVER - BRAHAM SANTIAGO - 12/18/2018 - BOX - FEDERAL COURT - MS. LAURA TAYLOR - DJP/HDB | 15.00 |

TOTAL REIMBURSABLE EXPENSES                    $ 89.78

**TOTAL THIS INVOICE**                              **$ 25,621.43**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

equitrac

**Consolidated Account Detail**                                                                                                      **OB**

Client='p1701' and  Matter='00000'  and (From: '2018-12-1'  To: '2018-12-31')

| Starting Date: | 12/6/2018 | | Ending Date: | 12/21/2018 | Number of Days: | 16 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|

**Location: oab:O'neill and Borges**

**Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III**

**Matter: 00000:GENERAL**

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| 12/6/2018 | 12:29:26PM | RODRIGUEZ, REBECA | Duplicating | 110 | $11.00 |
| 12/6/2018 | 12:29:27PM | RODRIGUEZ, REBECA | Duplicating | 21 | $2.10 |
| 12/6/2018 | 12:29:29PM | RODRIGUEZ, REBECA | Duplicating | 14 | $1.40 |
| 12/6/2018 | 12:29:30PM | RODRIGUEZ, REBECA | Duplicating | 14 | $1.40 |
| 12/6/2018 | 12:29:32PM | RODRIGUEZ, REBECA | Duplicating | 31 | $3.10 |
| 12/6/2018 | 12:29:36PM | RODRIGUEZ, REBECA | Duplicating | 52 | $5.20 |
| 12/6/2018 | 12:29:38PM | RODRIGUEZ, REBECA | Duplicating | 15 | $1.50 |
| 12/18/2018 | 4:03:26PM | RODRIGUEZ, REBECA | Duplicating | 21 | $2.10 |
| 12/18/2018 | 4:04:20PM | RODRIGUEZ, REBECA | Duplicating | 24 | $2.40 |
| 12/18/2018 | 4:05:45PM | RODRIGUEZ, REBECA | Duplicating | 30 | $3.00 |
| 12/18/2018 | 4:06:36PM | RODRIGUEZ, REBECA | Duplicating | 36 | $3.60 |
| 12/18/2018 | 4:07:16PM | RODRIGUEZ, REBECA | Duplicating | 37 | $3.70 |
| 12/19/2018 | 8:53:25AM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 12/21/2018 | 4:24:59PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 12/21/2018 | 4:27:39PM | RODRIGUEZ, REBECA | Duplicating | 24 | $2.40 |
| 12/21/2018 | 4:28:18PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 12/21/2018 | 4:28:57PM | RODRIGUEZ, REBECA | Duplicating | 18 | $1.80 |
| 12/21/2018 | 4:37:45PM | RODRIGUEZ, REBECA | Duplicating | 18 | $1.80 |
| | | Totals for  Matter: 00000 | | | $47.20 |
| | | Totals for  Client: p1701 | | | $47.20 |

Totals for  Location: oab                                                                                                            $47.20

15·00

**Braham Santiago**
Servicios Profesionales Paralegales
Tel. 787-539-2808

RECEIVED
0292
DEC 1 8 2018
O'NEILL & BORGES

Cliente No. _Pi TOL·OOO_____
Fecha: _12·18_____ 20 _18_

CLIENTE: _____ Oεθ
RECOGER: _____ DJP | Ivette M._____

ENTREGAR: _Caja (carpetas) en el_
_Tribunal Federal. Juez: Laura Taylor_

_____

HORA: _____

PERSONA: _____

_Ivette Morales_
  FIRMA                    HORA

SERVICIO: ☐ SENCILLO   ☐ DOBLE   ☐ OTRO



**Delivery Service Invoice**
Invoice Date       **December 8, 2018**
Invoice Number   0000725102498
Shipper Number   725102

Page 3 of 3

**Outbound**
UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 12/06 | 1Z7251020100207972 | Next Day Air Commercial Letter | 00901 | 21 | 2 | 25.60 |
| | | Fuel Surcharge | | | | 1.98 |
| | | **Total** | | | | 27.58 |

1st ref: P1701.0

Sender  : taina.pereira@
ONEILL & BORGES, LLC.
250 AVE MUNOZ RIVERA
SAN JUAN PR 00918

UserID: taina.pereira@
Receiver: District of Puerto R
Office of USA Trustee
Edificio Ochoa
San Juan PR 00901

IN ACCOUNT WITH

SAN JUAN, PR 00918-1813
TEL (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 4, 2019
Bill #: 341300
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 12,844.00 |
| VOLUME DISCOUNT | $ -1,284.40 |
| | |
| Net Professional Services | $ 11,559.60 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 11,559.60** |



IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/04/18 | JAC | 213 | Legal research regarding Christmas bonus under Puerto Rico public retirement statutes. | .70 | 180.00 | 126.00 |
| 12/04/18 | JAC | 213 | Draft email to E. Trigo Fritz regarding Christmas bonus under Puerto Rico public retirement statutes. | .10 | 180.00 | 18.00 |
| 12/05/18 | ETF | 201 | Tel. conf. with P. R. Pierluisi regarding CRIM. (.20) Analyze legal issues regarding taxing power of municipalities. (.20) | .40 | 210.00 | 84.00 |
| 12/11/18 | CEG | 213 | Meeting with N. Jaresko and FOMB staff to consider several issues on hiring freeze, mobility and pre-retirement legislation and its impact on payroll and fringe benefits. | 1.00 | 250.00 | 250.00 |
| 12/11/18 | JAC | 213 | Conduct research on the Puerto Rico Treasury Department circular letters related to public retirement systems. | .60 | 180.00 | 108.00 |
| 12/11/18 | JAC | 213 | Draft email to R. M. Lazaro attaching circular letter issued by the Puerto Rico Department of Treasury with regards to pension matters. | .10 | 180.00 | 18.00 |
| 12/13/18 | CEG | 213 | Evaluate legislation on hiring freeze mobility and pre-retirement legislation and its impact on payroll and fringe benefits. | 2.30 | 250.00 | 575.00 |
| 12/17/18 | ETF | 211 | Edit letter to Governor regarding fiscal plan revision schedule (.70) Edit draft letter to Governor and Legislature regarding Fiscal Year 2020 budget schedule. (1.20) | 1.90 | 210.00 | 399.00 |
| 12/18/18 | ETF | 215 | Review Proskauer questions regarding enforceability of unjust enrichment claims against the CW. | .30 | 210.00 | 63.00 |
| 12/21/18 | CEG | 213 | Revise summary on PS 1131 related to pre-retirement. | .20 | 250.00 | 50.00 |

O'Neill & Borges LLC

Bill #:  341300                                                                      January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/18 | RTT | 213 | Analyze P. R. Senate Bill No. 1131 and its statement of motives as per C. George's request. | .60 | 165.00 | 99.00 |
| 12/21/18 | RTT | 213 | Draft summary analysis of P. R. Senate Bill No. 1131 as per C. George instruction. | .80 | 165.00 | 132.00 |
| 12/21/18 | RTT | 213 | Analyze Act 106-2017 in preparation of summary and analysis of P. R. Senate Bill No. 1131 as per C. George instruction. | .20 | 165.00 | 33.00 |
| 12/26/18 | CEG | 213 | Initial evaluation on legislation of pre-retirement, mobility, employment freeze for its impact to the Fiscal Plan. | 2.30 | 250.00 | 575.00 |
| 12/26/18 | CEG | 213 | Initial evaluation of labor laws applicable to the private sector for its impact to the Fiscal Plan. | .60 | 250.00 | 150.00 |
| 12/26/18 | RTT | 213 | Conduct legal research on P. R. legislation regarding voluntary pre-retirement programs. | .40 | 165.00 | 66.00 |
| 12/26/18 | RTT | 213 | Review  P. R. legislation regarding retirement systems: Act 447-1951. | .20 | 165.00 | 33.00 |
| 12/26/18 | RTT | 213 | Review  P. R. legislation regarding retirement systems: Act 3-2013. | .20 | 165.00 | 33.00 |
| 12/26/18 | RTT | 213 | Review P. R. legislation regarding voluntary pre-retirement programs: Act 126-2014. | .30 | 165.00 | 49.50 |
| 12/26/18 | RTT | 213 | Analyze P. R. legislation regarding retirement systems: Act 44-2000. | .20 | 165.00 | 33.00 |
| 12/26/18 | RTT | 213 | Conduct legal research on P. R. regulations regarding voluntary pre-retirement programs. | .40 | 165.00 | 66.00 |
| 12/26/18 | RTT | 213 | Conduct legal research on P. R. circular letters regarding voluntary pre-retirement programs. | .60 | 165.00 | 99.00 |
| 12/26/18 | RTT | 213 | Review Act 70-2010 in preparation of summary. | 1.40 | 165.00 | 231.00 |
| 12/26/18 | RTT | 213 | Review  Treasury Department and OMB circular letters regarding voluntary transition program. | 1.10 | 165.00 | 181.50 |
| 12/26/18 | FER | 213 | Research regarding Puerto Rico's hiring freeze and single employer system's statutory and regulatory framework. | 1.90 | 165.00 | 313.50 |
| 12/26/18 | LYG | 213 | Research Puerto Rico statutes and executive orders regarding early and voluntary retirement. | 2.30 | 170.00 | 391.00 |
| 12/27/18 | RTT | 213 | Draft summary of Act 211-2015. | 1.60 | 165.00 | 264.00 |

O'Neill & Borges LLC

Bill #:  341300

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/18 | RTT | 213 | Draft summary of Act 106-2017. | 3.10 | 165.00 | 511.50 |
| 12/27/18 | RTT | 213 | Draft summary of Act 70-2010. | 4.60 | 165.00 | 759.00 |
| 12/27/18 | FER | 213 | Continue research of statutory and regulatory scheme regarding hiring freezes and single employer system in PR. | 2.50 | 165.00 | 412.50 |
| 12/27/18 | FER | 213 | Analyze executive orders regarding controls on government expenses from Fortuño,Garcia-Padilla and Rossello's administrations as well as administrative orders from the Office of Management and Budget and the Puerto Rico Fiscal Agency and Financial Advisory Authority which implement controls on government expenses. | 3.10 | 165.00 | 511.50 |
| 12/27/18 | FER | 213 | Research regarding current validity of hiring freeze administrative orders from the OMB and Law No. 66-2014. | 1.00 | 165.00 | 165.00 |
| 12/28/18 | RTT | 213 | Conduct legal research on PR Supreme Court case law regarding unions' standing to bring suit on behalf of its members challenging the constitutionality of laws. | .60 | 165.00 | 99.00 |
| 12/28/18 | RTT | 213 | Analyze PR Supreme Court case law regarding unions' standing to bring suit on behalf of its members challenging the constitutionality of laws. | 1.60 | 165.00 | 264.00 |
| 12/28/18 | RTT | 213 | Draft email to C. George discussing PR Supreme Court case law regarding unions' standing to bring suit on behalf of its members challenging the constitutionality of laws. | .30 | 165.00 | 49.50 |
| 12/28/18 | RTT | 213 | Review AAFAF administrative order OA No. 2017-05 regarding Act 106-2017 voluntary transition program regulation. | 1.40 | 165.00 | 231.00 |
| 12/28/18 | RTT | 213 | Analyze AAFAF administrative order OA No. 2017-06 regarding Act 106-2017 voluntary transition program regulation. | 1.10 | 165.00 | 181.50 |
| 12/28/18 | RTT | 213 | Review AAFAF administrative order OA No. 2018-09 regarding Act 106-2017 voluntary transition program regulation. | .80 | 165.00 | 132.00 |
| 12/28/18 | RTT | 213 | Review AAFAF administrative order OA No. 2018-01 regarding Act 106-2017 voluntary transition program regulation. | .20 | 165.00 | 33.00 |

O'Neill & Borges LLC

Bill #:  341300

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/18 | RTT | 213 | Draft legal memorandum regarding the operation of voluntary transition programs: Act 211-2015 voluntary pre-retirement program. | 3.10 | 165.00 | 511.50 |
| 12/28/18 | RTT | 213 | Draft English revision of key provisions of Act of 70-2010 summary. | 1.70 | 165.00 | 280.50 |
| 12/28/18 | FER | 213 | Summarize hiring freeze provisions of Act No. 3-2017, Executive Order OE-2017-001 and OMB's administrative order CC-143-17. | 1.90 | 165.00 | 313.50 |
| 12/28/18 | FER | 213 | Draft summary of single employer system and mobility mechanism provisions included in Law No. 8-2017. | 3.60 | 165.00 | 594.00 |
| 12/28/18 | FER | 213 | Research US Supreme Court case law regarding unions' standing to bring suit on behalf of its members, in order to vindicate constitutional rights. | 1.20 | 165.00 | 198.00 |
| 12/29/18 | RTT | 213 | Draft legal memorandum regarding the first phase of the general Voluntary Transition Program created by the AAFAF administrative orders OA 2017-05, as amended by OA 2017-06 and OA 2018-01. | 2.60 | 165.00 | 429.00 |
| 12/29/18 | RTT | 213 | Draft legal memorandum regarding the second phase of the Voluntary Transition Program (Department of Economic Development and Commerce, Department of Education, Retirement Systems, and the Department of Public Safety) created under AAFAF administrative orders OA 2018-03; OA 2018-04; OA 2018-05, as amended by OA 2018-09; and OA 2018-06, respectively. | 2.40 | 165.00 | 396.00 |
| 12/31/18 | CEG | 213 | Review several emails from K. Rifkind, A. Chepenick and P. Possinger  related to several consideration on CBAs negotiations with AFT and AFSCME. | .40 | 250.00 | 100.00 |
| 12/31/18 | CEG | 213 | Initial analysis of various aspects of impact of legislation of pre- retirement upon fiscal plan computations. | 1.60 | 250.00 | 400.00 |
| 12/31/18 | RTT | 213 | Final edits to draft legal memorandum regarding the first phase of the general Voluntary Transition Program created by AAFAF administrative order OA 2017-05, as amended by OA 2017-06 and OA 2018-01. | 2.30 | 165.00 | 379.50 |
| 12/31/18 | RTT | 213 | Draft legal memorandum regarding the third phase of the general Voluntary Transition Program created by the AAFAF administrative orders OA 2018-13, as amended by OA 2018-14. | 2.40 | 165.00 | 396.00 |

O'Neill & Borges LLC

Bill #:  341300

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/18 | RTT | 213 | Analyze AAFAF administrative orders OA 2018-13 and OA 2018-14 in anticipation draft of legal memorandum regarding the third phase of the general Voluntary Transition Program. | 2.20 | 165.00 | 363.00 |
| 12/31/18 | RTT | 213 | Analyze AAFAF administrative orders OA 2017-05, OA 2017-06 and OA 2018-01 in preparation of legal memorandum regarding the first phase of the general Voluntary Transition Program. | 2.80 | 165.00 | 462.00 |
| 12/31/18 | FER | 213 | Draft memorandum regarding structure created by hiring freeze legislation and regulations in PR. | 1.40 | 165.00 | 231.00 |

TOTAL PROFESSIONAL SERVICES            $ 12,844.00

VOLUME DISCOUNT                        $ -1,284.40

NET PROFESSIONAL SERVICES:             $ 11,559.60

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLOS E. GEORGE | 8.40 | 250.00 | 2,100.00 |
| EMILIANO TRIGO FRITZ | 2.60 | 210.00 | 546.00 |
| ROSANGELA TORRES TORRES | 41.20 | 165.00 | 6,798.00 |
| JORGE A. CANDELARIA | 1.50 | 180.00 | 270.00 |
| FILEX E. ROSADO | 16.60 | 165.00 | 2,739.00 |
| LORENA Y. GELY | 2.30 | 170.00 | 391.00 |
| **Total** | **72.60** | | **$ 12,844.00** |

TOTAL THIS INVOICE                     $ 11,559.60

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 4, 2019
Bill #: 341301
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

Client.Matter: P1701 - 803

RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB

|                               |          |
|-------------------------------|----------|
| Total Professional Services   | $ 14.00  |
| VOLUME DISCOUNT               | $ -1.40  |
| Net Professional Services     | $ 12.60  |
| Total Reimbursable Expenses   | $ .00    |
| **TOTAL THIS INVOICE**        | **$ 12.60** |

# O'NEILL & BORGES LLC

IN ACCOUNT WITH
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 803**
**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-IIDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/07/18 | MMB | 219 | Docket court notice received by email dated December 6, 2018, regarding hearing in COA case 18-1214, designation form - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| VOLUME DISCOUNT | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| Total | .10 | | $ 14.00 |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 12.60** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

O'NEILL & BORGES LLC

IN ACCOUNT WITH
GERARDO A. CARLO ALTIERI...800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

January 4, 2019
Bill #: 341302
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

Client.Matter: P1701 - 808

RE:  17-00219-LTS ALTAIR GLOBAL CREDIT OPP FUND (A) V. COMM. OF P.R. ET AL-HDB

| | |
|---|---:|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 808**
**RE: 17-00219-LTS ALTAIR GLOBAL CREDIT OPP FUND (A) V. COMM. OF P.R. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/05/18 | MMB | 219 | Docket court notice received by email dated November 30, 2018, regarding hearing to be held on January 7, 2017 in COA case 18-1836 -C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| VOLUME DISCOUNT | | $ - 1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| Total | .10 | | $ 14.00 |

**TOTAL THIS INVOICE** $ 12.60

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918- 813
TEL. (787) 764-8181
FAX (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 4, 2019
Bill #: 341303
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

**Client.Matter: P1701 - 810**

**RE: 17-00242-LTS AMERICAN FEDERATION V. FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 61.00 |
| VOLUME DISCOUNT | $ -6.10 |
| Net Professional Services | $ 54.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 54.90** |

IN ACCOUNT WITH

250 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 810**
**RE: 17-00242-LTS AMERICAN FEDERATION V. FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/13/18 | HDB | 207 | Review Notice of Dismissal of 17-ap-242 | .20 | 305.00 | 61.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 61.00 |
| VOLUME DISCOUNT | | $ -6.10 |
| NET PROFESSIONAL SERVICES: | | $ 54.90 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| Total | .20 | | $ 61.00 |

**TOTAL THIS INVOICE** $ 54.90

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
2250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL.(787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 4, 2019
Bill #:   341304
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

Client.Matter: P1701 - 812

RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB

| | |
|---|---:|
| Total Professional Services | $ 61.00 |
| VOLUME DISCOUNT | $ -6.10 |
| Net Professional Services | $ 54.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 54.90** |

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

---

**Client.Matter: P1701 . 812**
**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/10/18 | HDB | 207 | Analyze Notice of Appeal by Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos, Primarios y Prevención de Hatillo, Inc., Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc., and Rio Grande Community Health Center. | .20 | 305.00 | 61.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 61.00 |
| VOLUME DISCOUNT | | $ -6.10 |
| NET PROFESSIONAL SERVICES: | | $ 54.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| Total | .20 | | $ 61.00 |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 54.90** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 4, 2019
Bill #:   341305
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending December 31, 2018:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---|
| Total Professional Services | $ 2,743.00 |
| VOLUME DISCOUNT | $ -274.30 |
| Net Professional Services | $ 2,468.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,468.70** |

O'NEILL & BORGES LLC

SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 816**
**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/04/18 | CGB | 209 | Draft Follow-up email to counsel for all Defendants to ascertain their views on extension of time motion in light of tel. call from Plaintiffs office. | .30 | 330.00 | 99.00 |
| 12/05/18 | CGB | 209 | Review court order setting new briefing schedule. | .10 | 330.00 | 33.00 |
| 12/05/18 | MMB | 219 | Docket court notice received by email dated December 4, 2018, regarding order dkt. 65 granting Coop. Docket entry for Ahorro y Crédito Docket entry for Rincon, others, time extension to file objections to motions to dismiss - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/12/18 | CGB | 209 | Review Plaintiffs' proposed settlement structure memorandum. (.30) Draft email acknowledging receipt of same addressed to Plaintiffs' counsel. (.10) Draft email to Joint Defense Group forwarding same for discussion and analysis. (.10) | .50 | 330.00 | 165.00 |
| 12/12/18 | HDB | 210 | Review settlement proposal by Plaintiffs in 18-ap-0028 (.40) | .40 | 305.00 | 122.00 |
| 12/13/18 | CGB | 209 | Draft email to G. Brenner regarding efforts to coordinate a conference with Plaintiff representatives to discuss settlement proposal structure. | .20 | 330.00 | 66.00 |
| 12/17/18 | CGB | 209 | Tel. conf. with Plaintiffs' counsel J. Morales to ascertain availability for a conference to discuss settlement proposal. (.20) exchange emails with E. Trigo regarding availability of FOMB representatives for the same. (.30) Draft Follow-up email to J. Morales confirming date, time and location of proposed conference. (.20) | .70 | 330.00 | 231.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/18 | JRC | 210 | Review issues raised by counsel for Cooperativa in letter to FOMB. (.40) Attended meet at FOMB with counsel for Cooperativas to analyze viability same from a legal restructuring perspective. (1.70) | 2.10 | 340.00 | 714.00 |
| 12/19/18 | CGB | 209 | Review complaint allegations and confidential settlement proposal forwarded by Plaintiffs' counsel in anticipation of conference with Plaintiffs representatives. | .40 | 330.00 | 132.00 |
| 12/19/18 | CGB | 209 | Attend conference E. Trigo, J. R. Cacho, Kyle Rifkind, M. Tulla with Plaintiffs representatives J. Sosa and J. Morales to discuss confidential settlement proposal. | 1.70 | 330.00 | 561.00 |
| 12/19/18 | ETF | 209 | Review financial proposal by Abraham Rosa and other credit unions in preparation for meeting with its advisors. | .40 | 210.00 | 84.00 |
| 12/19/18 | ETF | 209 | Meeting with advisors of Abraham Rosa and other credit unions. | 1.70 | 210.00 | 357.00 |
| 12/20/18 | CGB | 209 | Draft email to G. Brenner and P. Possinger summarizing discussion with Plaintiffs representatives regarding proposed settlement structure. | .50 | 330.00 | 165.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 2,743.00 |
| VOLUME DISCOUNT | $ -274.30 |
| NET PROFESSIONAL SERVICES: | $ 2,468.70 |

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 2.10 | 340.00 | 714.00 |
| CARLA GARCIA BENITEZ | 4.40 | 330.00 | 1,452.00 |
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| EMILIANO TRIGO FRITZ | 2.10 | 210.00 | 441.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **9.10** | | **$ 2,743.00** |

**TOTAL THIS INVOICE** **$ 2,468.70**

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-818
FAX (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 4, 2019
Bill #: 341306
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 904.50 |
| VOLUME DISCOUNT | $ -90.45 |
| Net Professional Services | $ 814.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 814.05** |

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 009!8-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/21/18 | HDB | 212 | Draft e-mail to Z. Chalett regarding suggestions to address Plaintiffs deadline to re-file Opposition to Motion to Dismiss in 18-00041. | .20 | 305.00 | 61.00 |
| 12/26/18 | DJP | 206 | Conf. with Z. Chalett, from Proskauer Rose LLP, legal strategy to follow in light of plaintiff's deadline to re-file opposition to the motions to dismiss, within the deadline set forth by the court. | .30 | 190.00 | 57.00 |
| 12/27/18 | HDB | 212 | Review Order to meet and confer and requesting status report in 18-AP-41. (.20) Draft e-mail to U. Fernandez regarding status of pending issues. (.20) | .40 | 305.00 | 122.00 |
| 12/27/18 | HDB | 206 | Revise draft Joint Status Report. | .30 | 305.00 | 91.50 |
| 12/27/18 | ETF | 201 | Review Pinto-Lugo order issued by Judge Dein. (.10) Review updated docket of case 18-00041. (.90) Email Proskauer regarding same. (.20) Tel. conf. with G. Garcia. (.10) | 1.30 | 210.00 | 273.00 |
| 12/27/18 | MMB | 219 | Docket court notice received by email dated December 27, 2018, regarding deadline for the parties to meet and confer, and to submit joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/28/18 | UMF | 209 | Attend conf. call with plaintiffs regarding status report on briefing. | .40 | 220.00 | 88.00 |
| 12/28/18 | UMF | 209 | Review draft of status report and finalize for filing. | .50 | 220.00 | 110.00 |
| 12/28/18 | UMF | 209 | File joint status report regarding motion to dismiss and response thereto. | .40 | 220.00 | 88.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 904.50 |
| VOLUME DISCOUNT | $ -90.45 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  341306

January 4, 2019

NET PROFESSIONAL SERVICES:                              $ 814.05

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .90 | 305.00 | 274.50 |
| UBALDO M. FERNANDEZ BARRERA | 1.30 | 220.00 | 286.00 |
| EMILIANO TRIGO FRITZ | 1.30 | 210.00 | 273.00 |
| DANIEL J. PEREZ REFOJOS | .30 | 190.00 | 57.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **3.90** | | **$ 904.50** |

**TOTAL THIS INVOICE**                              **$ 814.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 4, 2019
Bill #:   341307
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

**Client.Matter: P1701 - 819**

**RE:  18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---|
| Total Professional Services | $ 3,084.00 |
| VOLUME DISCOUNT | $ -308.40 |
| Net Professional Services | $ 2,775.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,775.60** |

IN ACCOUNT WITH

SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE: 18-00066-LTS UECFSE V COMM., ET AL-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/12/18 | HDB | 210 | Analyze Plaintiff's response to the FOMB's meet and confer letter on the Motion to Dismiss in 18-ap-0066. | .60 | 305.00 | 183.00 |
| 12/17/18 | HDB | 209 | Further review of revised draft Motion to Dismiss Second Amended Complaint in 18-ap-0066. | .70 | 305.00 | 213.50 |
| 12/19/18 | HDB | 209 | Revise for filing (i) Notice of Motion to Dismiss (.40), (ii) Motion to Dismiss 18-AP-0066, and (iii) NOA for L. Rappaport (.30). | .70 | 305.00 | 213.50 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Appearance and Request for Notice, to be filed on behalf Lary Alan Rappaport. | .30 | 190.00 | 57.00 |
| 12/19/18 | DJP | 206 | File the Notice of Appearance and Request for Notice, on behalf Lary Alan Rappaport, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Motion of Defendants the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6), prior to its filing. | .30 | 190.00 | 57.00 |
| 12/19/18 | DJP | 206 | File the Notice of Motion of Defendants the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Motion to Dismiss Plaintiffs' Second Amended Adversary Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6), in anticipation of its filing. | .90 | 190.00 | 171.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  341307

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/18 | DJP | 206 | File the Motion to Dismiss Plaintiffs' Second Amended Adversary Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Draft email to presiding judge attaching stamped versions of the Notice of Motion of Defendants the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6), and the Motion to Dismiss Plaintiffs' Second Amended Adversary Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and (b)(6). | .30 | 190.00 | 57.00 |
| 12/22/18 | ETF | 201 | Review Proskauer (J. Richman) email regarding statutes enacted in 2017. (.30) Draft email to J. Richman responding to query regarding same. (.10) | .40 | 210.00 | 84.00 |
| 12/24/18 | ETF | 206 | Review draft motion to dismiss regarding UECFSE complaint. | 1.20 | 210.00 | 252.00 |
| 12/26/18 | ETF | 201 | Review revised draft motion to dismiss circulated by Proskauer team. (1.20) Draft email memo to Proskauer team regarding fiscal emergency statutes enacted by the CW that provide proper context for statutes challenged in the complaint. (.60) | 1.80 | 210.00 | 378.00 |
| 12/26/18 | IRH | 202 | Legal research for legislation to include in catalog requested for motion to dismiss. | 1.90 | 170.00 | 323.00 |
| 12/27/18 | ETF | 210 | Draft memo to Proskauer regarding statutes enacted to address PR's fiscal crisis since 2013. | 3.10 | 210.00 | 651.00 |
| 12/27/18 | ETF | 202 | Review English version of Acts 4, 5 and 46 requested by Proskauer. | .60 | 210.00 | 126.00 |
| 12/27/18 | IRH | 202 | Brief summary of laws pursuant to requested legislation catalog. | 1.20 | 170.00 | 204.00 |

TOTAL PROFESSIONAL SERVICES          $ 3,084.00

VOLUME DISCOUNT                               $ -308.40

NET PROFESSIONAL SERVICES:             $ 2,775.60

### SUMMARY OF PROFESSIONAL SERVICES

| Name | | Hours | Rate | Total |
|---|---|---|---|---|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  341307                                                            January 4, 2019

| | | | |
|---|---|---|---|
| HERMANN BAUER | 2.00 | 305.00 | 610.00 |
| EMILIANO TRIGO FRITZ | 7.10 | 210.00 | 1,491.00 |
| DANIEL J. PEREZ REFOJOS | 2.40 | 190.00 | 456.00 |
| IVETTE RODRIGUEZ | 3.10 | 170.00 | 527.00 |
| **Total** | **14.60** | | **$ 3,084.00** |

**TOTAL THIS INVOICE**                              **$ 2,775.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

AMERICAN INTERNATIONAL PLAZA SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 4, 2019
Bill #: 341308
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

**Client.Matter: P1701 - 821**

**RE: 18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 288.50 |
| VOLUME DISCOUNT | $ -28.85 |
| Net Professional Services | $ 259.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 259.65** |

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 821**
**RE: 18-00081-LTS RIVERA-SCHATZ V. FOMB-IIDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/14/18 | HDB | 206 | Analyze FOMB's Appellee brief in appeal No. 18-1773. | .90 | 305.00 | 274.50 |
| 12/17/18 | MMB | 219 | Docket court notice received by email dated December 17, 2018, regarding deadline for appellees Biggs, Carrión, FOMB, others, to file brief in COA case 18-1773, appellants Méndez and Rivera Schatz reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 288.50 |
| VOLUME DISCOUNT | | $ -28.85 |
| NET PROFESSIONAL SERVICES: | | $ 259.65 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .90 | 305.00 | 274.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.00** | | **$ 288.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 259.65** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

TWO WORLDWIDE PLAZA, SUITE 600
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 4, 2019
Bill #: 341309
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

Client.Matter: P1701 - 824

RE: 18-00091-LTS HEFSE V. COMMONWEALTH

| | |
|---|---|
| Total Professional Services | $ 3,545.50 |
| VOLUME DISCOUNT | $ -354.55 |
| Net Professional Services | $ 3,190.95 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 3,190.95** |

250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 824**
**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/05/18 | HDB | 209 | Analyze letter by AAFAF to plaintiffs outlining basis to dismiss 18-AP-0091. | .30 | 305.00 | 91.50 |
| 12/10/18 | HDB | 212 | Exchange e-mails with J. Richman regarding meet and confer. (.10) Coordinate responses to Pre-Motion to Dismiss Letter with R. Emmanueli (.10) Review issues regarding translation of case law in support of Motion to Dismiss. (.10) Revise draft Motion to Dismiss 18-AP-0091. (.80) | 1.10 | 305.00 | 335.50 |
| 12/10/18 | OMA | 220 | As requested by attorneys H. D. Bauer and J. L. Capo, prepare certified translation into English of document: Culebra Enterprises v. ELA, 127 DPR 943 (1991) - 6 pages - 3,228 words. | 2.40 | 150.00 | 360.00 |
| 12/11/18 | HDB | 212 | Review issues regarding mistakes in original version of case law for which certified translation is sought to support Motion to Dismiss. (.20)  Review translations of case law to support Motion to Dismiss. (.30) | .50 | 305.00 | 152.50 |
| 12/11/18 | OMA | 220 | As requested by attorneys H. D. Bauer and J. L. Capo, prepare certified translations into English of document: Plaza de Descuentos, S.E. v. ELA, 178 DPR 777 (2010) - 13 pages - 7,384 words. | 6.50 | 150.00 | 975.00 |
| 12/12/18 | JLC | 206 | Review documents requested by. M. Morris (.60) Draft email to M. Morris explaining same. (30) | .90 | 295.00 | 265.50 |
| 12/12/18 | HDB | 212 | Coordinate meet and confer on Motion to Dismiss 18-ap-0091 with R .Emmanueli (.10) Draft e-mail regarding same to J. Richman. (.10) | .20 | 305.00 | 61.00 |
| 12/13/18 | JLC | 209 | Prepare for (.30) and participate in conference call with opposing counsel concerning pre-filing of dispositive motion. (.30) Draft report to H. Bauer. (.30) | .90 | 295.00 | 265.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  341309

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/13/18 | HDB | 212 | Review issues with J. Capó concerning meet and confer call in 18-ap-0066. (.20) Review L. Rappaport e-mail concerning application of PROMESA Section 105. (.10) Review response to Section 105 Argument by R. Emmanueli. (.10) | .40 | 305.00 | 122.00 |
| 12/17/18 | HDB | 212 | Review issues regarding scheduling of meet and confer and response deadline with J. Richman. (.10) Coordinate scheduling with R. Emmanueli. (.10) | .20 | 305.00 | 61.00 |
| 12/19/18 | MMB | 219 | Docket court notice received by email dated December 21, 2018, regarding order granting motion FOMB's motion for extension of time to answer amended complaint, setting new deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/20/18 | HDB | 209 | Revise on Motion to set a briefing schedule in AB 18-00091. | .30 | 305.00 | 91.50 |
| 12/20/18 | DJP | 206 | Analyze the Unopposed Urgent Motion of Defendant the Financial Oversight and Management Board for Puerto Rico to Extend all Defendants' Time to Respond to Complaint, in anticipation of its filing in 18-00091. | .30 | 190.00 | 57.00 |
| 12/20/18 | DJP | 206 | Analyze the proposed order related to the Unopposed Urgent Motion of Defendant the Financial Oversight and Management Board for Puerto Rico to Extend all Defendants' Time to Respond to Complaint, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/20/18 | DJP | 206 | File the Unopposed Urgent Motion of Defendant the Financial Oversight and Management Board for Puerto Rico to Extend all Defendants' Time to Respond to Complaint, through the court's electronic filing system in 18-00091. | .20 | 190.00 | 38.00 |
| 12/20/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Unopposed Urgent Motion of Defendant the Financial Oversight and Management Board for Puerto Rico to Extend all Defendants' Time to Respond to Complaint in 18-00091. | .20 | 190.00 | 38.00 |
| 12/21/18 | HDB | 212 | Review issues regarding survey of legislation enacted by the CW to address financial crisis. (.20) Draft e-mail to J. Richman regarding same. (.10) | .30 | 305.00 | 91.50 |
| 12/24/18 | HDB | 210 | Revise draft Motion to Dismiss 18-AP-0091. | 1.30 | 305.00 | 396.50 |

O'Neill & Borges LLC

Bill #:  341309

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/18 | HDB | 201 | Revise summary of Commonwealth Legislation enacted to address economic crisis in support of Motion to Dismiss 18-ap-0091. | .30 | 305.00 | 91.50 |

TOTAL PROFESSIONAL SERVICES          $ 3,545.50

VOLUME DISCOUNT                      $ -354.55

NET PROFESSIONAL SERVICES:           $ 3,190.95

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JORGE L. CAPO | 1.80 | 295.00 | 531.00 |
| HERMANN BAUER | 4.90 | 305.00 | 1,494.50 |
| DANIEL J. PEREZ REFOJOS | .90 | 190.00 | 171.00 |
| OLGA M. ALICEA | 8.90 | 150.00 | 1,335.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| Total | 16.60 | | $ 3,545.50 |

**TOTAL THIS INVOICE**                    **$ 3,190.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

January 4, 2019
Bill #: 341310
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

**Client.Matter: P1701 - 827**

**RE: 18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

| | |
|---|---|
| Total Professional Services | $ 1,395.00 |
| VOLUME DISCOUNT | $ -139.50 |
| Net Professional Services | $ 1,255.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,255.50** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 827**
**RE: 18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/11/18 | HDB | 210 | Review Act 106 and obligations imposed thereunder to segregate employee contributions. | .40 | 305.00 | 122.00 |
| 12/21/18 | HDB | 212 | Receive summons on behalf of the FOMB. | .20 | 305.00 | 61.00 |
| 12/26/18 | HDB | 210 | Analyze pre-motion meet and confer deadline regarding Motion to Dismiss 18-AP-134. | .30 | 305.00 | 91.50 |
| 12/27/18 | HDB | 210 | Review issues regarding standing by AFT to file complaint in 18-ap-134. | .30 | 305.00 | 91.50 |
| 12/28/18 | ETF | 210 | Review Section 3.5 of Act 106-2017. (.70) Review claims in the complaint. (.40) Research regarding labor union standing to enforce Act 106. (1.10) Draft response to Proskauer's questions on standing requirements. (.60) | 2.80 | 210.00 | 588.00 |
| 12/28/18 | ETF | 210 | Analyze Proskauer's question regarding appointment of Retirement Board Members. (.20) Review Act 106-2017 to ascertain appointment issues. (.60) Draft response to Proskauer regarding same. (.60) | 1.40 | 210.00 | 294.00 |
| 12/28/18 | ETF | 210 | Review AFT complaint. (.10) Draft response to second Proskauer question regarding named parties. (.60) | .70 | 210.00 | 147.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 1,395.00 |
| VOLUME DISCOUNT | | $ -139.50 |
| NET PROFESSIONAL SERVICES: | | $ 1,255.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  341310 January 4, 2019

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | 1.20 | 305.00 | 366.00 |
| EMILIANO TRIGO FRITZ | 4.90 | 210.00 | 1,029.00 |
| **Total** | **6.10** | | **$ 1,395.00** |

**TOTAL THIS INVOICE**                         $ 1,255.50

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO TWENTY-FIRST MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO FOR THE PERIOD OF JANUARY 1, 2019 THROUGH JANUARY 31, 2019

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | January 1, 2019 through January 31, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $77,199.30 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought        $1,936.63
as actual, reasonable and necessary:

Total amount for this invoice:                $79,135.93

This is a: _X_ monthly ___ interim ___ final application

This is O&B's twenty-first monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for January 2019.

<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 1st, 2019 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

### COMMONWEALTH OF PR TITLE III
#### Summary of Legal Fees for the Period January 1 through January 31, 2019

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $305.00 | 30.40 | $ 9,272.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 2.20 | $ 726.00 |
| Carlos E. George | Member | Labor | $250.00 | 48.20 | $ 12,050.00 |
| Rosa M. Lazaro | Member | Corporate | $345.00 | 3.60 | $ 1,242.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 9.70 | $ 3,443.50 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $220.00 | 3.20 | $ 704.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 70.90 | $ 14,889.00 |
| Jorge A. Candelaria | Associate | Corporate | $180.00 | 1.70 | $ 306.00 |
| Lorena Y. Gely | Associate | Labor | $170.00 | 23.80 | $ 4,046.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 5.70 | $ 1,054.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 34.40 | $ 6,536.00 |
| Ivette Rodriguez | Associate | Corporate | $170.00 | 5.30 | $ 901.00 |
| Filex E. Rosado | Associate | Labor | $165.00 | 93.90 | $ 15,493.50 |
| Rosangela Torres Torres | Associate | Labor | $165.00 | 37.60 | $ 6,204.00 |
| Carlos Vazquez Alberty | Associate | Labor | $175.00 | 9.50 | $ 1,662.50 |
| Jaime I. Zizelman | Associate | Litigation | $195.00 | 3.10 | $ 604.50 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 0.70 | $ 105.00 |
| Aida Barrios | Paralegal | Labor | $145.00 | 18.50 | $ 2,682.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 27.00 | $ 3,780.00 |
| Vanessa Sanchez | Paralegal | Litigation | $150.00 | 0.50 | $ 75.00 |
| | **Totals** | | | 429.90 | $ 85,777.00 |
| | **Less: 10% Courtesy discount** | | | | $ (8,577.70) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 77,199.30 |

### COMMONWEALTH OF PR TITLE III
#### Summary of Disbursements for the Period January 1 through January 31, 2019

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 79.30 |
| Duplicating-Color | $ 6.40 |
| Messenger Delivery | $ 40.00 |
| Transportation-Taxis | $ 10.93 |
| Clerk's Office, US District Court, PRO HAC VICE Applications for Joshua A. Esses, Zachary W. Chalett, Steve Y. Ma, Lucy C. Wolfe, Laura Stafford, and Matthew Morris($300.00 ea) | $ 1,800.00 |
| **Totals** | $ 1,936.63 |
| **SUMMARY OF DISBURSEMENTS** | $ 1,936.63 |

| | **COMMONWEALTH OF PR TITLE III** | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period January 1 through January 31, 2019** | | |
| | | | |
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 8.30 | $ 1,755.00 |
| 202 | Legal Research | 11.70 | $ 2,056.50 |
| 203 | Hearings and Other Non-filed Communications with the Court | 3.60 | $ 1,098.00 |
| 204 | Communications with Claimholders | 1.30 | $ 396.50 |
| 206 | Documents Filed on Behalf of the Board | 32.30 | $ 6,376.50 |
| 207 | Non-Board Court Filings | 1.50 | $ 415.00 |
| 208 | Stay Matters | 4.60 | $ 1,247.00 |
| 209 | Adversary Proceeding | 9.00 | $ 2,608.00 |
| 210 | Analysis and Strategy | 7.10 | $ 1,684.50 |
| 211 | New-Budgeting | 4.90 | $ 1,029.00 |
| 212 | General Administration and Governance | 0.80 | $ 244.00 |
| 213 | Labor, Pension Matters | 242.60 | $47,019.50 |
| 214 | Legal/Regulatory Matters | 0.60 | $ 213.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 66.20 | $14,084.00 |
| 219 | Docketing | 4.20 | $ 588.00 |
| 220 | Translations | 26.20 | $ 3,685.00 |
| 222 | Claims and Claims Objections | 2.50 | $ 762.50 |
| 224 | Fee Applications-O&B | 2.50 | $ 515.00 |
| | | | **$85,777.00** |
| | | | |
| | **Less: 10% Courtesy discount** | | **$ (8,577.70)** |
| | | | |
| | **TOTALS** | **429.90** | **$77,199.30** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $69,479.37, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,936.63) in the total amount of $71,416.00.

**<u>Professional Certification</u>**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

<u>s/Ubaldo M. Fernández</u>
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00643009; 1

# **Exhibit A**

00643009; 1

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 5, 2019
Bill #:   343970
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 34,294.00 |
| Less Discount | $ -3,429.40 |
| Net Professional Services | $ 30,864.60 |
| Total Reimbursable Expenses | $ 1,936.63 |
| **TOTAL THIS INVOICE** | **$ 32,801.23** |

IN ACCOUNT WITH                                    250 AVE MUÑOZ RIVERA, SUITE 800
                                                   SAN JUAN, PR 00918-1813
                                                   TEL. (787) 764-8181
                                                   FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/01/19 | HDB | 208 | Analyze Price Union's Reply Brief to Stay Relief Motion. | .20 | 305.00 | 61.00 |
| 1/02/19 | JP | 215 | Revise memo to Proskauer regarding constitutional debt limit. | .60 | 355.00 | 213.00 |
| 1/02/19 | ETF | 211 | Analyze M. Tulla proposed structure regarding surplus account. (.60) Respond to same. (.10) Respond to subsequent question from M. Tulla. (.40) Email exchanges with EY regarding same. (.10) | 1.20 | 210.00 | 252.00 |
| 1/02/19 | ETF | 201 | Edit memo regarding CW debt limit. (.70) Review J. Pietrantoni's comments to memo. (.40) | 1.10 | 210.00 | 231.00 |
| 1/02/19 | ETF | 201 | Email to AAFAF counsel regarding Act 5 emergency period executive order. | .20 | 210.00 | 42.00 |
| 1/02/19 | ETF | 211 | Tel. conf. with EY (S. Panagiotakis) regarding surplus account memo. | .20 | 210.00 | 42.00 |
| 1/02/19 | ETF | 211 | Review OMB budget process letter dated Dec. 21, 2018. | .40 | 210.00 | 84.00 |
| 1/02/19 | MMB | 219 | Docket court notice received by email dated December 28, 2018, regarding order dkt. 58 setting deadlines to file responses, replies RE: dkt. 55 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/02/19 | MMB | 219 | Docket court notice received by email dated January 2, 2019, regarding order dkt. 4594 setting briefing schedule on dkt. 4493 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/02/19 | MMB | 219 | Update MLS chart as of January 2, 2019, to include order dkt. 4594 granting motion for extension of time to continue conversations with movant RE: dkt. 4493. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| 1/02/19 | MMB | 219 | Docket court notice received by email dated January 2, 2019, regarding order dkt. 4596 granting time extension to assume or reject unexpired leases - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/03/19 | UMF | 224 | Receive and review O&B invoices for November 2018 and assign preparation of same for filing to V. Sanchez. | .30 | 220.00 | 66.00 |
| 1/03/19 | UMF | 207 | File Master Service List as of January 3, 2019 received from Prime Clerk. | .50 | 220.00 | 110.00 |
| 1/03/19 | MMB | 219 | Update MLS chart as of January 2, 2019, to include reply dkt. 4612 to Commonwealth's objection dkt. 4572 to motion for relief from stay dkt. 4444. | .10 | 140.00 | 14.00 |
| 1/04/19 | UMF | 206 | Review motion to inform of correspondences received by the Court. | .30 | 220.00 | 66.00 |
| 1/04/19 | UMF | 206 | File motion to inform of correspondences received by the Court. | .40 | 220.00 | 88.00 |
| 1/04/19 | ETF | 211 | Tel. conf. with S. Panagiotakis and others (EY) regarding rainy day fund. | .90 | 210.00 | 189.00 |
| 1/07/19 | HDB | 208 | Review and respond to e-mail by D. Indiano, counsel for Judge's Association in stay relief matter. | .20 | 305.00 | 61.00 |
| 1/07/19 | ETF | 215 | Review OCIF chart regarding legal interest rate for government obligations. (.10) Respond to McKinsey questions regarding BIT and legal interest rate. (.30) | .40 | 210.00 | 84.00 |
| 1/08/19 | HDB | 215 | Revise responses to McKinsey queries as to APLA Bonds payments and interest. | .20 | 305.00 | 61.00 |
| 1/08/19 | HDB | 208 | Analyze Order denying Stay Relief by Police Unions. | .30 | 305.00 | 91.50 |
| 1/08/19 | ETF | 215 | Review McKinsey's questions regarding BIT and APLA bonds. (.30) Review APLA bonds purchase agreement. (.70) Review legal interest rate per PR Civil Code. (.30) Review 2015 CW CAFR. (.40) Respond to set of questions from McKinsey regarding same. (.70) | 2.40 | 210.00 | 504.00 |
| 1/08/19 | ETF | 215 | Review BIT and GO recoveries memo in preparation for call with McKinsey. | .70 | 210.00 | 147.00 |
| 1/08/19 | ETF | 215 | Tel. conf. with McKinsey (S. Vankamp, I. Bennett and others), Proskauer (M. Zerjal, M. Bienenstock, P. Possenger and others). | .60 | 210.00 | 126.00 |

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/08/19 | ETF | 215 | Tel. conf. with Proskauer (T. Mungovan, M. Bienenstock, M. Zerjal and others) and K. Rifkind regarding BIT and legal assumptions. | .90 | 210.00 | 189.00 |
| 1/08/19 | ETF | 201 | Search for statutes related for meeting with Unions requested by K. Rifkind. Email to K. Rifkind. | .30 | 210.00 | 63.00 |
| 1/09/19 | ETF | 201 | Respond to Proskauer question regarding perfection of a rent assignment. (.30) Email to AAFAF. (.10) | .40 | 210.00 | 84.00 |
| 1/09/19 | ETF | 201 | Review alternatives regarding upside mechanisms to be discussed with unions. | .30 | 210.00 | 63.00 |
| 1/09/19 | DJP | 206 | File the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation through the court's electronic filing system in case 17-3283. | .20 | 190.00 | 38.00 |
| 1/10/19 | JP | 215 | Tel. conf. with E Trigo regarding Best Interest Test questions. | .60 | 355.00 | 213.00 |
| 1/10/19 | ETF | 215 | Tel. conf. with M. Vizcarrondo regarding meeting with unions. | .10 | 210.00 | 21.00 |
| 1/10/19 | ETF | 215 | Review AAFAF letter regarding Real Legacy and Cooperativas de Seguros Multimple dated December 21, 2018. | .20 | 210.00 | 42.00 |
| 1/10/19 | ETF | 211 | Review draft of letter to Hacienda regarding SRF. | .10 | 210.00 | 21.00 |
| 1/10/19 | ETF | 215 | Tel. conf. with J. Pietrantoni regarding new BIT questions. | .60 | 210.00 | 126.00 |
| 1/10/19 | ETF | 215 | Respond to McKinsey question related to BIT and CCDA and PRIDCO bonds. | .40 | 210.00 | 84.00 |
| 1/10/19 | DJP | 206 | Analyze Application for Admission Pro Hac Vice of Steve Y. Ma, from Proskauer Rose LLP, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/10/19 | DJP | 206 | Analyze Application for Admission Pro Hac Vice of Zachary Chalett, from Proskauer Rose LLP, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/10/19 | DJP | 206 | Analyze Application for Admission Pro Hac Vice of Joshua Esses, from Proskauer Rose LLP, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/10/19 | DJP | 206 | Analyze Application for Admission Pro Hac Vice of Lucy C. Wolf, from Proskauer Rose LLP, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/19 | DJP | 206 | File the Application for Admission Pro Hac Vice of Steve Y. Ma, from Proskauer Rose LLP, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/10/19 | DJP | 206 | File the Application for Admission Pro Hac Vice of Zachary Chalett, from Proskauer Rose LLP, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/10/19 | DJP | 206 | File the Application for Admission Pro Hac Vice of Joshua Esses, from Proskauer Rose LLP, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/10/19 | DJP | 206 | File the Application for Admission Pro Hac Vice of Lucy C. Wolf, from Proskauer Rose LLP, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/11/19 | HDB | 212 | Review communication from fee examiner regarding rate increases. | .20 | 305.00 | 61.00 |
| 1/11/19 | HDB | 215 | Review responses to queries regarding best interest test issues raised by McKinsey. | .60 | 305.00 | 183.00 |
| 1/11/19 | ETF | 215 | Review follow up questions from McKinsey regarding clawbacks related to BIT. (.10) Draft response to McKinsey regarding same. (.10) | .20 | 210.00 | 42.00 |
| 1/11/19 | ETF | 201 | Tel. conf. with E. Barak regarding PBA bonds. (.10) Review PBA enabling Act. (.20) Email E. Barak relevant sections of PBA Act. (.10) | .40 | 210.00 | 84.00 |
| 1/11/19 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Procedures for Attendance, Participation, and Observation of January 16, 201 Hearing Regarding (1) the 9019 Settlement Approval Motion, (2) Confirmation of the COFINA Plan of Adjustment, and (3) Dispute Regarding Section 19.5 of the Plan, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/11/19 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Procedures for Attendance, Participation, and Observation of January 16, 201 Hearing Regarding (1) the 9019 Settlement Approval Motion, (2) Confirmation of the COFINA Plan of Adjustment, and (3) Dispute Regarding Section 19.5 of the Plan, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  343970                                                              February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Procedures for Attendance, Participation, and Observation of January 16, 201 Hearing Regarding (1) the 9019 Settlement Approval Motion, (2) Confirmation of the COFINA Plan of Adjustment, and (3) Dispute Regarding Section 19.5 of the Plan | .10 | 190.00 | 19.00 |
| 1/11/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Procedures for Attendance, Participation, and Observation of January 16, 201 Hearing Regarding (1) the 9019 Settlement Approval Motion, (2) Confirmation of the COFINA Plan of Adjustment, and (3) Dispute Regarding Section 19.5 of the Plan. | .20 | 190.00 | 38.00 |
| 1/12/19 | HDB | 208 | Correspond with D. Indiano regarding scheduling of Judge's association Motion for Stay Relief. | .20 | 305.00 | 61.00 |
| 1/12/19 | HDB | 210 | Review letter from I. Fullana regarding potential takings claim. | .20 | 305.00 | 61.00 |
| 1/12/19 | DJP | 206 | File the Appendix of Consolidated Exhibits References in the (I) Declaration of David M. Brownstein In Support of COFINA's Plan of Adjustment; (II) Declaration of Natalie A. Jaresko in Support of COFINA's Plan of Adjustment, and (III) Declaration of Natalie A. Jaresko in Support of Approval of the Commonwealth's 9019 Settlement Motion, and supporting exhibits through the court's electronic filing system for case 17-3283. | .40 | 190.00 | 76.00 |
| 1/12/19 | DJP | 206 | File the Notice of Submission of Documents Relating to the Appendix of Consolidated Exhibits References in the (I) Declaration of David M. Brownstein In Support of COFINA's Plan of Adjustment; (II) Declaration of Natalie A. Jaresko in Support of COFINA's Plan of Adjustment, and (III) Declaration of Natalie A. Jaresko in Support of Approval of the Commonwealth's 9019 Settlement Motion, through the court's electronic filing system in case 17-3283. | .20 | 190.00 | 38.00 |
| 1/13/19 | DJP | 206 | Coordinate with U.S.D.C. clerk delivery to Chambers of binders containing all exhibits related to the hearing for the confirmation of the COFINA plan of adjustment. | .60 | 190.00 | 114.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970                                                    February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/19 | HDB | 222 | Review A&M Update on claims reconciliation process. | .30 | 305.00 | 91.50 |
| 1/14/19 | HDB | 222 | Revise and edit draft claim follow-up letter prepared by Alvarez & Marsal. (.30)  Draft e-mail to J. Hertzberg regarding comments. (.10) | .40 | 305.00 | 122.00 |
| 1/14/19 | HDB | 204 | Review memorandum from I. Fullana regarding Finca Matilde. (.20) Draft e-mail to P. Possinger regarding proposed response. (.10) | .30 | 305.00 | 91.50 |
| 1/14/19 | UMF | 224 | Draft nineteenth monthly fee application of O'Neill & Borges in the Title III case of the Commonwealth of Puerto Rico. | .50 | 220.00 | 110.00 |
| 1/14/19 | ETF | 201 | Review McKinsey questions regarding Act 83 and GO Redemption Fund and related issued raised by Perella Weinberg. (.50) Review Act 83. (.30) Respond to McKinsey's questions. (.80) | 1.60 | 210.00 | 336.00 |
| 1/14/19 | ETF | 215 | Review McKinsey's question regarding Act 66. | .40 | 210.00 | 84.00 |
| 1/14/19 | ETF | 215 | Tel. conf. with McKinsey (I. Bennet and others) and Proskauer regarding clawbacks. | .50 | 210.00 | 105.00 |
| 1/14/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding clawback revenues and DNR debt with US Army Corps. | .30 | 210.00 | 63.00 |
| 1/14/19 | DJP | 206 | File the Master Service List as of January 14, 2019, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/19 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment, and related exhibits, through the court's electronic filing system in case 17-3283. | .50 | 190.00 | 95.00 |
| 1/14/19 | DJP | 215 | Conduct legal research in connection with proper procedural vehicle through which to enforce a judgment against the Commonwealth issued by a federal court in New York. | .90 | 190.00 | 171.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| 1/14/19 | DJP | 215 | Draft memorandum addressing issue of which is the proper procedural vehicle through which to enforce a judgment against the Commonwealth issued by a federal court in New York. | 1.30 | 190.00 | 247.00 |
|---------|-----|-----|------|------|--------|--------|
| 1/14/19 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on January 16-17, 2019 at 9:30 A.M. AST, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/14/19 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on January 16-17, 2019 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service in connection with the Notice of Agenda of Matters Scheduled for the Hearing on January 16-17, 2019 at 9:30 A.M. AST. | .10 | 190.00 | 19.00 |
| 1/14/19 | MMB | 219 | Docket court notice received by email dated January 8, 2019, regarding order dkt. 4640 setting objection deadline RE: 4086 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/14/19 | MMB | 219 | Docket court notice received by email dated January 8, 2019, regarding order in COA case 18-2194 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/14/19 | MMB | 219 | Docket court notice received by email dated January 9, 2019, regarding order dkt. 4651 granting urgent motion dkt. 4648, setting deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/14/19 | MMB | 219 | Docket court notice received by email dated January 10, 2019, regarding order dkt. 4689 granting time extension to file interrogatories - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/19 | HDB | 222 | Analyze (i) Urgent motion of the UCC and FOMB, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds and Requesting Related Relief (.40), (ii) Urgent motion of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors for Expedited Consideration of Urgent Motion, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Objection to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds (.2) and (iii) Omnibus Objection of (I) Financial Oversight and Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted By Holders of Certain Commonwealth General Obligation Bonds. (.80) | 1.40 | 305.00 | 427.00 |
| 1/15/19 | HDB | 208 | Revise draft opposition to Judge's Association Stay Relief Motion. | .60 | 305.00 | 183.00 |
| 1/15/19 | HDB | 207 | Analyze Second Motion by Angel Ruiz Rivera for Declaratory Judgment. | .30 | 305.00 | 91.50 |
| 1/15/19 | HDB | 215 | Review issues regarding USDA PRASA subordinated bonds and the Army Corps debt in connection with best interest analysis. (.20)  Review issues regarding priority of GDB debt. (.20) | .40 | 305.00 | 122.00 |
| 1/15/19 | HDB | 208 | Tel. conf. with Jaime Diaz O'Neill, claimant against the Debtor and other parties, regarding request for relief from the automatic stay. | .40 | 305.00 | 122.00 |
| 1/15/19 | UMF | 224 | Finalize monthly fee application for the Title III cases (nineteenth) for delivery to J. El Koury regarding principal's certification. | .50 | 220.00 | 110.00 |
| 1/15/19 | UMF | 224 | Draft email to J. El Koury regarding nineteenth monthly fee application principal's certification. | .20 | 220.00 | 44.00 |
| 1/15/19 | ETF | 215 | Tel. conf. with McKinsey (I. Bennett and others) and Proskauer (M. Zerjal and P. Possinger) regarding McKinsey follow-up questions. | .20 | 210.00 | 42.00 |

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/19 | ETF | 215 | Review ASEM enabling Act. (.20) Review HFA enabling Act. (.20) Review ADEA enabling Act. (.60) Draft response to McKinsey inquiry regarding which entities are legally separate from the CW. (.80) | 1.80 | 210.00 | 378.00 |
| 1/15/19 | ETF | 215 | Respond to McKinsey comment regarding total GO and CW guaranteed debt outstanding. | .20 | 210.00 | 42.00 |
| 1/15/19 | ETF | 215 | Revise memo regarding enforcement of NY judgment. (1.60) Review Act 34-2014. (.30) Review TSPR decision in Serrano v. Cooperativa de Transporte. (.60) Draft outline for memo regarding enforcement of NY Judgment of the 2014 GOs. (.60) | 3.10 | 210.00 | 651.00 |
| 1/15/19 | ETF | 215 | Review preamble of Act 3-2017 in regards to McKinsey question related to BIT. | .40 | 210.00 | 84.00 |
| 1/15/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on January 16-17, 2019 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 1/15/19 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Interrogatories as Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Confirmation of the COFINA Plan of Adjustment, through the court's electronic filing system in case 17-3283. | .20 | 190.00 | 38.00 |
| 1/15/19 | DJP | 206 | File the Amended Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system in case 17-3283. | .20 | 190.00 | 38.00 |
| 1/15/19 | DJP | 206 | File the Notice of Submission of Amended Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system in case 17-3283. | .20 | 190.00 | 38.00 |
| 1/15/19 | DJP | 206 | File the Notice of Filing of Revised Proposed Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, and related exhibits, through the court electronic filing system. | .20 | 190.00 | 38.00 |
| 1/15/19 | IRH | 215 | Analyze Integrated Transport Authority enabling Act pursuant to clawback inquiry. | .40 | 170.00 | 68.00 |

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/15/19 | IRH | 215 | Evaluate Agricultural Enterprise Development Administration enabling Act pursuant to clawback inquiry. | .90 | 170.00 | | 153.00 |
| 1/15/19 | GMR | 206 | File objection to lift of stay motion filed by Asociacion Puertorriquena de la Judicatura. | .30 | 185.00 | | 55.50 |
| 1/15/19 | GMR | 210 | Analyze informative motion regarding: correspondence summary in anticipation of its filing. | .40 | 185.00 | | 74.00 |
| 1/15/19 | GMR | 206 | Analyze response to UTIER-PROSOL's motion in limine. | .20 | 185.00 | | 37.00 |
| 1/15/19 | GMR | 206 | File informative motion regarding: correspondence summary as of January 15, 2019. | .30 | 185.00 | | 55.50 |
| 1/15/19 | MMB | 220 | Continue translation of House Bill 1 of 2017, pages 11-19, as requested by E. Trigo. | 5.50 | 140.00 | | 770.00 |
| 1/15/19 | VSN | 224 | As requested by U. Fernandez, review and compile November 2018 O&B monthly fee application exhibits for Commonwealth of Puerto Rico Title III Case No. 17-3283. | .20 | 150.00 | | 30.00 |
| 1/16/19 | DJP | 206 | Analyze the Fourth Interim and Final Application of Pension Trustee Advisors, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred on Behalf of the Financial Oversight and Management Board of Puerto Rico as Representative of the Debtors, in anticipation of its filing. | .30 | 190.00 | | 57.00 |
| 1/16/19 | DJP | 206 | Analyze the exhibits to be filed together with the Fourth Interim and Final Application of Pension Trustee Advisors, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred on Behalf of the Financial Oversight and Management Board of Puerto Rico as Representative of the Debtors. | .30 | 190.00 | | 57.00 |
| 1/16/19 | DJP | 206 | File the Fourth Interim and Final Application of Pension Trustee Advisors, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred on Behalf of the Financial Oversight and Management Board of Puerto Rico as Representative of the Debtors, through the court's electronic filing system. | .20 | 190.00 | | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970                                                              February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/16/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Fourth Interim and Final Application of Pension Trustee Advisors, Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred on Behalf of the Financial Oversight and Management Board of Puerto Rico as Representative of the Debtors. | .10 | 190.00 | 19.00 |
| 1/16/19 | DJP | 215 | Conduct legal research in connection with federal court decisions on whether to register or enforce a judgment against another state. | 2.30 | 190.00 | 437.00 |
| 1/16/19 | MMB | 220 | Continue translation of H.R. 1 of 2017, as requested by E. Trigo, pages 20-29. | 5.80 | 140.00 | 812.00 |
| 1/16/19 | MMB | 219 | Docket court notice received by email dated January 15, 2019, regarding order dkt. 4806 to expedite consideration of urgent motion dkt. 4789 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/16/19 | MMB | 219 | Docket court notice received by email dated January 8, 2019, regarding briefing schedule in COA case 18-2194 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/16/19 | MMB | 219 | Docket court notice received by email dated January 16, 2019, regarding order dkt. 10 in case 19-00003 granting motion dkt. 4 for term to oppose FOMB's urgent motion dkt. 3 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/17/19 | ETF | 213 | Discussion with C. George regarding teacher right to payment of unused sick days. | .20 | 210.00 | 42.00 |
| 1/17/19 | MMB | 219 | Docket court notice received by email dated January 9, 2019, regarding order dkt. 4647 setting omnibus hearing dates through 2020 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/17/19 | MMB | 219 | Docket court notice received by email dated January 17, 2019, regarding order to show cause in COA case 18-2035 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/17/19 | MMB | 220 | Continue translation of H.R. 1 of 2017, pages 30-34 as requested by E. Trigo. | 3.10 | 140.00 | 434.00 |
| 1/18/19 | UMF | 224 | Draft letter to Notice Parties regarding monthly fee application of November 2018. | .30 | 220.00 | 66.00 |
| 1/18/19 | UMF | 224 | Draft email to Notice Parties regarding monthly fee applications for November 2018. | .20 | 220.00 | 44.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970                                                          February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/19 | ETF | 215 | Review memo regarding enforcement of a federal or state court judgment (BIT). | .60 | 210.00 | 126.00 |
| 1/18/19 | ETF | 215 | Analyze McKinsey's BIT questions related to the 1.03% property tax. (.40) Review Act 39-1976. (.20) Respond to McKinsey. (.20) | .80 | 210.00 | 168.00 |
| 1/18/19 | DJP | 215 | Supplement the latest version of the memorandum addressing the enforcement of a judgment issued by a state or federal court of another state against the Commonwealth of Puerto Rico. | .50 | 190.00 | 95.00 |
| 1/18/19 | GMR | 206 | File Notice concerning ECF location of exhibit referenced in declaration of Natalie A. Jaresko in support of confirmation of third amended Title III plan of adjustment of Puerto Rico Sales Tax Financing Corporation. | .30 | 185.00 | 55.50 |
| 1/18/19 | MMB | 219 | Docket court notice received by email dated January 17, 2019, regarding minutes of hearing dkt. 4835, deadline to file supplemental brief and motion - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/18/19 | MMB | 219 | Docket court notice received by email dated January 18, 2019, regarding order dkt. 4837 granting third urgent consented motion dkt. 4824 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/18/19 | MMB | 220 | Continue translation of H.R. 1 of 2017, pages 35-41 for E. Trigo. | 3.90 | 140.00 | 546.00 |
| 1/18/19 | VSN | 224 | As requested by U. Fernandez, review and finalize November 2018 monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283 as per approval of J. L. Koury. | .30 | 150.00 | 45.00 |
| 1/20/19 | HDB | 213 | Review P. Possinger's response to pension query by N. Jaresko. | .30 | 305.00 | 91.50 |
| 1/21/19 | RML | 213 | Conference J. Pietrantoni, E. Trigo, C. George, H. Bauer regarding reduction of pension and treatment of same. | .60 | 345.00 | 207.00 |
| 1/21/19 | JP | 213 | Email to P. Possinger and N. Jaresko relating to whether pension benefits are property rights. | .40 | 355.00 | 142.00 |
| 1/21/19 | JP | 213 | Intraoffice conference with R. Lazaro, H Bauer, C. George and E. Trigo relating to whether employee contributions to pension funds can be considered property rights. | .60 | 355.00 | 213.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/19 | JP | 213 | Analyze whether employee contributions to pension funds can be considered property rights. | 1.10 | 355.00 | 390.50 |
| 1/21/19 | HDB | 204 | Meet with Isabel Fullana, counsel for C. Hernandez Colon, Finca Matilde and other eminent domain claimants. (.70)  Draft e-mail report to J. El Koury and Proskauer regarding discussions. (.30) | 1.00 | 305.00 | 305.00 |
| 1/21/19 | HDB | 208 | Revise Jaime Díaz O'Neill's stay lift notice. (.20) Draft e-mail to P. Possinger and others regarding same. (.10) | .30 | 305.00 | 91.50 |
| 1/21/19 | HDB | 222 | Review Alvarez & Marsal's work stream update regarding claims reconciliation. (.30)  Review issues regarding pending communication to claim holders requesting supplemental information. (.10) | .40 | 305.00 | 122.00 |
| 1/21/19 | HDB | 213 | Review issues regarding contract rights v property rights under PR Law. | .40 | 305.00 | 122.00 |
| 1/21/19 | HDB | 208 | Analyze Judge's Association Response to Opposition to Motion to Lift Stay. | .50 | 305.00 | 152.50 |
| 1/21/19 | HDB | 213 | Tel. conf with J. Pietrantoni, E. Trigo, R. Lázaro and C. George, on property v. contract right issues on pension contributions. | .60 | 305.00 | 183.00 |
| 1/21/19 | CEG | 213 | Conf. with J. Pietrantoni, E. Trigo, H. D. Bauer and R. M. Lazaro to cover labor law considerations of government employee pension issues under CBAS. | .60 | 250.00 | 150.00 |
| 1/21/19 | ETF | 215 | Respond to McKinsey question regarding appropriation to IFCUs. (.70) Analyze revenues that McKinsey is including in their BIT model. (1.10) | 1.80 | 210.00 | 378.00 |
| 1/21/19 | ETF | 215 | Draft response to McKinsey question regarding APLA bonds interest rate. | .80 | 210.00 | 168.00 |
| 1/21/19 | ETF | 208 | Draft response to McKinsey question regarding Title III stay and moratorium act. | .50 | 210.00 | 105.00 |
| 1/21/19 | ETF | 215 | Respond to McKinsey question regarding cigarette tax allocated to PRITA. | .30 | 210.00 | 63.00 |
| 1/21/19 | ETF | 215 | Draft memo regarding NY Judgment and 2014 GOs. | .40 | 210.00 | 84.00 |
| 1/21/19 | ETF | 213 | Tel. conf. with J. Pietrantoni, H. D. Bauer, R. M. Lazaro and C. George regarding System 2000 contributions. | .60 | 210.00 | 126.00 |
| 1/21/19 | ETF | 215 | Respond to subsequent question from McKinsey regarding entities that constitute the CW. | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/21/19 | DJP | 206 | File the Notice of Filing of Revised Proposed (I) Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, and (II) Order and Judgment Confirming the Third Amended Title III Plan, and supporting exhibits, through the court's electronic filing system in case 17-3283. | .20 | 190.00 | 38.00 |
| 1/21/19 | IRH | 215 | Legal research regarding possible clawback provisions on Puerto Rico Integrated Transport Authority federal tax funds. | .90 | 170.00 | 153.00 |
| 1/21/19 | IRH | 215 | Legal research regarding to Puerto Rico Highway Transportation Authority funds subject to claw backs. | 2.20 | 170.00 | 374.00 |
| 1/21/19 | IRH | 215 | Legal research regarding to Puerto Rico Infrastructure Financing Authority Funds subject to claw backs. | .70 | 170.00 | 119.00 |
| 1/21/19 | OMA | 208 | As requested by attorney H. D. Bauer, translate into English "Lift Stay Notice" filed by J. Diaz O'Neill. | .70 | 150.00 | 105.00 |
| 1/21/19 | MMB | 220 | Continue translation of H.R. 1 of 2017, pages 42-47 as requested by E. Trigo. | 4.50 | 140.00 | 630.00 |
| 1/22/19 | RML | 213 | Review email from regarding inquiries in connection with reduction of benefits to System 2000 plan participants and review memorandums addressing issues. FOMB | .70 | 345.00 | 241.50 |
| 1/22/19 | RML | 213 | Tel. conf. with J. Pietrantoni, E. Trigo, and C. George regarding issues on rights of System 2000 participants to pension. | .40 | 345.00 | 138.00 |
| 1/22/19 | JP | 213 | Review materials prepared by EY for FOMB relating to proposed counteroffer to labor unions. | 1.40 | 355.00 | 497.00 |
| 1/22/19 | JP | 213 | Tel. conf. with R. Lizard, E. Trigo, H. Bauer and C. George regarding rights of System 2000 participants. | .40 | 355.00 | 142.00 |
| 1/22/19 | HDB | 215 | Prepare for best interest analysis call with Proskauer and McKinsey. | .30 | 305.00 | 91.50 |
| 1/22/19 | HDB | 215 | Participate in disinterest analysis call with McKinsey and Proskauer. | 1.50 | 305.00 | 457.50 |
| 1/22/19 | HDB | 208 | Review stay relief notice by Mrs. Carmen E. Vázquez-Carmona. (.20) Draft e-mail to L. Marini and C. Velaz regarding the stay relief notice. (.10) | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| 1/22/19 | HDB | 206 | Revise and sign-off for filing of Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Non-Residential Real Property. | .30 | 305.00 | 91.50 |
|---------|-----|-----|---|-----|--------|--------|
| 1/22/19 | HDB | 213 | Review slide deck on System 2000 restructuring proposals. | .40 | 305.00 | 122.00 |
| 1/22/19 | HDB | 212 | Tel. conf. with R. Lazaro, E. Trigo, C. George regarding issues on rights of System 2000 participants to pension. | .40 | 305.00 | 122.00 |
| 1/22/19 | CEG | 213 | Tel. conf. with J. Pietrantoni, E. Trigo, H. Bauer, and R. M. Lazaro regarding  issues on rights of System 200 participants to pension | .40 | 250.00 | 100.00 |
| 1/22/19 | ETF | 215 | Tel. conf. with McKinsey (O. Shah, I. Bennett and others), Proskauer (M. Zerjal, E. Barack, P. Possinger and others) and K. Rifkind regarding BIT model. | 2.00 | 210.00 | 420.00 |
| 1/22/19 | ETF | 215 | Review Rodriguez Contreras v. Commonwealth. (1.50) Draft memo regarding 2014 GOs and a judgment by a NY State or federal court. (2.90) | 4.40 | 210.00 | 924.00 |
| 1/22/19 | ETF | 215 | Review AAFAF letter to FOMB regarding Real Legacy in preparation for call with McKinsey. (.20. Tel. conf. with J. Davis regarding same. (.20) | .40 | 210.00 | 84.00 |
| 1/22/19 | ETF | 215 | Tel. conf. with K. Rifkind regarding BIT. | .20 | 210.00 | 42.00 |
| 1/22/19 | ETF | 213 | Analyze EY deck regarding System 2000. (.40) Review O&B and Proskauer memos regarding treatment of employee contributions. (.70) | 1.10 | 210.00 | 231.00 |
| 1/22/19 | ETF | 213 | Tel. conf. with H. D. Bauer, J. Pietrantoni, R. M. Lazaro and C. George  regarding contributions by System 2000 participants. | .70 | 210.00 | 147.00 |
| 1/22/19 | DJP | 206 | Analyze the Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/22/19 | DJP | 206 | Analyze the Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Ne ill & Borges LLC

Bill #:  343970 

February 5, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|------:|-----:|-------:|
| 1/22/19 | DJP | 206 | File the Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), together with proposed order and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/22/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), and proposed order and supporting exhibits. | .10 | 190.00 | 19.00 |
| 1/23/19 | RML | 213 | Review issues raised by EY regarding negotiations with Union regarding system 2000 plan participants and retiree. | .60 | 345.00 | 207.00 |
| 1/23/19 | RML | 213 | Meet with J. Pietrantoni, E. Trigo, H. Bauer and C. George to discuss legal issues associated with the treatment of the System 2000 plan participants and Union proposal. Junta | 1.30 | 345.00 | 448.50 |
| 1/23/19 | JP | 213 | Analyze issues raised by materials for Board relating to proposed counteroffer to labor unions. | 1.20 | 355.00 | 426.00 |
| 1/23/19 | JP | 213 | Intraoffice conference with R. Lazaro, H. Bauer, E. Trigo and C. George relating System 2000 employee contributions and related legal strategy. (1.30) Tel. conf. with H. D. Bauer, e. Trigo, P. Possinger and K. Ryfkind regarding plan confirmation strategy. (.50) | 1.80 | 355.00 | 639.00 |
| 1/23/19 | JP | 213 | Telephone conference with P. Possinger, K. Rifkind, E. Trigo and H. Bauer relating to separate plan of adjustment for ERS, TRS and JRS and regarding whether there is basis for treating system 2000 participants differently than defined benefit participants. | .40 | 355.00 | 142.00 |
| 1/23/19 | HDB | 213 | Meet with J. Pietrantoni, R. Lazaro, E. Trigo and C. George regarding System 2000 plan participation proposed. (1.30) Tel. conf. with K. Ryfkind, P. Possinger, J. Pietrantoni and E. Trigo regarding plan confirmation strategy. (.50) | 1.80 | 305.00 | 549.00 |
| 1/23/19 | HDB | 207 | Revise Third Supplemental Verified Statement of the PBA Funds pursuant to Rule 2019. | .20 | 305.00 | 61.00 |
| 1/23/19 | HDB | 207 | Review Fee Examiners Supplemental Report and Status Report on Presumptive Standards. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/19 | CEG | 213 | Conf. with J. Pietrantoni, R. Lazaro, E. Trigo and H. D. Bauer to discuss System 2000 plan participation proposal from a labor law perspective. | 1.80 | 250.00 | 450.00 |
| 1/23/19 | ETF | 213 | Discussion with J. Pietrantoni, H. D. Bauer, R. M. Lazaro and C. George regarding EY's proposed treatment alternatives for System 2000 participants. | 1.30 | 210.00 | 273.00 |
| 1/23/19 | ETF | 215 | Draft memo regarding 2014 GOs and enforcement of a NY judgment. | 2.30 | 210.00 | 483.00 |
| 1/23/19 | ETF | 213 | Tel. conf. with K. Rifkind and P. Possinger regarding plan of adjustment for retirement systems. | .50 | 210.00 | 105.00 |
| 1/23/19 | DJP | 206 | Analyze the Reply of the Puerto Rico Sales Tax Financing Corporation to Response filed by Claimant Juan Cruz Rodriguez to Fourth Omnibus Objection (Non-Substantive)to Deficient Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/23/19 | GMR | 209 | Draft motion to withdraw legal representation for Adversary Proceeding 18-00149. | .50 | 185.00 | 92.50 |
| 1/23/19 | GMR | 206 | File Reply of Puerto Rico Sales Tax Financing Corp. to response filed by Claimant Juan Cruz Rodriguez to 4th Omnibus Objection (Non-Substantive) to deficient claims (Docket No. 4869). | .30 | 185.00 | 55.50 |
| 1/23/19 | MMB | 219 | Docket court notice received by email dated January 22, 2019, regarding order dkt. 4860 regarding supplemental briefing in support of COFINA adjustment plan - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/23/19 | MMB | 219 | Docket court notice received by email dated January 22, 2019, regarding order dkt. 4861 granting motion for leave to file brief as amicus curiae, setting deadline to file response - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/24/19 | HDB | 208 | Review Stay Relief Notice by J. Alvarez Galarza and other Department of Agriculture ex-employees. (.30) Draft e-mail to P. Possinger regarding same. (.10) | .40 | 305.00 | 122.00 |
| 1/24/19 | HDB | 206 | Revise and sign-off on draft Motion to Continue Hearing on Asociación de la Judicatura's Stay Relief Motion. | .20 | 305.00 | 61.00 |
| 1/24/19 | HDB | 206 | Revise and sign-off on AMPR and FOMB's Motion to Continue hearing on motion. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970                                                                February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/19 | HDB | 215 | Review E. Trigo's responses to queries regarding clawback revenues by McKinsey. | .30 | 305.00 | 91.50 |
| 1/24/19 | ETF | 211 | Tel. conf. with M. Tulla and S. Panagiotakis regarding revenue letter. | .20 | 210.00 | 42.00 |
| 1/24/19 | ETF | 215 | Respond to set of questions from McKinsey regarding how to model the 1.03% property tax in the BIT. | 1.30 | 210.00 | 273.00 |
| 1/24/19 | ETF | 215 | Respond to McKinsey question regarding use of clawback revenues and 1.03% property tax in hypothetical scenario proposed by McKinsey. | .60 | 210.00 | 126.00 |
| 1/24/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Presentment of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4), as well as the proposed order in Word form ant, and the individual exhibits to be attached to the latter. | .30 | 190.00 | 57.00 |
| 1/24/19 | DJP | 206 | Analyze the Joint Informative Motion Regarding Hearing on Motion for Relief from Stay filed by Asociacion Puertorriquena de la Judicatura, Inc., in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/24/19 | DJP | 206 | File the Joint Informative Motion Regarding Hearing on Motion for Relief from Stay filed by Asociacion Puertorriquena de la Judicatura, Inc., through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/24/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Joint Informative Motion Regarding Hearing on Motion for Relief from Stay filed by Asociacion Puertorriquena de la Judicatura, Inc. | .20 | 190.00 | 38.00 |
| 1/24/19 | DJP | 206 | Draft email to presiding judge attaching staped version of the Joint Informative Motion Regarding Hearing on Motion for Relief from Stay filed by Asociacion Puertorriquena de la Judicatura, Inc. | .20 | 190.00 | 38.00 |
| 1/24/19 | DJP | 206 | File the Response of Financial Oversight and Management Board to Amicus Curiae Brief of Popular Democratic Party Caucus of the Puerto Rico Senate, through the court's electronic filing system in case 17-3283. | .20 | 190.00 | 38.00 |
| 1/24/19 | IRH | 215 | Legal research regarding the Puerto Rico Integrated Transit Authority enabling Act. | .20 | 170.00 | 34.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970                                                                    February 5, 2019

| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 21, 2019, regarding order dkt. 4848 setting deadlines to file notice of intent to request redaction of transcript of January 16, 2019 hearing, redaction request, redacted transcript submission - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 22, 2019, regarding order dkt. 4850 setting deadline to file notice of intent to request redaction of transcript of January 17, 2019 hearing, redaction request, redacted transcript submission  - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 23, 2019, regarding orders dkts. 16 and 17 in case 18-00149 setting briefing schedule on PBA Funds'Motion dkt. 12 to intervene - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 23, 2019, regarding order dkt. 4863 regarding procedures for attendance, participation, and observation at January 30-31 hearings - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 23, 2019, regarding order dkt. 4862 setting deadline to file status report on progress of document production and related negotiations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/25/19 | ETF | 211 | Edit FOMB's revenue forecast letter for fiscal year 2020. | .90 | 210.00 | 189.00 |
| 1/25/19 | ETF | 215 | Draft memo regarding NY Judgment and 2014 GOs. | .40 | 210.00 | 84.00 |
| 1/25/19 | ETF | 215 | Respond to McKinsey questions regarding cigarette taxes assigned to PRITA and how they propose to model it in the BIT. | .70 | 210.00 | 147.00 |
| 1/25/19 | DJP | 206 | Analyze the Third Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor, from June-September 2018, in anticipation of its filing. | .40 | 190.00 | 76.00 |

O'Neill & Borges LLC

Bill #:  343970                                                          February 5, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/25/19 | DJP | 206 | Analyze exhibits to be filed in support of Third Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor, from June-September 2018. | .30 | 190.00 | 57.00 |
| 1/25/19 | DJP | 206 | File the Third Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor, from June-September 2018, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/25/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Third Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor, from June-September 2018. | .10 | 190.00 | 19.00 |
| 1/25/19 | DJP | 206 | Analyze the Informative Motion of Financial Oversight and Management Board Regarding January 30, 2019 Omnibus Hearing in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/25/19 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding January 30, 2019 Omnibus Hearing through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/25/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding January 30, 2019 Omnibus Hearing. | .20 | 190.00 | 38.00 |
| 1/28/19 | HDB | 210 | Revise and comment draft Memorandum regarding Enforcement of Judgments entered in state side jurisdictions by Puerto Rico. | .40 | 305.00 | 122.00 |
| 1/28/19 | HDB | 206 | Review and sign-off on Master Service List. | .20 | 305.00 | 61.00 |
| 1/28/19 | HDB | 206 | Revise and sign-off on draft agenda for January 30-31-, 2019 hearing. | .20 | 305.00 | 61.00 |
| 1/28/19 | ETF | 215 | Draft memo regarding 2014 GOs and enforcement of NY judgment (1.20) Review Act 34-2014 provisions regarding choice of law and remedies afforded to bondholders. (.50) Revise memo regarding 2014 GOs and NY choice of law. (.70) | 2.40 | 210.00 | 504.00 |

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/19 | ETF | 215 | Review information provided by AAFAF regarding unpaid lottery prizes. (.20) Review 2015 CAFR regarding lottery liabilities. (.40) Draft email to AAFAF and Hacienda regarding same (.20) Review information provided by Hacienda. (.20) Email M. Zerjal regarding same. (.10) | 1.10 | 210.00 | 231.00 |
| 1/28/19 | ETF | 215 | Email M. Zerjal regarding legal reserve (BIT). | .10 | 210.00 | 21.00 |
| 1/28/19 | DJP | 206 | Analyze the Joint Informative Motion Regarding Hearing on Motion for Relief From Stay Filed by Asociacion de Maestros de Puerto Rico, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/28/19 | DJP | 206 | File the Joint Informative Motion Regarding Hearing on Motion for Relief From Stay Filed by Asociacion de Maestros de Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/28/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Joint Informative Motion Regarding Hearing on Motion for Relief From Stay Filed by Asociacion de Maestros de Puerto Rico. | .10 | 190.00 | 19.00 |
| 1/28/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Joint Informative Motion Regarding Hearing on Motion for Relief From Stay Filed by Asociacion de Maestros de Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/28/19 | DJP | 206 | Analyze the application for admission pro hac vice of Matthew J. Morris, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/28/19 | DJP | 206 | Analyze the application for admission pro hac vice of Laura Stafford, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/28/19 | DJP | 206 | File the Master Service List as of January 28, 2019, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/28/19 | DJP | 206 | File the application for admission pro hac vice of Laura Stafford, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/28/19 | DJP | 206 | File the application for admission pro hac vice of Matthew J. Morris, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970                                                                February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/19 | DJP | 206 | Analyze the updated version of the Stipulation and Agreed Order Regarding Withdrawal of Proofs of Claim filed by Members of the COFINA Senior Bondholders' Coalition in Respect of COFINA Bonds, in anticipation of sending a copy thereof to the presiding judge. | .40 | 190.00 | 76.00 |
| 1/28/19 | DJP | 206 | Draft email to presiding judge attaching word format of the Stipulation and Agreed Order Regarding Withdrawal of Proofs of Claim filed by Members of the COFINA Senior Bondholders' Coalition in Respect of COFINA Bonds, and detailing the changes with respect to the prior version. | .20 | 190.00 | 38.00 |
| 1/28/19 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on January 30-31, 2019 at 10:00 A.M. AST, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/28/19 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on January 30-31, 2019 at 10:00 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/28/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled for the Hearing on January 30-31, 2019 at 10:00 A.M. AST. | .10 | 190.00 | 19.00 |
| 1/28/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on January 30-31, 2019 at 10:00 A.M. AST. | .20 | 190.00 | 38.00 |
| 1/28/19 | GMR | 206 | File Second Amended Plan Supplement at Commonwealth Docket (Docket No. 4953). | .20 | 185.00 | 37.00 |
| 1/28/19 | GMR | 206 | File Notice of Submission of Second Amended Plan Supplement at Commonwealth Docket (Docket No. 4956). | .20 | 185.00 | 37.00 |
| 1/28/19 | GMR | 206 | File Notice of Appearance in the Adversary Proceeding 18-00091 as Docket No. 27. | .20 | 185.00 | 37.00 |
| 1/28/19 | GMR | 206 | Analyze Notice of Appearance in the Adversary Proceeding 18-00091 to be filed in the Commonwealth Docket. | .10 | 185.00 | 18.50 |
| 1/28/19 | MMB | 219 | Docket court notice received by email dated January 23, 2019, regarding order dkt. 4865 granting fourth urgent consented motion for extension of deadlines dkt. 4864, setting deadlines to file responses, replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/19 | MMB | 219 | Docket court notice received by email dated January 23, 2019, regarding order dkt. 4866 to amend case management procedures - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/28/19 | MMB | 219 | Docket court notice received by email dated January 23, 2019, regarding order dkt. 4863 to amend time of omnibus hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/28/19 | MMB | 219 | Docket court notice received by email dated January 23, 2019, regarding order in COA case 18-1463 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/29/19 | HDB | 210 | Review notice procedures for proposed AMPR Settlement. | .30 | 305.00 | 91.50 |
| 1/29/19 | ETF | 215 | Analyze three scenarios developed by McKinsey regarding use of CRIM revenues in BIT model. (.70) Draft responses to each of the scenarios. (1.40) | 2.10 | 210.00 | 441.00 |
| 1/29/19 | ETF | 215 | Final edits to memo regarding BIT and 2014 GOs. | .20 | 210.00 | 42.00 |
| 1/29/19 | ETF | 215 | Email to McKinsey regarding unpaid lottery prizes (BIT). | .20 | 210.00 | 42.00 |
| 1/29/19 | DJP | 215 | Conduct additional research in connection with the remedies underlying the enforcement of a New York State or Federal Judgment in Puerto Rico. | 1.30 | 190.00 | 247.00 |
| 1/29/19 | DJP | 215 | Analyze latest version of the memorandum addressing the 2014 General Obligation Bonds and the enforcement of a New York State or Federal Judgment in Puerto Rico. | .40 | 190.00 | 76.00 |
| 1/29/19 | DJP | 206 | Analyze order extending time to assume or reject unexpired leases of nonresidential real property pursuant to Bankruptcy Code Section 365(d)(4). | .30 | 190.00 | 57.00 |
| 1/29/19 | JIZ | 215 | Research local court opinions in connection with enforcement of judgment methods available under PR law to attach Commonwealth's assets. | 3.10 | 195.00 | 604.50 |
| 1/29/19 | MMB | 219 | Docket court notice received by email dated January 24, 2019, regarding order dkt. 4886 setting deadline to file certified translations - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970                                                                 February 5, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/29/19 | MMB | 219 | Docket court notice received by email dated January 29,2 019, regarding order dkt. 30 in case 18-000149 setting briefing schedule on motion dkt. 26 to intervene - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/29/19 | MMB | 219 | Docket court notice received by email dated January 29, 2018, regarding notice of hearing dkt. 4966 on Whitebox's Motion for reconsideration of order precluding cross-examination - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/29/19 | MMB | 219 | Docket court notice received by email dated January 29, 2019, regarding order dkt. 4977 regarding extension of time to assume or reject unexpired leases - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/30/19 | JP | 214 | Review memo relating to enforcement of NY judgment relating to GO bonds in PR. | .60 | 355.00 | 213.00 |
| 1/30/19 | JP | 215 | Discussion with E. Trigo regarding enforcement of NY judgment in favor of GO holders in PR. | .30 | 355.00 | 106.50 |
| 1/30/19 | JP | 215 | Discussion with E Trigo regarding Best Interest Test questions from McKinsey relating to use of clawback revenues and 1.06% property tax. | .30 | 355.00 | 106.50 |
| 1/30/19 | HDB | 203 | Attend Omnibus Hearing in San Juan. | 3.20 | 305.00 | 976.00 |
| 1/30/19 | HDB | 202 | Revise edits to draft Memorandum to Enforcement of Foreign Judgments in Puerto Rico. | .20 | 305.00 | 61.00 |
| 1/30/19 | HDB | 207 | Review Notice of Correspondence received by Judge Swain. | .30 | 305.00 | 91.50 |
| 1/30/19 | HDB | 210 | Review e-mail from P. Possinger (.10) and response by C. George (.10) concerning notice provisions for a potential settlement. | .20 | 305.00 | 61.00 |
| 1/30/19 | ETF | 215 | Respond to McKinsey questions regarding interest on unpaid lottery prizes. | .40 | 210.00 | 84.00 |
| 1/30/19 | ETF | 213 | Review P, Possinger's email regarding proposed notice procedure for AMPR. | .20 | 210.00 | 42.00 |
| 1/30/19 | ETF | 215 | Discussion with J. Pietrantoni regarding 2014 GOs and enforcement of NY judgment. | .30 | 210.00 | 63.00 |
| 1/30/19 | ETF | 213 | Send P. Possinger and J. Levitan Resolution 188 and Act 106. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970                                                February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/19 | ETF | 215 | Review First Circuit opinion regarding Altair v. ERS and perfection of security interest to consider its impact upon future legal strategy. | .90 | 210.00 | 189.00 |
| 1/30/19 | ETF | 215 | Discussion with J. Pietrantoni regarding BIT questions from McKinsey regarding use of clawback revenues and 1.06% property tax. (.30) Email McKinsey regarding same. (.10) | .40 | 210.00 | 84.00 |
| 1/31/19 | HDB | 203 | Review Order denying appointment of GO Committee (.20)  and Order concerning procedures for GO Objection. (.20) | .40 | 305.00 | 122.00 |
| 1/31/19 | ETF | 215 | Tel. conf. with McKinsey (O. Shah, I. Bennett and others) and Proskauer (M. Bienenstock, P. Possinger and others) regarding BIT. | .80 | 210.00 | 168.00 |
| 1/31/19 | ETF | 215 | Draft email to Proskauer regarding BIT scenario with capital investments. | .40 | 210.00 | 84.00 |
| 1/31/19 | ETF | 201 | Tel. conf. with J. Esses regarding CRIM and mediation with GOs. (.10) Email J. Esses regarding CRIM (.20). | .30 | 210.00 | 63.00 |

TOTAL PROFESSIONAL SERVICES                    $ 34,294.00

Less Discount                                  $ -3,429.40

NET PROFESSIONAL SERVICES:                     $ 30,864.60

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | 3.60 | 345.00 | 1,242.00 |
| JULIO PIETRANTONI | 9.70 | 355.00 | 3,443.50 |
| HERMANN BAUER | 21.60 | 305.00 | 6,588.00 |
| CARLOS E. GEORGE | 2.80 | 250.00 | 700.00 |
| UBALDO M. FERNANDEZ BARRERA | 3.20 | 220.00 | 704.00 |
| EMILIANO TRIGO FRITZ | 54.10 | 210.00 | 11,361.00 |
| DANIEL J. PEREZ REFOJOS | 23.10 | 190.00 | 4,389.00 |
| JAIME I. ZIZELMAN | 3.10 | 195.00 | 604.50 |
| IVETTE RODRIGUEZ | 5.30 | 170.00 | 901.00 |
| GABRIEL MIRANDA RIVERA | 3.00 | 185.00 | 555.00 |
| OLGA M. ALICEA | .70 | 150.00 | 105.00 |
| MILAGROS MARCANO BAEZ | 25.90 | 140.00 | 3,626.00 |
| VANESSA SANCHEZ | .50 | 150.00 | 75.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970

February 5, 2019

| Total | 156.60 | $ 34,294.00 |
|---|---|---|

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 1/03/19 | DUPLICATING -  AS OF 1/03/19 (2 Copies @ $.10) | .20 |
| 1/08/19 | DUPLICATING -  AS OF 1/08/19 (74 Copies @ $.10) | 7.40 |
| 1/08/19 | DUPLICATING -  AS OF 1/08/19 (5 Copies @ $.10) | .50 |
| 1/09/19 | DUPLICATING -  AS OF 1/09/19 (83 Copies @ $.10) | 8.30 |
| 1/09/19 | DUPLICATING -  AS OF 1/09/19 (19 Copies @ $.10) | 1.90 |
| 1/09/19 | DUPLICATING -  AS OF 1/09/19 (10 Copies @ $.10) | 1.00 |
| 1/09/19 | DUPLICATING -  AS OF 1/09/19 (35 Copies @ $.10) | 3.50 |
| 1/09/19 | DUPLICATING -  AS OF 1/09/19 (2 Copies @ $.10) | .20 |
| 1/09/19 | DUPLICATING -  AS OF 1/09/19 (8 Copies @ $.10) | .80 |
| 1/09/19 | DUPLICATING -  AS OF 1/09/19 (8 Copies @ $.10) | .80 |
| 1/09/19 | DUPLICATING -  AS OF 1/09/19 (1 Copies @ $.10) | .10 |
| 1/10/19 | DUPLICATING -  AS OF 1/10/19 (11 Copies @ $.10) | 1.10 |
| 1/10/19 | DUPLICATING -  AS OF 1/10/19 (5 Copies @ $.10) | .50 |
| 1/10/19 | DUPLICATING -  AS OF 1/10/19 (19 Copies @ $.10) | 1.90 |
| 1/10/19 | DUPLICATING -  AS OF 1/10/19 (5 Copies @ $.10) | .50 |
| 1/10/19 | DUPLICATING -  AS OF 1/10/19 (9 Copies @ $.10) | .90 |
| 1/10/19 | DUPLICATING -  AS OF 1/10/19 (35 Copies @ $.10) | 3.50 |
| 1/10/19 | MESSENGER DELIVERY - 1/10/19 | 20.00 |
| 1/10/19 | CLERK'S OFFICE - US DISTRICT COURTS, APPLICATION FOR ADMISSION PRO HAC VICE FOR JOSHUA A. ESSES-DJP | 300.00 |
| 1/10/19 | CLERK'S OFFICE - US DISTRICT COURTS, APPLCATION FOR ADMISSION PRO HAC VICE FOR ZACHARY W. CHALETT-DJP | 300.00 |
| 1/10/19 | CLERK'S OFFICE - US DISTRICT COURTS, APPLICATION FOR ADMISSION PRO HAC VICE FOR STEVE Y. MA-DJP | 300.00 |
| 1/10/19 | CLERK'S OFFICE - US DISTRICT COURTS, APPLICATION FOR ADMISSION PRO HAC VICE FOR LUCY C. WOLF-DJP | 300.00 |
| 1/11/19 | DUPLICATING -  AS OF 1/11/19 (1 Copies @ $.10) | .10 |
| 1/11/19 | DUPLICATING -  AS OF 1/11/19 (1 Copies @ $.10) | .10 |
| 1/11/19 | DUPLICATING -  AS OF 1/11/19 (4 Copies @ $.10) | .40 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (26 Copies @ $.10) | 2.60 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (142 Copies @ $.10) | 14.20 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (30 Copies @ $.10) | 3.00 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (13 Copies @ $.10) | 1.30 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (96 Copies @ $.10) | 9.60 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (26 Copies @ $.10) | 2.60 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (1 Copies @ $.10) | .10 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (1 Copies @ $.10) | .10 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343970                                                                    February 5, 2019

| | | |
|---|---|---:|
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (80 Copies @ $.10) | 8.00 |
| 1/14/19 | DUPLICATING-COLOR-  AS OF 1/14/19 (5 Copies @ $.40) | 2.00 |
| 1/14/19 | DUPLICATING-COLOR-  AS OF 1/14/19 (11 Copies @ $.40) | 4.40 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (28 Copies @ $.10) | 2.80 |
| 1/18/19 | DUPLICATING -  AS OF 1/18/19 (2 Copies @ $.10) | .20 |
| 1/23/19 | TAXI EXPENSE TO AIRPORT ON JANUARY 11,2019 FOR UNION OF AUTO WORKERS ATTORNEY-ETF | 10.93 |
| 1/24/19 | TELEPHONE CHARGES - AS OF 1/24/19 | .00 |
| 1/28/19 | DUPLICATING -  AS OF 1/28/19 (5 Copies @ $.10) | .50 |
| 1/28/19 | DUPLICATING -  AS OF 1/28/19 (1 Copies @ $.10) | .10 |
| 1/28/19 | DUPLICATING -  AS OF 1/28/19 (1 Copies @ $.10) | .10 |
| 1/28/19 | DUPLICATING -  AS OF 1/28/19 (4 Copies @ $.10) | .40 |
| 1/28/19 | MESSENGER DELIVERY - 1/28/19 | 20.00 |
| 1/28/19 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE APPLICATION FOR LAURA STAFFORD-DJP/CGB | 300.00 |
| 1/28/19 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE FOR MATTHEW MORRIS-DJP/CGB | 300.00 |

TOTAL REIMBURSABLE EXPENSES            $ 1,936.63

**TOTAL THIS INVOICE**                         **$ 32,801.23**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE



Generated    Tuesday, February 26, 2019
at    2:34:51PM

## Consolidated Account Detail

### Client='p1701' and   Matter='00000'   and (From: '2019-1-1'   To: '2019-1-31')

| Starting Date: | 1/3/2019 | Ending Date: | 1/28/2019 | Number of Days: | 26 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 1/3/2019 | 2:47:53PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 1/8/2019 | 9:42:11AM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 1/8/2019 | 11:33:40AM | RODRIGUEZ, REBECA | Duplicating | 74 | $7.40 |
| 1/9/2019 | 5:22:09PM | MARTINEZ, VIRGINIA | Duplicating | 83 | $8.30 |
| 1/9/2019 | 5:22:11PM | MARTINEZ, VIRGINIA | Duplicating | 19 | $1.90 |
| 1/9/2019 | 5:22:16PM | MARTINEZ, VIRGINIA | Duplicating | 10 | $1.00 |
| 1/9/2019 | 5:22:17PM | MARTINEZ, VIRGINIA | Duplicating | 35 | $3.50 |
| 1/9/2019 | 5:22:18PM | MARTINEZ, VIRGINIA | Duplicating | 2 | $0.20 |
| 1/9/2019 | 5:22:19PM | MARTINEZ, VIRGINIA | Duplicating | 8 | $0.80 |
| 1/9/2019 | 5:22:21PM | MARTINEZ, VIRGINIA | Duplicating | 8 | $0.80 |
| 1/9/2019 | 5:24:12PM | MARTINEZ, VIRGINIA | Duplicating | 1 | $0.10 |
| 1/10/2019 | 8:56:50AM | MARTINEZ, VIRGINIA | Duplicating | 11 | $1.10 |
| 1/10/2019 | 8:57:20AM | MARTINEZ, VIRGINIA | Duplicating | 5 | $0.50 |
| 1/10/2019 | 8:57:39AM | MARTINEZ, VIRGINIA | Duplicating | 19 | $1.90 |
| 1/10/2019 | 8:57:59AM | MARTINEZ, VIRGINIA | Duplicating | 5 | $0.50 |
| 1/10/2019 | 8:58:33AM | MARTINEZ, VIRGINIA | Duplicating | 35 | $3.50 |
| 1/11/2019 | 9:54:59AM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 1/11/2019 | 9:55:20AM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 1/14/2019 | 10:07:16AM | MORALES, IVETTE | Duplicating | 4 | $0.40 |
| 1/14/2019 | 8:15:42AM | MARTINEZ, VIRGINIA | Duplicating | 26 | $2.60 |
| 1/14/2019 | 8:15:46AM | MARTINEZ, VIRGINIA | Duplicating | 142 | $14.20 |
| 1/14/2019 | 8:15:48AM | MARTINEZ, VIRGINIA | Duplicating | 30 | $3.00 |
| 1/14/2019 | 8:15:49AM | MARTINEZ, VIRGINIA | Duplicating | 13 | $1.30 |
| 1/14/2019 | 8:15:52AM | MARTINEZ, VIRGINIA | Duplicating | 96 | $9.60 |
| 1/14/2019 | 8:15:53AM | MARTINEZ, VIRGINIA | Duplicating | 26 | $2.60 |
| 1/14/2019 | 8:32:39AM | MARTINEZ, VIRGINIA | Duplicating | 1 | $0.10 |
| 1/14/2019 | 8:32:42AM | MARTINEZ, VIRGINIA | Duplicating | 81 | $8.10 |
| 1/14/2019 | 8:41:32AM | MARTINEZ, VIRGINIA | Duplicating | 16 | $6.40 |
| 1/17/2019 | 3:18:25PM | FIGUEROA, EDITH | Duplicating | 28 | $2.80 |
| 1/18/2019 | 3:32:31PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 1/28/2019 | 4:43:01PM | MORALES, IVETTE | Duplicating | 5 | $0.10 |
| 1/28/2019 | 4:45:30PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 1/28/2019 | 4:52:03PM | MORALES, IVETTE | Duplicating | 1 | $0.40 |
| | | **Totals for   Matter: 00000** | | | **$82.20** |
| | | **Totals for   Client: p1701** | | | **$82.20** |
| | **Totals for   Location: oab** | | | | **$82.20** |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | |
|---|---|---|---|---|---|---|---|
| #    14356 T-48818 | Solicitado por:   PEREZ REFOJOS, DANIEL J. | | | | | Fecha:   01/10/2019 | |
| Número de Teléfono:   787-282-5734 | | | | Núm. de Cliente:   P1700-0 | | | |
| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | Otro | Recogido | Nombre Del Cliente: FINANCIAL OVERSIGHT AND MANAGEMENT |
| Por :Virginia Martinez | | | | | | | |
| Dirigido a:United States District Court Clerk's Office | | | | | Número de Teléfono: 787-772-3000 | | |
| Room 150 Federal Building Ave. Chardón, San Juan, PR | | | | | | | |
| Recibido por:  Marlene Pando | | | | Fecha: 01/14/2019 | | Hora:11:25 am | |
| | Sobre | | Paquete | ✓ | Documentos Legales | Cheques | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** Pagar 4 cheques de Pro Hac Vice y ponchar la copia del documento y/o que le den recibo y devolver a Ivette Morales

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-630-4397 | Cargo: $20.00   * |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | |
|---|---|---|---|---|---|---|---|
| #    14356 T-48818 | Solicitado por:   PEREZ REFOJOS, DANIEL J. | | | | | Fecha:   01/10/2019 | |
| Número de Teléfono:   787-282-5734 | | | | Núm. de Cliente:   P1700-0 | | | |
| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | Otro | Recogido | Nombre Del Cliente: FINANCIAL OVERSIGHT AND MANAGEMENT |
| Por :Virginia Martinez | | | | | | | |
| Dirigido a:United States District Court Clerk's Office | | | | | Número de Teléfono: 787-772-3000 | | |
| Room 150 Federal Building Ave. Chardón, San Juan, PR | | | | | | | |
| Recibido por:  Marlene Pando | | | | Fecha: 01/14/2019 | | Hora:11:25 am | |
| | Sobre | | Paquete | ✓ | Documentos Legales | Cheques | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** Pagar 4 cheques de Pro Hac Vice y ponchar la copia del documento y/o que le den recibo y devolver a Ivette Morales

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-630-4397 | Cargo: $20.00   * |

VOUCHER NO. _____

VENDOR NO. _2973_

# O'NEILL & BORGES LLC

## CHECK REQUEST

DATE _January 10, 2019_

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: _Clerk's Office U.S. District Court_

AMOUNT: $ _$300.00_

EXPLANATION: _Application for Adm. PRO HAC VICE_
_of Joshua A. Esses_

| CHARGE TO: | CLIENT NUMBER | CLIENT MATTER |
|---|---|---|
| TITLE III | P 1 7 0 1 | 0 0 0 1 |

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code _____ | Ck. No. _____ |
| Acct. No. _1164_ | Ck. Date. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $ _300.00_ | Acct. No. _____ |
| | Amount $ _____ |

REQUESTED BY: _____        APPROVED BY: _____

**WHITE COPY - ACCOUNTING        CANARY COPY - REQUESTOR**

O'NEILL & BORGES LLC          CLERK'S OFFICE - US DISTRICT COURTS          65465

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|----------------|------|---------|
| 01/10/2019 | APPLICATION PRO HAC | VICE-JOSHUA A. ESSES | 300.00 |

| CHECK DATE | CHECK NUMBER | | TOTAL |
|------------|--------------|--|-------|
| 01/10/2019 | 000065465 | | 300.00 |

O'NEILL & BORGES LLC
250 MUNOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PUERTO RICO 00918-1813

Banco
Santander
Puerto Rico

101-234-215

65465

| | CHECK NO. | CHECK DATE | VENDOR NO. |
|--|-----------|------------|------------|

PAY   *Three Hundred and 00/100 Dollars*

CHECK AMOUNT

000065465     01/10/2019     *********300.00

TO THE
ORDER
OF:     CLERK'S OFFICE - US DISTRICT COURTS

AUTHORIZED SIGNATURE

⑈065465⑈ ⑆021502341⑈ 009⑈259860⑈

Court Name: District Court
Division: 1
Receipt Number: PRX100061246
Cashier ID: arodrigu
Transaction Date: 01/10/2019
Payer Name: ONEILL AND BORGES

PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002 .
  Amount:      $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-003
  Amount:      $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-001
  Amount:      $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:      $300.00
-----------------------------------
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65466
  Amt Tendered: $300.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65466
  Amt Tendered: $300.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65465
  Amt Tendered: $300.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65467
  Amt Tendered: $300.00
-----------------------------------
Total Due:       $1,200.00
Total Tendered:  $1,200.00
Change Amt:      $0.00

17-3283(LTS) PRO HAC VICE OF STEVE
Y. MA, ZACHARY W. CHALETT, JOSHUA
A. ESSES & LUCY C. WOLF

THRU: HERMANN D. BAUER

VOUCHER NO. _____                           VENDOR NO. _____

# O'NEILL & BORGES LLC

## CHECK REQUEST

DATE _January 10, 2019_

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: _Clerk's Office U.S. District Court_

AMOUNT: $ _300.00_

EXPLANATION: _Application for Admission Pro Hac Vice_
_of Zachary W. Chalett_

| CHARGE TO: | CLIENT NUMBER | CLIENT MATTER |
|---|---|---|
| TITLE III | P 1 7 0 1 | 0 0 0 1 |

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code _____ | Ck. No. _____ |
| Acct. No. _1164_ | Ck. Date. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $ _300.00_ | Acct. No. _____ |
| | Amount $ _____ |

REQUESTED BY: _____       APPROVED BY: _____

**WHITE COPY - ACCOUNTING       CANARY COPY- REQUESTOR**

**O'NEILL & BORGES** LLC

CLERK'S OFFICE - US DISTRICT COURTS

65466

| DATE | INVOICE NUMBER | MEMO | | BALANCE |
|------|---------------|------|--|---------|
| 01/10/2019 | APPLCATION PRO HAC | VICE - ZACHARY W. CHALETT | | 300.00 |

| | | | TOTAL | 300.00 |

CHECK DATE 01/10/2019    CHECK NUMBER 000065466

---

65466

**O'NEILL & BORGES** LLC
250 MUNOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PUERTO RICO 00918-1813

Banco
Santander
Puerto Rico

101-234-2155

VOID VOID VOID VOID

PAY    *Three Hundred and 00/100 Dollars*

| CHECK NO. | CHECK DATE | VENDOR NO |
|-----------|-----------|-----------|

000065466    01/10/2019    CHECK AMOUNT ********300.00

TO THE
ORDER
OF:    **CLERK'S OFFICE - US DISTRICT COURTS**

AUTHORIZED SIGNATURE

⑈065466⑈ ⑆021502341⑈ 004⑈259860⑈

Court Name: District Court
Division: 1
Receipt Number: PRX100061246
Cashier ID: arodrigu
Transaction Date: 01/19/2013
Payer Name: ONEILL AND BORGES

PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:        $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:        $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:        $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:        $300.00

PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65466
  Amt Tendered:  $300.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65466
  Amt Tendered:  $300.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65465
  Amt Tendered:  $300.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65467
  Amt Tendered:  $300.00

Total Due:       $1,200.00
Total Tendered: $1,200.00
Change Amt:      $0.00

17-3283(LTS) PRO HAC VICE OF STEVE
Y. MA, ZACHARY W. CHALETT, JOSHUA
A. ESSES & LUCY C. WOLF

THRU: HERMANN D. BAUER

VOUCHᴇ L   _____                          VENDOR NO. _____

## O'NEILL & BORGES LLC

### CHECK REQUEST

DATE _January 10, 2019_

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: _Clerk's OFFICE US District Court_

AMOUNT: $ _300.00_

EXPLANATION: _Application For Adm. PRO HAeVICE_
_of STEVE Y. MA._

| CHARGE TO: | CLIENT NUMBER | | | | CLIENT MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| TiTlE III | P | 1 | 7 | 0 1 | 0 | 0 | 0 | 1 |

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code _____ | Ck. No. _____ |
| Acct. No. _1164_ | Ck. Date. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $ _300.00_ | Acct. No. _____ |
| | Amount $ _____ |

REQUESTED BY: _____     APPROVED BY: _____

**WHITE COPY - ACCOUNTING     CANARY COPY- REQUESTOR**

O'NEILL & BORGES LLC

65467

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|----------------|------|---------|
| 01/10/2019 | APPLICATION PRO HAC | VICE-STEVE Y. MA | 300.00 |

| CHECK DATE | CHECK NUMBER | | TOTAL | 300.00 |
|------------|--------------|---|-------|--------|
| 01/10/2019 | 000065467 | | | |

65467

O'NEILL & BORGES LLC
250 MUNOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PUERTO RICO 00918-1813

Banco
Santander
Puerto Rico

101-234-215

CHECK NO.    CHECK DATE    VENDOR NO.

PAY    **Three Hundred and 00/100 Dollars**

CHECK AMOUNT

000065467    01/10/2019    *******300.00

TO THE
ORDER
OF:    **CLERK'S OFFICE - US DISTRICT COURTS**

AUTHORIZED SIGNATURE

⑈065467⑈ ⑈021502341⑈ 009⑈259860⑈

Court Name: District Court
Division: 1
Receipt Number: PRX100061246
Cashier ID: arodrigu
Transaction Date: 01/10/2019
Payer Name: ONEILL AND BORGES

PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:        $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:        $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:        $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:        $300.00

PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65466
  Amt Tendered:  $300.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65466
  Amt Tendered:  $300.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65465
  Amt Tendered:  $300.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65467
  Amt Tendered:  $300.00

Total Due:      $1,200.00
Total Tendered: $1,200.00
Change Amt:     $0.00

17-3283(LTS) PRO HAC VICE OF STEVE
Y. MA, ZACHARY W. CHALETT, JOSHUA
A. ESSES & LUCY C. WOLF

THRU: HERMANN D. BAUER

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 7798 T-48989 | Solicitado por: PEREZ REFOJOS, DANIEL J. | Fecha: 01/28/2019 |
|---|---|---|

| Número de Teléfono: (787) 282-5734 | Núm. de Cliente: p1701-0 |
|---|---|

| Tipo de Servicio Solicitado: | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | |

| Dirigido a:Clerk's Office, U.S. District Court | Número de Teléfono: (787) 772-3000 |
|---|---|

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: Marlene Pando | Fecha: 02/01/2019 | Hora: 10:02 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Realizar pago y radicar Pro Hac Vice de Laura Stafford y Matthew Morris y traer recibo y copias ponchadas. Gracias!
Se incluye cheque #65640 de $600.00.

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| JET DELIVERY | Núm. Teléfono: 787-723-3006  7: | Cargo: $20.00 * |
|---|---|---|

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 7798 T-48989 | Solicitado por: PEREZ REFOJOS, DANIEL J. | Fecha: 01/28/2019 |
|---|---|---|

| Número de Teléfono: (787) 282-5734 | Núm. de Cliente: p1701-0 |
|---|---|

| Tipo de Servicio Solicitado: | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | |

| Dirigido a:Clerk's Office, U.S. District Court | Número de Teléfono: (787) 772-3000 |
|---|---|

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: Marlene Pando | Fecha: 02/01/2019 | Hora: 10:02 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Realizar pago y radicar Pro Hac Vice de Laura Stafford y Matthew Morris y traer recibo y copias ponchadas. Gracias!
Se incluye cheque #65640 de $600.00.

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| JET DELIVERY | Núm. Teléfono: 787-723-3006  7: | Cargo: $20.00 * |
|---|---|---|

**Edith L. Figueroa**

| | |
|---|---|
| **From:** | Emiliano Trigo Fritz |
| **Sent:** | Friday, January 11, 2019 12:54 PM |
| **To:** | Edith L. Figueroa |
| **Subject:** | FW: Your Friday afternoon trip with Uber |

pide este reembolso pls. uber para el abogado de UAW.

Emiliano Trigo Fritz

**O'NEILL & BORGES LLC**
250 Ave. Muñoz Rivera, Ste. 800
San Juan, P.R. 00918-1813
D. 787-282-5760
T. 787-764-8181 | F. 787-753-8944
www.oneillborges.com



This e-mail and its attachment(s) may be privileged, confidential, and protected from disclosure. Unintended recipient(s) must immediately delete the e-mail and attachment(s), and notify the sender.    IRS Circular 230 Disclosures: To ensure compliance with requirements imposed by the IRS, we inform you that any United States federal tax advice contained in this communication (including any attachments) is not intended or written to be used, and cannot be used, for the purpose of (i) avoiding penalties under the Internal Revenue Code or (ii) promotions, marketing, or recommending to another party any transaction or matter addressed herein.
**Please consider the environment before printing this email.**

**From:** Emiliano Trigo [emilianotrigo@gmail.com] on behalf of Emiliano Trigo [emiliano.trigo@gmail.com]
**Sent:** Friday, January 11, 2019 12:53 PM
**To:** Emiliano Trigo Fritz
**Subject:** Fwd: Your Friday afternoon trip with Uber

Sent from my iPhone

Begin forwarded message:

> **From:** "Uber Receipts" <uber.us@uber.com>
> **Date:** January 11, 2019 at 12:47:01 PM AST
> **To:** <emiliano.trigo@gmail.com>
> **Subject: Your Friday afternoon trip with Uber**

# Uber

Total: $10.93
Fri, Jan 11, 2019

# Thanks for riding, Emiliano

1

We hope you enjoyed your ride this afternoon.



# Total                                                  $10.93

| | |
|---|---|
| Trip Fare | $9.67 |

| | |
|---|---|
| Subtotal | $9.67 |
| Booking Fee ❓ | $1.26 |

Amount Charged

AMEX                                                     $10.93

•••• 1001

Switch

Download PDF

Download link expires 2/10/19

2

VOUCHER NO. _____          VENDOR NO. _____

# O'NEILL & BORGES LLC

## CHECK REQUEST

DATE _Jonney 10, 2019_

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: _Clerk's Office U.S. District Court_

AMOUNT: $ _$300_

EXPLANATION: _Application for Admission Pro Hac Vice of Lucy C. Wolf_

| CHARGE TO: | CLIENT NUMBER | | | | CLIENT MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| TITLE III | P | 1 | 7 | 0 | 1 | 0 | 0 | 0 | 1 |

### ACCOUNTING DEPARTMENT USE ONLY

Out of Pocket #1100                General Ledger

Disb. Code _____         Ck. No. _____

Acct. No. __1164__                Ck. Date. _____

Ck. No. _____            Acct. No. _____

Ck. No. _____            Acct. No. _____

Amount $ __300.00__               Acct. No. _____

                                  Amount $ _____

REQUESTED BY: _____          APPROVED BY: _____

WHITE COPY - ACCOUNTING     CANARY COPY- REQUESTOR

**O'NEILL & BORGES** LLC

CLERK'S OFFICE - US DISTRICT COURTS

65468

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|---|---|---|---|
| 01/10/2019 | APPLICATION PRO HAC | VICE-LUCY C. WOLF | 300.00 |

| CHECK DATE | CHECK NUMBER | | |
|---|---|---|---|
| 01/10/2019 | 000065468 | TOTAL | 300.00 |

DOCUMENT CONTAINS INVISIBLE FLUORESCENT FIBERS AND CHEMICAL REACTIVE PROPERTIES          SECURITY          PAPER CONTAINS TONER ADHESION PROTECTION  AND A METALLIC HOLOGRAM

65468

**O'NEILL & BORGES** LLC
250 MUNOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PUERTO RICO 00918-1833

Banco
Santander
Puerto Rico

101-234-215

PAY     *Three Hundred and 00/100 Dollars*

| | CHECK NO. | CHECK DATE | VENDOR NO. |
|---|---|---|---|
| | 000065468 | 01/10/2019 | CHECK AMOUNT ********300.00 |

TO THE
ORDER
OF:     **CLERK'S OFFICE - US DISTRICT COURTS**

AUTHORIZED SIGNATURE

⑈065468⑈ ⑆021502341⑆ 009⑈259860⑈

Court Name: District Court
Division: 1
Receipt Number: PRX100061246
Cashier ID: arodrigu
Transaction Date: 01/10/2019
Payer Name: ONEILL AND BORGES

PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:      $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:      $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:      $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:      $300.00

PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65466
  Amt Tendered:  $300.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65466
  Amt Tendered:  $300.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65465
  Amt Tendered:  $300.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 65467
  Amt Tendered:  $300.00

Total Due:       $1,200.00
Total Tendered:  $1,200.00
Change Amt:      $0.00

17-3283(LTS) PRO HAC VICE OF STEVE
Y. MA, ZACHARY W. CHALETT, JOSHUA
A. ESSES & LUCY C. WOLF

THRU: HERMANN D. BAUER

VOUCHER NO. _____     VENDOR NO. 2973

# O'NEILL & BORGES LLC

## CHECK REQUEST

DATE January 28, 2019

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: Clerk's Office - US District Courts

AMOUNT: $ 300.00   +  $300.- = Total $600.°°

EXPLANATION: Pro Hac Vice Application of Laura Stafford and Matthew Morris

| CHARGE TO: | CLIENT NUMBER | | | | CLIENT MATTER | | | |
|---|---|---|---|---|---|---|---|---|
| Title III | P | 1 | 7 | 0 | 1 | 0 | 0 | 0 | 1 |

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code _____ | Ck. No. _____ |
| Acct. No. 1164 | Ck. Date. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $ 600.00 | Acct. No. _____ |
| | Amount $ _____ |

REQUESTED BY: Quetta Morales        APPROVED BY: [signature]

**WHITE COPY - ACCOUNTING        CANARY COPY- REQUESTOR**

```
Court Name: District Court
Division: 1
Receipt Number: PRX100061497
Cashier ID: arcirigu
Transaction Date: 01/28/2019
Payer Name: ONEILL AND BORGES

PRO HOC VICE
For: ONEILL AND BORGES
Case/Party: D-PRX-1-87-NA-000002-002
Amount:        $300.00
PRO HOC VICE
For: ONEILL AND BORGES
Case/Party: D-PRX-1-87-NA-000003-002
Amount:        $300.00

PAPER CHECK CONVERSION
Remitter: ONEILL AND BORGES
Check/Money Order Num: 63543
Amt Tendered:  $600.00

Total Due:     $600.00
Total Tendered: $600.00
Change Amt:    $0.00

17-3283(LTS) PRO HAC VICE OF LAURA
STAFFORD & MATTHEW J. MORRIS

THRU: HERMANN D. BAUER
```

O'NEILL & BORGES LLC

CLERK'S OFFICE - US DISTRICT COURTS

65640

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|----------------|------|---------|
| 01/28/2019 | PRO HAC VICE | LAURA STAFFORD | 300.00 |
| 01/28/2019 | PRO HAC VICE | MATTHEW MORRIS | 300.00 |

| CHECK DATE | CHECK NUMBER | | | TOTAL | |
|------------|--------------|---|---|-------|---|
| 01/28/2019 | 000065640 | | | | 600.00 |

65640

O'NEILL & BORGES LLC
250 MUNOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PUERTO RICO 00918-1813

Banco
Santander
Puerto Rico

101-234-215

CHECK NO.        CHECK DATE        VENDOR NO.

Six Hundred and 00/100 Dollars

CHECK AMOUNT

000065640        01/28/2019        *******600.00

CLERK'S OFFICE - US DISTRICT COURTS

AUTHORIZED SIGNATURE

⑈065640⑈ ⑆021502341⑆ 004⑈259860⑈

IN ACCOUNT WITH
250I AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 5, 2019
Bill #: 343972
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 42,849.50 |
| VOLUME DISCOUNT | $ -4,284.95 |
| Net Professional Services | $ 38,564.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 38,564.55** |

IN ACCOUNT WITH
250 Ave Muñoz Rivera, Suite 800
San Juan, PR  00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/01/19 | RTT | 213 | Conclude the draft of legal memorandum regarding the second phase of the Voluntary Transition Program (Department of Economic Development and Commerce, Department of Education, Retirement Systems, and the Department of Public Safety) created under AAFAF administrative orders OA 2018-03; OA 2018-04; OA 2018-05, as amended by OA 2018-09; and OA 2018-06, respectively. | 2.80 | 165.00 | 462.00 |
| 1/01/19 | RTT | 213 | Analyze AAFAF administrative orders OA 2018-03 (Department of Economic Development and Commerce), OA 2018-04 (Department of Education), OA 2018-05, as amended by OA 2018-09 (Retirement Systems), and OA 2018-06 (Department of Public Safety) in preparation of legal memorandum regarding the second phase of the voluntary transition program. | 3.40 | 165.00 | 561.00 |
| 1/01/19 | RTT | 213 | Analyze AAFAF administrative orders OA 2017-05, OA 2017-06, and OA 2018-01 in preparation  of comparative table regarding the framework for current voluntary transition programs. | .40 | 165.00 | 66.00 |
| 1/01/19 | RTT | 213 | Review and analyze Act 106-2017 in preparation of comparative table regarding the framework for current voluntary transition programs in P.R. government. | .30 | 165.00 | 49.50 |
| 1/01/19 | RTT | 213 | Draft comparative table regarding the framework for current voluntary transition programs: Act 106-2017 first phase created under AAFAF administrative orders OA 2017-05, OA 2017-06, and OA 2018-01. | 3.80 | 165.00 | 627.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343972                                                                February 5, 2019

| Date | Atty | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 1/02/19 | CEG | 213 | Exchange of emails with Proskauer team (P. Hamburger, M. Batten, P. Possinger) regarding CBAs in preparation for meeting with unions. (.50) Exchange email regarding provision and Law 45-1998 and Law 26-2017 applicable to CBAs negotiation. (.60) | 1.10 | 250.00 | 275.00 |
| 1/02/19 | RTT | 213 | Draft legal memorandum regarding the operation of voluntary transition programs: Act 70-2010 Incentive, Retirement and Retraining Program. | 3.40 | 165.00 | 561.00 |
| 1/02/19 | RTT | 213 | Revise draft of memorandum regarding the operation of voluntary transition programs: Act 70-2010 Incentive, Retirement and Retraining Program. | 1.60 | 165.00 | 264.00 |
| 1/02/19 | RTT | 213 | Analyze AAFAF administrative orders OA 2018-03, OA 2018-04, OA 2018-05, OA 2018-09, and OA 2018-06 in preparation of comparative table regarding the framework for current voluntary transition programs. | .40 | 165.00 | 66.00 |
| 1/02/19 | RTT | 213 | Analyze AAFAF administrative orders OA 2018-13 and OA 2018-14  in preparation of comparative table regarding the framework for current voluntary transition programs. | .30 | 165.00 | 49.50 |
| 1/02/19 | RTT | 213 | Draft comparative table regarding the framework for current voluntary transition programs: Act 106-2017 second phase created under AAFAF administrative orders OA 2018-03, OA 2018-04, OA 2018-05, OA 2018-09, and OA 2018-06. | 4.80 | 165.00 | 792.00 |
| 1/02/19 | RTT | 213 | Draft comparative table regarding the framework for current voluntary transition programs: Act 106-2017 third phase created under AAFAF administrative orders OA 2018-13 and OA 2018-14. | 2.90 | 165.00 | 478.50 |
| 1/02/19 | FER | 213 | Summarize Regulation 8992-2017 pertaining the Government's Single Employer System, the Human Resources Administration and Transformation Office's functions and powers personnel transactions and mobility mechanism provisions from the government's Human Resources Administration and Transformation Office (206 pages). | 10.20 | 165.00 | 1,683.00 |
| 1/02/19 | AB | 213 | At the request of attorney R. Torres, translation of 13-page AAFAF Administrative Order 2017-05. | 5.60 | 145.00 | 812.00 |
| 1/02/19 | AB | 213 | At the request of attorney R. Torres, translation of 5-page AAFAF Administrative Order 2017-06. | 1.90 | 145.00 | 275.50 |

O'Neill & Borges LLC

Bill #:  343972                                                                        February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/03/19 | CEG | 213 | Tel. conf. with R. Tague regarding negotiations with unions on amendments to CBAs. | 1.00 | 250.00 | 250.00 |
| 1/03/19 | RTT | 213 | Draft comparative table regarding the framework for current voluntary transition programs: Act 211-2015 pre-retirement program. | 2.30 | 165.00 | 379.50 |
| 1/03/19 | RTT | 213 | Review and analyze Act 211-2015 in preparation of comparative table regarding the framework for current voluntary transition programs | .60 | 165.00 | 99.00 |
| 1/03/19 | RTT | 213 | Review and analyze Act 70-2010 in preparation of table containing a comparative analysis of the framework for current voluntary transition programs. | 1.10 | 165.00 | 181.50 |
| 1/03/19 | RTT | 213 | Draft comparative table regarding the framework for current voluntary transition programs: Act 70-2010 Incentive, Retirement and Retraining Program. | 3.10 | 165.00 | 511.50 |
| 1/03/19 | FER | 213 | Continue draft of hiring freeze memorandum. | 3.20 | 165.00 | 528.00 |
| 1/03/19 | FER | 213 | Continue summary of sole employer and mobility concept provisions from regulation 8992. | 2.10 | 165.00 | 346.50 |
| 1/03/19 | FER | 213 | Draft memorandum regarding sole employer system and mobility concept within the government of Puerto Rico. | 1.10 | 165.00 | 181.50 |
| 1/03/19 | AB | 213 | At the request of attorney R. Torres, translation of 2-page AAFAF Administrative Order 2018-01. | .90 | 145.00 | 130.50 |
| 1/03/19 | AB | 213 | At the request of attorney R. Torres, translation of 11-page AAFAF Administrative Order 2018-13. | 4.80 | 145.00 | 696.00 |
| 1/03/19 | AB | 213 | At the request of attorney R. Torres, translation of 5-page AAFAF Administrative Order 2018-14. | 1.90 | 145.00 | 275.50 |
| 1/04/19 | FER | 213 | Review hiring freeze memorandum (.30) and summary of hiring freeze legislation. (.30) | .60 | 165.00 | 99.00 |
| 1/04/19 | FER | 213 | Review summary of Regulation 8992's sole employer system and mobility mechanism provisions. | 2.10 | 165.00 | 346.50 |
| 1/04/19 | FER | 213 | Draft memorandum regarding the Government of Puerto Rico's Sole Employer System and the Mobility Concept. | 6.50 | 165.00 | 1,072.50 |
| 1/04/19 | FER | 213 | Research regarding budgetary impact resulting from use of mobility mechanism to transfer employees between government entities. | 1.30 | 165.00 | 214.50 |
| 1/04/19 | LYG | 213 | Summarize Administrative Order 2018-03 regarding voluntary retirement provisions. | 1.20 | 170.00 | 204.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343972                                                                February 5, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/04/19 | LYG | 213 | Summarize Administrative Order 2018-04 regarding voluntary retirement provisions. | 1.10 | 170.00 | 187.00 |
| 1/04/19 | LYG | 213 | Summarize Administrative Order 2018-06 regarding voluntary retirement provisions. | 1.00 | 170.00 | 170.00 |
| 1/04/19 | LYG | 213 | Summarize Administrative Order 2018-07 regarding voluntary retirement provisions. | .80 | 170.00 | 136.00 |
| 1/04/19 | LYG | 213 | Summarize Administrative Order 2018-09 regarding voluntary retirement provisions. | .80 | 170.00 | 136.00 |
| 1/04/19 | LYG | 213 | Summarize Administrative Order 2018-13 regarding voluntary retirement provisions. | 1.40 | 170.00 | 238.00 |
| 1/04/19 | LYG | 213 | Summarize Administrative Order 2018-14 regarding voluntary retirement provisions. | .70 | 170.00 | 119.00 |
| 1/04/19 | LYG | 213 | Summarize Administrative Order 2018-05 regarding voluntary retirement provisions. | 1.20 | 170.00 | 204.00 |
| 1/05/19 | ETF | 211 | Review EY deck regarding CRIM. | .50 | 210.00 | 105.00 |
| 1/05/19 | FER | 213 | Prepare table reflecting budgetary cost impact on government subdivisions as a result of mobility mechanism. | 1.60 | 165.00 | 264.00 |
| 1/07/19 | CEG | 213 | Revise and edit memo on hiring freeze rules pursuant to Law 3-2017. | 1.20 | 250.00 | 300.00 |
| 1/07/19 | CEG | 213 | Revise and edit memo on pre-retirement  programs and related extensions pursuant to PR Law. | 3.50 | 250.00 | 875.00 |
| 1/07/19 | ETF | 211 | Review email exchanges between A. Chepenik and K. Rifkind regarding CRIM. (.10) Respond to same. (.10) Review mortgage obligations chart. (.20) Respond to A. Chepenik (EY). (.10) | .50 | 210.00 | 105.00 |
| 1/08/19 | CEG | 213 | Tel. conf. with R. Tague EY team, FOMB Staff and Proskauer team regarding negotiation agenda and related proposals. | 1.20 | 250.00 | 300.00 |
| 1/08/19 | CEG | 213 | Tel. conf. with R. Tague, EY team, FOMB Staff and Proskauer team regarding upside structure. | 1.00 | 250.00 | 250.00 |
| 1/08/19 | FER | 213 | Review CBA Term sheet containing amendments to collective bargaining agreements from AFT, AFSCME and UAW (2.20), and review thirteen (13) AFSCME CBAs. (4.40) | 6.60 | 165.00 | 1,089.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343972                                                                    February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/09/19 | CEG | 213 | Revise CBA revised term sheet for negotiation with UAW, AFSCME and AFT. | .30 | 250.00 | 75.00 |
| 1/09/19 | CEG | 213 | Study UAW CBAs in preparation for negotiation meeting. | 1.40 | 250.00 | 350.00 |
| 1/09/19 | CEG | 213 | Study TRS freeze term sheet in preparation for negotiation with AFT. | .60 | 250.00 | 150.00 |
| 1/09/19 | CEG | 213 | Tel. conf. with R. Tague, regarding several issues on strategy for negotiation with AFT and AFSCME and related materials. | .40 | 250.00 | 100.00 |
| 1/09/19 | CEG | 201 | Conf. with E. Trigo regarding Retirement Systems. | .30 | 250.00 | 75.00 |
| 1/09/19 | CEG | 213 | Discuss with R. Torres final version of comparative table regarding the framework for current voluntary transition programs. | .40 | 250.00 | 100.00 |
| 1/09/19 | ETF | 201 | Discussion with C. George regarding Retirement Systems. | .30 | 210.00 | 63.00 |
| 1/09/19 | RTT | 213 | Edit final draft of comparative table regarding the framework for current voluntary transition programs. | 1.80 | 165.00 | 297.00 |
| 1/09/19 | RTT | 213 | Discuss with C. George final version of comparative table regarding the framework for current voluntary transition programs. | .40 | 165.00 | 66.00 |
| 1/09/19 | RTT | 213 | Conclude and revise the draft of comparative table regarding the framework for current voluntary transition programs as per C. George suggestions. | 4.20 | 165.00 | 693.00 |
| 1/10/19 | CEG | 213 | Review key documents in preparation for meeting. (.80) Attend continuation of negotiation with AFSCME, AFT and UAW regarding amendments to CBAs to conform them to the Fiscal Plan. (4.50) | 5.30 | 250.00 | 1,325.00 |
| 1/10/19 | CEG | 213 | Tel. conf. with FOMB, FOMB staff, EY team and Proskauer team regarding negotiation of CBAs. | .60 | 250.00 | 150.00 |
| 1/10/19 | ETF | 201 | Tel. conf. with FOMB members and N. Jaresko regarding meeting with unions. | .60 | 210.00 | 126.00 |
| 1/10/19 | ETF | 215 | Review memo regarding CRIM. | .30 | 210.00 | 63.00 |
| 1/10/19 | ETF | 215 | Review AMPR v TRS holding regarding medical bonus. (.20) Review Act 160-2013. (.20) | .40 | 210.00 | 84.00 |

O'Neill & Borges LLC

Bill #:  343972                                                                    February 5, 2019

| Date | | | Description | | | |
|------|---|-----|-------------|---|---|---|
| 1/10/19 | ETF | 201 | Attend preparation meeting with N. Jaresko, EY (Gurav, A. Chepenik and others) and Proskauer (P. Hamburger and others) for meeting with unions. | 1.00 | 210.00 | 210.00 |
| 1/10/19 | ETF | 215 | Meeting with AFSCME, UAW and AFT representatives regarding fiscal plan measures. | 4.50 | 210.00 | 945.00 |
| 1/10/19 | LYG | 213 | Revise comparative analysis of the framework for current Voluntary Transition Programs for the PR government. | 3.20 | 170.00 | 544.00 |
| 1/11/19 | CEG | 213 | Attend continuation of negotiation with AFSCME, AFT and UAW regarding amendments to CBAs to conform them to the Fiscal Plan. | 3.50 | 250.00 | 875.00 |
| 1/11/19 | CEG | 213 | Attend negotiation with AFT regarding pension freeze. | 1.80 | 250.00 | 450.00 |
| 1/11/19 | ETF | 213 | Second day meeting with AFSCME, UAW and AFT regarding fiscal plan measures. | 3.50 | 210.00 | 735.00 |
| 1/11/19 | ETF | 213 | Meeting with AFT and N. Jaresko regarding pension plan freeze. | 1.80 | 210.00 | 378.00 |
| 1/11/19 | FER | 213 | Summarize CBA between the Department of Agriculture, the Corporation of Rural Development of Puerto Rico and the Department of Agriculture and Rural Development Corporation Employee Union (UEDA). | 3.80 | 165.00 | 627.00 |
| 1/11/19 | FER | 213 | Summarize CBA between the Department of Agriculture, the ADEA and the UAW Local 2368 and UAW Local 4004 (UEASDA). | .60 | 165.00 | 99.00 |
| 1/11/19 | FER | 213 | Summarize CBA between Treasury Workers Union, Local 2373 UAW and the Treasury Department. | 1.50 | 165.00 | 247.50 |
| 1/12/19 | FER | 213 | Summarize CBA between the Lunchroom Employees Association (Canteen Employees) of Puerto Rico and the Department of Education, Local 2396. | 2.10 | 165.00 | 346.50 |
| 1/12/19 | FER | 213 | Summarize CBA between the Office of Youth Affairs, Office of the Governor and Office of Youth Affairs Employee Union. | 3.40 | 165.00 | 561.00 |
| 1/12/19 | FER | 213 | Summarize CBA between the Agricultural Development Services Administration and the UAW Local 4004. | 1.20 | 165.00 | 198.00 |
| 1/12/19 | FER | 213 | Summarize CBA between Treasury Department's Lottery Bureau and the Local UAW Employee Union. | 2.10 | 165.00 | 346.50 |
| 1/13/19 | ETF | 213 | Draft summary of meeting with AFSCME and UAW regarding System 2000 contributions. | .40 | 210.00 | 84.00 |

O'Neill & Borges LLC

Bill #:  343972                                                                    February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/19 | FER | 213 | Prepare English summary of CBA between the Agricultural Services and Development Administration and the Local UAW. | 1.60 | 165.00 | 264.00 |
| 1/13/19 | FER | 213 | Prepare English summary of the CBA between the Treasury of Puerto Rico's Lottery Bureau and the Local UAW Union . | 1.10 | 165.00 | 181.50 |
| 1/13/19 | FER | 213 | Prepare English summary of the CBA between the Office of Youth Affairs, Office of the Governor and Office of Youth Affairs Employee Union. | .60 | 165.00 | 99.00 |
| 1/14/19 | HDB | 213 | Review summary of issues regarding meeting with Union's on pension issues regarding System 2000 Participants. | .20 | 305.00 | 61.00 |
| 1/14/19 | ETF | 213 | Draft email to J. Pietrantoni regarding System 2000 contributions issues. | .40 | 210.00 | 84.00 |
| 1/14/19 | JAC | 213 | Research pre-retirement laws as requested by C. George. | 1.70 | 180.00 | 306.00 |
| 1/14/19 | FER | 213 | Prepare English summary of CBA between the Department of Agriculture, the Corporation of Rural Development of Puerto Rico and the UEDA Union. | .80 | 165.00 | 132.00 |
| 1/14/19 | FER | 213 | Prepare English summary of the CBA between the Department of Agriculture, the ADEA and the Local UAW 2368 and Local 4004 UEASDA. | .40 | 165.00 | 66.00 |
| 1/14/19 | FER | 213 | Prepare English summary of CBA between the UAW Local 2373 Treasury Workers Union, Unit C, and the Treasury Department. | .70 | 165.00 | 115.50 |
| 1/14/19 | FER | 213 | Prepare English summary of CBA between the Association of School Lunchroom Employees of Puerto Rico and the Department of Education, Local 2396. | .80 | 165.00 | 132.00 |
| 1/14/19 | FER | 213 | Prepare English summary of CBA between the Cooperative Development Commission and the UAW Local 3003 Unionized Employees. | .90 | 165.00 | 148.50 |
| 1/14/19 | FER | 213 | Draft amendments to economic provisions of CBA between the Department of Agriculture, the Corporation of Rural Development of Puerto Rico and the Department of Agriculture and Rural Development Corporation Employees Union (UEDA). | 1.10 | 165.00 | 181.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343972                                                                      February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/19 | FER | 213 | Draft amendments in English to economic provisions of CBA between the Department of Agriculture, the Corporation of Rural Development of Puerto Rico and the Department of Agriculture and Rural Development Corporation Employees Union (UEDA). | 1.80 | 165.00 | 297.00 |
| 1/14/19 | FER | 213 | Draft amendments to economic provisions of CBA between the Department of Agriculture, ADEA, the UAW Local 2368 and the UEASDA Local 4004. | .20 | 165.00 | 33.00 |
| 1/14/19 | FER | 213 | Draft amendments in English to economic provisions of CBA between the Department of Agriculture, ADEA, the UAW Local 2368 and the UEASDA Local 4004. | .20 | 165.00 | 33.00 |
| 1/14/19 | FER | 213 | Draft amendments to the economic provisions of the CBA between  the UAW Local 2373 Treasury Workers Union, Unit C, and the Treasury Department. | .60 | 165.00 | 99.00 |
| 1/14/19 | FER | 213 | Draft amendments in English to the economic provisions of the CBA between the UAW Local 2373 Treasury Workers Union, Unit C, and the Treasury Department. | .90 | 165.00 | 148.50 |
| 1/14/19 | FER | 213 | Draft amendments to economic provisions of CBA between the Cooperative Development Commission and the UAW Local 3003. | .50 | 165.00 | 82.50 |
| 1/14/19 | FER | 213 | Draft amendments to economic provisions of CBA between the School Lunchroom Employees Association of Puerto Rico and the Department of Education. | .40 | 165.00 | 66.00 |
| 1/14/19 | FER | 213 | Draft amendments to economic provisions of the CBA between the Governor's Office of Youth Affairs and the Office of Youth Affairs Employee Union. | .60 | 165.00 | 99.00 |
| 1/14/19 | FER | 213 | Draft amendments to economic provisions of the CBA between the Agricultural Services and Development Administration and the UAW Local 4004. | .60 | 165.00 | 99.00 |
| 1/15/19 | CEG | 213 | Edit second draft of CBAs  version for negotiation with AFSCME and AFT. | 4.40 | 250.00 | 1,100.00 |
| 1/15/19 | FER | 213 | Draft amendments in English to economic provisions of the CBA between the Association of School Lunchroom Employees of Puerto Rico, UAW Local 2396 and the Department of Education. | 1.20 | 165.00 | 198.00 |
| 1/15/19 | FER | 213 | Draft amendments in English to the economic provisions of the CBA between the Cooperative Development Commission and the UAW Local 3003 Employee Union. | .80 | 165.00 | 132.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343972                                                              February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/19 | FER | 213 | Draft amendments in English to the economic provisions of the CBA between the Treasury Department and the Treasury Lottery Bureau Union. | .60 | 165.00 | 99.00 |
| 1/15/19 | FER | 213 | Draft amendments in English to the economic provisions of the CBA between the Governor's Office of Youth Affairs. and the Office of Youth Affairs Employee Union. | 1.30 | 165.00 | 214.50 |
| 1/15/19 | FER | 213 | Draft amendments in English to economic provisions of CBA between Agricultural Services and Development Administration and the International UAW Union, Local 4004. | 1.40 | 165.00 | 231.00 |
| 1/15/19 | FER | 213 | Review all UAW CBAs to include an additional economic provision regarding personnel layoffs (16 documents). | 1.70 | 165.00 | 280.50 |
| 1/16/19 | CEG | 213 | Edit second draft of CBAs read-lines for negotiation with UAW. | 2.10 | 250.00 | 525.00 |
| 1/16/19 | FER | 213 | Review all UAW collective bargaining agreements to perform additional changes to outsourcing and layoff provisions (16 documents). | 2.40 | 165.00 | 396.00 |
| 1/17/19 | CEG | 213 | Edit third draft of CBAs  red-lines for negotiation with UAW. | 1.40 | 250.00 | 350.00 |
| 1/17/19 | CEG | 213 | Tel. conf. with R. Tague from EY regarding strategy for negotiation continuation. | .20 | 250.00 | 50.00 |
| 1/17/19 | CEG | 213 | Exchange emails  with R. Tague from EY regarding negotiation continuation with AFSCME, AFT, and UAW. | .20 | 250.00 | 50.00 |
| 1/17/19 | ETF | 201 | Review revised draft of CRIM deck. (.40) Send comments to EY (A. Chepenik). (.10) Tel. conf. with A. Chepenik regarding 1.03% tax. (.10) | .60 | 210.00 | 126.00 |
| 1/17/19 | FER | 213 | Review fourteen (14) AFSCME CBAs to modify vacation leave day accrual rate per month. | 1.20 | 165.00 | 198.00 |
| 1/17/19 | FER | 213 | Review eight (8) UAW CBAs to modify vacation leave day accrual rate per month. | 1.10 | 165.00 | 181.50 |
| 1/17/19 | FER | 213 | Review Collective Bargaining Agreements Term Sheet for AFT, AFSCME and UAW CBAs. | 1.10 | 165.00 | 181.50 |

O'Neill & Borges LLC

Bill #:  343972                                                                                    February 5, 2019

| 1/17/19 | FER | 213 | Review eight (8) UAW collective bargaining agreements in English to adjust vacation and sick leave accrual provisions to Act No. 26-2017's provisions. | 2.60 | 165.00 | 429.00 |
|---|---|---|---|---|---|---|
| 1/17/19 | FER | 213 | Review fourteen (14) AFSCME collective bargaining agreements in English to adjust vacation and sick leave accrual provisions to Act No. 26-2017's provisions. | 2.70 | 165.00 | 445.50 |
| 1/17/19 | FER | 213 | Review drafts of Spanish and English CBA Term Sheets for proposed changes to AFT, AFSCME and UAW collective bargaining agreements. | .70 | 165.00 | 115.50 |
| 1/17/19 | AB | 220 | At the request of attorney C. George, translate a 12 page document titled Proposed Changes to Collective Bargaining Agreements. | 3.40 | 145.00 | 493.00 |
| 1/18/19 | CEG | 213 | Revise red-line third versions of AFSCME, ACT and UAW CBAs. | 1.20 | 250.00 | 300.00 |
| 1/18/19 | CEG | 213 | Revise CBAs term sheet (.50) and Spanish translation. (.40) | .90 | 250.00 | 225.00 |
| 1/18/19 | CEG | 213 | Revise and edit CBAs term sheet and Spanish version for negotiation with AFSCME, AFT, and UAW. | .90 | 250.00 | 225.00 |
| 1/18/19 | FER | 213 | Review final drafts of CBA Term Sheets. | .90 | 165.00 | 148.50 |
| 1/21/19 | CEG | 213 | Draft email to K. Rifkind, regarding cap measures to labor related savings in preparation for CBAs negotiation. | .30 | 250.00 | 75.00 |
| 1/21/19 | CEG | 213 | Review AFSCME CBAs' emergency provisions in preparation for negotiation. | 1.10 | 250.00 | 275.00 |
| 1/22/19 | CEG | 213 | Revise final version of term sheets for negotiation with AFT and AFSCME. | .80 | 250.00 | 200.00 |
| 1/22/19 | CEG | 213 | Draft email to K. Rifkind, regarding rules and implications on applicable to layoff under current AFSCME and UAW contracts. | 1.20 | 250.00 | 300.00 |
| 1/23/19 | CEG | 213 | Analyze several issues on System 2000 and implication of negotiation with AFSCME | 1.20 | 250.00 | 300.00 |
| 1/23/19 | FER | 213 | Review eight (8) Spanish versions of UAW CBAs incorporate changes to vacation and sick leave provisions in accordance to Act No. 26-2017. | 2.20 | 165.00 | 363.00 |
| 1/23/19 | FER | 213 | Review eight (8) AFSCME CBAs. | 2.50 | 165.00 | 412.50 |
| 1/24/19 | ETF | 201 | Edit draft of memo regarding legal authorities of CRIM. | .90 | 210.00 | 189.00 |

O'Neill & Borges LLC

Bill #:  343972

February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/19 | FER | 213 | Continue review of six (6) remaining Spanish versions of AFSCME CBAs to incorporate changes to vacation and sick leave provisions in accordance to Act No. 26-2017. | 3.10 | 165.00 | 511.50 |
| 1/25/19 | CEG | 213 | Review materials for negotiation with AFSCME and AFT. | .60 | 250.00 | 150.00 |
| 1/25/19 | CEG | 213 | Review draft of documents for meeting with AFT an AFSCME. | .60 | 250.00 | 150.00 |
| 1/28/19 | CEG | 213 | Consider several issues related to DoE vacations and impact on CBA negotiation. | .30 | 250.00 | 75.00 |
| 1/28/19 | FER | 213 | Research regarding teachers' vacation leave accrual rate and maximum and draft email memorandum for C. George. | 2.60 | 165.00 | 429.00 |
| 1/30/19 | CEG | 213 | Consider several issues on proposed notice provision related to AMPR claim  for unpaid sick leave of retired employees. | .60 | 250.00 | 150.00 |
| 1/30/19 | CEG | 213 | Draft email to P. Possinger, regarding AMPR authority to represent  retired employees in sick leave claim. | .30 | 250.00 | 75.00 |
| 1/30/19 | CEG | 213 | Draft email to P. Possinger, regarding standard of notices applicable to class action wage and hours cases. | .40 | 250.00 | 100.00 |
| 1/30/19 | CEG | 213 | Analyze several issues on standard of notices applicable to class action wage and hours cases. | .60 | 250.00 | 150.00 |
| 1/30/19 | CVA | 213 | Analyze applicable case law and treatises regarding class action notice requirements for proposed settlements in Puerto Rico. | 3.80 | 175.00 | 665.00 |
| 1/30/19 | CVA | 213 | Draft email to C. George summarizing research regarding class action notice requirements. | .30 | 175.00 | 52.50 |
| 1/31/19 | CEG | 213 | Analyze several issues on charter school under the recent Education Reform to evaluate petition from AFT. | .60 | 250.00 | 150.00 |
| 1/31/19 | CEG | 213 | Revise email to K. Rifkind  AFT petition of charter school and limitations under local law. | .50 | 250.00 | 125.00 |
| 1/31/19 | CEG | 213 | Discuss research findings with C. Vazquez. | .40 | 250.00 | 100.00 |
| 1/31/19 | ETF | 215 | Tel. conf. with K. Rifkind regarding Act 154. (.10) Draft email to N. Jaresko regarding Act 154. (.40) | .50 | 210.00 | 105.00 |
| 1/31/19 | CVA | 213 | Analyze Puerto Rico's Education Reform Act, Law No. 85-2018. | 1.40 | 175.00 | 245.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343972

February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/19 | CVA | 213 | Analyze Puerto Rico's Public Service Labor Relations Act, Law No. 45-1998. | .90 | 175.00 | 157.50 |
| 1/31/19 | CVA | 213 | Analyze Puerto Rico's case law regarding the constitutionality of charter schools. | 2.70 | 175.00 | 472.50 |
| 1/31/19 | CVA | 213 | Discuss research findings on Act. 154 with C. George. | .40 | 175.00 | 70.00 |

TOTAL PROFESSIONAL SERVICES $ 42,849.50

VOLUME DISCOUNT $ -4,284.95

NET PROFESSIONAL SERVICES: $ 38,564.55

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| CARLOS E. GEORGE | 44.40 | 250.00 | 11,100.00 |
| EMILIANO TRIGO FRITZ | 16.20 | 210.00 | 3,402.00 |
| ROSANGELA TORRES TORRES | 37.60 | 165.00 | 6,204.00 |
| JORGE A. CANDELARIA | 1.70 | 180.00 | 306.00 |
| CARLOS VAZQUEZ ALBERTY | 9.50 | 175.00 | 1,662.50 |
| FILEX E. ROSADO | 93.90 | 165.00 | 15,493.50 |
| LORENA Y. GELY | 11.40 | 170.00 | 1,938.00 |
| AIDA BARRIOS | 18.50 | 145.00 | 2,682.50 |
| **Total** | **233.40** | | **$ 42,849.50** |

**TOTAL THIS INVOICE** $ 38,564.55

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 5, 2019
Bill #:   343973
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1701 - 811**

**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

| | |
|---|---|
| Total Professional Services | $ 799.50 |
| VOLUME DISCOUNT | $ -79.95 |
| Net Professional Services | $ 719.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 719.55** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 811**
**RE:  17-00257-LTS OFFICIAL COMMITTEE OF UNSEC. CREDITORS V. BETTINA WHYTE-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/12/19 | DJP | 206 | Analyze the Declaration of Natalie A. Jaresko In Support of Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/12/19 | DJP | 206 | File the Declaration of Natalie A. Jaresko In Support of Commonwealth of Puerto Rico's Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/12/19 | DJP | 206 | File the Appendix of Consolidated Exhibits References in the (I) Declaration of David M. Brownstein In Support of COFINA's Plan of Adjustment; (II) Declaration of Natalie A. Jaresko in Support of COFINA's Plan of Adjustment, and (III) Declaration of Natalie A. Jaresko in Support of Approval of the Commonwealth's 9019 Settlement Motion, and supporting exhibits through the court's electronic filing system for case 17-257. | .40 | 190.00 | 76.00 |
| 1/12/19 | DJP | 206 | File the Notice of Submission of Documents Relating to the Appendix of Consolidated Exhibits References in the (I) Declaration of David M. Brownstein In Support of COFINA's Plan of Adjustment; (II) Declaration of Natalie A. Jaresko in Support of COFINA's Plan of Adjustment, and (III) Declaration of Natalie A. Jaresko in Support of Approval of the Commonwealth's 9019 Settlement Motion, through the court's electronic filing system in case 17-257. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343973                                                                 February 5, 2019

| 1/15/19 | HDB | 209 | Revise and sign-off on Notice of Filing. (.10) Revised Proposed Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation. (.40) | .50 | 305.00 | 152.50 |
|---|---|---|---|---|---|---|
| 1/15/19 | DJP | 206 | Analyze the Notice of Filing of Revised Proposed Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/15/19 | DJP | 206 | File the Notice of Filing of Revised Proposed Order Approving Settlement Between Commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation, and related exhibits, through the court electronic filing system. | .20 | 190.00 | 38.00 |
| 1/18/19 | MMB | 219 | Docket court notice received by email dated January 17, 2019, regarding minutes of hearing dkt. 589, deadline to file supplemental brief and motion - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/21/19 | GMR | 210 | Analyze Notice of filing of revised proposed order approving settlement between commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation to be filed in the Commonwealth and Adversary Proceeding 17-00257 Dockets. | .80 | 185.00 | 148.00 |
| 1/21/19 | GMR | 210 | File Notice of filing of revised proposed order approving settlement between commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation in the Adversary Proceeding Docket. | .40 | 185.00 | 74.00 |
| 1/21/19 | GMR | 210 | File Notice of filing of revised proposed order approving settlement between commonwealth of Puerto Rico and Puerto Rico Sales Tax Financing Corporation in the Commonwealth Docket. | .40 | 185.00 | 74.00 |
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 22, 2019, regarding order dkt. 591 setting deadline to file notice of intent to request redaction of transcript of January 17, 2019 hearing, redaction request, redacted transcript submission - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                    $ 799.50

VOLUME DISCOUNT                                $ -79.95

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343973

February 5, 2019

NET PROFESSIONAL SERVICES:                  $ 719.55

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | .50 | 305.00 | 152.50 |
| DANIEL J. PEREZ REFOJOS | 1.70 | 190.00 | 323.00 |
| MIRANDA RIVERA, GABRIEL | 1.60 | 185.00 | 296.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **4.00** | | **$ 799.50** |

**TOTAL THIS INVOICE**                     $ 719.55

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 5, 2019
Bill #: 343974
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1701 - 812**

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/02/19 | MMB | 219 | Docket court notice received by email dated January 2, 2018, regarding deadline for appellant to file appearance form, docketing statement and transcript report/order form - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| VOLUME DISCOUNT | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

**TOTAL THIS INVOICE**                    **$ 12.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 5, 2019
Bill #:   343975
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

|  |  |
|---|---|
| Total Professional Services | $ 1,157.00 |
| VOLUME DISCOUNT | $ -115.70 |
| Net Professional Services | $ 1,041.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,041.30** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 816**
**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/08/19 | CGB | 209 | Tel. conf. with counsel J. Morales and G. Ramos Luina to discus Plaintiffs' request for an additional extension of time to respond to the pending motions to dismiss. (.40) Draft update email to Proskauer's G. Brenner to coordinate strategy in view of same. (.20) Draft email to the Joint Defense Group setting forth Plaintiffs basis for seeking an extension of time. (.20) | .80 | 330.00 | 264.00 |
| 1/08/19 | HDB | 212 | Review correspondence from Proskauer and C. Garcia regarding proposed revisions to briefing schedule. | .20 | 305.00 | 61.00 |
| 1/09/19 | CGB | 209 | Review email from GDB recovery counsel D. Fine responding to query on Plaintiffs request for an extension of time. (.10) Review email from COSSEC's counsel H. Gauthier regarding same. (.10) | .20 | 330.00 | 66.00 |
| 1/11/19 | CGB | 209 | Review email from GDB counsel G. Soler responding to query on Plaintiffs' request for an extension of time. (.10); Review email from AAFAF's counsel L. Marini regarding same. (.10) Draft email to Plaintiffs' counsel confirming Joint Defense Group acquiescence to additional extension of time. (.20) | .40 | 330.00 | 132.00 |
| 1/15/19 | GMR | 209 | Analyze Objection to Confirmation of the Plan filed by Cooperativas and develop legal strategy. | 1.10 | 185.00 | 203.50 |
| 1/16/19 | CGB | 209 | Analyze Draft motion for extension of time forwarded by Plaintiff's counsel. (.20) exchange emails with G. Brenner, P. Possinger and J. Richman regarding same. (.20) Draft email to Plaintiff's counsel setting forth our acquiescence to same. (.10) | .50 | 330.00 | 165.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343975                                                               February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/19 | CGB | 209 | Review notice of appearance filed by new Plaintiff's counsel G. Ramos-Luina at Docket No. 66. (.10) Review J. Morales motion to withdraw as counsel of record on behalf of Plaintiffs at Docket No. 67. (.10) Review Plaintiff's extension of time motion seeking new briefing schedule deadlines at Docket No. 68. (.10) | .30 | 330.00 | 99.00 |
| 1/22/19 | HDB | 209 | Review Motion for Extension of Time to respond to Motion to Dismiss in 18-ap-0028. | .30 | 305.00 | 91.50 |
| 1/23/19 | HDB | 209 | Review Order setting briefing schedule in 18-AP-0028. | .20 | 305.00 | 61.00 |
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 23, 2019, regarding order dkt. 69 setting deadlines to file objections, replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                        $ 1,157.00

VOLUME DISCOUNT                                          $ -115.70

NET PROFESSIONAL SERVICES:                          $ 1,041.30

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 2.20 | 330.00 | 726.00 |
| HERMANN BAUER | .70 | 305.00 | 213.50 |
| MIRANDA RIVERA, GABRIEL | 1.10 | 185.00 | 203.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **4.10** | | **$ 1,157.00** |

**TOTAL THIS INVOICE**                                  **$ 1,041.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 5, 2019
Bill #:   343975
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---|
| Total Professional Services | $ 1,157.00 |
| VOLUME DISCOUNT | $ -115.70 |
| Net Professional Services | $ 1,041.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,041.30** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:   18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/08/19 | CGB | 209 | Tel. conf. with counsel J. Morales and G. Ramos Luina to discus Plaintiffs' request for an additional extension of time to respond to the pending motions to dismiss. (.40) Draft update email to Proskauer's G. Brenner to coordinate strategy in view of same. (.20) Draft email to the Joint Defense Group setting forth Plaintiffs basis for seeking an extension of time. (.20) | .80 | 330.00 | 264.00 |
| 1/08/19 | HDB | 212 | Review correspondence from Proskauer and C. Garcia regarding proposed revisions to briefing schedule. | .20 | 305.00 | 61.00 |
| 1/09/19 | CGB | 209 | Review email from GDB recovery counsel D. Fine responding to query on Plaintiffs request for an extension of time. (.10) Review email from COSSEC's counsel H. Gauthier regarding same. (.10) | .20 | 330.00 | 66.00 |
| 1/11/19 | CGB | 209 | Review email from GDB counsel G. Soler responding to query on Plaintiffs' request for an extension of time. (.10); Review email from AAFAF's counsel L. Marini regarding same. (.10) Draft email to Plaintiffs' counsel confirming Joint Defense Group acquiescence to additional extension of time. (.20) | .40 | 330.00 | 132.00 |
| 1/15/19 | GMR | 209 | Analyze Objection to Confirmation of the Plan filed by Cooperativas and develop legal strategy. | 1.10 | 185.00 | 203.50 |
| 1/16/19 | CGB | 209 | Analyze Draft motion for extension of time forwarded by Plaintiff's counsel. (.20) exchange emails with G. Brenner, P. Possinger and J. Richman regarding same. (.20) Draft email to Plaintiff's counsel setting forth our acquiescence to same. (.10) | .50 | 330.00 | 165.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343975

February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/22/19 | CGB | 209 | Review notice of appearance filed by new Plaintiff's counsel G. Ramos-Luina at Docket No. 66. (.10) Review J. Morales motion to withdraw as counsel of record on behalf of Plaintiffs at Docket No. 67. (.10) Review Plaintiff's extension of time motion seeking new briefing schedule deadlines at Docket No. 68. (.10) | .30 | 330.00 | 99.00 |
| 1/22/19 | HDB | 209 | Review Motion for Extension of Time to respond to Motion to Dismiss in 18-ap-0028. | .30 | 305.00 | 91.50 |
| 1/23/19 | HDB | 209 | Review Order setting briefing schedule in 18-AP-0028. | .20 | 305.00 | 61.00 |
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 23, 2019, regarding order dkt. 69 setting deadlines to file objections, replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                     $ 1,157.00

VOLUME DISCOUNT                                         $ -115.70

NET PROFESSIONAL SERVICES:                       $ 1,041.30

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 2.20 | 330.00 | 726.00 |
| HERMANN BAUER | .70 | 305.00 | 213.50 |
| MIRANDA RIVERA, GABRIEL | 1.10 | 185.00 | 203.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **4.10** | | **$ 1,157.00** |

**TOTAL THIS INVOICE**                               **$ 1,041.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

2

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 5, 2019
Bill #: 343976
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1701 - 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 742.50 |
| VOLUME DISCOUNT | $ -74.25 |
| Net Professional Services | $ 668.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 668.25** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/02/19 | HDB | 210 | Analyze revised memorandum of law in opposition to Motion to Dismiss filed by Plaintiffs in 18-AP-0041. | .40 | 305.00 | 122.00 |
| 1/07/19 | HDB | 209 | Review revised Opposition to Motion to Dismiss filed by plaintiffs in 18-AP-0041. | .80 | 305.00 | 244.00 |
| 1/11/19 | HDB | 206 | Sign-off on final version of Motion to Stay pending resolution of Government Shutdown. | .30 | 305.00 | 91.50 |
| 1/11/19 | DJP | 206 | Analyze the Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico to Extend Time to File Responsive Pleading to Plaintiffs' Adversary Complaint in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/11/19 | DJP | 206 | Analyze the proposed order to be filed together with the Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico to Extend Time to File Responsive Pleading to Plaintiffs' Adversary Complaint. | .20 | 190.00 | 38.00 |
| 1/11/19 | DJP | 206 | File the Urgent Unopposed Motion of the Financial Oversight and Management Board for Puerto Rico to Extend Time to File Responsive Pleading to Plaintiffs' Adversary Complaint, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/11/19 | DJP | 206 | Analyze the Motion for Joinder of the Financial Oversight and Management Board for Puerto Rico and Governor Ricardo Rossello to the Motion of the United States for a Stay of the Adversary Proceeding, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343976                                                                    February 5, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/11/19 | DJP | 206 | File the Motion for Joinder of the Financial Oversight and Management Board for Puerto Rico and Governor Ricardo Rossello to the Motion of the United States for a Stay of the Adversary Proceeding, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/11/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Motion for Joinder of the Financial Oversight and Management Board for Puerto Rico and Governor Ricardo Rossello to the Motion of the United States for a Stay of the Adversary Proceeding. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES                    $ 742.50

VOLUME DISCOUNT                                $ -74.25

NET PROFESSIONAL SERVICES:                     $ 668.25

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.50 | 305.00 | 457.50 |
| DANIEL J. PEREZ REFOJOS | 1.50 | 190.00 | 285.00 |
| **Total** | **3.00** | | **$ 742.50** |

**TOTAL THIS INVOICE**                         **$ 668.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Munoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 5, 2019
Bill #:   343977
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1701 - 819**

**RE:  18-00066-LTS UECFSE V COMM., ET AL-CGB**

| | |
|---|---|
| Total Professional Services | $ 2,396.50 |
| VOLUME DISCOUNT | $ -239.65 |
| Net Professional Services | $ 2,156.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,156.85** |

Electronic Invoice

250 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE:  18-00066-LTS UECFSE V COMM., ET AL-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/08/19 | LYG | 202 | Research case law regarding statute of limitations for tort claims due to constitutional violations. | 3.40 | 170.00 | 578.00 |
| 1/09/19 | LYG | 202 | Research Puerto Rico Supreme Court cases regarding statute of limitations for tort claims due to constitutional violations. | 1.00 | 170.00 | 170.00 |
| 1/11/19 | LYG | 202 | Research federal case law regarding statute of limitations for tort claims due to constitutional violations. | 1.20 | 170.00 | 204.00 |
| 1/17/19 | HDB | 209 | Review request from plaintiff for an extension of time to oppose Motion to Dismiss (.1) Draft e-mail to L. Rappaport and the Proskauer team regarding same (.1) Draft e-mail to Rolando Emmanuelli (.1) | .30 | 305.00 | 91.50 |
| 1/17/19 | LYG | 202 | Research Puerto Rico case law regarding statute of limitations for tort claims due to continuing violations. | 1.40 | 170.00 | 238.00 |
| 1/17/19 | LYG | 202 | Research Puerto Rico case law regarding the constitutionality of Law 26-2017 and Law 66-2014. | 2.00 | 170.00 | 340.00 |
| 1/18/19 | LYG | 202 | Research First Circuit and Puerto Rico federal case law regarding continuing tort claims for constitutional violations. | 2.20 | 170.00 | 374.00 |
| 1/18/19 | LYG | 206 | Draft discussion regarding the statute of limitations for tort claims of continued constitutional violations for the motion to dismiss plaintiff's first amended adversary complaint. | 1.20 | 170.00 | 204.00 |
| 1/19/19 | HDB | 209 | Review legal analysis regarding statute of limitations for continuing damages under PR Law. | .30 | 305.00 | 91.50 |
| 1/22/19 | HDB | 209 | Review Plaintiff's Motion for Extension of Time to respond to Motion to Dismiss in 18-AP-0066. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343977

February 5, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 22, 2019, regarding order dkt. 54 setting briefing schedule on motion dkt. 46 to dismiss - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 2,396.50 |
| VOLUME DISCOUNT | $ -239.65 |
| NET PROFESSIONAL SERVICES: | $ 2,156.85 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | .90 | 305.00 | 274.50 |
| LORENA Y. GELY | 12.40 | 170.00 | 2,108.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **13.40** | | **$ 2,396.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 2,156.85** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 5, 2019
Bill #: 343978
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1701 - 820**

**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

| | |
|---|---:|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 820**
**RE: 18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 22, 2019, regarding briefing schedule in COA case 18-2154 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| NET PROFESSIONAL SERVICES: | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

**TOTAL THIS INVOICE**      **$ 12.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 5, 2019
Bill #: 343979
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1701 - 821**

**RE: 18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 363.50 |
| VOLUME DISCOUNT | $ -36.35 |
| Net Professional Services | $ 327.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 327.15** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 821**
**RE:  18-00081-LTS RIVERA-SCHATZ V. FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/03/19 | MMB | 219 | Docket court notice received by email dated January 2, 2018, regarding deadline for appellant Rivera Schatz to file reply brief in COA case 18-1773 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/04/19 | MMB | 219 | Docket court notice received by email dated January 4, 2019, regarding hearing on COA cases 18-1773, 18-1777 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/25/19 | HDB | 209 | Analyze Appellant Brief by Carlos Mendez Nuñez in Appeal No. 18-1773. | .70 | 305.00 | 213.50 |
| 1/29/19 | HDB | 209 | Review Thomas Rivera Schatz Reply Brief in Appeal No. 18-1773 | .40 | 305.00 | 122.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 363.50 |
| VOLUME DISCOUNT | | $ -36.35 |
| NET PROFESSIONAL SERVICES: | | $ 327.15 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.10 | 305.00 | 335.50 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **1.30** | | **$ 363.50** |

**TOTAL THIS INVOICE**                                    **$ 327.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 5, 2019
Bill #:   343980
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1701 - 824**

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---:|
| Total Professional Services | $ 1,653.00 |
| VOLUME DISCOUNT | $ -165.30 |
| Net Professional Services | $ 1,487.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,487.70** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 824**
**RE:   18-00091-LTS HEFSE V. COMMONWEALTH**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/02/19 | HDB | 210 | Review issues regarding statute of limitations query by J. Richman. | .20 | 305.00 | 61.00 |
| 1/02/19 | HDB | 210 | Analyze response by R. Emmanuelli to pre-motion letters regarding Motion to Dismiss. | .40 | 305.00 | 122.00 |
| 1/03/19 | CEG | 213 | Tel. conf. with J. Richman, R. Emmanuelli (counsel for the union) regarding UECFSE adversary procedure (No. 18-091). (.50) Meet and conference related to motion to dismiss.(.50) | 1.00 | 250.00 | 250.00 |
| 1/09/19 | DJP | 206 | Analyze the Unopposed Urgent Motion of Defendant the Financial Oversight Board for Puerto Rico to Extend All Defendants' Time to Respond to Complaint, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/09/19 | DJP | 206 | Analyze the proposed order to be attached to the Unopposed Urgent Motion of Defendant the Financial Oversight Board for Puerto Rico to Extend All Defendants' Time to Respond to Complaint. | .20 | 190.00 | 38.00 |
| 1/09/19 | DJP | 206 | File the Unopposed Urgent Motion of Defendant the Financial Oversight Board for Puerto Rico to Extend All Defendants' Time to Respond to Complaint through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/19 | MMB | 219 | Docket court notice received by email dated January 9, 2019, regarding order dkt. 20 granting extension of time - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/25/19 | HDB | 209 | Revise and sign-off on draft Motion to Dismiss (.8) Notice (.1) and proposed Order (.1)  Draft e-mail to M. Morris regarding filing (.1) | 1.10 | 305.00 | 335.50 |
| 1/25/19 | DJP | 206 | Analyze the Motion to Submit Certified Translations and Other Exhibits, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 343980

February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/19 | DJP | 206 | Analyze all exhibits to be filed together with the Motion to Submit Certified Translations and Other Exhibits. | .60 | 190.00 | 114.00 |
| 1/25/19 | DJP | 206 | File the Motion to Submit Certified Translations and Other Exhibits, and 11 supporting exhibits, through the court's electronic filing system. | .30 | 190.00 | 57.00 |
| 1/25/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Motion to Submit Certified Translations and Other Exhibits, and supporting exhibits. | .20 | 190.00 | 38.00 |
| 1/25/19 | DJP | 206 | Analyze the Notice of Motion to Dismiss Plaintiffs' First Amended Adversary Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/25/19 | DJP | 206 | File the Notice of Motion to Dismiss Plaintiffs' First Amended Adversary Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/25/19 | DJP | 206 | Analyze the Financial Oversight and Management Board's Memorandum of Law in Support of Motion to Dismiss Plaintiffs' First Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6), in anticipation of its filing. | .80 | 190.00 | 152.00 |
| 1/25/19 | DJP | 206 | Analyze the proposed order to be filed as an attachment to The Financial Oversight and Management Board's Memorandum of Law in Support of Motion to Dismiss Plaintiffs' First Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6). | .20 | 190.00 | 38.00 |
| 1/25/19 | DJP | 206 | File the Financial Oversight and Management Board's Memorandum of Law in Support of Motion to Dismiss Plaintiffs' First Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6), and proposed order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/25/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Financial Oversight and Management Board's Memorandum of Law in Support of Motion to Dismiss Plaintiffs' First Amended Complaint Pursuant to Fed.R.Civ.P. 12(b)(1) and 12(b)(6), and relevant filings. | .20 | 190.00 | 38.00 |
| 1/28/19 | HDB | 209 | Review Government Defendants Answer to Complaint in 18-ap-0091. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

2

O'Neill & Borges LLC

Bill #:  343980                                                                February 5, 2019

TOTAL PROFESSIONAL SERVICES                    $ 1,653.00

VOLUME DISCOUNT                                $ -165.30

NET PROFESSIONAL SERVICES:                     $ 1,487.70

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 2.00 | 305.00 | 610.00 |
| CARLOS E. GEORGE | 1.00 | 250.00 | 250.00 |
| DANIEL J. PEREZ REFOJOS | 4.10 | 190.00 | 779.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **7.20** | | **$ 1,653.00** |

**TOTAL THIS INVOICE**                         **$ 1,487.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 5, 2019
Bill #:   343981
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1701 - 827**

**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 1,493.50 |
| VOLUME DISCOUNT | $ -149.35 |
| Net Professional Services | $ 1,344.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,344.15** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 827**

**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/04/19 | HDB | 210 | Review defendant's response to meet and confer letter on Motion to Dismiss (.3)  Revise draft Motion to Dismiss (.5) | .80 | 305.00 | 244.00 |
| 1/04/19 | ETF | 210 | Review letter from Stroock to Proskauer regarding meet and conference request. | .60 | 210.00 | 126.00 |
| 1/07/19 | HDB | 202 | Revise legal analysis by D. Perez concerning claims for aiding and abetting under PR Law. | .30 | 305.00 | 91.50 |
| 1/07/19 | DJP | 210 | Analyze Puerto Rico case law cited in letter by counsel for the American Federation of Teachers dated January 4, 2019. | 1.10 | 190.00 | 209.00 |
| 1/07/19 | DJP | 210 | Draft comprehensive email discussing why the PR cases that AFT mentions in the January 4, 2019 letter, without more, are insufficient to counter the argument that an aiding/abetting cause of action does not exist under Puerto Rico law. | .50 | 190.00 | 95.00 |
| 1/08/19 | HDB | 206 | Sign-off on final draft of Motion to Dismiss 18-AP-00134. (.70) Review briefing order entered by the Court. (.10) | .80 | 305.00 | 244.00 |
| 1/08/19 | DJP | 206 | Analyze the Notice of Appearance and Request to Receive Notifications, to be filed on behalf of M. Bienenstock, S. Ratner, J. Richman, T. Mungovan, L. Rappaport, P. Possinger, and G. Brenner, from Proskauer Rose LLP, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/08/19 | DJP | 206 | File the Notice of Appearance and Request to Receive Notifications, to be filed on behalf of M. Bienenstock, S. Ratner, J. Richman, T. Mungovan, L .Rappaport, P. Possinger, and G. Brenner, from Proskauer Rose LLP, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  343981                                                                February 5, 2019

| 1/08/19 | DJP | 206 | Analyze the Notice of Motion of Defendant the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Complaint As Against the Oversight Board and Banco Popular de Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |
|---|---|---|---|---|---|---|
| 1/08/19 | DJP | 206 | File the Notice of Motion of Defendant the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Complaint As Against the Oversight Board and Banco Popular de Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/08/19 | DJP | 206 | Analyze the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Complaint As Against the Oversight Board and Banco Popular de Puerto Rico, in anticipation of its filing. | .80 | 190.00 | 152.00 |
| 1/08/19 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Complaint As Against the Oversight Board and Banco Popular de Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/19 | DJP | 206 | Email Prime Clerk LLC requesting service of the Notice of Motion of Defendant the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Complaint As Against the Oversight Board and Banco Popular de Puerto Rico and the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Complaint As Against the Oversight Board and Banco Popular de Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/09/19 | DJP | 206 | Email presiding judge attaching stamped versions of the Notice of Motion of Defendant the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Complaint As Against the Oversight Board and Banco Popular de Puerto Rico and the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Complaint As Against the Oversight Board and Banco Popular de Puerto Rico. | .20 | 190.00 | 38.00 |
| 1/14/19 | MMB | 219 | Docket court notice received by email dated January 9, 2019, regarding order approving stipulation, setting deadline to move, answer or respond to complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/14/19 | MMB | 219 | Docket court notice received by email dated January 9, 2019, regarding order dkt. 13 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343981

February 5, 2019

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 1,493.50 |
| VOLUME DISCOUNT | $ -149.35 |
| NET PROFESSIONAL SERVICES: | $ 1,344.15 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.90 | 305.00 | 579.50 |
| EMILIANO TRIGO FRITZ | .60 | 210.00 | 126.00 |
| DANIEL J. PEREZ REFOJOS | 4.00 | 190.00 | 760.00 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **6.70** | | **$ 1,493.50** |

**TOTAL THIS INVOICE**                                    **$ 1,344.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE