# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
|      as representative of | Case No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | (Jointly Administered) |
| Debtors.[1] | |

-------------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
|      as representative of | Case No. 17 BK 3284-LTS |
| PUERTO RICO SALES TAX FINANCING CORPORATION ("COFINA"), | |
| Debtor. | |

-------------------------------------------------------------------x

## COVER SHEET TO EIGHTEENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES TAX FINANCING CORPORATION FOR THE PERIOD OF OCTOBER 1, 2018 THROUGH OCTOBER 31, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | October 1, 2018 through October 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $27,314.55 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $13.80 |
| Total amount for this invoice: | $27,328.35 |

This is a: _X_ monthly ___ interim ___ final application

This is O&B's eighteenth monthly fee application in these cases.

00609613; 1

## **Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for October 2018.


/s/Jaime A. El Koury_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On December 6, 2018 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory
Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COFINA TITLE III**

**Summary of Legal Fees for the Period October 1 through October 31, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $290.00 | 14.00 | $ 4,060.00 |
| Cristina Morazzani Jove | Member | Corporate | $260.00 | 9.00 | $ 2,340.00 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 9.30 | $ 3,301.50 |
| Ismael Vincenty Medina | Member | Corporate | $315.00 | 22.80 | $ 7,182.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 0.60 | $ 126.00 |
| Denisse Ortiz Torres | Associate | Corporate | $200.00 | 12.70 | $ 2,540.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 0.70 | $ 126.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 18.30 | $ 3,660.00 |
| Olga M. Alicea | Paralegal | Litigation | $145.00 | 48.00 | $ 6,960.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 0.40 | $ 54.00 |
| | Totals | | | 135.80 | $ 30,349.50 |
| | Less: 10% Courtesy discount | | | | $ (3,034.95) |
| | **SUMMARY OF LEGAL FEES** | | | | $ 27,314.55 |

**COFINA TITLE III**

**Summary of Disbursements for the Period October 1 through October 31, 2018**

| Description - Expenses | | | | Amounts | |
|---|---|---|---|---|---|
| Duplicating | | | $ | | 13.40 |
| Duplicating-Color | | | $ | | 0.40 |
| | Totals | | | $ | 13.80 |
| **SUMMARY OF DISBURSEMENTS** | | | | $ | 13.80 |

| | COFINA TITLE III | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period October 1 through October 31, 2018** | | |
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.90 | $     580.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 0.20 | $      58.00 |
| 205 | Communications with the Commonwealth, its Instrumentalities or Representatives of the Commonwealth or its Instrumentalities | 0.30 | $      60.00 |
| 206 | Documents filed on behalf of the Board | 4.00 | $   1,116.00 |
| 207 | Non-Board Court Filings | 0.20 | $      58.00 |
| 210 | Analysis and Strategy | 2.30 | $     708.00 |
| 212 | General Administration and Governance | 0.20 | $      58.00 |
| 214 | Legal/Regulatory Matters | 0.50 | $     100.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 63.90 | $ 17,127.00 |
| 217 | Tax | 10.90 | $   2,938.50 |
| 219 | Docketing | 0.40 | $      54.00 |
| 220 | Translations | 48.00 | $   6,960.00 |
| 222 | Claims and Claims Objections | 1.40 | $     406.00 |
| 224 | Fee Applications-O&B | 0.60 | $     126.00 |
| | | | **$30,349.50** |
| | | | |
| | **Less: 10% Courtesy Discount** | | **$ (3,034.95)** |
| | | | |
| | **TOTALS** | **135.80** | **$27,314.55** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $24,225.89, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $13.80) in the total amount of $24,239.69.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00609613; 1

# **Exhibit A**

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COFINA TITLE III

**RE:  GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

Electronic Invoice

IN ACCOUNT WITH
250 MuÑoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

November 2, 2018

FOMB IN RE COFINA TITLE III

Bill #:   338774

Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
October 31, 2018:

**Client.Matter: P1702 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 30,349.50 |
| Less Discount | $ -3,034.95 |
| Net Professional Services | $ 27,314.55 |
| Total Reimbursable Expenses | $ 13.80 |
| **TOTAL THIS INVOICE** | **$ 27,328.35** |

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1702 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 10/01/18 | IVM | 215 | Review and make changes to PR tax disclosure. (2.10) Review and prepare comments to US tax disclosure. (1.60) Conf. call with Proskauer regarding tax disclosure. (.40) Analyze tax treatment of non-PR holders. (1.70) | 5.80 | 315.00 | 1,827.00 |
| 10/01/18 | HDB | 222 | Review e-mail by B. Sarriera Requena (AAFAF) regarding auditor's confirmation letter regarding COFINA liabilities and issues regarding validation of individual claimants. (.20) Revise draft Urgent Motion for Expedited Hearing on the COFINA Claims Objection Procedures Motion. (.30) | .50 | 290.00 | 145.00 |
| 10/01/18 | HDB | 215 | Tel. conf. with Jeffrey Levitan and G. Trigo regarding COFINA Disclosure Statement. (.30) Commence review of draft COFINA Disclosure Statement. (1.20) Revise draft Omnibus Claim Management Procedure Motion, including draft order. (.50) Draft e-mail regarding same. (.10) Coordinate issues regarding the translation to Spanish thereof. (.30) | 2.40 | 290.00 | 696.00 |
| 10/01/18 | CMJ | 217 | As requested by I. Vincenty review the Puerto Rico Tax Disclosure document for COFINA in order to make changes to it as requested by law. | 1.00 | 260.00 | 260.00 |
| 10/01/18 | DOT | 215 | Edit disclosure statement regarding PR income tax considerations of the exchange of the COFINA bonds and the holding of the new COFINA bonds to P.R. Holder. | 2.20 | 200.00 | 440.00 |
| 10/01/18 | ETF | 215 | Tel. conf. with J. Levitan and H. D. Bauer regarding COFINA disclosure statement. | .30 | 200.00 | 60.00 |

O'Neill & Borges LLC

Bill #:  338774                                                              November 2, 2018

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/18 | OMA | 220 | As requested by attorney H. D. Bauer, translate document into Spanish - Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation - review entire document and start translating pages 1 to 3. | 1.80 | 145.00 | 261.00 |
| 10/01/18 | MMB | 219 | Docket entry for H. Bauer, U. Fernandez, D. Pérez, regarding scheduling of COFINA DS hearing. | .10 | 135.00 | 13.50 |
| 10/02/18 | IVM | 215 | Revise tax disclosure. (.90) Revise Plan of adjustment. (.70) Revise restructuring proposal. (.40) Continue Draft tax disclosure. (1.40) | 3.40 | 315.00 | 1,071.00 |
| 10/02/18 | CMJ | 217 | Review the Puerto Rico Tax Disclosure document for COFINA with the changes incorporated by D. Ortiz to determine if further changes are needed. (.90) Legal research prior to incorporating additional changes. (3.1) | 4.00 | 260.00 | 1,040.00 |
| 10/02/18 | DOT | 215 | Edit disclosure statement regarding PR income tax considerations to the COFINA bondholders of the Custodial Trusts and to the NON-PR Holders. | 2.60 | 200.00 | 520.00 |
| 10/02/18 | DOT | 215 | Analyze bad debt and worthless securities deduction under PR law in connection with the restructuring proposal. | 1.30 | 200.00 | 260.00 |
| 10/02/18 | OMA | 220 | As requested by attorney H. D. Bauer, continue translations of document into Spanish - draft of Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation - pages 4 to 12 - 4,506 words. | 4.40 | 145.00 | 638.00 |
| 10/03/18 | IVM | 215 | Review plan of adjustment and restructuring proposal in connection to claim holders that do not elect insurance payments. (1.10) Analyze tax issues and rules applicable to trusts formed by Ambac, National and Assured. (2.20) | 3.30 | 315.00 | 1,039.50 |
| 10/03/18 | CMJ | 217 | Revise the Puerto Rico Tax Disclosure document for COFINA to incorporate additional changes to the Puerto Rico Income Tax consequences discussed herein. | 4.00 | 260.00 | 1,040.00 |
| 10/03/18 | DOT | 215 | Additional revisions to the PR tax disclosure statement with respect to PR tax considerations. | 1.90 | 200.00 | 380.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  338774

November 2, 2018

| 10/03/18 | OMA | 220 | As requested by attorney H. D. Bauer, continue translations of document into Spanish - draft of Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation - pages 12 to 15 - 1,584 words. | 1.80 | 145.00 | 261.00 |
|---|---|---|---|---|---|---|
| 10/04/18 | IVM | 215 | Continue review of tax disclosure. (1.10) Prepare additional changes to disclosure. (.90)  Revise plan of adjustment. (.20) | 2.20 | 315.00 | 693.00 |
| 10/04/18 | IVM | 215 | Review amendments to COFINA law and impact on tax disclosure. | .90 | 315.00 | 283.50 |
| 10/04/18 | HDB | 206 | Revise and sign-off for filing Urgent Motion for Entry of Order Establishing Hearing Dates to (I) Determine the Adequacy of Information in the COFINA Disclosure Statement, (II) Approve the Rule 9019 Settlement of the Commonwealth-COFINA Dispute in the Commonwealth Title III case and (III) Confirm the COFINA Plan of Adjustment | .20 | 290.00 | 58.00 |
| 10/04/18 | DJP | 206 | File the Urgent Motion for Entry of Order Establishing Hearing Dates to (I) Determine the Adequacy of Information in the COFINA Disclosure Statement, (II) Approve the Rule 9019 Settlement of the Commonwealth-COFINA Dispute in the Commonwealth Title III case and (III) Confirm the COFINA Plan of Adjustment and related exhibits, through the court's electronic filing system in case 17-3284. | .20 | 180.00 | 36.00 |
| 10/04/18 | ETF | 215 | Review COFINA disclosure statement. | 2.90 | 200.00 | 580.00 |
| 10/05/18 | JP | 215 | Revise disclosure statement. | 2.20 | 355.00 | 781.00 |
| 10/05/18 | IVM | 215 | Review tax disclosure for non-PR holders. | .80 | 315.00 | 252.00 |
| 10/05/18 | HDB | 215 | Draft e-mail to C. Theodorisis concerning logistics for translation of COFINA Plan and Disclosure Statement. (.20) Commence review of draft 9019 Settlement Motion. (.50) | .70 | 290.00 | 203.00 |
| 10/06/18 | ETF | 215 | Review draft of disclosure statement. | 1.20 | 200.00 | 240.00 |
| 10/08/18 | JP | 215 | Reply to email from C. Theodoridis (Proskauer) relating to translations of disclosure statement. | .30 | 355.00 | 106.50 |
| 10/08/18 | JP | 215 | Review COFINA disclosure statement. | 2.20 | 355.00 | 781.00 |
| 10/08/18 | IVM | 215 | Revise PR tax disclosure. (.40) Review and analyze changes to US tax disclosure. (.80) | 1.20 | 315.00 | 378.00 |

O'Neill & Borges LLC

Bill #:  338774                                                                November 2, 2018

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/08/18 | HDB | 206 | Further review of draft COFINA 9019 Settlement Motion (.30) and review Motion for Approval of Disclosure Statement. (.60) | .90 | 290.00 | 261.00 |
| 10/09/18 | JP | 215 | Revise sections of COFINA disclosure statement relating to Puerto Rico law. | 2.60 | 355.00 | 923.00 |
| 10/09/18 | IVM | 215 | Analysis of tax treatment of insurance payments to security holders. | .80 | 315.00 | 252.00 |
| 10/09/18 | HDB | 215 | Revise COFINA draft Disclosure Statement. | 3.80 | 290.00 | 1,102.00 |
| 10/09/18 | DJP | 210 | Discuss with J. Esses legal strategy to follow in connection with the request previously made in motion for hearing dates on COFINA plan documents in light of the fact that the objection deadline elapsed. | .30 | 180.00 | 54.00 |
| 10/09/18 | ETF | 215 | Review disclosure statement. | 1.90 | 200.00 | 380.00 |
| 10/10/18 | JP | 215 | Revise various sections of COFINA disclosure statement. | 1.40 | 355.00 | 497.00 |
| 10/10/18 | IVM | 215 | Review restructuring proposal to clarify nature of insurance payments. (.40) | .40 | 315.00 | 126.00 |
| 10/10/18 | HDB | 212 | Respond to query from J. Levitan concerning translations of documents relative to the COFINA solicitation materials. | .20 | 290.00 | 58.00 |
| 10/10/18 | ETF | 215 | Edit COFINA disclosure statement. | 2.80 | 200.00 | 560.00 |
| 10/10/18 | OMA | 220 | As requested by attorney H. D. Bauer, continue translations of document into Spanish - draft of Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation - pages 15 to 24 - 4,821 words. | 4.70 | 145.00 | 681.50 |
| 10/10/18 | MMB | 219 | Docket court notice received by email dated October 9, 2018, regarding order dkt. 302 granting urgent motion for entry of order to establish hearing dates - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/11/18 | OMA | 220 | As requested by attorney H. D. Bauer, continue translations of document into Spanish - draft of Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation - pages 25 to 44 - 3,597 words. | 2.30 | 145.00 | 333.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  338774                                                                    November 2, 2018

| 10/12/18 | OMA | 220 | As requested by attorney H. D. Bauer, continue translations of document into Spanish - draft of Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation - pages 45 to 50 -  849 words. Time also includes revisions of terms and sections of pages previously translated. | 4.10 | 145.00 | 594.50 |
| --- | --- | --- | --- | --- | --- | --- |
| 10/15/18 | IVM | 215 | Review restructuring proposal to clarify distributions to holder of taxable bonds. | .70 | 315.00 | 220.50 |
| 10/15/18 | ETF | 215 | Review COFINA amendments bill submitted by the House. | .70 | 200.00 | 140.00 |
| 10/15/18 | ETF | 215 | Review tax reform bill submitted by the Government to FOMB. (1.20) Review COFINA's enabling act provision regarding substitution of collateral. (.40) Review section 703 of COFINA bond resolution. (.40) Review COFINA amendments legislation (.3). Draft email to Proskauer regarding SUT amendments in tax reform bill. (.40) | 2.70 | 200.00 | 540.00 |
| 10/15/18 | OMA | 220 | As requested by attorney H. D. Bauer, continue translations of document into Spanish - draft of Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation - pages 50 to 54 - 2,265 words. Time also includes revisions of terms and sections of pages previously translated and research to find equivalent tems in Spanish for English language terms of art. | 2.20 | 145.00 | 319.00 |
| 10/16/18 | ETF | 214 | Respond to I. Vincenty inquiry regarding pledged sales tax. (.10) Review section regarding B2B sales tax of PR tax code and COFINA enabling act. (.40) | .50 | 200.00 | 100.00 |
| 10/16/18 | OMA | 220 | As requested by attorney H. D. Bauer, continue translations of document into Spanish - draft of Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation - pages 50 to 56 - 2,023 words. Time also includes revisions of terms and sections of pages previously translated. | 2.10 | 145.00 | 304.50 |
| 10/17/18 | IVM | 210 | Review impact on COFINA related to proposed reduction of sales tax on prepared foods. | .80 | 315.00 | 252.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  338774

November 2, 2018

| 10/17/18 | HDB | 206 | Exchange e-mails with Steve Ma (Proskauer)regarding Urgent Motion to Set Objection Deadlines and shorten notice). (.20) Review and sign-off on draft urgent motion to set the objection deadline for the COFINA Disclosure Statement and shorten the notice period. (.40) Review Order granting the same. (.10) | .70 | 290.00 | 203.00 |
|---|---|---|---|---|---|---|
| 10/17/18 | DJP | 206 | File the Urgent Motion of Puerto Rico Sales Tax Financing Corporation for Order (I) Setting Deadline for Filing Objections to COFINA Disclosure Statement and Replies Thereto and (II) Shortening Notice Period for Disclosure Statement Hearing, and related documents, through the court's electronic filing system in case 17-3284. | .20 | 180.00 | 36.00 |
| 10/17/18 | OMA | 220 | As requested by attorney H. D. Bauer, continue translations of document into Spanish - draft of Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation - pages 57 to 62 - 2,246 words. | 1.90 | 145.00 | 275.50 |
| 10/18/18 | JP | 210 | Review COFINA legislation provisions that prohibit reduction of SUT rate in connection with proposed reduction of SUT for certain products. | .40 | 355.00 | 142.00 |
| 10/18/18 | JP | 210 | Conference with E. Trigo to discuss COFINA legislation provisions that prohibit reduction of SUT rate in connection with proposed reduction of SUT for certain products. | .20 | 355.00 | 71.00 |
| 10/18/18 | IVM | 217 | Review changes to US tax disclosure. (.40) Review PR disclosure and make changes to it in order to conform with US tax disclosure. (.80) | 1.20 | 315.00 | 378.00 |
| 10/18/18 | IVM | 210 | Review tax reform project sand impact on COFINA deal. | .60 | 315.00 | 189.00 |
| 10/18/18 | HDB | 203 | Review Order (I) Setting Deadline for Filing Objections to COFINA Disclosure Statement and Replies Thereto and (II) Shortening Notice Period for Disclosure Statement Hearing | .20 | 290.00 | 58.00 |
| 10/18/18 | UMF | 224 | Continue draft and preparation of invoices for monthly fee application of Title III case of the Commonwealth of Puerto Rico. | .50 | 210.00 | 105.00 |
| 10/18/18 | DOT | 215 | Revise PR tax disclosure statement for COFINA based on the revised US tax disclosure. | 3.20 | 200.00 | 640.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  338774                                                                November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/18 | ETF | 201 | Review COFINA enabling act amendments submitted in the House related to SUT rate reductions. (.50) Review existing COFINA resolution. (.60) Discussion with J. Pietrantoni  regarding OMM's materiality clause argument. (.20) Draft response to Proskauer's inquiry regarding collateral substitution. (.50) | 1.80 | 200.00 | 360.00 |
| 10/18/18 | MMB | 219 | Docket court notice received by email dated October 17, 2018, regarding deadline to file response to dkt. 304, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/19/18 | HDB | 215 | Revise and sign-off for filing (i) COFINA Plan (.40); (ii) COFINA Disclosure Statement (.60); (iii) Disclosure Statement Hearing Notice (.10); (iv) Disclosure Statement Approval and Procedures Motion (.10); (v) Urgent Motion for Leave to File Excess Pages for DS Motion. (.10) | 1.30 | 290.00 | 377.00 |
| 10/19/18 | OMA | 220 | As requested by attorney H. D. Bauer, continue translations of document into Spanish - draft of Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation - pages 62 to 64 - 1,543 words. Time also includes revisions of terms and sections of pages previously translated. | 1.40 | 145.00 | 203.00 |
| 10/19/18 | MMB | 219 | Docket court notice received by email dated October 18, 2018, regarding order dkt. 306 granting dkt. 304 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 10/22/18 | UMF | 224 | Finalize monthly fee application with principal certification for Title III case of COFINA. | .10 | 210.00 | 21.00 |
| 10/23/18 | OMA | 220 | As requested by attorney H. D. Bauer, continue translations of document into Spanish - draft of Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation - pages 65 to 72 - 4,039 words. Time also includes revisions of terms and sections of pages previously translated. | 3.30 | 145.00 | 478.50 |
| 10/24/18 | HDB | 222 | Review J. Hertzler's memorandum of COFINA Claims reconciliation process. (.20)  Review open issues list by Proskauer. (.20) | .40 | 290.00 | 116.00 |
| 10/24/18 | OMA | 220 | As requested by attorney H. D. Bauer, translation of document into Spanish - final Title III Plan of Adjustment- pages 10-20 - 4,568 words. | 3.80 | 145.00 | 551.00 |
| 10/25/18 | HDB | 206 | Revise draft exhibits to Omnibus Objections to Claims. | .60 | 290.00 | 174.00 |

O'Neill & Borges LLC

Bill #:  338774                                                                November 2, 2018

| Date | Initials | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/18 | ETF | 201 | Tel. conf. with Chris Theodoris (Proskauer) regarding reduction in pledge SUT. | .20 | 200.00 | 40.00 |
| 10/25/18 | ETF | 201 | Review EY email on revised House proposal regarding SUT reduction. (.30) Respond to inquiry regarding impact on proposed COFINA legislation. (.10) | .40 | 200.00 | 80.00 |
| 10/25/18 | OMA | 220 | As requested by attorney H. D. Bauer, translation of document into Spanish final Title III Plan of Adjustment - pages 20 - 36-8,327 words. | 5.60 | 145.00 | 812.00 |
| 10/26/18 | IVM | 217 | Review HB 1544 and impact of changes to B2B and reduction of sales tax rate for prepared foods. | .70 | 315.00 | 220.50 |
| 10/26/18 | DOT | 215 | Tel. conference with EY, Proskauer, Citi and FOMB staff regarding effect on legislature's proposed changes to SUT. | .50 | 200.00 | 100.00 |
| 10/26/18 | DOT | 215 | Analyze treatment of 4% B2B for COFINA purposes | .60 | 200.00 | 120.00 |
| 10/26/18 | DOT | 215 | Analyze SUT provisions under the PR Tax Code pledged by COFINA. | .40 | 200.00 | 80.00 |
| 10/26/18 | ETF | 201 | Tel. conf. with EY, Proskauer, Citi and FOMB staff regarding Legislature's proposed changes to the SUT. | .50 | 200.00 | 100.00 |
| 10/26/18 | ETF | 205 | Tel. conf. with A. Billoch (PMA) regarding proposed changes to COFINA legislation. (.20) Tel. conf. with C. Theodorius (Proskauer) regarding status of COFINA bill. (.10) | .30 | 200.00 | 60.00 |
| 10/26/18 | ETF | 215 | Review PR Tax Code Section 4020.01 and 4020.02. (.60) Review Act 101-2015. (.70) Draft email to Citi regarding revenues pledged by COFINA. (.60) | 1.90 | 200.00 | 380.00 |
| 10/26/18 | OMA | 220 | As requested by attorney H. D. Bauer, translation of document into Spanish final Title III Plan of Adjustment - pages 37 - 54- 8,170 words. | 5.90 | 145.00 | 855.50 |
| 10/27/18 | ETF | 215 | Respond to EY inquiry regarding B2B tax and proposed COFINA legislation. | .20 | 200.00 | 40.00 |
| 10/29/18 | OMA | 220 | As requested by attorney H. D. Bauer, translation of document into Spanish final Title III Plan of Adjustment - pages 55 - 64-4,823 words. | 2.20 | 145.00 | 319.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  338774                                                    November 2, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/18 | HDB | 206 | Revise and sign-off for filing of draft response to the Retiree Committee's motion to extend the objection deadline to the COFINA settlement motion (.4) Finalize, file and coordinate service (.2) Analyze Statement of Official Unsecured Creditors Committee In Its Statutory Capacity and As Commonwealth Agent In Respect of Motion of Official Committee of Retired Employees of the Commonwealth of Puerto Rico to Change Objection Deadline for COFINA Settlement Motion (.2) | .80 | 290.00 | 232.00 |
| 10/30/18 | HDB | 206 | Tel. conf with B. Rosen regarding revised Claims Objection Procedures Order (.2)  Tel. conf M. Zerjal regarding presentment of the proposed revised order (.2) | .40 | 290.00 | 116.00 |
| 10/30/18 | OMA | 220 | As requested by attorney H. D. Bauer, translation of document into Spanish final Title III Plan of Adjustment - pages 64-1,176 words. | .50 | 145.00 | 72.50 |
| 10/31/18 | HDB | 222 | Tel. conf. with B. Rosen, Brandon Clark and Alvarez & Marsal concerning claim objection procedures order and claims management process. | .50 | 290.00 | 145.00 |
| 10/31/18 | HDB | 215 | Review SEC's comments to draft COFINA Disclosure statement (.20) Draft e-mail to P. Possinger and E. Barak concerning SEC's comments. (.10) | .20 | 290.00 | 58.00 |
| 10/31/18 | HDB | 207 | Review Retiree Committee's Reply to Response to Motion to Extend Deadline to Oppose 9019 COFINA Settlement Motion. | .20 | 290.00 | 58.00 |

TOTAL PROFESSIONAL SERVICES                    $ 30,349.50

Less Discount                                   $ -3,034.95

NET PROFESSIONAL SERVICES:                     $ 27,314.55

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JULIO PIETRANTONI | 9.30 | 355.00 | 3,301.50 |
| ISMAEL VICENTY MEDINA | 22.80 | 315.00 | 7,182.00 |
| HERMANN BAUER | 14.00 | 290.00 | 4,060.00 |
| CRISTINA MORAZZANI JOVE | 9.00 | 260.00 | 2,340.00 |
| UBALDO M. FERNANDEZ BARRERA | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  338774

November 2, 2018

| | | | |
|---|---|---|---|
| DENISSE ORTIZ TORRES | 12.70 | 200.00 | 2,540.00 |
| DANIEL J. PEREZ REFOJOS | .70 | 180.00 | 126.00 |
| EMILIANO TRIGO FRITZ | 18.30 | 200.00 | 3,660.00 |
| OLGA M. ALICEA | 48.00 | 145.00 | 6,960.00 |
| MILAGROS MARCANO BAEZ | .40 | 135.00 | 54.00 |
| **Total** | **135.80** | | **$ 30,349.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 10/01/18 | DUPLICATING -  AS OF 10/01/18 (1 Copies @ $.10) | .10 |
| 10/01/18 | DUPLICATING -  AS OF 10/01/18 (133 Copies @ $.10) | 13.30 |
| 10/05/18 | DUPLICATING-COLOR-  AS OF 10/05/18 (1 Copies @ $.40) | .40 |

TOTAL REIMBURSABLE EXPENSES $ 13.80

**TOTAL THIS INVOICE** **$ 27,328.35**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

PUERTO RICO SALES TAX FINANCING
CORPORATION ("COFINA"),

        Debtor.

PROMESA
Title III

Case No. 17 BK 3284-LTS

---------------------------------------------------------------------x

## COVER SHEET TO NINETEENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES TAX FINANCING CORPORATION FOR THE PERIOD OF NOVEMBER 1, 2018 THROUGH NOVEMBER 30, 2018

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | November 1, 2018 through November 30, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $18,399.15 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $21.40 |
| Total amount for this invoice: | $18,420.55 |

This is a: __X__ monthly ___ interim ___ final application

This is O&B's nineteenth monthly fee application in these cases.

## **Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for November 2018.


/s/ Jaime A. El Koury_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On January 18, 2019 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COFINA TITLE III**

**Summary of Legal Fees for the Period November 1 through November 30, 2018**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $290.00 | 34.40 | $ 9,976.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 0.70 | $ 231.00 |
| Ismael Vincenty Medina | Member | Corporate | $315.00 | 4.30 | $ 1,354.50 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $210.00 | 1.40 | $ 294.00 |
| Denisse Ortiz Torres | Associate | Corporate | $200.00 | 6.00 | $ 1,200.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $180.00 | 11.70 | $ 2,106.00 |
| Emiliano Trigo Fritz | Associate | Corporate | $200.00 | 8.30 | $ 1,660.00 |
| Olga M. Alicea | Paralegal | Litigation | $145.00 | 24.70 | $ 3,581.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $135.00 | 0.30 | $ 40.50 |
| | **Totals** | | | **91.80** | **$ 20,443.50** |
| | **Less: 10% Courtesy discount** | | | | **$ (2,044.35)** |
| | **SUMMARY OF LEGAL FEES** | | | | **$ 18,399.15** |

**COFINA TITLE III**

**Summary of Disbursements for the Period November 1 through November 30, 2018**

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $ 21.40 |
| **Totals** | **$ 21.40** |
| **SUMMARY OF DISBURSEMENTS** | **$ 21.40** |

**COFINA TITLE III**

**Summary of Legal Fees for the Period November 1 through November 30, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 0.10 | $ 20.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 2.60 | $ 754.00 |
| 206 | Documents filed on behalf of the Board | 19.30 | $ 4,497.00 |
| 207 | Non-Board Court Filings | 0.60 | $ 174.00 |
| 209 | Adversary Proceeding | 0.30 | $ 87.00 |
| 210 | Analysis and Strategy | 1.40 | $ 406.00 |
| 212 | General Administration and Governance | 4.40 | $ 1,276.00 |
| 214 | Legal/Regulatory Matters | 0.20 | $ 40.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 30.30 | $ 7,634.50 |
| 218 | Employment and Fee Applications | 1.30 | $ 357.00 |
| 219 | Docketing | 0.30 | $ 40.50 |
| 220 | Translations | 28.50 | $ 4,683.50 |
| 224 | Fee Applications-O&B | 0.80 | $ 168.00 |
| 225 | Fee Applications-Proskauer | 1.70 | $ 306.00 |
| | | | **$20,443.50** |
| | | | |
| | **Less: 10% Courtesy Discount** | | **$ (2,044.35)** |
| | | | |
| | **TOTALS** | **91.80** | **$18,399.15** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $16,559.24, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $21.40) in the total amount of $16,580.64.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COFINA TITLE III

## RE:  17-00133-LTS BANK OF N.Y. MELLON V. COFINA-CGB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COFINA TITLE III

Bill #:  338903

Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1702 - 801**

**RE:  17-00133-LTS BANK OF N.Y. MELLON V. COFINA-CGB**

| | |
|---|---:|
| Total Professional Services | $ 87.00 |
| VOLUME DISCOUNT | $ -8.70 |
| Net Professional Services | $ 78.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 78.30** |

Electronic Invoice

IN ACCOUNT WITH
250 Muñoz Rivera Ave Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1702 . 801**
**RE:  17-00133-LTS BANK OF N.Y. MELLON V. COFINA-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/27/18 | HDB | 209 | Receive and review Motion of The Bank Of New York Mellon, as Trustee, to Reinstate its Motion for Partial Summary Judgment in 17-ap-133 (.20) and consider impact of proposed Plan of Adjustment. (.10) | .30 | 290.00 | 87.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 87.00 |
| VOLUME DISCOUNT | | $ -8.70 |
| NET PROFESSIONAL SERVICES: | | $ 78.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .30 | 290.00 | 87.00 |
| **Total** | **.30** | | **$ 87.00** |

**TOTAL THIS INVOICE**                                    **$ 78.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

December 5, 2018

FOMB IN RE COFINA TITLE III

**RE:  GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COFINA TITLE III

December 5, 2018
Bill #: 340775
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
November 30, 2018:

**Client.Matter: P1702 - 0**

**RE: GENERAL**

| | |
|---|---|
| Total Professional Services | $ 20,356.50 |
| Less Discount | $ -2,035.65 |
| Net Professional Services | $ 18,320.85 |
| Total Reimbursable Expenses | $ 21.40 |
| **TOTAL THIS INVOICE** | **$ 18,342.25** |

Electronic Invoice

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1702 . 0**
**RE: GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/06/18 | UMF | 224 | Draft monthly fee application for September 2018 in the Title III case of the COFINA. | .50 | 210.00 | 105.00 |
| 11/07/18 | HDB | 210 | Review amendments to COFINA Legislation by the House and Senate. (.30) Participate in call with B. Rosen and Proskauer, J. El Koury, P. Pierluisi, M. Yassin and OMM regarding amendments to COFINA Legislation. (.40) | .70 | 290.00 | 203.00 |
| 11/07/18 | ETF | 215 | Review House Bill 1837. (.90) Draft comment regarding such bill for J. El Koury and Proskauer. (.30) Tel. conf. with AAFAF and their legal counsel regarding COFINA legislation update. (.50) | 1.70 | 200.00 | 340.00 |
| 11/07/18 | ETF | 215 | Review revised blackline of House Bill 1837. (.30) Send comments to AAFAF and OMM. (.10) | .40 | 200.00 | 80.00 |
| 11/08/18 | UMF | 224 | Review and finalize monthly fee application for September 2018 in the Title III case of COFINA. | .30 | 210.00 | 63.00 |
| 11/08/18 | OMA | 220 | As requested by attorney H. D. Bauer, continue translations of document into Spanish - draft of Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation - pages 63 to 70 - 4,146 words. | 2.60 | 145.00 | 377.00 |
| 11/09/18 | OMA | 220 | As requested by attorney H. D. Bauer, translation of document into Spanish   final Title III Plan of Adjustment - pages 71- 89   9,670 words. | 5.80 | 145.00 | 841.00 |
| 11/12/18 | HDB | 212 | Review reports regarding objections to COFINA Settlement and disclosure statement. (.10) Draft e-mail to B. Rosen regarding same. (.10) Tel. conf with B. Rosen regarding Omnibus Objections to claims. (.20) Coordinate issues regarding conflicts with E. Adames. (.20) | .60 | 290.00 | 174.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340775                                                                    December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/12/18 | OMA | 220 | As requested by attorney H. D. Bauer, translation of document into Spanish final Title III Plan of Adjustment - pages 89 - 100- 6,254 words. | 5.40 | 145.00 | 783.00 |
| 11/13/18 | HDB | 210 | Analyze Lehman Brother's Objection to COFINA Disclosure Statement. | .70 | 290.00 | 203.00 |
| 11/13/18 | HDB | 215 | Analyze Stephen T. Mangiaracina objection to the COFINA proposed Plan of Adjustment. | .30 | 290.00 | 87.00 |
| 11/13/18 | OMA | 220 | As requested by attorney H. D. Bauer, translation of document into Spanish final Title III Plan of Adjustment - pages 90-103-3,135 words - and proofread entire document, and reformat and generate the Table of Contents. | 4.60 | 145.00 | 667.00 |
| 11/14/18 | ETF | 201 | Respond to Proskauer inquiry regarding COFINA Bill. | .10 | 200.00 | 20.00 |
| 11/14/18 | MMB | 219 | Docket court notice received by email dated October 31, 2018, regarding order dkt. 4128 setting deadlines to file objections to settlement motion, reply thereto - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/14/18 | MMB | 219 | Docket court notice received by email dated November 14, 2018, regarding order dkt. 327 in case 17-03284 setting November 20, 2018 hearing, procedures for attendance, participation and observation, deadlines to inform intention to present argument, Court Solutions registration - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/15/18 | IVM | 215 | Review of COFINA tax disclosure and prepare changes to documents. | 2.20 | 315.00 | 693.00 |
| 11/15/18 | HDB | 215 | Analyze Objection of The Bank of New York Mellon, as Trustee, to the Disclosure Statement for the Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation | .60 | 290.00 | 174.00 |
| 11/15/18 | HDB | 206 | Commence revision of Translation of COFINA Plan of Adjustment in anticipation of notice and voting. | 1.20 | 290.00 | 348.00 |
| 11/15/18 | HDB | 207 | Analyze the Service Employees International Union and United Auto Workers International Union objection to the COFINA/GO Settlement. | .60 | 290.00 | 174.00 |
| 11/15/18 | DOT | 215 | Revise PR tax disclosure statement of COFINA based on overall changes. | 2.80 | 200.00 | 560.00 |
| 11/15/18 | ETF | 215 | Respond to Proskauer inquiry regarding when bill was approved by House and Senate. | .20 | 200.00 | 40.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340775                                                           December 5, 2018

| 11/15/18 | ETF | 214 | Check whether the Act was assigned a number. (.10) Respond to Proskauer inquiry regarding COFINA Bill. (.10) | .20 | 200.00 | 40.00 |
| 11/16/18 | IVM | 215 | Review cofina legislation and impact on tax disclosure. (.80) Make changes to tax disclosure (1.00) and discuss matters with D. Ortiz. (.30) | 2.10 | 315.00 | 661.50 |
| 11/16/18 | HDB | 215 | Review L. Dvores' Objection to the COFINA 9019 Settlement. | .20 | 290.00 | 58.00 |
| 11/16/18 | HDB | 206 | Sign-off on informative motion regarding disclosure statement hearing. | .10 | 290.00 | 29.00 |
| 11/16/18 | HDB | 206 | Review and sign-off on Notice of Agenda for November 20, 2018 Hearing. | .20 | 290.00 | 58.00 |
| 11/16/18 | HDB | 206 | Review and sign off on Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Motion for Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting and Election Deadlines, and (VIII) Approving Vote Tabulation Procedures | .40 | 290.00 | 116.00 |
| 11/16/18 | UMF | 218 | Receive and review first interim fee application of Alvarez and Marsal. | .60 | 210.00 | 126.00 |
| 11/16/18 | DOT | 215 | Edit COFINA disclosure statement regarding effects to the PR income tax consequences to the COFINA bondholders as a result of the enactment of Act 241-2018 and the tax exemptions provided therein. (2.90) Discuss those matters with I. Vincenty. (.30) | 3.20 | 200.00 | 640.00 |
| 11/16/18 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding November 20, 2018 COFINA Disclosure Statement Approval Motion Hearing, in case 17-3284, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340775                                                                December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/18 | DJP | 225 | Finalize the Fourth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Sales Tax Financing Corporation, for the Period June 1, 2018 through September 30, 2018, in anticipation of its filing. | .40 | 180.00 | 72.00 |
| 11/16/18 | DJP | 225 | Organize all exhibits to be filed in support of Fourth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Sales Tax Financing Corporation, for the Period June 1, 2018 through September 30, 2018. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 225 | File the Fourth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Sales Tax Financing Corporation, for the Period June 1, 2018 through September 30, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 225 | Email presiding judge attaching stamped version of the Fourth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Sales Tax Financing Corporation, for the Period June 1, 2018 through September 30, 2018. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 225 | Email Prime Clerk LLC requesting service of Fourth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Sales Tax Financing Corporation, for the Period June 1, 2018 through September 30, 2018. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340775                                                        December 5, 2018

| 11/16/18 | DJP | 225 | Analyze the Notice of Filing of Fourth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Sales Tax Financing Corporation, for the Period June 1, 2018 through September 30, 2018, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/16/18 | DJP | 225 | File the Notice of Filing of Fourth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, Puerto Rico Sales Tax Financing Corporation, for the Period June 1, 2018 through September 30, 2018, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | File the Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system, in case 17-3284. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | File the Disclosure Statement for the Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system, in case 17-3284. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | File the Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Motion for Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting and Election Deadlines, and (VIII) Approving Vote Tabulation Procedures, through the court's electronic filing system, in case 17-3284. | .20 | 180.00 | 36.00 |

O'Neill & Borges LLC

Bill #:  340775                                                                December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/18 | DJP | 206 | Draft email to presiding judge attaching stamped versions of the Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, the Disclosure Statement, and the Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Motion for Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting and Election Deadlines, and (VIII) Approving Vote Tabulation Procedures. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | Finalize the Notice of Agenda of Matters Scheduled for the Hearing on November 20, 2018 at 10:30 A.M. AST., in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/16/18 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on November 20, 2018 at 10:30 A.M. AST., through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | Email presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on November 20, 2018 at 10:30 A.M. AST. | .20 | 180.00 | 36.00 |
| 11/16/18 | DJP | 206 | Email Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled for the Hearing on November 20, 2018 at 10:30 A.M. AST. | .10 | 180.00 | 18.00 |
| 11/16/18 | MMB | 219 | Docket court notice received by email dated November 14, 2018, regarding order dkt. 331 to debtors to file report in connection with the November 20, 2018 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 135.00 | 13.50 |
| 11/18/18 | HDB | 215 | Analyze Response of the COFINA Senior Bondholders' Coalition to the Objection of Bank of New York Mellon to the Proposed Disclosure Statement for the COFINA Plan of Adjustment. | .20 | 290.00 | 58.00 |
| 11/18/18 | HDB | 212 | Review Seventh Supplemental Verified Statement of the COFINA Senior Bondholders' Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019. | .20 | 290.00 | 58.00 |
| 11/18/18 | HDB | 215 | Analyze PROSOL-UTIER's Opposition to COFINA 9019 Settlement Motion. | .60 | 290.00 | 174.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340775                                                                                    December 5, 2018

| 11/18/18 | HDB | 215 | Exchange e-mails with C. Theodorisis regarding translations of solicitation materials .(.20) Follow-up with J. Berman regarding Disclosure Statement Translations. (.10)  Continue revising translation of COFINA Plan. (1.80) | 2.10 | 290.00 | 609.00 |
|---|---|---|---|---|---|---|
| 11/19/18 | CGB | 218 | Tel. conf. with A. Gittelman, E. Hornburg and K. Lattner of Duff & Phelps to discuss basic fee application process. (.50) Draft Follow-up email to the Duff & Phelps team forwarding sample monthly fee application cover letter and interim application form, as well as key order governing the fee application process. (.20) | .70 | 330.00 | 231.00 |
| 11/19/18 | HDB | 220 | Continue revising and editing translation of COFINA Plan. | 3.80 | 290.00 | 1,102.00 |
| 11/19/18 | HDB | 215 | Tel. conf. with C. Theodorisis and D. Perez regarding COFINA Plan and Disclosure Statement translations. | .30 | 290.00 | 87.00 |
| 11/19/18 | HDB | 215 | Review file Notice of Filing Exhibits Related to the Disclosure Statement for the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation and the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation. | .20 | 290.00 | 58.00 |
| 11/19/18 | DJP | 206 | Draft the Notice of Filing Exhibits Related to the Disclosure Statement for the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation and the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .50 | 180.00 | 90.00 |
| 11/19/18 | DJP | 206 | Review the exhibits to be filed together with the Notice of Filing Exhibits Related to the Disclosure Statement for the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation and the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation. | .30 | 180.00 | 54.00 |
| 11/19/18 | DJP | 206 | File the Notice of Filing Exhibits Related to the Disclosure Statement for the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation and the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340775                                                                    December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/18 | DJP | 206 | Email Prime Clerk LLC to request service of the Notice of Filing Exhibits Related to the Disclosure Statement for the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation and the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation. | .10 | 180.00 | 18.00 |
| 11/19/18 | DJP | 206 | Email presiding judge attaching the stamped version of the Notice of Filing Exhibits Related to the Disclosure Statement for the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation and the Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation. | .20 | 180.00 | 36.00 |
| 11/19/18 | DJP | 206 | Participate in conference call with C. Theodoridis and S. Ma, from Proskauer Rose LLP in order to discuss logistics and strategy in connection with pending translations related to the disclosure statement. | .30 | 180.00 | 54.00 |
| 11/20/18 | HDB | 203 | Attend COFINA Disclosure Statement Approval Hearing. | 2.60 | 290.00 | 754.00 |
| 11/20/18 | HDB | 215 | Continue revisions of translation of Amended COFINA Plan of Adjustment. (2.60)  Tel. conf. with Prime Clerk and Proskauer (C.Theodorisis) regarding translation and solicitation issues. (.40) | 3.00 | 290.00 | 870.00 |
| 11/20/18 | ETF | 215 | Revise Spanish translations of Exhibit C and E to the Disclosure Statement. | 5.70 | 200.00 | 1,140.00 |
| 11/20/18 | OMA | 220 | As requested by attorney H. D. Bauer, translation of amended document into Spanish   final Title III Plan of Adjustment - 99 pages. | 5.10 | 145.00 | 739.50 |
| 11/21/18 | HDB | 215 | Continue revisions and edits to translation of Amended COFINA Plan. | 2.20 | 290.00 | 638.00 |
| 11/26/18 | HDB | 215 | Revise draft translation of COFINA Fiscal Plan prepared by Prime Clerk, in connection with solicitation materials for COFINA Plan of Adjustment. | 2.30 | 290.00 | 667.00 |
| 11/26/18 | HDB | 206 | Revise and edit translations to Omnibus Objection Notices. (.80) Draft e-mail regarding same. (.10) | .90 | 290.00 | 261.00 |
| 11/26/18 | HDB | 206 | Review edits to proposed Omnibus Objection Notices. (.40)  Review additional edits by Court Services. (.20) Finalize and sign-off on final drafts for filing.  (.20) | .80 | 290.00 | 232.00 |

O'Neill & Borges LLC

Bill #:  340775                                                                                    December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/18 | HDB | 206 | Revise filing on revised Disclosure Statement. (.50) Revise and sign-off on revised Plan (for filing). (.40) Revise Notices submitting documents. (.20) | 1.10 | 290.00 | 319.00 |
| 11/26/18 | DJP | 206 | Finalize the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/26/18 | DJP | 206 | File the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/26/18 | DJP | 206 | Finalize the Disclosure Statement for the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/26/18 | DJP | 206 | File the Disclosure Statement for the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/26/18 | DJP | 206 | Finalize the Notice of Presentment of Revised Proposed Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting and Election Deadlines, and (VIII) Approving Vote Tabulation Procedures, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/26/18 | DJP | 206 | File the Notice of Presentment of Revised Proposed Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots and Election Notices, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting and Election Deadlines, and (VIII) Approving Vote Tabulation Procedures, through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340775                                                            December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/18 | DJP | 206 | Finalize the Notice of Filing of Exhibits Related to (A) the Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation and (B) the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/26/18 | DJP | 206 | File the Notice of Filing of Exhibits Related to (A) the Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation and (B) the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/26/18 | DJP | 206 | Finalize the Notice of Filing Exhibits Related to the Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .30 | 180.00 | 54.00 |
| 11/26/18 | DJP | 206 | File the Notice of Filing Exhibits Related to the Disclosure Statement for the Second Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/26/18 | DJP | 206 | Email presiding judge attaching stamped versions of all filings made in connection with the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. | .30 | 180.00 | 54.00 |
| 11/27/18 | HDB | 206 | Revise translation for Second Amended Plan of Adjustment for COFINA. | 1.80 | 290.00 | 522.00 |
| 11/27/18 | HDB | 206 | Revise draft for filing of motion for the rejection the Debt Service Deposit Agreement, dated July 1, 2008, between The Bank of New York, COFINA, and Lehman Brothers Special Financing Inc. | .60 | 290.00 | 174.00 |
| 11/27/18 | DJP | 206 | Analyze the Motion of Puerto Rico Sales Tax Financing Corporation, Pursuant to Bankruptcy Code Section 365(a), for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing Inc., in anticipation of its filing. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340775                                                                        December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/18 | DJP | 206 | Finalize the proposed order to be filed together with the Motion of Puerto Rico Sales Tax Financing Corporation, Pursuant to Bankruptcy Code Section 365(a), for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing Inc. | .30 | 180.00 | 54.00 |
| 11/27/18 | DJP | 206 | File the Motion of Puerto Rico Sales Tax Financing Corporation, Pursuant to Bankruptcy Code Section 365(a), for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing Inc., through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/27/18 | DJP | 206 | Email presiding judge attaching stamped version of the Motion of Puerto Rico Sales Tax Financing Corporation, Pursuant to Bankruptcy Code Section 365(a), for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing Inc. | .20 | 180.00 | 36.00 |
| 11/27/18 | DJP | 206 | Email Prime Clerk LLC requesting service of the Motion of Puerto Rico Sales Tax Financing Corporation, Pursuant to Bankruptcy Code Section 365(a), for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing Inc. | .10 | 180.00 | 18.00 |
| 11/27/18 | DJP | 206 | Finalize Notice of Hearing to be filed in connection with the Motion of Puerto Rico Sales Tax Financing Corporation, Pursuant to Bankruptcy Code Section 365(a), for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing Inc. | .30 | 180.00 | 54.00 |
| 11/27/18 | DJP | 206 | File the Notice of hearing in connection with the Motion of Puerto Rico Sales Tax Financing Corporation, Pursuant to Bankruptcy Code Section 365(a), for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing Inc., through the court's electronic filing system. | .20 | 180.00 | 36.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340775                                                                December 5, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/27/18 | DJP | 206 | Email Prime Clerk LLC requesting service of the Notice of hearing in connection with the Motion of Puerto Rico Sales Tax Financing Corporation, Pursuant to Bankruptcy Code Section 365(a), for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing Inc. | .10 | 180.00 | 18.00 |
| 11/27/18 | OMA | 220 | As requested by attorney H. D. Bauer, revise translation of document into Spanish   final Title III Plan of Adjustment - 101 pages. | 1.20 | 145.00 | 174.00 |
| 11/28/18 | HDB | 206 | Review draft Notice of Hearing on Approval of Disclosure Statement. (.20) Revise ballots. (.40) Review COFINA Confirmation Hearing Radio script. (.10) | .70 | 290.00 | 203.00 |
| 11/28/18 | HDB | 212 | Tel. conf. with Proskauer and Prime Clerk regarding Disclosure Statement Solicitation Materials translations. (.30)   Complete translation of disclosure statement order. (.60) Commence revisions of translations of ballots for the COFINA Plan. (1.30) | 2.20 | 290.00 | 638.00 |
| 11/29/18 | HDB | 206 | Revise updated Omnibus Claim objections and notices. (.40) Review draft form declaration. (.20) Address response to Proskauer queries regarding same. (.10) | .70 | 290.00 | 203.00 |
| 11/29/18 | HDB | 212 | Revise draft talking points for Prime Clerk to respond to claim objection inquiries. (.30)  Edit Spanish translation of Prime Clerk Talking Points. (.40) Review e-mail from J. Berman from Prime Clerk concerning radio ads for COFINA Plan. (.10) | .80 | 290.00 | 232.00 |
| 11/29/18 | HDB | 212 | Tel. conf. with Clerk's Office regarding claims objection procedures. | .60 | 290.00 | 174.00 |
| 11/29/18 | DJP | 206 | Conference call with courtroom deputy clerk and additional staff members from the clerk's office in order to discuss process and logistics pertaining to the filing of responses to the COFINA omnibus objections. | .60 | 180.00 | 108.00 |
| 11/29/18 | DJP | 206 | Discuss with A. Friedman, from Proskauer Rose LLP, strategy and logistics in connection with the proper procedural vehicle through which to submit a declaration in support of the omnibus declarations. | .20 | 180.00 | 36.00 |
| 11/30/18 | HDB | 206 | Revise and sign-off for filing the corrected version of the Second Amended COFINA Plan (.40) and corrected Disclosure Statement. (.40) | .80 | 290.00 | 232.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340775

December 5, 2018

| 11/30/18 | DJP | 206 | Finalize the Notice of Filing of Corrected Version of the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .40 | 180.00 | 72.00 |
|----------|-----|-----|---|-----|--------|-------|
| 11/30/18 | DJP | 206 | Organize the exhibits to be filed in connection with Notice of Filing of Corrected Version of the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. | .20 | 180.00 | 36.00 |
| 11/30/18 | DJP | 206 | File the Notice of Filing of Corrected Version of the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 180.00 | 36.00 |
| 11/30/18 | DJP | 206 | Email presiding judge attaching stamped version of the Notice of Filing of Corrected Version of the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. | .20 | 180.00 | 36.00 |
| 11/30/18 | DJP | 206 | Email Prime Clerk LLC requesting service of the Notice of Filing of Corrected Version of the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. | .20 | 180.00 | 36.00 |

TOTAL PROFESSIONAL SERVICES                    $ 20,356.50

Less Discount                                  $ -2,035.65

NET PROFESSIONAL SERVICES:                     $ 18,320.85

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .70 | 330.00 | 231.00 |
| ISMAEL VICENTY MEDINA | 4.30 | 315.00 | 1,354.50 |
| HERMANN BAUER | 34.10 | 290.00 | 9,889.00 |
| UBALDO M. FERNANDEZ BARRERA | 1.40 | 210.00 | 294.00 |
| DENISSE ORTIZ TORRES | 6.00 | 200.00 | 1,200.00 |
| DANIEL J. PEREZ REFOJOS | 11.70 | 180.00 | 2,106.00 |
| EMILIANO TRIGO FRITZ | 8.30 | 200.00 | 1,660.00 |
| OLGA M. ALICEA | 24.70 | 145.00 | 3,581.50 |
| MILAGROS MARCANO BAEZ | .30 | 135.00 | 40.50 |
| **Total** | **91.50** | | **$ 20,356.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340775                                                            December 5, 2018

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 11/15/18 | DUPLICATING -  AS OF 11/15/18 (103 Copies @ $.10) | 10.30 |
| 11/15/18 | DUPLICATING -  AS OF 11/15/18 (103 Copies @ $.10) | 10.30 |
| 11/15/18 | DUPLICATING -  AS OF 11/15/18 (2 Copies @ $.10) | .20 |
| 11/15/18 | DUPLICATING -  AS OF 11/15/18 (2 Copies @ $.10) | .20 |
| 11/15/18 | DUPLICATING -  AS OF 11/15/18 (3 Copies @ $.10) | .30 |
| 11/19/18 | DUPLICATING -  AS OF 11/19/18 (1 Copies @ $.10) | .10 |

TOTAL REIMBURSABLE EXPENSES                           $ 21.40

**TOTAL THIS INVOICE**                               **$ 18,342.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

      Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO SALES TAX FINANCING
CORPORATION ("COFINA"),

      Debtor.

PROMESA
Title III

Case No. 17 BK 3284-LTS

-------------------------------------------------------------------x

## COVER SHEET TO TWENTIETH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES TAX FINANCING CORPORATION FOR THE PERIOD OF DECEMBER 1, 2018 THROUGH DECEMBER 31, 2018

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | December 1, 2018 through December 31, 2018 |
| Amount of compensation sought as actual, reasonable and necessary: | $17,161.20 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $8.90 |
| Total amount for this invoice: | $17,170.10 |

This is a: __X__ monthly ___ interim ___ final application

This is O&B's twentieth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for December 2018.

/s/ Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On March 8, 2019 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory
Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de
León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal
Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

### COFINA TITLE III
#### Summary of Legal Fees for the Period December 1 through December 31, 2018

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation | |
|---|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $305.00 | 28.30 | $ | 8,631.50 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $220.00 | 4.30 | $ | 946.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 6.80 | $ | 1,428.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $180.00 | 4.20 | $ | 756.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 21.10 | $ | 4,009.00 |
| Jaime I. Zizelman | Associate | Litigation | $195.00 | 3.10 | $ | 604.50 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 16.60 | $ | 2,490.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 0.70 | $ | 98.00 |
| Vanessa Sanchez | Paralegal | Litigation | $150.00 | 0.70 | $ | 105.00 |
| | | | | | | |
| | Totals | | | 85.80 | $ | 19,068.00 |
| | | | | | | |
| | Less: 10% Courtesy discount | | | | $ | (1,906.80) |
| | | | | | | |
| | SUMMARY OF LEGAL FEES | | | | $ | 17,161.20 |

### COFINA TITLE III
#### Summary of Disbursements for the Period December 1 through December 31, 2018

| Description - Expenses | | | Amounts | |
|---|---|---|---|---|
| Duplicating | | | $ | 8.90 |
| | | | | |
| | Totals | | $ | 8.90 |
| | | | | |
| SUMMARY OF DISBURSEMENTS | | | $ | 8.90 |

**COFINA TITLE III**

**Summary of Legal Fees for the Period December 1 through December 31, 2018**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 2.10 | $ 432.00 |
| 202 | Legal Research | 4.20 | $ 756.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 0.20 | $ 61.00 |
| 206 | Documents filed on behalf of the Board | 25.40 | $ 5,320.50 |
| 207 | Non-Board Court Filings | 1.90 | $ 579.50 |
| 209 | Adversary Proceeding | 1.50 | $ 336.50 |
| 210 | Analysis and Strategy | 2.40 | $ 694.00 |
| 212 | General Administration and Governance | 0.80 | $ 244.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 31.30 | $ 6,604.00 |
| 219 | Docketing | 0.70 | $ 98.00 |
| 220 | Translations | 3.50 | $ 525.00 |
| 221 | Discovery/2004 Examination | 0.90 | $ 274.50 |
| 222 | Claims and Claims Objections | 9.60 | $ 2,928.00 |
| 224 | Fee Applications-O&B | 1.20 | $ 215.00 |
| | | | **$19,068.00** |
| | | | |
| | **Less: 10% Courtesy Discount** | | **$ (1,906.80)** |
| | | | |
| | **TOTALS** | **85.70** | **$17,161.20** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $15,445.08, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $8.90) in the total amount of $15,453.98.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COFINA TITLE III

January 4, 2019
Bill #:   340916
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

**Client.Matter: P1702 - 0**

**RE:  GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 15,832.50 |
| Less Discount | $ -1,583.25 |
| Net Professional Services | $ 14,249.25 |
| Total Reimbursable Expenses | $ 8.90 |
| **TOTAL THIS INVOICE** | **$ 14,258.15** |

IN ACCOUNT WITH

250 Av. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1702 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/01/18 | HDB | 206 | Revise and edit translations to Omnibus claim objections. (.70) Tel. conf with R. Burgos and A. Friedman (Proskauer) regarding logistics and other issues regarding claims objection.s (.40) | 1.10 | 305.00 | 335.50 |
| 12/01/18 | HDB | 215 | Commence revisions to translation of the COFINA Disclosure Statement. | 2.40 | 305.00 | 732.00 |
| 12/02/18 | HDB | 215 | Continue edits to translation of Disclosure Statement (1.60), edit Exhibit G to Disclosure Statement (.20) and draft e-mail to J. Berman regarding edits thereto. (.10) Edit translation of Notice of Confirmation Hearing (.40) and draft e-mail to J. Berman regarding same. (.10) Review additional edits to translation of USB Index. (.20) Review and edit translations of Omnibus Claim objections. (.60) | 3.20 | 305.00 | 976.00 |
| 12/03/18 | ETF | 215 | Edit Spanish version of contain sections second amended COFINA restructuring plan. | 3.90 | 210.00 | 819.00 |
| 12/03/18 | OMA | 220 | As requested by attorneys H. D. Bauer, A. Alvarez, and E. Trigo, review and revise translation of Second Amended Plan per edits submitted by H. D. Bauer - 102 pages. | 3.50 | 150.00 | 525.00 |
| 12/04/18 | ETF | 215 | Tel. conf. with P. Labissiere and C. Johnson regarding flash drive documents that PrimeClerck wants us to review. (.20) Review COFINA fiscal plan translation as requested by Prime Clerk. (.70) | .90 | 210.00 | 189.00 |
| 12/04/18 | ETF | 215 | Call with Pierre L. Labissiere (Prime Clerk) regarding exhibits in UBS flash drive. (.10) Draft email to Prime Clerk regarding typos in exhibits. (.30) | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340916

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/18 | DJP | 206 | Final edits to Spanish translation of the Second Omnibus to COFINA proof of claims, and supporting documents, in anticipation of its filing. | 1.40 | 190.00 | 266.00 |
| 12/04/18 | DJP | 206 | Edit Spanish translation of the Fifth Omnibus to COFINA proof of claims. | 1.20 | 190.00 | 228.00 |
| 12/04/18 | DJP | 206 | Finalize Puerto Rico Sales Tax Financing Corporation's First Omnibus Objection (Non-Substantive) to Subsequently Amended Claims in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/04/18 | DJP | 206 | File the Puerto Rico Sales Tax Financing Corporation's First Omnibus Objection (Non-Substantive) to Subsequently Amended Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/04/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Puerto Rico Sales Tax Financing Corporation's First Omnibus Objection (Non-Substantive) to Subsequently Amended Claims. | .20 | 190.00 | 38.00 |
| 12/04/18 | DJP | 206 | Finalize the Puerto Rico Sales Tax Financing Corporation's Second Omnibus Objection (Non-Substantive) to Duplicative Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/04/18 | DJP | 206 | File the Puerto Rico Sales Tax Financing Corporation's Second Omnibus Objection (Non-Substantive) to Duplicative Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/04/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Puerto Rico Sales Tax Financing Corporation's Second Omnibus Objection (Non-Substantive) to Duplicative Claims. | .10 | 190.00 | 19.00 |
| 12/04/18 | DJP | 206 | Finalize the Puerto Rico Sales Tax Financing Corporation's Third Omnibus Objection (Non-Substantive) to Duplicative Claims, in anticipation of its fling. | .30 | 190.00 | 57.00 |
| 12/04/18 | DJP | 206 | File the Puerto Rico Sales Tax Financing Corporation's Third Omnibus Objection (Non-Substantive) to Duplicative Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:   340916

January 4, 2019

| 12/04/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Puerto Rico Sales Tax Financing Corporation's Third Omnibus Objection (Non-Substantive) to Duplicative Claims. | .10 | 190.00 | 19.00 |
|---|---|---|---|---|---|---|
| 12/04/18 | DJP | 206 | Finalize the Puerto Rico Sales Tax Financing Corporation's Fifth Omnibus Objection (Non-Substantive) to Claims Asserted Against the Incorrect Debtor, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/04/18 | DJP | 206 | File the Puerto Rico Sales Tax Financing Corporation's Fifth Omnibus Objection (Non-Substantive) to Claims Asserted Against the Incorrect Debtor, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/04/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Puerto Rico Sales Tax Financing Corporation's Fifth Omnibus Objection (Non-Substantive) to Claims Asserted Against the Incorrect Debtor. | .10 | 190.00 | 19.00 |
| 12/05/18 | HDB | 221 | Revise Objection Letter to Retiree's Objection Motion. | .30 | 305.00 | 91.50 |
| 12/05/18 | UMF | 224 | Draft eighteenth monthly fee application of O'Neill & Borges LLC for the month of October 2018 in the COFINA Title III case. | .50 | 220.00 | 110.00 |
| 12/05/18 | DJP | 206 | Review the Proposed Orders in Word Format for all 16 Omnibus Objections, in anticipation of sending them via email to the presiding judge. | .40 | 190.00 | 76.00 |
| 12/05/18 | DJP | 206 | Draft email to presiding judge attaching the Proposed Orders in Word Format for all 16 Omnibus Objections. | .30 | 190.00 | 57.00 |
| 12/05/18 | MMB | 219 | Docket court notice received by email dated November 29, 2018, regarding order dkt. 375 approving disclosure statement, fixing voting record date, etc. - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/05/18 | MMB | 219 | Docket court notice received by email dated November 29, 2018, regarding order dkt. 374 on transcript of motion hearing held on November 20, 2018. - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/06/18 | HDB | 215 | Final revision to Spanish Ballots and Election Notices. | .40 | 305.00 | 122.00 |
| 12/06/18 | HDB | 207 | Review Lehman Brothers Holdings Inc. Response and Reservation of Rights to Motion to Reject Debt Service Deposit Agreement. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  340916

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/06/18 | HDB | 206 | Revise draft Reply brief to Objections to the COFINA 9019 Motion. | 1.10 | 305.00 | 335.50 |
| 12/06/18 | VSN | 224 | As requested by U. Fernandez, compile October 2018 monthly fee application for COFINA Title III Case No. 17-3284. | .70 | 150.00 | 105.00 |
| 12/07/18 | HDB | 206 | Sign-off for filing on reply to COFINA 9019 Settlement Objections (.30) and Urgent Motion to File in Excess Pages. (.10)  File Omnibus Reply (.20) and Urgent Motion for Leave to File in Excess Pages. (.10) | .70 | 305.00 | 213.50 |
| 12/07/18 | HDB | 221 | Review Prime Clerk's chart of Claim Objection Inquiries. | .20 | 305.00 | 61.00 |
| 12/10/18 | HDB | 207 | Analyze Civil Rights Commission's motion for leave to file an amicus brief. | .30 | 305.00 | 91.50 |
| 12/10/18 | HDB | 207 | Analyze correspondence to Judge Swain by individual objectors to COFINA Settlement. (.30) Review Order concerning proper form of objections to COFINA Plan of Adjustment. (.10) | .40 | 305.00 | 122.00 |
| 12/10/18 | HDB | 222 | Review Exhibits for additional Omnibus claim objections and for Objections to claims 397 and 1177488. | .40 | 305.00 | 122.00 |
| 12/11/18 | HDB | 222 | Review Prime Clerk log of calls concerning claim objection inquiries. | .20 | 305.00 | 61.00 |
| 12/12/18 | HDB | 222 | Review e-mails from A. Friedman (Proskauer) regarding pending objections to claims (.2) | .20 | 305.00 | 61.00 |
| 12/12/18 | HDB | 206 | Sign off on Reply of Puerto Rico Sales Tax Financing Corporation to Response and Reservation of Rights of Lehman Brothers Holdings Inc. with Respect to Rejection of Debt Service Deposit Agreement prior to its filing. | .30 | 305.00 | 91.50 |
| 12/12/18 | HDB | 206 | Revise Urgent Consensual Motion for Entry of Order Establishing Procedures Regarding Section 19.5 of the COFINA Plan of Adjustment. | .40 | 305.00 | 122.00 |
| 12/12/18 | DJP | 206 | Analyze the Reply of Puerto Rico Sales Tax Financing Corporation to Response and Reservation of Rights of Lehman Brothers Holdings Inc. with Respect to Rejection of Debt Service Deposit Agreement, in anticipation of its filing. | .50 | 190.00 | 95.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340916                                                     January 4, 2019

| Date | Init | Code | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/18 | DJP | 206 | File the Reply of Puerto Rico Sales Tax Financing Corporation to Response and Reservation of Rights of Lehman Brothers Holdings Inc. with Respect to Rejection of Debt Service Deposit Agreement, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Reply of Puerto Rico Sales Tax Financing Corporation to Response and Reservation of Rights of Lehman Brothers Holdings Inc. with Respect to Rejection of Debt Service Deposit Agreement. | .10 | 190.00 | 19.00 |
| 12/12/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Reply of Puerto Rico Sales Tax Financing Corporation to Response and Reservation of Rights of Lehman Brothers Holdings Inc. with Respect to Rejection of Debt Service Deposit Agreement. | .20 | 190.00 | 38.00 |
| 12/12/18 | DJP | 206 | Analyze the Notice of Urgent Consensual Motion, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/12/18 | DJP | 206 | Analyze the Urgent Consensual Motion for Entry of Order Establishing Procedures Regarding Section 19.5 of the COFINA Plan of Adjustment, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/12/18 | DJP | 206 | File the Notice of Urgent Consensual Motion, and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/12/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Urgent Consensual Motion, and supporting documents. | .20 | 190.00 | 38.00 |
| 12/13/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of the Urgent Consensual Motion for Entry of Order Establishing Procedures Regarding Section 19.5 of the COFINA Plan of Adjustment. | .20 | 190.00 | 38.00 |
| 12/13/18 | DJP | 206 | Analyze the Order Setting Briefing Scheduled issued in connection with the Notice of Urgent Consensual Motion for Entry of Order Establishing Procedures Regarding Section 19.5 of the COFINA Plan of Adjustment. | .30 | 190.00 | 57.00 |
| 12/13/18 | MMB | 219 | Docket court notice received by email dated December 13, 2018, regarding order dkt. 389 setting briefing schedule on urgent motion dkt. 388 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  340916

January 4, 2019

| 12/14/18 | HDB | 207 | Analyze Oriental Securities' response to Omnibus Claim Objection. | .40 | 305.00 | 122.00 |
|---|---|---|---|---|---|---|
| 12/14/18 | HDB | 207 | Analyze Stephen T Mangiaracina's objection to the COFINA Plan of Adjustment. | .40 | 305.00 | 122.00 |
| 12/14/18 | HDB | 212 | Review Prime Clerk's updated Claim Objection call log and claim withdrawal tracker to ascertain strategy in reaction thereto. | .30 | 305.00 | 91.50 |
| 12/17/18 | HDB | 215 | Draft script to respond to COFINA Plan and Disclosure Statement related inquiries. | .40 | 305.00 | 122.00 |
| 12/17/18 | PAG | 202 | Legal research regarding the writ of mandamus under Puerto Rico law and case law discussing same. | 3.10 | 180.00 | 558.00 |
| 12/17/18 | PAG | 202 | Draft summary of case law and secondary sources discussing the writ of mandamus under Puerto Rico law. | 1.10 | 180.00 | 198.00 |
| 12/18/18 | HDB | 221 | Review the FOMB's responses and objections to the Retiree Committee's Discovery Requests relative to the COFINA Settlement. | .40 | 305.00 | 122.00 |
| 12/18/18 | HDB | 222 | Review conflicts issues and logistics in anticipation of the filing of COFINA claim objections on December 19. | .30 | 305.00 | 91.50 |
| 12/18/18 | HDB | 222 | Review Francisco de A. Toro de Osona's Response to Claim Objection. (.20) Review Response to Omnibus Claim Objection by Peter Leavitt . (.20) | .40 | 305.00 | 122.00 |
| 12/18/18 | DJP | 206 | Draft email to A. Friedman from Proskauer Rose LLP to coordinate filing ostrategy for omnibus objections. | .20 | 190.00 | 38.00 |
| 12/18/18 | DJP | 206 | Tel. conf. with A. Friedman, from Proskauer Rose LLP, in order to discuss matters related to the filing of objections. | .20 | 190.00 | 38.00 |
| 12/19/18 | HDB | 222 | Revise draft objection to Proof of Claim No. 100667 of Pandora Select Partners, LP. (.30) Draft e-mail to A.Friedman regarding same. (.10) Review issues with Clerk of the USDC Court concerning filing logistics for individual objections. (.30) | .70 | 305.00 | 213.50 |
| 12/19/18 | HDB | 222 | Revise 17th Omnibus Objection to Claims. (.30) Revise Notice of Objection to Claims. (.20) Verify Spanish translations of objection and notice. (.40) | .90 | 305.00 | 274.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 340916                                                                 January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/18 | HDB | 222 | Revise for filing Nineteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation To Duplicate And Deficient Claims and related documents. (.40) Draft e-mail to A.Friedman regarding same. (.10) | .50 | 305.00 | 152.50 |
| 12/19/18 | HDB | 222 | Revise for filing Eighteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation To Duplicate And Deficient Claims and related documents. (.40) Review issues regarding service thereof. (.10) Email to A.Friedman regarding same. (.10) | .60 | 305.00 | 183.00 |
| 12/19/18 | HDB | 222 | Revise Objection of Puerto Rico Sales Tax Financing Corporation to Poof of Claim of DR Contractors & Maintenance, Corp. (Claim No. 3725) | .40 | 305.00 | 122.00 |
| 12/19/18 | HDB | 222 | Revise Objection of Puerto Rico Sales Tax Financing Corporation to Poof of Claim of No. 397, filed by Inmobiliaria Levy, Inc. | .30 | 305.00 | 91.50 |
| 12/19/18 | HDB | 222 | Revise Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim No. 114358 filed by Strategic Income Fund. | .40 | 305.00 | 122.00 |
| 12/19/18 | HDB | 222 | Revise Objection of Puerto Rico Sales Tax Financing Corporation to Poof of Claim No. 114631 filed by Natixis Investment Funds UK ICVC-LS Strategic Income Fund. | .30 | 305.00 | 91.50 |
| 12/19/18 | HDB | 222 | Revise Objection of Puerto Rico Sales Tax Financing Corporation to Poof of Claim No. 114942 filed by LS Strategic Income Fund. | .30 | 305.00 | 91.50 |
| 12/19/18 | HDB | 222 | Revise Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim No. 115217 filed by LS Bond Fund. | .30 | 305.00 | 91.50 |
| 12/19/18 | HDB | 222 | Revise Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim 115324 filed by LS Institutional High Income Fund. | .30 | 305.00 | 91.50 |
| 12/19/18 | HDB | 222 | Revise Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim 28773 Travelers Indemnity Company and its Property Casualty Affiliates. | .40 | 305.00 | 122.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340916

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/18 | HDB | 222 | Revise Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim 34165 filed by Cooperativa de Ahorro y Credito Del Valenciano. | .30 | 305.00 | 91.50 |
| 12/19/18 | HDB | 222 | Revise Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim 41478 filed by Cooperativa de Ahorro y Credito de Rincon. | .30 | 305.00 | 91.50 |
| 12/19/18 | HDB | 222 | Revise Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim No. 44322 filed by Cooperatives de Ahorro y Credito de Manuel Zeno Gandia. | .40 | 305.00 | 122.00 |
| 12/19/18 | HDB | 222 | Revise Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim No. 44322 filed by Cooperatives de Ahorro y Credito de Manuel Zeno Gandia. | .20 | 305.00 | 61.00 |
| 12/19/18 | DJP | 206 | Analyze the Eighteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Deficient Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/19/18 | DJP | 206 | Analyze all exhibits to be submitted in support of Eighteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Deficient Claims. | .30 | 190.00 | 57.00 |
| 12/19/18 | DJP | 206 | File the Eighteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Deficient Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Eighteenth Omnibus Objection (Non-Substantive) of Puerto Rico Sales Tax Financing Corporation to Deficient Claims, and supporting exhibits. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Inmobiliaria Levy, Inc. (Claim No. 397), in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Inmobiliaria Levy, Inc. (Claim No. 397), and supporting documents, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 340916                                                                    January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/18 | DJP | 206 | File the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Inmobiliaria Levy, Inc. (Claim No. 397), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of DR Contractors & Maintenance, Corp. (Claim No. 3725), in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of DR Contractors & Maintenance, Corp. (Claim No. 3725), and supporting documents, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/19/18 | DJP | 206 | File the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of DR Contractors & Maintenance, Corp. (Claim No. 3725), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Strategic Income Fund MMHF (Claim No. 114358), in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Strategic Income Fund MMHF (Claim No. 114358), and supporting documents, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/19/18 | DJP | 206 | File the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Strategic Income Fund MMHF (Claim No. 114358), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Natixis Investment Funds UK ICVC-LS Strategic Income Fund (Claim No. 114631), in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Natixis Investment Funds UK ICVC-LS Strategic Income Fund (Claim No. 114631), and supporting documents, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340916

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/18 | DJP | 206 | File the Notice of Hearing of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Natixis Investment Funds UK ICVC-LS Strategic Income Fund (Claim No. 114631), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of LS Strategic Income Fund (Claim No. 114942), in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of LS Strategic Income Fund (Claim No. 114942), and supporting documents, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/19/18 | DJP | 206 | File the Notice of Hearing of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of LS Strategic Income Fund (Claim No. 114942), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of LS Bond Fund (Claim No. 115217), in anticipation of its filing. | .10 | 190.00 | 19.00 |
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of LS Bond Fund (Claim No. 115217), and supporting documents, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | File the Notice of Hearing of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of LS Bond Fund (Claim No. 115217), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of LS Institutional High Income Fund (Claim No. 115324), in anticipation of its filing. | .10 | 190.00 | 19.00 |
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of LS Institutional High Income Fund (Claim No. 115324), and supporting documents, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340916

January 4, 2019

| 12/19/18 | DJP | 206 | File the Notice of Hearing of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of LS Institutional High Income Fund (Claim No. 115324), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of the Travelers Indemnity Company and its Property Casualty Affiliates (Claim No. 28773), in anticipation of its filing. | .10 | 190.00 | 19.00 |
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of the Travelers Indemnity Company and its Property Casualty Affiliates (Claim No. 28773), and supporting documents, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | File the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of the Travelers Indemnity Company and its Property Casualty Affiliates (Claim No. 28773), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito del Valenciano (Claim No. 34165), in anticipation of its filing. | .10 | 190.00 | 19.00 |
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito del Valenciano (Claim No. 34165), and supporting documents, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | File the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito del Valenciano (Claim No. 34165), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Rincon (Claim No. 41478), in anticipation of its filing. | .10 | 190.00 | 19.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   340916                                                                       January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Rincon (Claim No. 41478), and supporting documents, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | File the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Rincon (Claim No. 41478), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia (Claim No. 44322), in anticipation of its filing. | .10 | 190.00 | 19.00 |
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia (Claim No. 44322), and supporting documents, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | File the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito Dr. Manuel Zeno Gandia (Claim No. 44322), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Juana Diaz (Claim No. 45705), in anticipation of its filing. | .10 | 190.00 | 19.00 |
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Juana Diaz (Claim No. 45705), and supporting documents, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | File the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Cooperativa de Ahorro y Credito de Juana Diaz (Claim No. 45705), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  340916

January 4, 2019

| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Pandora Select Partners, LP (Claim No. 100667), in anticipation of its filing. | .10 | 190.00 | 19.00 |
|---|---|---|---|---|---|---|
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Pandora Select Partners, LP (Claim No. 100667), and supporting documents, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | File the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Pandora Select Partners, LP (Claim No. 100667), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Lehman Brothers Special Financing Inc. (Claim No. 34857), in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 12/19/18 | DJP | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Lehman Brothers Special Financing Inc. (Claim No. 34857), and supporting documents, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/19/18 | DJP | 206 | File the Notice of Hearing for Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Lehman Brothers Special Financing Inc. (Claim No. 34857), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 12/19/18 | MMB | 219 | Docket court notice received by email dated December 19, 2018, regarding order granting urgent consensual motion dkt. 388  for entry of order establishing procedures regarding Section 19.5 of the COFINA Plan of Adjustment, and setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/20/18 | HDB | 206 | Revise proposed orders on Individual Claim objections. | .30 | 305.00 | 91.50 |
| 12/20/18 | HDB | 222 | Tel. conf with A.Lavergne, counsel to COFINA Bondholders, regarding possible claim withdrawals. (.20) Draft e-mail to A.Friedman (Proskauer) regarding potencial withdrawal of claims. (.10) | .30 | 305.00 | 91.50 |
| 12/20/18 | HDB | 222 | Review letter sent by Doris Boyer to Judge Swain and US Trustee (.2) Draft e-mail to B.Rosen (.1) | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  340916                                                                                January 4, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/20/18 | DJP | 206 | Final review of purposed orders related to all the COFINA Objections, both Omnibus and Individual, in anticipation of sending them via email to the presiding judge for her review and consideration. | .30 | 190.00 | 57.00 |
| 12/20/18 | DJP | 206 | Draft email (1 of 3) to presiding judge attaching the first set of proposed orders in Word format related to all the COFINA Objections filed yesterday, both Omnibus and Individual. | .20 | 190.00 | 38.00 |
| 12/20/18 | DJP | 206 | Draft email (2 of 3) to presiding judge attaching the second set of proposed orders in Word format related to all the COFINA Objections filed yesterday, both Omnibus and Individual. | .10 | 190.00 | 19.00 |
| 12/20/18 | DJP | 206 | Draft email (3 of 3) to presiding judge attaching the third set of proposed orders in Word format related to all the COFINA Objections filed yesterday, both Omnibus and Individual. | .10 | 190.00 | 19.00 |
| 12/20/18 | DJP | 206 | Analyze Order granting Motion of Puerto Rico Sales Tax Financing Corporation, Pursuant to Bankruptcy Code Section 365(a), for Entry of an Order Authorizing Rejection of the Debt Service Deposit Agreement with Lehman Brothers Special Financing Inc. | .30 | 190.00 | 57.00 |
| 12/20/18 | DJP | 206 | Tel. conf. with courtroom deputy clerk to ascertain in status of entry of Bridge Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to Bankruptcy Code Section 365(d)(4). | .30 | 190.00 | 57.00 |
| 12/21/18 | HDB | 212 | Review e-mail from counsel for Inmobiliaria Levy concerning objections to claim. (.20)  Draft e-mail to A. Friedman concerning query by counsel. (.10) | .30 | 305.00 | 91.50 |
| 12/21/18 | HDB | 215 | Review SEIU and UAW Objection to COFINA Plan. | .20 | 305.00 | 61.00 |
| 12/21/18 | HDB | 215 | Review Objection to Plan Confirmation by the GMS Group | .40 | 305.00 | 122.00 |
| 12/21/18 | ETF | 210 | Tel. conf. with B. Rosen regarding Natal Albelo complaint against House Speaker. (.10) Draft email to J. Zizelman regarding same. (.10) Review summary of case pleadings. (20) | .40 | 210.00 | 84.00 |

O'Neill & Borges LLC

Bill #:  340916                                                                           January 4, 2019

| 12/22/18 | HDB | 212 | Review Prime Clerk's day summary of queries regarding (i) claim objections (.10) and (ii) plan and disclosure statement. (.10) | .20 | 305.00 | 61.00 |
|----------|-----|-----|---|-----|--------|--------|
| 12/24/18 | HDB | 215 | Tel. conf. with Proskauer, OMM and other advisor's regarding Plan Supplement. | 1.00 | 305.00 | 305.00 |
| 12/24/18 | ETF | 215 | Tel. conf. regarding COFINA plan supplement with Proskauer and counsels for AAFAF and creditors that support the plan. | 1.00 | 210.00 | 210.00 |
| 12/26/18 | HDB | 215 | Review Amended GSM Group LLC's objection to COFINA Plan. | .20 | 305.00 | 61.00 |
| 12/26/18 | HDB | 210 | Tel. conf. with V. Ferraiouli, counsel for the Speaker of the House of Representatives, regarding strategy on the COFINA state court challenge. (.30) Draft e-mail to B.Rosen regarding call with V.Ferraiouli. (.10) | .40 | 305.00 | 122.00 |
| 12/26/18 | HDB | 206 | Revise Urgent Motion to Extend Election Deadline and proposed Order prior to filing. (.30) Draft e-mail to D.Perez regarding same. (.10) | .40 | 305.00 | 122.00 |
| 12/26/18 | HDB | 207 | Analyze Motion requesting extension of time to Object to COFINA Plan of Adjustment filed by the Internal Revenue Service. | .20 | 305.00 | 61.00 |
| 12/26/18 | DJP | 206 | Analyze the Notice of Urgent Motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan of Adjustment, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 12/26/18 | DJP | 206 | Analyze the Urgent Motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan of Adjustment, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 12/26/18 | DJP | 206 | Analyze the proposed order to be filed together with the Urgent Motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan of Adjustment. | .20 | 190.00 | 38.00 |
| 12/26/18 | DJP | 206 | File the Urgent Motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan of Adjustment, and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  340916                                                                January 4, 2019

| 12/26/18 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Urgent Motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan of Adjustment. | .10 | 190.00 | 19.00 |
|---|---|---|---|---|---|---|
| 12/26/18 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Urgent Motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan of Adjustment. | .20 | 190.00 | 38.00 |
| 12/27/18 | HDB | 203 | Review Order setting briefing schedule to respond to Motion for Leave to Extend Period to Effect Election Notice regarding COFINA Plan. | .20 | 305.00 | 61.00 |
| 12/27/18 | HDB | 222 | Review Linda Bird's response to sixth claim objection. | .20 | 305.00 | 61.00 |
| 12/27/18 | DJP | 206 | Analyze the order setting briefing schedule issued in connection with the Urgent motion for Entry of Order Extending Election of Distribution Deadline in Connection with the COFINA Plan of Adjustment. | .30 | 190.00 | 57.00 |
| 12/27/18 | MMB | 219 | Docket court notice received by email dated December 27, 2018, regarding order partially granting motion dkt. 397 to stay deadline - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/28/18 | HDB | 222 | Review Peter Hein's response to Thirteenth Omnibus Claim objection and confirmation of COFINA Plan. | .50 | 305.00 | 152.50 |
| 12/28/18 | HDB | 222 | Review PrimeCLerk's report of queries regarding COFINA claim objections. | .20 | 305.00 | 61.00 |
| 12/28/18 | MMB | 219 | Docket court notice received by email dated December 28, 2018, regarding order dkt. 400 setting election deadline - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 12/31/18 | UMF | 215 | Receive and respond to emails from H. Bauer and C. Theodoritis regarding supplement to COFINA plan. | .50 | 220.00 | 110.00 |
| 12/31/18 | UMF | 215 | Review supplement to Second Amended Plan of COFINA. | 1.40 | 220.00 | 308.00 |
| 12/31/18 | UMF | 215 | Review notice of filing of supplement to Second Amended Plan of COFINA. | .60 | 220.00 | 132.00 |
| 12/31/18 | UMF | 215 | File Supplement to Second Amended Plan of COFINA. | .50 | 220.00 | 110.00 |
| 12/31/18 | UMF | 215 | File Notice of submission of supplement to Second Amended Plan of COFINA. | .40 | 220.00 | 88.00 |

O'Neill & Borges LLC

Bill #:  340916

January 4, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/18 | UMF | 215 | Draft email to Judge Swain's Chambers regarding filing of COFINA Plan Supplement and Notice of Submission. | .40 | 220.00 | 88.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 15,832.50 |
| Less Discount | $ -1,583.25 |
| NET PROFESSIONAL SERVICES: | $ 14,249.25 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 26.30 | 305.00 | 8,021.50 |
| UBALDO M. FERNANDEZ BARRERA | 4.30 | 220.00 | 946.00 |
| EMILIANO TRIGO FRITZ | 6.60 | 210.00 | 1,386.00 |
| DANIEL J. PEREZ REFOJOS | 21.10 | 190.00 | 4,009.00 |
| PAULA A. GONZALEZ MONTALVO | 4.20 | 180.00 | 756.00 |
| OLGA M. ALICEA | 3.50 | 150.00 | 525.00 |
| MILAGROS MARCANO BAEZ | .60 | 140.00 | 84.00 |
| VANESSA SANCHEZ | .70 | 150.00 | 105.00 |
| **Total** | **67.30** | | **$ 15,832.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 12/18/18 | DUPLICATING - AS OF 12/18/18 (89 Copies @ $.10) | 8.90 |

| | |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 8.90 |
| **TOTAL THIS INVOICE** | **$ 14,258.15** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

equitrac

## Consolidated Account Detail

**OB**

Client='P1702' and   Matter='00000'   and (From: '2018-12-1'   To: '2018-12-31')

| Starting Date: | 12/18/2018 | Ending Date: | 12/18/2018 | Number of Days: | 1 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| Location: oab:O'neill and Borges | | | | | |
| Client: p1702:FOMB IN RE COFINA TITLE III | | | | | |
| Matter: 00000:GENERAL | | | | | |
| 12/18/2018 | 5:54:40PM | Judith Rosado Rivera | Duplicating | 89 | $8.90 |
| | Totals for   Matter: 00000 | | | | $8.90 |
| | Totals for   Client: p1702 | | | | $8.90 |
| Totals for   Location: oab | | | | | $8.90 |

Copyright© 2019, Equitrac Corporation

equitrac

**Consolidated Account Detail**                                                                              **OB**

Client='P1702' and   Matter='00000'   and (From: '2018-12-1'    To: '2018-12-31')

| Starting Date: | 12/18/2018 | Ending Date: | 12/18/2018 | Number of Days: | 1 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
|      |      |      | Report Totals: |       | $8.90 |

Copyright© 2019, Equitrac Corporation

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

FOMB IN RE COFINA TITLE III

January 4, 2019
Bill #:   340918
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

**Client.Matter: P1702 - 801**

**RE:  17-00133-LTS BANK OF N.Y. MELLON V. COFINA-CGB**

| | |
|---|---:|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1702 . 801**
**RE: 17-00133-LTS BANK OF N.Y. MELLON V. COFINA-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/05/18 | MMB | 219 | Docket court notice received by email dated December 4, 2018, regarding order dkt. 523 to extend briefing deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| VOLUME DISCOUNT | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| Total | .10 | | $ 14.00 |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 12.60** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 Av. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

January 8, 2019
Bill #:   343079
Billing Attorney:  CGB

FOMB IN RE COFINA TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
December 31, 2018:

**Client.Matter: P1702 - 804**

**RE:  19-00003-LTS NATAL ALVELO V ELA-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 3,221.50 |
| VOLUME DISCOUNT | $ -322.15 |
| Net Professional Services | $ 2,899.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,899.35** |

IN ACCOUNT WITH

AMERICAN INTERNATIONAL PLAZA 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC



**Client.Matter:** P1702 . 804
**RE:** 19-00003-LTS NATAL ALVELO V ELA-IIDB-CGB

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 12/18/18 | HDB | 210 | Review Complaint filed by Manuel Natal and others challenging the Constitutionality of COFINA and the COFINA Settlement. (.60) Review pleadings filed by Plaintiffs. (.40) Tel. conf. with the attorney for the Speaker of the House of Representatives. (.20) Revise summary of complaint. (.20) | 1.40 | 305.00 | 427.00 |
| 12/18/18 | JIZ | 201 | Analyze pleadings filed by Manuel Natal at the Court of First Instance of San Juan and others in order to prepare a summary of the allegations and remedies sought by plaintiffs. | 1.60 | 195.00 | 312.00 |
| 12/18/18 | JIZ | 209 | Draft summary of the Natal plaintiff's allegations and current litigation status. | .80 | 195.00 | 156.00 |
| 12/20/18 | JIZ | 209 | Analyze updated local court docket in Manuel Natal v. Commonwealth of Puerto Rico to provide update. | .30 | 195.00 | 58.50 |
| 12/20/18 | JIZ | 201 | Draft email with case update and analysis regarding service of process to the Commonwealth of Puerto Rico in natal v. commonwealth local court proceeding. | .40 | 195.00 | 78.00 |
| 12/21/18 | HDB | 209 | Review issues regarding potential removal of Manuel Natal et al COFINA Challenge litigation. (.30) Revise draft status report. (.10) | .40 | 305.00 | 122.00 |
| 12/26/18 | ETF | 201 | Email exchange with B. Rosen regarding certified translations of pleadings filed in San Juan court and IIDB's call with House Speaker's counsel. | .20 | 210.00 | 42.00 |
| 12/26/18 | OMA | 215 | As requested by attorney E. Trigo, prepare certified translation of Natal Urgent Request for Hearing (12/13/18) - 1,551 words. | 1.00 | 150.00 | 150.00 |
| 12/26/18 | OMA | 215 | As requested by attorney E. Trigo, prepare certified translation of Natal Order (12/11/18) - 598 words. | .40 | 150.00 | 60.00 |

O'Neill & Borges LLC

Bill #:   343079

January 8, 2019

| 12/27/18 | HDB | 210 | Review issues regarding certiorari filed in the Manuel Natal COFINA Legislation challenge. | .20 | 305.00 | 61.00 |
| 12/27/18 | OMA | 215 | As requested by attorney E. Trigo, prepare certified translation of Natal Motion in Compliance with Order (12-11-2018) - 3,240 words. | 2.70 | 150.00 | 405.00 |
| 12/27/18 | OMA | 215 | As requested by attorney E. Trigo, prepare certified translation of Natal Complaint (12-6-2018) - pages 13 of 23 - 4,970 words. | 3.20 | 150.00 | 480.00 |
| 12/28/18 | OMA | 215 | As requested by attorney E. Trigo, prepare certified translation of Natal Motion and Memorandum of Law (12/6/18) - pages 1 to 16 of 28 - 6,159 words. | 3.50 | 150.00 | 525.00 |
| 12/28/18 | OMA | 215 | As requested by attorney E. Trigo, prepare certified translation of Natal Complaint (12-6-2018) - pages 14 to 23 of 23 - 4,652 words. | 2.30 | 150.00 | 345.00 |

| TOTAL PROFESSIONAL SERVICES | $ 3,221.50 |
| VOLUME DISCOUNT | $ -322.15 |
| NET PROFESSIONAL SERVICES: | $ 2,899.35 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 2.00 | 305.00 | 610.00 |
| EMILIANO TRIGO FRITZ | .20 | 210.00 | 42.00 |
| JAIME I. ZIZELMAN | 3.10 | 195.00 | 604.50 |
| OLGA M. ALICEA | 13.10 | 150.00 | 1,965.00 |
| **Total** | **18.40** | | **$ 3,221.50** |

**TOTAL THIS INVOICE**            $ 2,899.35

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

           Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

PUERTO RICO SALES TAX FINANCING
CORPORATION ("COFINA"),

           Debtor.

PROMESA
Title III

Case No. 17 BK 3284-LTS

-------------------------------------------------------------------x

## COVER SHEET TO TWENTY-FIRST MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, PUERTO RICO SALES TAX FINANCING CORPORATION FOR THE PERIOD OF JANUARY 1, 2019 THROUGH JANUARY 31, 2019

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | January 1, 2019 through January 31, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $46,787.85 |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $3,472.01 |
| Total amount for this invoice: | $50,259.86 |

This is a: _X_ monthly ___ interim ___ final application

This is O&B's twenty-first monthly fee application in these cases.

00643019; 1

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for January 2019.




/s/ Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 1st, 2019 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq., aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Edificio Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of Central Accounting,  Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Assistant Secretary of Internal Revenue and Tax Policy,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COFINA TITLE III**

**Summary of Legal Fees for the Period January 1 through January 31, 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $305.00 | 63.70 | $ 19,428.50 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 6.90 | $ 2,277.00 |
| Ubaldo M. Fernandez Barrera | Jr. Member | Litigation | $220.00 | 3.50 | $ 770.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 23.60 | $ 4,956.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 22.40 | $ 4,144.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 35.20 | $ 6,688.00 |
| Jaime I. Zizelman | Associate | Litigation | $195.00 | 18.90 | $ 3,685.50 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 21.90 | $ 3,285.00 |
| Laura Jimenez | Paralegal | Litigation | $145.00 | 5.50 | $ 797.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 42.00 | $ 5,880.00 |
| Vanessa Sanchez | Paralegal | Litigation | $150.00 | 0.50 | $ 75.00 |
| | | | | | |
| | **Totals** | | | 244.10 | $ 51,986.50 |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | $ (5,198.65) |
| | | | | | |
| | **SUMMARY OF LEGAL FEES** | | | | $ 46,787.85 |

**COFINA TITLE III**

**Summary of Disbursements for the Period January 1 through January 31, 2019**

| Description - Expenses | | | Amounts | |
|---|---|---|---|---|
| Duplicating | | | $ | 1,986.90 |
| Duplicating Color | | | $ | 754.80 |
| Filing Fees | | | $ | 400.00 |
| Messenger Delivery | | | $ | 45.00 |
| Working Lunch Expense-Jan 15, 2019, in preparation for Omnibus Hearing | | | $ | 106.50 |
| Working Breakfast Expense-Jan 17, 2019- In prepartion for Omnibus Hearing | | | $ | 73.87 |
| Postage | | | $ | 43.50 |
| Secretarial Overtime | | | $ | 61.44 |
| | | | | |
| | **Totals** | | | $ 3,472.01 |
| | | | | |
| **SUMMARY OF DISBURSEMENTS** | | | $ | 3,472.01 |

**COFINA TITLE III**

**Summary of Legal Fees for the Period January 1 through January 31, 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 1.90 | $ 370.50 |
| 203 | Hearings and Other Non-filed Communications with the Court | 28.00 | $ 7,616.00 |
| 206 | Documents filed on behalf of the Board | 51.20 | $11,583.50 |
| 207 | Non-Board Court Filings | 3.70 | $ 1,128.50 |
| 209 | Adversary Proceeding | 15.30 | $ 4,085.00 |
| 210 | Analysis and Strategy | 6.10 | $ 1,549.00 |
| 212 | General Administration and Governance | 0.30 | $ 91.50 |
| 215 | Plan of Adjustment and Disclosure Statem | 73.30 | $14,996.50 |
| 216 | Confirmation | 16.70 | $ 3,089.50 |
| 219 | Docketing | 3.30 | $ 462.00 |
| 220 | Translations | 38.70 | $ 5,418.00 |
| 221 | Discovery/2004 Examination | 0.80 | $ 244.00 |
| 222 | Claims and Claims Objections | 3.90 | $ 1,189.50 |
| 224 | Fee Applications-O&B | 0.90 | $ 163.00 |
| | | | **$51,986.50** |
| | | | |
| | **Less: 10% Courtesy Discount** | | **$ (5,198.65)** |
| | | | |
| | **TOTALS** | **244.10** | **$46,787.85** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $42,109.07, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,472.01) in the total amount of $45,581.08.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00643019; 1

# **Exhibit A**

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COFINA TITLE III

February 5, 2019
Bill #:   343564
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1702 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 33,751.50 |
| Less Discount | $ -3,375.15 |
| | |
| Net Professional Services | $ 30,376.35 |
| Total Reimbursable Expenses | $ 3,072.01 |
| | |
| **TOTAL THIS INVOICE** | **$ 33,448.36** |

250 Avé Munoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

In account with

# O'NEILL & BORGES LLC

**Client.Matter: P1702 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/01/19 | HDB | 206 | Revise Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation and the Notice of Submission of Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation | .40 | 305.00 | 122.00 |
| 1/01/19 | HDB | 215 | Review Apexes' Capital's objection to COFINA Plan. | .40 | 305.00 | 122.00 |
| 1/01/19 | HDB | 215 | Review PROSOL's Objection to Confirmation of Proposed Second Amended Plan of Adjustment for COFINA. | .40 | 305.00 | 122.00 |
| 1/01/19 | HDB | 222 | Review Peter Hein's Response to Objection to Claims. | .20 | 305.00 | 61.00 |
| 1/01/19 | HDB | 215 | Review Mark Elliot's Objection to the COFINA Second Amended Plan of Adjustment. | .30 | 305.00 | 91.50 |
| 1/01/19 | HDB | 207 | Analyze Reservation of Rights of The Bank of Mellon, as Trustee, Regarding Section 19.5 of the Second Amended Title III Plan of Adjustment of the Puerto Rico Sales Tax Financing Corporation | .20 | 305.00 | 61.00 |
| 1/01/19 | HDB | 215 | Analyze memorandum of law of Ambac Assurance Corporation, Whitebox Multi-Strategy Partners, L..P. and Certain of its Affiliates Pursuant to Section 19.5 of COFINA's Amended Title III Plan of Adjustment | .40 | 305.00 | 122.00 |
| 1/01/19 | HDB | 222 | Review Marie E. Ocampo , Joseph T. Lower response to Sixth Omnibus Objection to Claims. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                                February 5, 2019

| 1/01/19 | HDB | 215 | Review the Objection to Plan from René Pinto Lugo;VAMOS, Movimiento de Concertación Ciudadana Inc., (VAMOS); and the following labor unions: Unión de Empleados de Oficina y Profesionales de la Autoridad de Edificios Públicos, (UEOGAEP); Unión Insular de Trabajadores Industriales y Construcciones Eléctricas Inc., (UITICE); Unión Independiente de Empleados de la Autoridad de Acueductos y Alcantarillados (UIA); Unión de Empleados de Oficina Comercio y Ramas Anexas, Puertos, (UEOCRA); Unión de Empleados Profesionales Independientes, (UEPI); Unión Nacional de Educadores y Trabajadores de la Educación, (UNETE) and  La Asociación de Inspectores de Juegos de Azar, (AIJA) and Manuel Natal-Albelo. | .30 | 305.00 | 91.50 |
| 1/01/19 | HDB | 215 | Revise Objection to Confirmation of Second Amended COFINA Plan by certain Cooperativas. | .20 | 305.00 | 61.00 |
| 1/02/19 | HDB | 221 | Review GSM Interrogatories served on the FOMB. | .20 | 305.00 | 61.00 |
| 1/02/19 | HDB | 206 | Revise Motion on Correspondence received by the Court regarding COFINA Plan of Adjustment. | .40 | 305.00 | 122.00 |
| 1/03/19 | HDB | 215 | Review letter from Gladys Marrietta Dommincci regarding Plan of Adjustment. | .20 | 305.00 | 61.00 |
| 1/04/19 | HDB | 221 | Review discovery letter by PROSOL regarding Confirmation Hearing. | .20 | 305.00 | 61.00 |
| 1/04/19 | ETF | 215 | Legal research regarding applicable House parliamentary procedure regulations. | .50 | 210.00 | 105.00 |
| 1/04/19 | ETF | 215 | Draft memo for Proskauer regarding alleged COFINA constitutional infirmities. | 2.20 | 210.00 | 462.00 |
| 1/04/19 | ETF | 215 | Review Vivoni Farage v. Ortiz case cited in objection. (.70) Respond to Proskauer question regarding civil law estoppel doctrine. (.20) Review amended objections of GMS Group. (.20) | 1.10 | 210.00 | 231.00 |
| 1/04/19 | ETF | 215 | Email to L. Rapport (Proskauer) regarding COFINA constitutional issues. | .10 | 210.00 | 21.00 |
| 1/05/19 | ETF | 215 | Edit memo regarding House Regulations and PR case law regarding separations of power. | 1.40 | 210.00 | 294.00 |
| 1/05/19 | ETF | 215 | Review GMS Group amended objection. (.70) Respond to Proskauer regarding statutory lien argument. (.10) | .80 | 210.00 | 168.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                          February 5, 2019

| 1/08/19 | HDB | 212 | Review issues regarding logistics for exhibits and other documents in anticipation of hearing preparation. | .30 | 305.00 | 91.50 |
|---------|-----|-----|---|-----|--------|--------|
| 1/08/19 | ETF | 215 | Review Proskauer email regarding GMS order. (.10) Review COFINA omnibus Reply Chart and edit same. (.80) | .90 | 210.00 | 189.00 |
| 1/08/19 | DJP | 206 | Analyze notice of appearance and request for notice to be filed on behalf of M. Firestein and L. Rappaport. | .30 | 190.00 | 57.00 |
| 1/08/19 | DJP | 206 | File the notice of appearance and request for notice on behalf of M. Firestein and L. Rappaport through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/19 | HDB | 206 | Analyze Third Amended COFINA Plan for filing. | 1.20 | 305.00 | 366.00 |
| 1/09/19 | HDB | 215 | Analyze Memorandum  of Ambac Assurance Corporation in Response to Declarations of The Bank of New York Mellon Pursuant to Section 19.5 of COFINA's Amended Title III Plan of Adjustment. | .40 | 305.00 | 122.00 |
| 1/09/19 | HDB | 207 | Revise The Bank of New York Mellon Memorandum of Law Regarding Compliance With Section 19.5 of the Plan (Case No. 17 BK 3283 [Docket No.4657]). | .40 | 305.00 | 122.00 |
| 1/09/19 | HDB | 215 | Analyze Statement of COFINA Agent in Support of Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation with Declaration of Matthew A. Feldman. | .60 | 305.00 | 183.00 |
| 1/09/19 | HDB | 206 | Revise the FOMB's draft Omnibus Reply to COFINA Plan Objections. | .80 | 305.00 | 244.00 |
| 1/09/19 | HDB | 207 | Analyze memorandum of Ambac Assurance Corporation in Response to Declarations of The Bank of New York Mellon Pursuant to Section 19.5 of COFINA's Amended Title III Plan of Adjustment. | .30 | 305.00 | 91.50 |
| 1/09/19 | HDB | 210 | Analyze Omnibus Reply of the COFINA Senior Bondholders' Coalition to Objections to Confirmation of the Second Amended Title III plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. | .40 | 305.00 | 122.00 |
| 1/09/19 | HDB | 222 | Review response to objection to claim by Rafael Bracero Torres. | .20 | 305.00 | 61.00 |
| 1/09/19 | HDB | 207 | Analyze declaration of Robert M. Fishman on behalf of BNYM. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                                          February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/09/19 | HDB | 207 | Analyze Memorandum of law of the Whitebox Multi-Strategy Partners, L. P. and Certain of its Affiliates Pursuant to Section 19.5 of COFINA's Amended Title III Plan of Adjustment. | .30 | 305.00 | 91.50 |
| 1/09/19 | HDB | 215 | Review Declaration of Daniel P. Goldberg on behalf of BNYM. | .20 | 305.00 | 61.00 |
| 1/09/19 | ETF | 215 | Tel. conf. with B. Rosen regarding logistics for confirmation hearing. (.10) Draft email to B. Rosen regarding same. (.20) | .30 | 210.00 | 63.00 |
| 1/09/19 | DJP | 206 | File the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation through the court's electronic filing system in case 17-3284. | .20 | 190.00 | 38.00 |
| 1/09/19 | DJP | 206 | Analyze the Notice of Filing of the Third Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/09/19 | DJP | 206 | File the Notice of Filing of the Third Amended Title III Plan of Adjustment of the Debts of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/19 | DJP | 206 | Analyze the Urgent Motion for Leave to File Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment in Excess Pages, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/09/19 | DJP | 206 | Analyze the proposed order to be filed together with the Urgent Motion for Leave to File Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment in Excess Pages. | .20 | 190.00 | 38.00 |
| 1/09/19 | DJP | 206 | File the Urgent Motion for Leave to File Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment in Excess Pages, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/19 | DJP | 206 | Analyze the Urgent Motion for Leave to File Memorandum of Law in Support of Puerto Rico Sales Tax Financing Corporation's Third Amended Title III Plan of Adjustment in Excess Pages, in anticipation of its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  343564                                                                                    February 5, 2019

| 1/09/19 | DJP | 206 | Analyze the proposed order to be filed together with the Urgent Motion for Leave to File Memorandum of Law in Support of Puerto Rico Sales Tax Financing Corporation's Third Amended Title III Plan of Adjustment in Excess Pages. | .20 | 190.00 | 38.00 |
|---------|-----|-----|---|-----|--------|-------|
| 1/09/19 | DJP | 206 | File the Urgent Motion for Leave to File Memorandum of Law in Support of Puerto Rico Sales Tax Financing Corporation's Third Amended Title III Plan of Adjustment in Excess Pages, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/19 | DJP | 206 | File the Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/19 | DJP | 206 | File the Memorandum of Law in Support of Puerto Rico Sales Tax Financing Corporation's Third Amended Title III Plan of Adjustment, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/19 | DJP | 206 | Analyze Urgent Motion for Leave to Rely on Case Law in Spanish Language and for an Extension of Time to Submit the Corresponding Certified English Translation, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/09/19 | DJP | 206 | Analyze the proposed order to be filed together with the Urgent Motion for Leave to Rely on Case Law in Spanish Language and for an Extension of Time to Submit the Corresponding Certified English Translation. | .20 | 190.00 | 38.00 |
| 1/09/19 | DJP | 206 | File the Urgent Motion for Leave to Rely on Case Law in Spanish Language and for an Extension of Time to Submit the Corresponding Certified English Translation, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/09/19 | DJP | 206 | Email presiding judge attaching stamped version of all filings made thus far today. | .20 | 190.00 | 38.00 |
| 1/10/19 | HDB | 210 | Analyze Updated Declaration of Timothy Donohue in Support of Objection of the GMS Group to Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. | .40 | 305.00 | 122.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                                    February 5, 2019

| 1/10/19 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding January 16, 2019 Hearing on Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/10/19 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding January 16, 2019 Hearing on Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/10/19 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding January 16, 2019 Hearing Concerning Confirmation of the COFINA Plan of Adjustment, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/10/19 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding January 16, 2019 Hearing Concerning Confirmation of the COFINA Plan of Adjustment, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/10/19 | DJP | 206 | Email Prime Clerk LLC requesting service of the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding January 16, 2019 Hearing on Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA, and the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding January 16, 2019 Hearing Concerning Confirmation of the COFINA Plan of Adjustment. | .20 | 190.00 | 38.00 |
| 1/10/19 | DJP | 206 | Email presiding judge attaching stamped versions of the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding January 16, 2019 Hearing on Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA, and the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding January 16, 2019 Hearing Concerning Confirmation of the COFINA Plan of Adjustment. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  343564                                                                    February 5, 2019

| 1/11/19 | CGB | 203 | Analyze Docket No. 4647 to verify requirements for hearing preparations. | .30 | 330.00 | 99.00 |
|---------|-----|-----|---|-----|--------|--------|
| 1/11/19 | CGB | 203 | Review status of exhibits for court hearing. | .60 | 330.00 | 198.00 |
| 1/11/19 | CGB | 203 | Analyze informative motion submitting exhibit list. | .30 | 330.00 | 99.00 |
| 1/11/19 | CGB | 203 | Various Tel. Conf. with D. Perez-Refojos and Z. Chalett to coordinate efforts for the submission of two sets of hard copies of exhibits. | .70 | 330.00 | 231.00 |
| 1/11/19 | CGB | 203 | Review Court order setting deadline to file declarations in connection with hearing. | .20 | 330.00 | 66.00 |
| 1/11/19 | CGB | 203 | Review the informative motion and request to be heard filed by the Mutual Funds Groups at Docket No. 467. | .20 | 330.00 | 66.00 |
| 1/11/19 | CGB | 203 | Review the Order setting deadline to file proposed order, findings of fact and conclusions of law in anticipation of Court hearing, at Docket No. 471. | .10 | 330.00 | 33.00 |
| 1/11/19 | CGB | 203 | Review the informative motion and request to be heard filed by Assured Guaranty Corp. etc  at Docket No. 470. | .20 | 330.00 | 66.00 |
| 1/11/19 | CGB | 203 | Review the informative motion and request to be heard filed by the Bank of NY Mellons at Docket No. 472. | .20 | 330.00 | 66.00 |
| 1/11/19 | CGB | 203 | Review the Informative Motion filed Bettina M. Whyte, in her Capacity as COFINA Agent at Docket No. 473. | .10 | 330.00 | 33.00 |
| 1/11/19 | CGB | 203 | Review informative motions regarding expected participation at hearing filed by National Public Finance Guarantee Corporations (Docket No. 475). | .10 | 330.00 | 33.00 |
| 1/11/19 | CGB | 203 | Review Credit Unions' Informative Motion In Response to the Court's Order Regarding Procedures for Attendance(Docket No. 476). | .10 | 330.00 | 33.00 |
| 1/11/19 | CGB | 203 | Review Informative Motion Regarding Attendance at January 16, 2019 Hearing filed by AAFAF at Docket No. 477. | .10 | 330.00 | 33.00 |
| 1/11/19 | CGB | 203 | Review the motion to inform the COFINA Senior Bondholders' Coalition's Request to be Heard at the January 16, 2019 Hearing  at Docket No. 476. | .10 | 330.00 | 33.00 |
| 1/11/19 | HDB | 207 | Analyze Reply Memorandum of Law of The Bank Of New York Mellon, as Trustee, Regarding Compliance with Section 19.5 of the Plan. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 343564                                                                                    February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/11/19 | HDB | 207 | Review Notice by GSM Group regarding potential Mark Elliot testimony. | .20 | 305.00 | 61.00 |
| 1/11/19 | HDB | 207 | Review Motion by PRO-SOL UTIER announcing testimony of José Alameda as witness. | .20 | 305.00 | 61.00 |
| 1/11/19 | ETF | 215 | Review Proskauer email regarding potential massive document production needed to be prepared over the weekend. (.20) Develop strategy regarding logistics for document production. (1.30) Draft email Proskauer regarding proposed procedure. (.40) | 1.90 | 210.00 | 399.00 |
| 1/11/19 | ETF | 215 | Tel. conf. with C. Theodoridis regarding COFINA document production. Second call with C. Theordoridis. Email C. Theordoridis regarding same. | .30 | 210.00 | 63.00 |
| 1/11/19 | DJP | 203 | Analyze order regarding procedures for the January 16, 2019 hearing. | .30 | 190.00 | 57.00 |
| 1/11/19 | DJP | 203 | Participate in call with Z. Chalett, from Proskauer Rose LLP, in order to discuss strategy in connection with the delivery of courtesy copies of all exhibits to be submitted into evidence during the January 16, 2019 hearing. | .20 | 190.00 | 38.00 |
| 1/11/19 | DJP | 203 | Tel. conf. with courtroom deputy clerk in order to discuss strategy in connection with the delivery of courtesy copies of all exhibits to be submitted into evidence during the January 16, 2019 hearing. | .30 | 190.00 | 57.00 |
| 1/11/19 | DJP | 203 | Further develop strategy in connection with the delivery of courtesy copies of all exhibits to be submitted into evidence during the January 16, 2019 hearing. | .30 | 190.00 | 57.00 |
| 1/11/19 | DJP | 210 | Develop strategy and logistics in connection with the preparation of binders of all exhibits to be used during the COFINA Confirmation Hearing. | 2.50 | 190.00 | 475.00 |
| 1/11/19 | LJD | 203 | As requested by attorney C. Garcia, arrange reproduction of documents for hearing to be held on January 16, 2019. | .90 | 145.00 | 130.50 |
| 1/12/19 | HDB | 215 | Analyze Reply Memorandum of Law of The Bank Of New York Mellon, as Trustee, Regarding Compliance with Section 19.5 of the Plan. | .40 | 305.00 | 122.00 |
| 1/12/19 | HDB | 215 | Analyze (Reply) Memorandum of Ambac Assurance Corporation pursuant to Section 19.5 of COFINA's Amended Title III Plan of Adjustment. | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                                    February 5, 2019

| 1/12/19 | HDB | 206 | Revise draft of Notice to District Court of filing of Notices of Removal of the COFINA Challenge litigation to the Puerto Rico Courts. | .30 | 305.00 | 91.50 |
|---------|-----|-----|------|-----|--------|--------|
| 1/12/19 | HDB | 206 | Revise and sign-off for filing of Jaresko Declaration in Support of 9019 Motion (.60); the Jaresko Declaration in Support of Plan Confirmation  (.90) and the Brownstein Declaration in Support of Confirmation (.70); and the motion Appending Consolidated Exhibits. (.10) | 2.30 | 305.00 | 701.50 |
| 1/12/19 | HDB | 210 | Revise draft objections to Alameda Lozada's testimony in opposition to COFINA Plan Confirmation. | .80 | 305.00 | 244.00 |
| 1/12/19 | ETF | 215 | Review Proskauer email regarding COFINA Enabling Act and its amendments. (.20) Draft response to Proskauer's query regarding same. (.20) | .40 | 210.00 | 84.00 |
| 1/12/19 | DJP | 206 | Analyze the Declaration of Natalie A. Jaresko In Support of Confirmation of Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/12/19 | DJP | 206 | File the Declaration of Natalie A. Jaresko In Support of Confirmation of Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/12/19 | DJP | 206 | Analyze the Declaration of David M. Brownstein In Support of Confirmation of Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/12/19 | DJP | 206 | File the Declaration of David M. Brownstein In Support of Confirmation of Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/12/19 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment, in anticipation of its filing. | .40 | 190.00 | 76.00 |

O'Neill & Borges LLC

Bill #:  343564                                                                    February 5, 2019

| 1/12/19 | DJP | 206 | Analyze the Appendix of Consolidated Exhibits References in the (I) Declaration of David M. Brownstein In Support of COFINA's Plan of Adjustment; (II) Declaration of Natalie A. Jaresko in Support of COFINA's Plan of Adjustment, and (III) Declaration of Natalie A. Jaresko in Support of Approval of the Commonwealth's 9019 Settlement Motion, in anticipation of its filing. | .40 | 190.00 | 76.00 |
|---|---|---|---|---|---|---|
| 1/12/19 | DJP | 206 | Review the exhibits to be filed together with the Appendix of Consolidated Exhibits References in the (I) Declaration of David M. Brownstein In Support of COFINA's Plan of Adjustment; (II) Declaration of Natalie A. Jaresko in Support of COFINA's Plan of Adjustment, and (III) Declaration of Natalie A. Jaresko in Support of Approval of the Commonwealth's 9019 Settlement Motion. | .80 | 190.00 | 152.00 |
| 1/12/19 | DJP | 206 | File the Appendix of Consolidated Exhibits References in the (I) Declaration of David M. Brownstein In Support of COFINA's Plan of Adjustment; (II) Declaration of Natalie A. Jaresko in Support of COFINA's Plan of Adjustment, and (III) Declaration of Natalie A. Jaresko in Support of Approval of the Commonwealth's 9019 Settlement Motion, and supporting exhibits through the court's electronic filing system for case 17-3284. | .40 | 190.00 | 76.00 |
| 1/12/19 | DJP | 206 | Analyze the Notice of Submission of Documents Relating to the Appendix of Consolidated Exhibits References in the (I) Declaration of David M. Brownstein In Support of COFINA's Plan of Adjustment; (II) Declaration of Natalie A. Jaresko in Support of COFINA's Plan of Adjustment, and (III) Declaration of Natalie A. Jaresko in Support of Approval of the Commonwealth's 9019 Settlement Motion, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                    February 5, 2019

| 1/12/19 | DJP | 206 | Analyze exhibits to be filed together with the Notice of Submission of Documents Relating to the Appendix of Consolidated Exhibits References in the (I) Declaration of David M. Brownstein In Support of COFINA's Plan of Adjustment; (II) Declaration of Natalie A. Jaresko in Support of COFINA's Plan of Adjustment, and (III) Declaration of Natalie A. Jaresko in Support of Approval of the Commonwealth's 9019 Settlement Motion. | .20 | 190.00 | 38.00 |
|---------|-----|-----|--------|-----|--------|-------|
| 1/12/19 | DJP | 206 | File the Notice of Submission of Documents Relating to the Appendix of Consolidated Exhibits References in the (I) Declaration of David M. Brownstein In Support of COFINA's Plan of Adjustment; (II) Declaration of Natalie A. Jaresko in Support of COFINA's Plan of Adjustment, and (III) Declaration of Natalie A. Jaresko in Support of Approval of the Commonwealth's 9019 Settlement Motion, through the court's electronic filing system in case 17-3284. | .20 | 190.00 | 38.00 |
| 1/13/19 | ETF | 215 | Draft comments to the Findings of Fact/Conclusions of Law and Proposed Order for confirmation of restructuring plan. | 5.40 | 210.00 | 1,134.00 |
| 1/14/19 | CGB | 209 | Conduct quality control review of two binders with courtesy copies of 76 hearing exhibits to ensure compliance with Court order. (.50) Coordinate with L. Jimenez next steps for delivery of same to Judge Swain's chambers in compliance with the Court order requirements. (.30) | .80 | 330.00 | 264.00 |
| 1/14/19 | CGB | 209 | Analyze list of supplemental exhibits in anticipation of next steps in hearing preparations. | .30 | 330.00 | 99.00 |
| 1/14/19 | HDB | 215 | Meeting with Proskauer Team to coordinate work streams in anticipation of Confirmation Hearing for COFINA. (.80)  Review draft Declaration of Cristina Pullo. (.40)  Coordinate logistical issues in anticipation of confirmation hearing. (.40) | 1.60 | 305.00 | 488.00 |
| 1/14/19 | HDB | 206 | Revise and sign-off Objections to the Declaration of Jose I. Alameda Lozada Filed in Support of PROSOL-UTIER's Objections to Second Amended Title III Plan of Adjustment. | .40 | 305.00 | 122.00 |
| 1/14/19 | HDB | 215 | Review GSM Group's Notice of Intent to Cross Examine David Brownstein and Matthew Rodriguez. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  343564                                                                    February 5, 2019

| 1/14/19 | HDB | 215 | Review Notice of PROSOL-UTIER Regarding the Submission of Exhibits for Expert Testimony for the January 16-17, 2019 Hearing Regarding (1) The 9019 Settlement Approval Motion, (2) COFINA Plan of Adjustment Confirmation Motion, and (3) Dispute Regarding Section 19.5 of Plan. (.40) Review issues regarding financial impact of SUT Reduction in connection with examination of J. Alamada. (.40) | .80 | 305.00 | 244.00 |
| 1/14/19 | HDB | 215 | Further review of Mark Elliot's Objection to Plan and COFINA Settlement. | .30 | 305.00 | 91.50 |
| 1/14/19 | HDB | 206 | Revise proposed findings of fact and conclusions of law in support of confirmation request. (.70) Revise proposed conformation order. (.60)  Revise draft notice of filing proposed orders. (.20) File Notice and proposed Orders. (.20) | 1.70 | 305.00 | 518.50 |
| 1/14/19 | HDB | 206 | Revise on Notice of Agenda for January 16 and 17 hearings. | .30 | 305.00 | 91.50 |
| 1/14/19 | HDB | 221 | Review the FOMB's Responses and Objections to Interrogatives by the GSM Group. | .40 | 305.00 | 122.00 |
| 1/14/19 | UMF | 224 | Draft nineteenth monthly fee application of O'Neill & Borges in the Title III case of the COFINA. | .40 | 220.00 | 88.00 |
| 1/14/19 | ETF | 215 | Conf. with M. Finestein regarding tax reform SUT reduction. | .50 | 210.00 | 105.00 |
| 1/14/19 | DJP | 206 | Analyze the Puerto Rico Sales Tax Financing Corporation's Evidentiary Objections to the Declaration of Jose I. Alameda Lozada Filed in Support of PROSOL-UTIER's Objections to Second Amended Title III Plan of Adjustment, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/14/19 | DJP | 206 | File the Puerto Rico Sales Tax Financing Corporation's Evidentiary Objections to the Declaration of Jose I. Alameda Lozada Filed in Support of PROSOL-UTIER's Objections to Second Amended Title III Plan of Adjustment, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Puerto Rico Sales Tax Financing Corporation's Evidentiary Objections to the Declaration of Jose I. Alameda Lozada Filed in Support of PROSOL-UTIER's Objections to Second Amended Title III Plan of Adjustment. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                                February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Puerto Rico Sales Tax Financing Corporation's Evidentiary Objections to the Declaration of Jose I. Alameda Lozada Filed in Support of PROSOL-UTIER's Objections to Second Amended Title III Plan of Adjustment. | .20 | 190.00 | 38.00 |
| 1/14/19 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/14/19 | DJP | 206 | Analyze all exhibits to be filed together with the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment. | 3.10 | 190.00 | 589.00 |
| 1/14/19 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Regarding Consolidated Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment, and supporting exhibits, through the court's electronic filing system in case 17-3284. | .50 | 190.00 | 95.00 |
| 1/14/19 | DJP | 206 | Analyze the Notice of Filing Certified Translation of Exhibit to Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/19 | DJP | 206 | Analyze the exhibits to be filed together with the Notice of Filing Certified Translation of Exhibit to Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                          February 5, 2019

| Date | Init | Code | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/14/19 | DJP | 206 | File the Notice of Filing Certified Translation of Exhibit to Omnibus Reply of Puerto Rico Sales Tax Financing Corporation to Objections to Second Amended Title III Plan of Adjustment, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/19 | MMB | 219 | Docket court notice received by email dated January 9, 2019, regarding order dkt. 448 granting extension to file certified translation of opinion in Noriega Rodríguez v. Jarabo - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/14/19 | LJD | 203 | As requested by attorney C. Garcia, visit the PRDC to deliver courtesy copies of exhibits to Judge Laura Taylor Swain. | 1.10 | 145.00 | 159.50 |
| 1/15/19 | CGB | 209 | Email exchanges with Proskauer's J. L. Sutherland regarding additional supplemental exhibits. (.30) Analyze motion submitting supplemental exhibits prior to its filing. (.20) Conduct quality control review of six binders with copies of 9 supplemental hearing exhibits. (.70) Coordinate with L. Jimenez next steps for delivery of two copies to Judge Swain's chambers in compliance with the Court order requirements. (.30) Draft email to J. Sutherland confirming delivery of same. (.20) | 1.70 | 330.00 | 561.00 |
| 1/15/19 | CGB | 209 | Analyze the 647-page amended plan supplement filed at Docket No. 510. (.40) Conduct quality control review of 5 binders including same required in preparation for hearing. (.40) | .80 | 330.00 | 264.00 |
| 1/15/19 | HDB | 207 | Analyze Motion in Limine to preclude testimony of N. Jaresko and D. Brownstein. | .40 | 305.00 | 122.00 |
| 1/15/19 | HDB | 210 | Analyze Amended Alameda Expert Report in preparation for confirmation hearing. | .70 | 305.00 | 213.50 |
| 1/15/19 | HDB | 206 | Revise draft Christine Pullo Declaration in anticipation of the COFINA Confirmation Hearing. (.60) Revise and sign-off on the Motion Submitting C. Pullo's Declaration. (.20) | .80 | 305.00 | 244.00 |
| 1/15/19 | HDB | 215 | Tel. conf. with W. Lugo regarding objection to confirmation and concerns as to scope of discharge. (.30)  Coordinate with G. Miranda regarding proposed language redraft to resolve objections. (.20) | .50 | 305.00 | 152.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                                    February 5, 2019

| 1/15/19 | HDB | 209 | Review Plaintiffs' Notice of Intent to Oppose Motion for Extension of Time to respond to removed action (19-ap-0003). (.20) Draft e-mail to L. Rapparort regarding same. (.10) Revise and sign-off on opposition to Motion for Extension of Time to Oppose extension to respond to removed action. (.30) | .60 | 305.00 | 183.00 |
|---|---|---|---|---|---|---|
| 1/15/19 | HDB | 215 | Review responses to interrogatories by GSM Group in anticipation of Confirmation Hearing. (.40) Revise and sign-off for filing of draft Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Interrogatories as Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Confirmation of the COFINA Plan of Adjustment. (.20) | .60 | 305.00 | 183.00 |
| 1/15/19 | HDB | 206 | Revise and sign-off on draft informative motion with updated correspondence summary chart, in anticipation of confirmation hearing. | .30 | 305.00 | 91.50 |
| 1/15/19 | HDB | 203 | Coordinate logistics with Proskauer and USDC in connection with preparation and attendance to COFINA Confirmation Hearing. | 1.10 | 305.00 | 335.50 |
| 1/15/19 | HDB | 215 | Review Notice of COFINA related correspondence received by Chambers in anticipation of COFINA Confirmation hearing. | .40 | 305.00 | 122.00 |
| 1/15/19 | HDB | 215 | Revise and sign-off on Amended COFINA Plan Supplement. | .30 | 305.00 | 91.50 |
| 1/15/19 | HDB | 207 | Analyze GSM Group's Objection to the Notice of Agenda. | .30 | 305.00 | 91.50 |
| 1/15/19 | HDB | 206 | Revise and sign-off for filing the revised findings of fact & conclusions of law for confirmation of the COFINA Plan of Adjustment. | .40 | 305.00 | 122.00 |
| 1/15/19 | HDB | 206 | Revise and sign-off on Response to PROSOL's Motion in Limine to strike N. Jaresko and D. Bownstein's declarations. | .60 | 305.00 | 183.00 |
| 1/15/19 | HDB | 206 | Revise and sign-off on draft amended notice of agenda. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                                                February 5, 2019

| 1/15/19 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Interrogatories as Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Confirmation of the COFINA Plan of Adjustment, in anticipation of its filing. | .40 | 190.00 | 76.00 |
|---------|-----|-----|---|-----|--------|-------|
| 1/15/19 | DJP | 206 | Analyze the exhibit to be filed together with the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Interrogatories as Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Confirmation of the COFINA Plan of Adjustment. | .20 | 190.00 | 38.00 |
| 1/15/19 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Interrogatories as Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Confirmation of the COFINA Plan of Adjustment, through the court's electronic filing system in case 17-3284. | .20 | 190.00 | 38.00 |
| 1/15/19 | DJP | 206 | Analyze the Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/15/19 | DJP | 206 | File the Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on the Second Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/15/19 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplement to Consolidated Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment, in anticipation of its filing. | .40 | 190.00 | 76.00 |

O'Neill & Borges LLC

Bill #:  343564                                                                    February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/19 | DJP | 206 | Analyze the exhibits to be filed together with the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplement to Consolidated Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment. | .30 | 190.00 | 57.00 |
| 1/15/19 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico Submitting Supplement to Consolidated Exhibits for January 16, 2019 Hearing on (I) Motion Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Between the Commonwealth and COFINA and (II) Concerning Confirmation of the COFINA Plan of Adjustment, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/15/19 | DJP | 206 | File the Amended Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system in case 17-3284. | .20 | 190.00 | 38.00 |
| 1/15/19 | DJP | 206 | File the Notice of Submission of Amended Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system in case 17-3284. | .20 | 190.00 | 38.00 |
| 1/15/19 | GMR | 206 | Analyze objection to Asociacion Puertorriquena de la Judicatura's lift of stay to be filed on behalf of the Board. | .50 | 185.00 | 92.50 |
| 1/15/19 | GMR | 210 | Analyze Amended R.26(f) letter received on 1/14/19. | .20 | 185.00 | 37.00 |
| 1/15/19 | GMR | 209 | Analyze adversary proceeding and develop legal strategy regarding objection to confirmation filed by Cooperativas (Docket No. 415). | 1.40 | 185.00 | 259.00 |
| 1/15/19 | GMR | 209 | Analyze response to UTIER-PROSOL's motion in limine. | .60 | 185.00 | 111.00 |
| 1/15/19 | GMR | 206 | File response to UTIER-PROSOL's motion in limine. | .30 | 185.00 | 55.50 |
| 1/15/19 | GMR | 216 | Analyze amended agenda  for hearing continuance on January 16, 2019 in anticipation of its filing. | .70 | 185.00 | 129.50 |
| 1/15/19 | GMR | 206 | File amended agenda for hearing continuance on January 16, 2019. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                                February 5, 2019

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/19 | LJD | 203 | As requested by attorney C. Garcia, visit the PRDC to deliver courtesy copies of supplemental exhibits for hearing to be held on January 16, 2019. | 2.40 | 145.00 | 348.00 |
| 1/15/19 | VSN | 224 | As requested by U. Fernandez, review and compile November 2018 monthly fee application for COFINA Title III Case No. 17-3284. | .30 | 150.00 | 45.00 |
| 1/16/19 | HDB | 215 | Analyze PROSOL-UTIER's response to the FOMB's evidentiary objections to the testimony of J. Alameda. | .40 | 305.00 | 122.00 |
| 1/16/19 | HDB | 203 | Prepare for (1.00) and attend (8.20) COFINA Plan Confirmation Hearing. | 9.20 | 305.00 | 2,806.00 |
| 1/16/19 | HDB | 209 | Correspond with counsel for the Speaker of the House regarding strategy as to response to complaint in 19-0003. (.20)  Review Order setting briefing schedule. (.20) | .40 | 305.00 | 122.00 |
| 1/16/19 | DJP | 206 | Analyze additional documents to be incorporated into binders and discussed during confirmation hearing. | 1.70 | 190.00 | 323.00 |
| 1/16/19 | GMR | 216 | Attend Settlement Agreement Hearing (R.9019 Hearing) and beginning of Plan Confirmation Hearing, continued to January 17, 2019 in support. | 8.20 | 185.00 | 1,517.00 |
| 1/17/19 | HDB | 222 | Review response to Omnibus Objections by (i) Farmacia La Ventana (.10), (ii) Cooperativa de Ahorro y Credito CaribeCoop (.10), and (iii) Cooperativa de Ahorro y Credito YaucoCoop. (.10) Draft e-mail regarding claim objections to A. Friedman. (.10) | .40 | 305.00 | 122.00 |
| 1/17/19 | HDB | 203 | Attend 2nd day of the COFINA Plan Confirmation hearing. | 7.80 | 305.00 | 2,379.00 |
| 1/17/19 | GMR | 216 | Attend Plan Confirmation Hearing. | 7.80 | 185.00 | 1,443.00 |
| 1/17/19 | LJD | 203 | As requested by attorney C. Garcia, visit the PRDC to collect returned binders as requested by Judge Swain after January 16, 2019 hearing. | 1.10 | 145.00 | 159.50 |
| 1/18/19 | HDB | 222 | Review Keith Gambino's Response to Objection to Claim. | .20 | 305.00 | 61.00 |
| 1/18/19 | GMR | 206 | Analyze Notice concerning ECF location of exhibit referenced in declaration of Natalie A. Jaresko in support of  confirmation of third amended Title III plan of adjustment of Puerto Rico Sales Tax Financing Corporation. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                                    February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/19 | GMR | 206 | File Notice concerning ECF location of exhibit referenced in declaration of Natalie A. Jaresko in support of confirmation of third amended Title III plan of adjustment of Puerto Rico Sales Tax Financing Corporation. | .30 | 185.00 | 55.50 |
| 1/18/19 | MMB | 219 | Docket court notice received by email dated January 17, 2019, regarding minutes of hearing dkt. 516, deadline to file supplemental brief and motion - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/18/19 | VSN | 224 | As requested by U. Fernandez, review and finalize November 2018 monthly fee application for COFINA Title III Case No. 17-3284 as per approval of J. L. Koury. | .20 | 150.00 | 30.00 |
| 1/19/19 | HDB | 209 | Review and respond to e-mail from L. Rapaport regarding response to counsel for House of Representatives. (.20)  Draft e-mail to counsel to House of Representatives in connection with 19-ap-0003. (.10) | .30 | 305.00 | 91.50 |
| 1/19/19 | HDB | 206 | Revise Notice related to Exhibit to the Jaresko declaration submitted in evidence. | .20 | 305.00 | 61.00 |
| 1/20/19 | HDB | 209 | Revise and sign-off for filing urgent Motion for leave to file a Reply in support of Urgent Motion for a 24-day extension to file a response to the removed Natal-Arbelo Complaint (.20)  and proposed Order and the proposed Reply. (.30) | .50 | 305.00 | 152.50 |
| 1/20/19 | HDB | 222 | Review query by C. Throdorosis concerning COFINA's relationship to the State Insurance Fund relative to response to claim objection no. 4 | .30 | 305.00 | 91.50 |
| 1/21/19 | HDB | 222 | Review query by C. Theodorisis regarding claim response by Juan Cruz Rodriguez. (.20)  Review Proof of claim and response to objection to claim filed by Mr. Cruz Rodriguez. (.20) Draft e-mail on the basis for disallowance of claims. (.20) | .60 | 305.00 | 183.00 |
| 1/21/19 | HDB | 206 | Revise and sign-off for filing revised 9019 Order (.40), revised confirmation order (.50), revised findings of fact and conclusions of law in support of confirmation (.60) and notice thereof. (.20) | 1.70 | 305.00 | 518.50 |
| 1/21/19 | HDB | 215 | Analyze The Bank of New York Mellon's Motion for Entry of Order Regarding Compliance with Section 19.5 of the Plan | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                            February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/19 | HDB | 215 | Review PPD's Senate Caucus' (i) Motion for Leave to File Legal Brief as Amicus Curiae (.10) and (ii) brief arguing against Against an Order of Plan Confirmation that Sanctions Legislative Entrenchment) (.40)  Draft e-mail regarding same to B. Rosen. (.10) | .60 | 305.00 | 183.00 |
| 1/21/19 | HDB | 215 | Analyze David Martin's Amicus Curie brief. | .30 | 305.00 | 91.50 |
| 1/21/19 | ETF | 215 | Email exchanges with C. Theodoridis regarding claim related to SIF. (.20) Review POC related to SIF. (.10) | .30 | 210.00 | 63.00 |
| 1/21/19 | DJP | 206 | Analyze the Notice of Filing Notice of Filing of Revised Proposed (I) Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, and (II) Order and Judgment Confirming the Third Amended Title III Plan, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/21/19 | DJP | 206 | Analyze the exhibits to be filed together with the Notice of Filing of Revised Proposed (I) Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, and (II) Order and Judgment Confirming the Third Amended Title III Plan. | .40 | 190.00 | 76.00 |
| 1/21/19 | DJP | 206 | File the Notice of Filing of Revised Proposed (I) Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, and (II) Order and Judgment Confirming the Third Amended Title III Plan, and supporting exhibits, through the court's electronic filing system in case 17-3284. | .20 | 190.00 | 38.00 |
| 1/21/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Filing of Revised Proposed (I) Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, and (II) Order and Judgment Confirming the Third Amended Title III Plan. | .10 | 190.00 | 19.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564

February 5, 2019

| 1/21/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Filing of Revised Proposed (I) Findings of Fact and Conclusions of Law Regarding Confirmation of the Third Amended Title III Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, and (II) Order and Judgment Confirming the Third Amended Title III Plan. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 1/22/19 | HDB | 222 | Review Response to Claim Objection by José Criado y Josefina del Valle. | .20 | 305.00 | 61.00 |
| 1/22/19 | HDB | 215 | Analyze GSM Group's Objections to revised finding and fact and conclusions of law regarding confirmation of plan of adjustment. | .40 | 305.00 | 122.00 |
| 1/22/19 | HDB | 215 | Review Order Setting Schedule for Supplemental Briefing on Plan related matters. | .20 | 305.00 | 61.00 |
| 1/23/19 | HDB | 209 | Review Order granting motion to extend time to respond to 19-AP-0003. | .20 | 305.00 | 61.00 |
| 1/23/19 | HDB | 222 | Revise and sign-off on the Response to Juan Cruz Rodriguez Response to Fourth Omnibus Claim Objection. | .30 | 305.00 | 91.50 |
| 1/23/19 | HDB | 222 | Revise and sign-off on Stipulation with COFINA Sr. Bondholders to withdraw proof of claim. (.20) Tel. conf. with L. Stafford regarding same. (.10) Review e-mails by L. Stafford and Gabriel Miranda regarding signatures. (.10) | .40 | 305.00 | 122.00 |
| 1/23/19 | DJP | 206 | Analyze the Notice of Presentment of Stipulation and Agreed Order Regarding Withdrawal of Proofs of Claim Filed by Members of the COFINA Senior Bondholders' Coalition in Respect of COFINA Bonds, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/23/19 | DJP | 206 | Analyze the Stipulation and Agreed Order Regarding Withdrawal of Proofs of Claim Filed by Members of the COFINA Senior Bondholders' Coalition in Respect of COFINA Bonds, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/23/19 | MMB | 219 | Docket court notice received by email dated January 22, 2019, regarding order dkt. 527 regarding supplemental briefing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                                    February 5, 2019

| 1/23/19 | MMB | 219 | Docket court notice received by email dated January 22, 2019, regarding order dkt. 528 granting motion for leave to file brief as amicus curiae, setting deadline to file response - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|
| 1/24/19 | HDB | 206 | Revise draft response to Popular Democratic Party's Senate Delegation's Amicus Brief against certain findings of fact and conclusions of law regarding legislative entrenchment. (.60) Draft e-mail to C. Theodorisis with suggestions. (.10) Review issues regarding filing. (.10) | .80 | 305.00 | 244.00 |
| 1/24/19 | HDB | 206 | Revise draft supplemental brief in support of confirmation of COFINA Plan's proposed findings of fact and conclusions of law, and order confirming plan. (.90) Draft e-mail regarding draft. (.20) Revise Kirpalani Declaration. (.30) Coordinate filing and service. (.10) | 1.50 | 305.00 | 457.50 |
| 1/24/19 | HDB | 215 | Review National Public Finance Guarantee Corporation Motion in Support of COFINA Plan of Adjustment. | .20 | 305.00 | 61.00 |
| 1/24/19 | HDB | 215 | Review Ambac's Statement Concerning the Court's Authority to Determine and Declare the Validity of the New Bond Legislation. | .20 | 305.00 | 61.00 |
| 1/24/19 | HDB | 206 | Revise and sign-off for filing draft (i) Notice (.10) and (ii) corrected Confirmation Order. (.10) Draft e-mail to D. Perez concerning filing mechanics. (.10) | .30 | 305.00 | 91.50 |
| 1/24/19 | DJP | 206 | Analyze the Response of Financial Oversight and Management Board to Amicus Curiae Brief of Popular Democratic Party Caucus of the Puerto Rico Senate, in anticipation of its filing. | .50 | 190.00 | 95.00 |
| 1/24/19 | DJP | 206 | File the Response of Financial Oversight and Management Board to Amicus Curiae Brief of Popular Democratic Party Caucus of the Puerto Rico Senate, through the court's electronic filing system in case 17-3284. | .20 | 190.00 | 38.00 |
| 1/24/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Response of Financial Oversight and Management Board to Amicus Curiae Brief of Popular Democratic Party Caucus of the Puerto Rico Senate. | .10 | 190.00 | 19.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                                    February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Response of Financial Oversight and Management Board to Amicus Curiae Brief of Popular Democratic Party Caucus of the Puerto Rico Senate. | .20 | 190.00 | 38.00 |
| 1/24/19 | DJP | 206 | Analyze the Supplemental Brief of Plan Support Parties in Support of Proposed Findings of Fact and Conclusions of Law and Order Confirming Third Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .90 | 190.00 | 171.00 |
| 1/24/19 | DJP | 206 | File the Supplemental Brief of Plan Support Parties in Support of Proposed Findings of Fact and Conclusions of Law and Order Confirming Third Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/24/19 | DJP | 206 | Draft email Prime Clerk LLC requesting service of the Supplemental Brief of Plan Support Parties in Support of Proposed Findings of Fact and Conclusions of Law and Order Confirming Third Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. | .10 | 190.00 | 19.00 |
| 1/24/19 | DJP | 206 | Draft email presiding judge attaching stamped version of the Supplemental Brief of Plan Support Parties in Support of Proposed Findings of Fact and Conclusions of Law and Order Confirming Third Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation. | .20 | 190.00 | 38.00 |
| 1/24/19 | DJP | 206 | Analyze the Declaration of Susheel Kirpalani in Support of Supplemental Brief of Plan Support Parties in Support of Proposed Findings of Fact and Conclusions of Law and Order Confirming Third Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/24/19 | DJP | 206 | File the Declaration of Susheel Kirpalani in Support of Supplemental Brief of Plan Support Parties in Support of Proposed Findings of Fact and Conclusions of Law and Order Confirming Third Amended Plan of Adjustment of Puerto Rico Sales Tax Financing Corporation, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/24/19 | DJP | 206 | Analyze the Notice of Filing of Corrected Revised Proposed Order and Judgment Confirming the Third Amended Title III Plan, in anticipation of its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  343564                                                                    February 5, 2019

| 1/24/19 | DJP | 206 | Analyze the exhibits to be filed together with the Notice of Filing of Corrected Revised Proposed Order and Judgment Confirming the Third Amended Title III Plan. | .30 | 190.00 | 57.00 |
|---------|-----|-----|---|-----|--------|-------|
| 1/24/19 | DJP | 206 | File the Notice of Filing of Corrected Revised Proposed Order and Judgment Confirming the Third Amended Title III Plan, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/24/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Filing of Corrected Revised Proposed Order and Judgment Confirming the Third Amended Title III Plan. | .10 | 190.00 | 19.00 |
| 1/24/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Filing of Corrected Revised Proposed Order and Judgment Confirming the Third Amended Title III Plan. | .20 | 190.00 | 38.00 |
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 21, 2019, regarding order dkt. 522 setting deadlines to file notice of intent to request redaction of transcript of January 16, 2019 hearing, redaction request, redacted transcript submission - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 22, 2019, regarding order dkt. 523 setting deadline to file notice of intent to request redaction of transcript of January 17, 2019 hearing, redaction request, redacted transcript submission - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/25/19 | HDB | 215 | Analyze Peter Hein's Response to the proposed revised findings of fact and conclusions of law. | .30 | 305.00 | 91.50 |
| 1/25/19 | OMA | 206 | As requested by attorney D. J. Perez Refojos, prepare certified translation into English of Response of Juan Cruz Rodriguez to COFINA Objection. | .70 | 150.00 | 105.00 |
| 1/28/19 | HDB | 206 | Revise and sign-off for filing the Second Amended Plan Supplement. | .40 | 305.00 | 122.00 |
| 1/28/19 | GMR | 206 | File Notice of Submission of Second Amended Plan Supplement at COFINA Docket (Docket No. 553). | .20 | 185.00 | 37.00 |
| 1/28/19 | GMR | 206 | File Second Amended Plan Supplement at COFINA Docket (Docket No. 552). | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564

February 5, 2019

| 1/29/19 | HDB | 207 | Revise Motion of Whitebox Multi-Strategy Partners, L..P. and Certain of its Affiliates for Reconsideration of the Court's Order Precluding the Cross-Examination of Certain Witnesses (.20) and Amended Memorandum of Law of Whitebox Multi-Strategy Partners, L..P. and Certain of its Affiliates Pursuant to Section 19.5 of COFINA's Amended Title III Plan of Adjustment. (.20) | .40 | 305.00 | 122.00 |
|---|---|---|---|---|---|---|
| 1/30/19 | HDB | 215 | Analyze Objection of the GMS Group, LLC to the Second Amended Plan Supplement and Plan Related Documents of Puerto Rico Sales Tax Financing Corporation | .20 | 305.00 | 61.00 |
| 1/30/19 | HDB | 222 | Review Responses to objection to claims by Olga I Trinidad (.10), Maria Emilia Casanovas (.10), Carlos Costas (.10) and June Andrade Muriel. (.10) | .40 | 305.00 | 122.00 |
| 1/31/19 | HDB | 222 | Review Response to 14th Omnibus Claim Objection by Pablo Del Valle Rivera and Maria A. Martinez (.20) and Fideicomiso Del Valle Martinez. (.20) | .20 | 305.00 | 61.00 |
| 1/31/19 | HDB | 222 | Tel. conf. with A. Betancourt, counsel for various claimants seeking to respond to COFINA Claim objections. (.20) Draft e-mail to A. Friedman regarding same. (.10) | .30 | 305.00 | 91.50 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 33,751.50 |
| Less Discount | $ -3,375.15 |
| NET PROFESSIONAL SERVICES: | $ 30,376.35 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 6.90 | 330.00 | 2,277.00 |
| HERMANN BAUER | 57.60 | 305.00 | 17,568.00 |
| UBALDO M. FERNANDEZ BARRERA | .40 | 220.00 | 88.00 |
| EMILIANO TRIGO FRITZ | 16.10 | 210.00 | 3,381.00 |
| DANIEL J. PEREZ REFOJOS | 28.90 | 190.00 | 5,491.00 |
| MIRANDA RIVERA, GABRIEL | 21.00 | 185.00 | 3,885.00 |
| OLGA M. ALICEA | .70 | 150.00 | 105.00 |
| MILAGROS MARCANO BAEZ | .60 | 140.00 | 84.00 |
| LAURA JIMENEZ DAVIS | 5.50 | 145.00 | 797.50 |
| VANESSA SANCHEZ | .50 | 150.00 | 75.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                    February 5, 2019

| Total | 138.20 | $ 33,751.50 |

**EXPENSES**

| Date | Description | Amount |
| --- | --- | --- |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (90 Copies @ $.10) | 9.00 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (997 Copies @ $.10) | 99.70 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (163 Copies @ $.10) | 16.30 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (6 Copies @ $.10) | .60 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (3 Copies @ $.10) | .30 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (9 Copies @ $.10) | .90 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (2 Copies @ $.10) | .20 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (10 Copies @ $.10) | 1.00 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (540 Copies @ $.10) | 54.00 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (48 Copies @ $.10) | 4.80 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (12 Copies @ $.10) | 1.20 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (540 Copies @ $.10) | 54.00 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (1 Copies @ $.10) | .10 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (25 Copies @ $.10) | 2.50 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (193 Copies @ $.10) | 19.30 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (38 Copies @ $.10) | 3.80 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (16 Copies @ $.10) | 1.60 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (591 Copies @ $.10) | 59.10 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (12 Copies @ $.10) | 1.20 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (166 Copies @ $.10) | 16.60 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (3 Copies @ $.10) | .30 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (163 Copies @ $.10) | 16.30 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (56 Copies @ $.10) | 5.60 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (54 Copies @ $.10) | 5.40 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (54 Copies @ $.10) | 5.40 |
| 1/14/19 | DUPLICATING -  AS OF 1/14/19 (3 Copies @ $.10) | .30 |
| 1/14/19 | DUPLICATING-COLOR-  AS OF 1/14/19 (10 Copies @ $.40) | 4.00 |
| 1/14/19 | DUPLICATING-COLOR-  AS OF 1/14/19 (10 Copies @ $.40) | 4.00 |
| 1/14/19 | DUPLICATING-COLOR-  AS OF 1/14/19 (75 Copies @ $.40) | 30.00 |
| 1/14/19 | DUPLICATING-COLOR-  AS OF 1/14/19 (6 Copies @ $.40) | 2.40 |
| 1/14/19 | DUPLICATING-COLOR-  AS OF 1/14/19 (6 Copies @ $.40) | 2.40 |
| 1/14/19 | MESSENGER DELIVERY - 1/14/19-FILING OF LEGAL DOCUMENTS AT THE COURT OF APPEAL, SAN JUAN PART. | 20.00 |
| 1/14/19 | SECRETARIAL OVERTIME as of 1-31-2019 (ORLANDO VAZQUEZ 2 HOURS, GIVING TRANSPORTATION TO A GROUP OF PARALEGALS FROM THE AIRPORT TO COLLECT OVER 16 BOXES OF TIME EXHIBITS FOR COURT HEARING AND DELIVER TO HOTEL. | 61.44 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564

February 5, 2019

| Date | Description | Amount |
|---|---|---|
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (91 Copies @ $.10) | 9.10 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (1 Copies @ $.10) | .10 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (12 Copies @ $.10) | 1.20 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (4 Copies @ $.10) | .40 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (498 Copies @ $.10) | 49.80 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (495 Copies @ $.10) | 49.50 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (11 Copies @ $.10) | 1.10 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (56 Copies @ $.10) | 5.60 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (56 Copies @ $.10) | 5.60 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (54 Copies @ $.10) | 5.40 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (54 Copies @ $.10) | 5.40 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (166 Copies @ $.10) | 16.60 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (1 Copies @ $.10) | .10 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (1 Copies @ $.10) | .10 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (1 Copies @ $.10) | .10 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (4 Copies @ $.10) | .40 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (3 Copies @ $.10) | .30 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (34 Copies @ $.10) | 3.40 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (45 Copies @ $.10) | 4.50 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (84 Copies @ $.10) | 8.40 |
| 1/15/19 | DUPLICATING -  AS OF-1/15/2019 (5 COPIES OF 647 PAGES BY CGB). | 323.50 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (60 Copies @ $.10) | 6.00 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (558 Copies @ $.10) | 55.80 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (612 Copies @ $.10) | 61.20 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (858 Copies @ $.10) | 85.80 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (12 Copies @ $.10) | 1.20 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (66 Copies @ $.10) | 6.60 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (12 Copies @ $.10) | 1.20 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (12 Copies @ $.10) | 1.20 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (24 Copies @ $.10) | 2.40 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (12 Copies @ $.10) | 1.20 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (8 Copies @ $.10) | .80 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (4 Copies @ $.10) | .40 |
| 1/15/19 | DUPLICATING -  AS OF 1/15/19 (4 Copies @ $.10) | .40 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (129 Copies @ $.40) | 51.60 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (26 Copies @ $.40) | 10.40 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (78 Copies @ $.40) | 31.20 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (552 Copies @ $.40) | 220.80 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (558 Copies @ $.40) | 223.20 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (2 Copies @ $.40) | .80 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (8 Copies @ $.40) | 3.20 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (8 Copies @ $.40) | 3.20 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (8 Copies @ $.40) | 3.20 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (4 Copies @ $.40) | 1.60 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (12 Copies @ $.40) | 4.80 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (368 Copies @ $.40) | 147.20 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564                                                                    February 5, 2019

| | | |
|---|---|--:|
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (2 Copies @ $.40) | .80 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (2 Copies @ $.40) | .80 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (1 Copies @ $.40) | .40 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (2 Copies @ $.40) | .80 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (8 Copies @ $.40) | 3.20 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (8 Copies @ $.40) | 3.20 |
| 1/15/19 | DUPLICATING-COLOR-  AS OF 1/15/19 (4 Copies @ $.40) | 1.60 |
| 1/15/19 | MESSENGER DELIVERY - 1/15/19-DELIVERED CHECK TO US DISTRICT COURT. | 25.00 |
| 1/15/19 | POSTAGE - As of 1-31-2019 (6 CERTIFIED LETTERS). | 43.50 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (64 Copies @ $.10) | 6.40 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (352 Copies @ $.10) | 35.20 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (1232 Copies @ $.10) | 123.20 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (31 Copies @ $.10) | 3.10 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (12 Copies @ $.10) | 1.20 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (3 Copies @ $.10) | .30 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (96 Copies @ $.10) | 9.60 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (78 Copies @ $.10) | 7.80 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (84 Copies @ $.10) | 8.40 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (48 Copies @ $.10) | 4.80 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (3 Copies @ $.10) | .30 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (72 Copies @ $.10) | 7.20 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (49 Copies @ $.10) | 4.90 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (1 Copies @ $.10) | .10 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (51 Copies @ $.10) | 5.10 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (256 Copies @ $.10) | 25.60 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (10 Copies @ $.10) | 1.00 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (40 Copies @ $.10) | 4.00 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (46 Copies @ $.10) | 4.60 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (26 Copies @ $.10) | 2.60 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (24 Copies @ $.10) | 2.40 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (28 Copies @ $.10) | 2.80 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (16 Copies @ $.10) | 1.60 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (12 Copies @ $.10) | 1.20 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (60 Copies @ $.10) | 6.00 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (8 Copies @ $.10) | .80 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (126 Copies @ $.10) | 12.60 |
| 1/16/19 | DUPLICATING -  AS OF 1/16/19 (251 Copies @ $.10) | 25.10 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (24 Copies @ $.10) | 2.40 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (6 Copies @ $.10) | .60 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (300 Copies @ $.10) | 30.00 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (1250 Copies @ $.10) | 125.00 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (1825 Copies @ $.10) | 182.50 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (1275 Copies @ $.10) | 127.50 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (12 Copies @ $.10) | 1.20 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (12 Copies @ $.10) | 1.20 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (12 Copies @ $.10) | 1.20 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343564            February 5, 2019

| Date | Description | Amount |
|---|---|---|
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (21 Copies @ $.10) | 2.10 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (30 Copies @ $.10) | 3.00 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (792 Copies @ $.10) | 79.20 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (20 Copies @ $.10) | 2.00 |
| 1/17/19 | DUPLICATING -  AS OF 1/17/19 (144 Copies @ $.10) | 14.40 |
| 1/23/19 | WORKING LUNCH EXPENSE ON JANUARY 15,2019 IN PREPARATION OF OMNIBUS HEARING FOR ZACH CHALETT, LAURA GEARY, CHRISTINA PULLO AND JOSH ESSES-HDB | 33.50 |
| 1/23/19 | WORKING LUNCH EXPENSE ON JANUARY 15,2019 IN PREPARATION FOR OMNIBUS HEARING FOR STEVE MA, LARRY RAPPAPORT, CHRIS THEODORIDIS, LUCY WOLF, BRYAN ROSEN, JULIA SUTHERLAND, MIKE FIRESTEIN, DANIEL PEREZ, GABRIEL MIRANDA AND HERMANN D. BAUER-HDB | 73.00 |
| 1/23/19 | WORKING BREAKFAST EXPENSE ON JANUARY 17,2019 IN PREPARATION OF OMNIBUS HEARING FOR LUCY WOLF, ZACH CHALETT, STEVE MA, JOSH ESSES, LAURA GEARY, JULIA SUTHERLAND, MIKE FIRESTEIN AND JEFF LEVITAN-HDB | 73.87 |
| 1/28/19 | DUPLICATING -  AS OF 1/28/19 (62 Copies @ $.10) | 6.20 |
| 1/28/19 | DUPLICATING -  AS OF 1/28/19 (62 Copies @ $.10) | 6.20 |

TOTAL REIMBURSABLE EXPENSES      $ 3,072.01

**TOTAL THIS INVOICE**      **$ 33,448.36**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

## Consolidated Account Detail

### Client='p1702' and   Matter='00000'   and (From: '2019-1-1'   To: '2019-1-31')

| Starting Date: | **1/11/2019** | Ending Date: | **1/28/2019** | Number of Days: | **18** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1702:FOMB IN RE COFINA TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 1/14/2019 | 9:00:48AM | MARTINEZ, VIRGINIA | Duplicating | 90 | $9.00 |
| 1/14/2019 | 10:00:07AM | MARTINEZ, VIRGINIA | Duplicating | 997 | $99.70 |
| 1/14/2019 | 10:03:32AM | MARTINEZ, VIRGINIA | Duplicating | 163 | $16.30 |
| 1/14/2019 | 10:05:26AM | MARTINEZ, VIRGINIA | Duplicating | 6 | $.60 |
| 1/14/2019 | 12:01:59PM | MARTINEZ, VIRGINIA | Duplicating | 3 | $.30 |
| 1/14/2019 | 12:03:10PM | MARTINEZ, VIRGINIA | Duplicating | 9 | $.90 |
| 1/14/2019 | 12:08:45PM | MARTINEZ, VIRGINIA | Duplicating | 2 | $.20 |
| 1/14/2019 | 12:08:47PM | MARTINEZ, VIRGINIA | Duplicating | 10 | $1.00 |
| 1/14/2019 | 12:14:18PM | MARTINEZ, VIRGINIA | Duplicating | 540 | $54.00 |
| 1/14/2019 | 12:29:24PM | MARTINEZ, VIRGINIA | Duplicating | 48 | $4.80 |
| 1/14/2019 | 12:29:28PM | MARTINEZ, VIRGINIA | Duplicating | 12 | $1.20 |
| 1/14/2019 | 1:53:47PM | RODRIGUEZ, REBECA | Duplicating | 540 | $54.00 |
| 1/14/2019 | 2:22:43PM | VELEZ, AARON | Duplicating | 1 | $.10 |
| 1/14/2019 | 2:23:34PM | VELEZ, AARON | Duplicating | 25 | $2.50 |
| 1/14/2019 | 2:31:38PM | MARTINEZ, VIRGINIA | Duplicating | 193 | $19.30 |
| 1/14/2019 | 2:31:40PM | MARTINEZ, VIRGINIA | Duplicating | 38 | $3.80 |
| 1/14/2019 | 2:31:43PM | MARTINEZ, VIRGINIA | Duplicating | 16 | $1.60 |
| 1/14/2019 | 2:37:27PM | VELEZ, AARON | Duplicating | 591 | $59.10 |
| 1/14/2019 | 2:39:13PM | VELEZ, AARON | Duplicating | 12 | $1.20 |
| 1/14/2019 | 2:46:56PM | MARTINEZ, VIRGINIA | Duplicating | 166 | $16.60 |
| 1/14/2019 | 2:58:32PM | MARTINEZ, VIRGINIA | Duplicating | 3 | $.30 |
| 1/14/2019 | 3:22:25PM | MARTINEZ, VIRGINIA | Duplicating | 163 | $16.30 |
| 1/14/2019 | 3:24:09PM | RODRIGUEZ, REBECA | Duplicating | 56 | $5.60 |
| 1/14/2019 | 3:24:44PM | RODRIGUEZ, REBECA | Duplicating | 54 | $5.40 |
| 1/14/2019 | 3:25:16PM | RODRIGUEZ, REBECA | Duplicating | 54 | $5.40 |
| 1/14/2019 | 3:33:40PM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 1/14/2019 | 4:13:46PM | MARTINEZ, VIRGINIA | Duplicating | 10 | $4.00 |
| 1/14/2019 | 5:20:04PM | Gabriel Miranda Rivera | Duplicating | 10 | $4.00 |
| 1/14/2019 | 5:22:41PM | Gabriel Miranda Rivera | Duplicating | 87 | $34.80 |
| 1/15/2019 | 7:59:16AM | RODRIGUEZ, REBECA | Duplicating | 91 | $9.10 |
| 1/15/2019 | 1:53:19PM | Gabriel Miranda Rivera | Duplicating | 1 | $.10 |
| 1/15/2019 | 3:19:22PM | RODRIGUEZ, REBECA | Duplicating | 12 | $1.20 |
| 1/15/2019 | 3:19:30PM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 1/15/2019 | 3:21:17PM | RODRIGUEZ, REBECA | Duplicating | 498 | $49.80 |
| 1/15/2019 | 3:53:49PM | FIGUEROA, EDITH | Duplicating | 495 | $49.50 |
| 1/15/2019 | 3:59:23PM | RODRIGUEZ, REBECA | Duplicating | 11 | $1.10 |
| 1/15/2019 | 3:59:50PM | RODRIGUEZ, REBECA | Duplicating | 56 | $5.60 |
| 1/15/2019 | 4:25:29PM | RODRIGUEZ, REBECA | Duplicating | 56 | $5.60 |
| 1/15/2019 | 4:42:38PM | RODRIGUEZ, REBECA | Duplicating | 54 | $5.40 |
| 1/15/2019 | 4:45:20PM | RODRIGUEZ, REBECA | Duplicating | 54 | $5.40 |
| 1/15/2019 | 4:51:26PM | RODRIGUEZ, REBECA | Duplicating | 166 | $16.60 |
| 1/15/2019 | 4:52:53PM | RODRIGUEZ, REBECA | Duplicating | 1 | $.10 |
| 1/15/2019 | 4:54:26PM | RODRIGUEZ, REBECA | Duplicating | 1 | $.10 |
| 1/15/2019 | 5:01:52PM | VELEZ, AARON | Duplicating | 1 | $.10 |
| 1/15/2019 | 5:11:50PM | RODRIGUEZ, REBECA | Duplicating | 4 | $.40 |
| 1/15/2019 | 5:13:10PM | RODRIGUEZ, REBECA | Duplicating | 3 | $.30 |

## Consolidated Account Detail

### Client='p1702' and    Matter='00000'    and (From: '2019-1-1'    To: '2019-1-31')

| Starting Date: | **1/11/2019** | Ending Date: | **1/28/2019** | Number of Days: | **18** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1702:FOMB IN RE COFINA TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 1/15/2019 | 5:13:54PM | RODRIGUEZ, REBECA | Duplicating | 34 | $3.40 |
| 1/15/2019 | 5:15:05PM | RODRIGUEZ, REBECA | Duplicating | 45 | $4.50 |
| 1/15/2019 | 5:16:21PM | RODRIGUEZ, REBECA | Duplicating | 84 | $8.40 |
| 1/15/2019 | 7:45:40AM | CARLA GARCIA | Duplicating | 3235 | $323.50 |
| 1/15/2019 | 7:45:42AM | RODRIGUEZ, REBECA | Duplicating | 2242 | $224.20 |
| 1/15/2019 | 7:45:42AM | RODRIGUEZ, REBECA | Duplicating | 1780 | $712.00 |
| 1/16/2019 | 8:17:05AM | Gabriel Miranda Rivera | Duplicating | 64 | $6.40 |
| 1/16/2019 | 8:19:13AM | RODRIGUEZ, REBECA | Duplicating | 352 | $35.20 |
| 1/16/2019 | 8:19:14AM | RODRIGUEZ, REBECA | Duplicating | 1232 | $123.20 |
| 1/16/2019 | 8:21:19AM | RODRIGUEZ, REBECA | Duplicating | 31 | $3.10 |
| 1/16/2019 | 8:28:08AM | RODRIGUEZ, REBECA | Duplicating | 12 | $1.20 |
| 1/16/2019 | 9:25:20AM | RODRIGUEZ, REBECA | Duplicating | 3 | $0.30 |
| 1/16/2019 | 9:25:32AM | RODRIGUEZ, REBECA | Duplicating | 96 | $9.60 |
| 1/16/2019 | 9:25:42AM | RODRIGUEZ, REBECA | Duplicating | 78 | $7.80 |
| 1/16/2019 | 9:25:42AM | RODRIGUEZ, REBECA | Duplicating | 84 | $8.40 |
| 1/16/2019 | 9:25:53AM | RODRIGUEZ, REBECA | Duplicating | 48 | $4.80 |
| 1/16/2019 | 9:29:12AM | RODRIGUEZ, REBECA | Duplicating | 3 | $.30 |
| 1/16/2019 | 9:37:06AM | VELEZ, AARON | Duplicating | 72 | $7.20 |
| 1/16/2019 | 11:59:38AM | RODRIGUEZ, REBECA | Duplicating | 49 | $4.90 |
| 1/16/2019 | 12:02:42PM | MARTINEZ, VIRGINIA | Duplicating | 1 | $.10 |
| 1/16/2019 | 12:05:07PM | MARTINEZ, VIRGINIA | Duplicating | 51 | $5.10 |
| 1/16/2019 | 12:12:19PM | RODRIGUEZ, REBECA | Duplicating | 256 | $25.60 |
| 1/16/2019 | 12:20:23PM | RODRIGUEZ, REBECA | Duplicating | 10 | $.10 |
| 1/16/2019 | 12:20:24PM | RODRIGUEZ, REBECA | Duplicating | 40 | $4.00 |
| 1/16/2019 | 12:22:55PM | RODRIGUEZ, REBECA | Duplicating | 46 | $4.60 |
| 1/16/2019 | 1:29:45PM | RODRIGUEZ, REBECA | Duplicating | 26 | $2.60 |
| 1/16/2019 | 1:29:46PM | RODRIGUEZ, REBECA | Duplicating | 24 | $2.40 |
| 1/16/2019 | 1:29:46PM | RODRIGUEZ, REBECA | Duplicating | 28 | $2.80 |
| 1/16/2019 | 1:29:47PM | RODRIGUEZ, REBECA | Duplicating | 16 | $1.60 |
| 1/16/2019 | 1:42:15PM | MARTINEZ, VIRGINIA | Duplicating | 457 | $45.70 |
| 1/17/2019 | 8:20:29AM | RODRIGUEZ, REBECA | Duplicating | 300 | $30.00 |
| 1/17/2019 | 8:20:31AM | RODRIGUEZ, REBECA | Duplicating | 1,250 | $125.00 |
| 1/17/2019 | 8:20:36AM | RODRIGUEZ, REBECA | Duplicating | 1,825 | $182.50 |
| 1/17/2019 | 8:20:46AM | RODRIGUEZ, REBECA | Duplicating | 1,275 | $127.50 |
| 1/17/2019 | 8:20:46AM | RODRIGUEZ, REBECA | Duplicating | 24 | $2.40 |
| 1/17/2019 | 8:27:52AM | RODRIGUEZ, REBECA | Duplicating | 12 | $1.20 |
| 1/17/2019 | 8:27:53AM | RODRIGUEZ, REBECA | Duplicating | 12 | $1.20 |
| 1/17/2019 | 8:27:53AM | RODRIGUEZ, REBECA | Duplicating | 21 | $2.10 |
| 1/17/2019 | 8:27:55AM | RODRIGUEZ, REBECA | Duplicating | 30 | $3.00 |
| 1/17/2019 | 8:50:37AM | RODRIGUEZ, REBECA | Duplicating | 12 | $1.20 |
| 1/17/2019 | 9:16:05AM | RODRIGUEZ, REBECA | Duplicating | 792 | $79.20 |
| 1/17/2019 | 9:37:56AM | RODRIGUEZ, REBECA | Duplicating | 20 | $2.00 |
| 1/17/2019 | 9:37:57AM | RODRIGUEZ, REBECA | Duplicating | 144 | $14.40 |
| 1/17/2019 | 4:50:08PM | RODRIGUEZ, REBECA | Duplicating | 6 | $.60 |
| 1/28/2019 | 4:12:10PM | RODRIGUEZ, REBECA | Duplicating | 62 | $6.20 |
| 1/28/2019 | 4:12:49PM | RODRIGUEZ, REBECA | Duplicating | 62 | $6.20 |

**(((equitrac**

## Consolidated Account Detail

Client='p1702' and   Matter='00000'   and (From: '2019-1-1'   To: '2019-1-31')

| Starting Date: | 1/11/2019 | Ending Date: | 1/28/2019 | Number of Days: | 18 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| Location: oab:O'neill and Borges | | | | | |
| Client: p1702:FOMB IN RE COFINA TITLE III | | | | | |
| Totals for   Matter: 00000 | | | | | $2,741.70 |
| Totals for   Client: p1702 | | | | | $2,741.70 |
| Totals for   Location: oab | | | | | $2,741.70 |

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # | 7784 T-48845 | Solicitado por:  BAUER, HERMANN. | Fecha:  01/14/2019 |

| Número de Teléfono:  .... | | Núm. de Cliente:  p1702-0 | |

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COFINA TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Rebeca Rodríguez Santiago | | | | | | | | | |

| Dirigido a:TRIBUNAL APELATIVO | Número de Teléfono: ..... |

HATO REY

| Recibido por:  Marlene Pando | Fecha: 01/22/2019 | Hora:10:03 am |

| | Sobre | | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** RADICAR y traer copias ponchadas

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| JET DELIVERY | Núm. Teléfono: 787-723-3006  7 | Cargo: $20.00   * |

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # | 7784 T-48845 | Solicitado por:  BAUER, HERMANN. | Fecha:  01/14/2019 |

| Número de Teléfono:  .... | | Núm. de Cliente:  p1702-0 | |

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COFINA TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Rebeca Rodríguez Santiago | | | | | | | | | |

| Dirigido a:TRIBUNAL APELATIVO | Número de Teléfono: ..... |

HATO REY

| Recibido por:  Marlene Pando | Fecha: 01/22/2019 | Hora:10:03 am |

| | Sobre | | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** RADICAR y traer copias ponchadas

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| JET DELIVERY | Núm. Teléfono: 787-723-3006  7 | Cargo: $20.00   * |

**Account:** ONEILL & BORGES, SAN JUAN PR

**Date Range:** JANUARY 1ST- JANUARY 31

**Report Format:** Summary-Account by Client by User by Day

**Products:** Secretarial Overtime

**Content Families:** All Content Families

**Account by Client by User by Day**

**Client P1702/0**

|  | Hours Worked | Total Charge |
|---|---|---|
| Totals for Included | | |
| Totals for Day 1/14/2019 | | |
| Totals for User Name ORLANDO VAZQUEZ | 2 | 61.44 |
| **Totals for Client P1702/0** | **2** | **61.44** |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | |
|---|---|---|
| #   7785 T-48854 | Solicitado por:  BAUER, HERMANN. | Fecha:   01/15/2019 |

| Número de Teléfono:  .... | Núm. de Cliente:    p1702-0 |
|---|---|

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COFINA TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Rebeca Rodríguez Santiago | | | | | | | | | |

| Dirigido a:Corte Federal | Número de Teléfono: .... |
|---|---|

Hato Rey

| Recibido por:  Marlene Pando | Fecha: 01/22/2019 | Hora: 10:04 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** RADICAR EN CORTE FEDERAL (CHEQUE) y traer RECIBO de vuelta

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| JET DELIVERY | Núm. Teléfono: 787-723-3006  7 | Cargo: $25.00   * |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | |
|---|---|---|
| #   7785 T-48854 | Solicitado por:  BAUER, HERMANN. | Fecha:   01/15/2019 |

| Número de Teléfono:  .... | Núm. de Cliente:    p1702-0 |
|---|---|

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COFINA TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Rebeca Rodríguez Santiago | | | | | | | | | |

| Dirigido a:Corte Federal | Número de Teléfono: .... |
|---|---|

Hato Rey

| Recibido por:  Marlene Pando | Fecha: 01/22/2019 | Hora: 10:04 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** RADICAR EN CORTE FEDERAL (CHEQUE) y traer RECIBO de vuelta

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| JET DELIVERY | Núm. Teléfono: 787-723-3006  7 | Cargo: $25.00   * |

# O'NEILL & BORGES LLC

## MISCELLANEOUS CHARGE SLIP

I.R.S. STAMPS          ( )          PETTY CASH          ( )
POSTAGE               (✗)          MISC.                ( )
PHOTOCOPY             ( )

DATE _January 15, 2019_

CHARGE TO: _Cofina / PROMESA_

NO. OF COPIES: _____        AMOUNT: $ _43.50_

| CLIENT NUMBER | | | | CLIENT MATTER | | | AMOUNT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P | 1 | 7 | 2 | O | O | O | | | | | |

DESCRIPTION: _Mailing_

MADE BY: _Ruth Ruiz_

APPROVED BY: _FDB/GM_

7.25
x 6
43.50

USPS TRACKING # & CUSTOMER RECEIPT   9114 9014 9645 1429 3753 67
For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

USPS TRACKING # & CUSTOMER RECEIPT   9114 9014 9645 1429 3753 43
For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

USPS TRACKING # & CUSTOMER RECEIPT   9114 9014 9645 1429 3753 29
For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

USPS TRACKING # & CUSTOMER RECEIPT   9114 9014 9645 1429 3752 68
For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

USPS TRACKING # & CUSTOMER RECEIPT   9114 9014 9645 1429 3752 82
For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

WHITE COPY - ACCOUNTING          GREEN COPY- REQUESTOR

USPS TRACKING # & CUSTOMER RECEIPT   9114 9014 9645 1429 3753 05
For Tracking or inquiries go to USPS.com or call 1-800-222-1811.

## O'NEILL & BORGES LLC

To:        Alfredo Alvarez/Hermann D. Bauer

From:      Belkis Monzón

CC:        Maribel Alonso/Donna Bonet

Date:      1/15/2019

Re:        Lunch Expenses PROMESA

---

Comments:    LA HACIENDA – LUNCH  EXPENSE

WORKING LUNCH EXPENSE ON JANUARY 15, 2019 IN PREPARATION OF HEARING FOR ZACH CHALETT, LAURA GEARY, CHRISTINA PULLO AND JOSH ESSES.

La Hacienda Meat Center
Popular Center Building #130
Ave. Ponce de León
San Juan, Puerto Rico 00918
787/740011





Register #: 2

| Description | Amount |
|---|---|
| Cerdo Deli | $5.73 |
| n/8oz | $1.62 |
| Pate Deli arroces Cerdo | $6.59 |
| Chicken con Cheese Slice | $10.06 |
| Loh De Pavo Ahumado | $5.00 |
| Jmn 16oz | $1.25 |

| | |
|---|---|
| Sub Total | $30.16 |
| State Tax | $3.04 |
| City Tax | $0.39 |
| Total | $33.50 |
| Cash | $33.50 |
| Change Due | $0.50 |

La Hacienda Meat Center

**O'NEILL & BORGES LLC**

| | |
|---|---|
| To: | Alfredo Alvarez/Hermann D. Bauer |
| From: | Belkis Monzón |
| CC: | Maribel Alonso/Donna Bonet |
| Date: | 1/15/2019 |
| Re: | Lunch Expenses PROMESA |

---

Comments:    TRASPATIO – LUNCH  EXPENSE

WORKING LUNCH EXPENSE ON JANUARY 15, 2019 IN
PREPARATION OF HEARING FOR STEVE MA, LARRY
RAPPAPORT, CHRIS THEODORIDIS, LUCY WOLF, BRYAN
ROSEN, JULIA SUTHERLAND, MIKE FIRESTEIN, DANIEL PEREZ,
GABRIEL MIRANDA AND HERMANN BAUER.



PO BOX 16158
San Juan, PR 00908-6158
Phone: 787-754-6969
Fax: 787-754-6930
info@chefnassar.com

# Invoice

| Date | 1/15/2019 |
|---|---|
| Invoice # | 573 |

**Bill To**

ONEILL Y BORGES LLC

**Contact, Event & Location Information**

| Event Date | Time Begins | Staff Arr. | Guest # |
|---|---|---|---|
| | | | |

| Qty | Description | Amount |
|---|---|---|
| 9 | Box lunches de $7.00 | 63.00 |
| 1 | Box Lunches de $10.00 Salmon | 10.00 |

**Please Make Checks Payable to "JENV Corporation"**

| | |
|---|---|
| Subtotal | $73.00 |
| Sales Tax (11.5%) | $0.00 |
| **Total** | $73.00 |

| **Balance Due** | $73.00 |
|---|---|

**O'NEILL & BORGES LLC**

To:         Alfredo Alvarez/Hermann D. Bauer

From:       Belkis Monzón

CC:         Maribel Alonso/Donna Bonet

Date:       1/17/2019

Re:         Breakfast Expenses PROMESA


Comments:   AIP CAFE – BREAKFAST  EXPENSE

            WORKING BREAKFAST EXPENSE ON JANUARY 17, 2019 IN
            PREPARATION OF HEARING FOR LUCY WOLF, ZACH CHALETT,
            STEVE MA, JOSH ESSES, LAURA GEARY, JULIA SUTHERLAND,
            MIKE FIRESTEIN, JEFF LEVITAN.

# AIP Café, LLC.

250 Muñoz Rivera Ave. Suite 110
San Juan, P.R. 00918
(787)-250-6494



| TO: | Donna Bonet |
| --- | --- |
| | O'Neill & Borges |
| | 8th Floor |
| ACTIVITY: | Breakfast |
| | 8 People |
| DATE: | Thursday, January 17, 2019 - 7:30am |
| | 250 MUÑOZ RIVERA |
| | SAN JUAN, P.R. 00918 |

| ORDER | $52.00 |
| --- | --- |

## Breakfast

☐ Bagel & Croissant Platter
☐ Cold Cut Platter
☐ Fruit Platter

| Service Fee | $10.00 |
| --- | --- |
DELIVERY & PICKUP

| Tax | $7.13 |
| --- | --- |
IVU (11.5%)

| Total | $69.13 |
| --- | --- |

THANK YOU FOR YOUR BUSINESS!

**AIP CAFE LLC**
AMR.INT.PLZ250A/M.RIV110, 250 Munoz
Rivera, Suite 110
SAN JUAN, PR 00918
7876200199

# In Store

Cashier: Karla C
18-Jan-2019 3:30:24P

| | | |
|---|---|---|
| 1 | O Neill Borges 01.17.19 | $52.00 |
| 1 | Service Fee | $10.00 |
| **Subtotal** | | **$62.00** |
| **Tax** | | **$7.13** |
| **Total** | | **$69.13** |
| CASH SALE | | $69.13 |
| Cash tendered | | $69.13 |

Order 9A9B0YD64D25M

Online: https://clover.com/p/
FCP9TBTQAF1YR



FCP9TBTQAF1YR

---

♥**CVS** pharmacy®

374 AVE PONCE DE
SAN JUAN, PR 00918
787.766.7200

REG#01 TRN#4694 CSHR#1329849 STR#10314

Helped by: JUAN

ExtraCare Card #: ********9866

1 SUIZA PRM SIN GAJ  59Z    4.69B



SUBTOTAL            4.69
PR 1.0% TAX          .05
TOTAL               4.74
EFECTIVO           10.00
CAMBIO              5.26

3510 3149 0174 6940 14

CONTROL: HKXWO-WW90G
ST

**Devoluciones con recibo, están sujetas
a la Política de Devoluciones de CVS,
hasta 18/03/2019. El monto del
reembolso se basa en el valor
posterior a todos los cupones y
descuentos.**

JANUARY 17, 2019          7:28 AM

GRACIAS. COMPRE LAS 24 HRS EN CVS.COM

Saldo de la Tarj.ExtraCare desde 01/04
2% en Compras de Invierno 2019
Compras d                      4.44

*Orange Juice*

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COFINA TITLE III

February 5, 2019
Bill #:   343567
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending January 31, 2019:

**Client.Matter: P1702 - 801**

**RE:  17-00133-LTS BANK OF N.Y. MELLON V. COFINA-CGB**

| | |
|---|---|
| Total Professional Services | $ 56.00 |
| VOLUME DISCOUNT | $ -5.60 |
| Net Professional Services | $ 50.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 50.40** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1702 . 801**
**RE:  17-00133-LTS BANK OF N.Y. MELLON V. COFINA-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/02/19 | MMB | 219 | Docket court notice received by email dated January 2, 2019, regarding order dkt. 528 extending briefing deadlines on motion to reinstate motion for partial summary judgment - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/18/19 | MMB | 219 | Docket court notice received by email dated January 17, 2019, regarding minutes of hearing dkt. 543, deadline to file supplemental brief and motion - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 21, 2019, regarding order dkt. 544 setting deadlines to file notice of intent to request redaction of transcript of January 16, 2019 hearing, redaction request, redacted transcript submission - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 22, 2019, regarding order dkt. 545 setting deadline to file notice of intent to request redaction of transcript of January 17, 2019 hearing, redaction request, redacted transcript submission - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 56.00 |
| VOLUME DISCOUNT | $ -5.60 |
| NET PROFESSIONAL SERVICES: | $ 50.40 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343567

February 5, 2019

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .40 | 140.00 | 56.00 |
| **Total** | **.40** | | **$ 56.00** |

**TOTAL THIS INVOICE**                     **$ 50.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COFINA TITLE III

February 5, 2019
Bill #:   343568
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
January 31, 2019:

**Client.Matter: P1702 - 804**

**RE:  19-00003-LTS NATAL ALBELO V ELA-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 18,179.00 |
| VOLUME DISCOUNT | $ -1,817.90 |
| Net Professional Services | $ 16,361.10 |
| Total Reimbursable Expenses | $ 400.00 |
| **TOTAL THIS INVOICE** | **$ 16,761.10** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1702 . 804**
**RE: 19-00003-LTS NATAL ALBELO V ELA-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 1/02/19 | JIZ | 215 | Draft email to Brian S. Rosen attaching certified translations of key removal exhibits. | .20 | 195.00 | 39.00 |
| 1/02/19 | OMA | 215 | As requested by attorney E. Trigo, prepare certified translation of Motion and Memorandum of Law (12/6/18) - pages 17 to 28 of 28 - 5,241 words. | 4.40 | 150.00 | 660.00 |
| 1/03/19 | HDB | 210 | Revise draft Notice of Removal of the Manuel Natal Arbelo (and others) litigation to challenge the constitutionality of the COFINA legislation. (.40) Revise certified translations of pleadings. (.40) | .80 | 305.00 | 244.00 |
| 1/03/19 | UMF | 209 | Receive and review email from E. Trigo and L. Alan Rapaport regarding filing of notice of removal of Adversary Proceeding filed in State Court by M. Natal. | .20 | 220.00 | 44.00 |
| 1/03/19 | ETF | 206 | Review notice of removal. (.20) Draft response to Proskauer (L. Rapport) query regarding same. (.20) | .40 | 210.00 | 84.00 |
| 1/03/19 | JIZ | 215 | Review email from L. Rappaport regarding potential removal of state action. | .30 | 195.00 | 58.50 |
| 1/03/19 | JIZ | 215 | Review various emails from L. Rappaport regarding status of filing of notice of removal. | .20 | 195.00 | 39.00 |
| 1/04/19 | ETF | 215 | Tel. conf. with J. Esses regarding Natal complaint. (.10) Review Natal complaint in preparation for call with B. Rosen. (.60) Tel. conf. with Proskauer (B. Rosen, J. Esses and others) regarding same. (.40) | 1.10 | 210.00 | 231.00 |
| 1/04/19 | JIZ | 215 | Conference call with Proskauer team to discuss strategy in connection with Manuel Natal et al v ELA complaint filed in State Court and to discuss options for removal. | .40 | 195.00 | 78.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343568                                                                                          February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/04/19 | JIZ | 215 | Coordinate certified translations of pleadings for purposes of filing removal state action Natal Albelo v ELA et als. | .40 | 195.00 | 78.00 |
| 1/04/19 | JIZ | 215 | Analyze order entered by the Court of First Instance in order to provide status of state court litigation Natal Albelo v ELA case. | .30 | 195.00 | 58.50 |
| 1/04/19 | JIZ | 215 | Research Supreme Court of Puerto Rico opinions and secondary sources regarding constitutional issues raised by Plaintiffs in Natal Albelo v ELA case. | 2.10 | 195.00 | 409.50 |
| 1/04/19 | JIZ | 215 | Draft legal memorandum under Puerto Rico law regarding constitutional arguments raised by Plaintiffs in Natal Albelo v ELA state court case to develop counter arguments. | 4.60 | 195.00 | 897.00 |
| 1/04/19 | OMA | 215 | As requested by attorneys E. Trigo and J. I. Zizelman, prepare certified translation of document - Order dated 12/19/18, notified 1/2/2019 - 1 page - 468 words. | .30 | 150.00 | 45.00 |
| 1/05/19 | ETF | 215 | Draft memo for Proskauer regarding constitutional infirmities claim of COFINA legislation. | 4.70 | 210.00 | 987.00 |
| 1/08/19 | UMF | 209 | Email exchange with Proskauers team regarding local rules requirements for filing of notice of removal and procedural issues in the case Natal Albelo v. ELA, KLCE2018-01762. | .60 | 220.00 | 132.00 |
| 1/08/19 | UMF | 209 | Draft informative motion to the Court of Appeals regarding removal of Natal Albelo v. ELA case to the Title III Court. | .90 | 220.00 | 198.00 |
| 1/08/19 | ETF | 215 | Tel. conf. with E. Arias (PMA) regarding removal of Natal complaint. (.10) Draft email to L. Rapport. (.20) Draft email to PMA. (.20) Email to AAFAF regarding same. (.10) Review certiorari filed by Natal Plaintiff's before the PR Appeals Court. (.10) Draft to L. Rapport query regarding same. (.10) | .80 | 210.00 | 168.00 |
| 1/08/19 | ETF | 215 | Tel. conf. with I. Garau (AAFAF) regarding Natal complaint removal. | .20 | 210.00 | 42.00 |
| 1/08/19 | JIZ | 201 | Draft motion for leave to rely upon Spanish language case law and motion for extension of time to file certified translation from the Supreme Court of Puerto Rico. | 1.20 | 195.00 | 234.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343568                                                                 February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/08/19 | JIZ | 201 | Email exchange with Joshua Esses regarding strategy in connection with motion for leave to rely upon local case law. | .30 | 195.00 | 58.50 |
| 1/08/19 | JIZ | 201 | Develop litigation strategy regarding Puerto Rico constitutional case law issues. | .40 | 195.00 | 78.00 |
| 1/08/19 | MMB | 220 | Prepared translation of section on debates of House of Representative's regulation, as requested by E. Trigo, J. Zizelman, pages 1, 109-110, 114 y 125. | 1.80 | 140.00 | 252.00 |
| 1/08/19 | MMB | 219 | Begin translation of PR Supreme Court opinion in Noriega Rodríguez v. Jarabo, 136 DPR 497 (1994), pages 1-5, as requested by J. Zizelman. | 2.20 | 140.00 | 308.00 |
| 1/09/19 | HDB | 209 | Revise draft Urgent Motion to Extend Deadline to Respond to the Natal Arbelo removed action. (.20) Review comments by J. Richman regarding the same. (.10) | .30 | 305.00 | 91.50 |
| 1/09/19 | ETF | 215 | Tel. conf. with E. Arias (PMA). (.10) and tel. conf. with I. Garau (AAFAF) regarding removal of Natal claim. (.10) | .20 | 210.00 | 42.00 |
| 1/09/19 | JIZ | 215 | Draft proposed order regarding Spanish language case law. | .80 | 195.00 | 156.00 |
| 1/09/19 | MMB | 220 | Continue translation of Supreme Court opinion in the case of Noriega Rodríguez v. Jarabo, 136 D.P.R. 497 (1994), pages 6-10, as requested by J. Zizelman. | 3.30 | 140.00 | 462.00 |
| 1/10/19 | ETF | 215 | Tel. conf. with E. Arias (PMA) regarding Natal complaint and House Regulations. | .10 | 210.00 | 21.00 |
| 1/10/19 | OMA | 215 | As requested by attorney U. M. Fernandez, prepare certified translation into English of Resolution and Notification dated 12/28/2018. | .90 | 150.00 | 135.00 |
| 1/10/19 | MMB | 220 | Continue translation of Supreme Court opinion in the case of Noriega Rodríguez v. Jarabo, 136 D.P.R. 497 (1994), pages 11-16, as requested by J. Zizelman. | 3.70 | 140.00 | 518.00 |
| 1/11/19 | UMF | 209 | Continue review of notice of removal and pleadings filed before the State Court. | .60 | 220.00 | 132.00 |
| 1/11/19 | OMA | 215 | As requested by attorney U. M. Fernandez, begin preparing certified translation into English of Affidavit of Manuel Natal Albelo dated 12-5-2018 - 891 words. | .70 | 150.00 | 105.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343568                                                                    February 5, 2019

| 1/11/19 | MMB | 220 | Continue translation of Supreme Court opinion in the case of Rodríguez Noriega v. Jarabo, 136 DPR 497 (1994), pages 17-20, footnotes 1 through 42. | 5.90 | 140.00 | 826.00 |
|---------|-----|-----|---|------|--------|--------|
| 1/12/19 | HDB | 210 | Review analysis of justifiability of claims in the Natal COFINA Challenge as  political questions under PR Law. | .30 | 305.00 | 91.50 |
| 1/12/19 | HDB | 206 | Revise and sign-off on revised draft of the Natal Arbelo Complaint removal, with Exhibits. | 1.40 | 305.00 | 427.00 |
| 1/13/19 | MMB | 220 | Finish translation of footnotes 43-60, revisions, regarding Supreme Court opinion in Noriega Rodríguez v. Jarabo, 136 DPR 497 (1994). | 2.50 | 140.00 | 350.00 |
| 1/14/19 | HDB | 209 | Revise and sign-off on Notice of Removal of the Manuel Natal Litigation (.40) and coordinate filing thereof. (.20)  Tel. conf. with Solicitor General regarding Court of Appeals Order (.20) Review Order by the Court of Appeals (.20) Draft e-mail to L. Rappaport regarding same. (.10) Review petition by the Municipality of San Juan to intervene in complaint. (.40)  Review issues concerning need to translate intervention. (.10) Finalize notices to PR Courts regarding removal of action. (.20) Review and sign-off on Motion for Extension of Time. (.30) | 2.10 | 305.00 | 640.50 |
| 1/14/19 | UMF | 209 | Review notice of removal, filings before the State Court and Court of Appeals regarding Natal Albelo adversary proceeding. | .80 | 220.00 | 176.00 |
| 1/14/19 | DJP | 206 | [19-003] Analyze the Notice of Filing the Notice of Removal with the Commonwealth of Puerto Rico Court of First Instance, San Juan Superior Court and the Commonwealth of Puerto Rico Court of Appeals, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/19 | DJP | 206 | [19-003] File the Notice of Filing the Notice of Removal With the Commonwealth of Puerto Rico Court of First Instance, San Juan Superior Court and the Commonwealth of Puerto Rico Court of Appeals, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343568                                                                February 5, 2019

| 1/14/19 | DJP | 206 | [19-003] Analyze the Notice of Removal to be filed in connection with declaratory action filed by Manuel Natal Albelo et al. v. the Commonwealth of Puerto Rico, filed in the Commonwealth of Puerto Rico Court of First Instance, San Juan Superior Court on December 6, 2018, in anticipation of its filing. | .50 | 190.00 | 95.00 |
|---------|-----|-----|----|------|--------|--------|
| 1/14/19 | DJP | 206 | [19-003] Analyze all the exhibits to be filed together with the Notice of Removal to be filed in connection with declaratory action filed by Manuel Natal Albelo et al. v. the Commonwealth of Puerto Rico, filed in the Commonwealth of Puerto Rico Court of First Instance, San Juan Superior Court on December 6, 2018. | .80 | 190.00 | 152.00 |
| 1/14/19 | DJP | 206 | [19-003] File the Notice of Removal to be filed in connection with declaratory action filed by Manuel Natal Albelo et al. v. the Commonwealth of Puerto Rico, filed in the Commonwealth of Puerto Rico Court of First Instance, San Juan Superior Court on December 6, 2018, and related exhibits, through the court's electronic filing system. | .30 | 190.00 | 57.00 |
| 1/14/19 | DJP | 206 | [19-003] Draft email to presiding judge attaching stamped version of the Notice of Removal to be filed in connection with declaratory action filed by Manuel Natal Albelo et al. v. the Commonwealth of Puerto Rico, filed in the Commonwealth of Puerto Rico Court of First Instance, San Juan Superior Court on December 6, 2018. | .20 | 190.00 | 38.00 |
| 1/14/19 | DJP | 206 | [19-003] Analyze the Urgent Motion of the Financial Oversight and Management Board, as Representative for the Commonwealth of Puerto Rico, for a 24-Day Extension of Time for Defendants to Respond to Complaint, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/14/19 | DJP | 206 | [19-003] Analyze proposed order granting the Urgent Motion of the Financial Oversight and Management Board, as Representative for the Commonwealth of Puerto Rico, for a 24-Day Extension of Time for Defendants to Respond to Complaint, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343568                                                                    February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/19 | DJP | 206 | [19-003] File the Urgent Motion of the Financial Oversight and Management Board, as Representative for the Commonwealth of Puerto Rico, for a 24-Day Extension of Time for Defendants to Respond to Complaint, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/14/19 | DJP | 206 | [19-003] Draft email to presiding judge attaching stamped version of the Urgent Motion of the Financial Oversight and Management Board, as Representative for the Commonwealth of Puerto Rico, for a 24-Day Extension of Time for Defendants to Respond to Complaint. | .20 | 190.00 | 38.00 |
| 1/14/19 | JIZ | 215 | Research Puerto Rico Supreme Court case law regarding exequatur and execution of judgments entered by federal and state courts. | 1.80 | 195.00 | 351.00 |
| 1/14/19 | JIZ | 215 | Analyze local case law regarding the interplay of the full faith and credit doctrine with the exequatur procedure. | 1.20 | 195.00 | 234.00 |
| 1/14/19 | GMR | 209 | Analyze Notice of Removal to be filed in Puerto Rico's Court of First Instance and Court of Appeals. | .80 | 185.00 | 148.00 |
| 1/14/19 | GMR | 209 | File Notice of Removal in Puerto Rico's Court of First Instance. | .30 | 185.00 | 55.50 |
| 1/14/19 | GMR | 209 | Review paper filing to be sent with messenger regarding Notice of Removal in Puerto Rico's Court of Appeals. | .30 | 185.00 | 55.50 |
| 1/14/19 | OMA | 215 | As requested by attorney U. M. Fernandez, continue preparing certified translation into English of Affidavit of Manuel Natal Albelo dated 12-5-2018 - 5,237 words. | 2.10 | 150.00 | 315.00 |
| 1/14/19 | OMA | 215 | As requested by attorney U. M. Fernandez, prepare certified translation into English of Request Aid of Jurisdiction Under Rule 779, dated 12-26-2018 - 2,007 words. | 1.10 | 150.00 | 165.00 |
| 1/14/19 | OMA | 215 | As requested by attorney U. M. Fernandez, begin certified translation into English of Petition for Certiorari, filed 12/26/18 - 3,938 words. | 2.80 | 150.00 | 420.00 |
| 1/14/19 | MMB | 220 | Continue translation of House Bill 1 of 2017, pages 2-10, as requested by E. Trigo. | 5.30 | 140.00 | 742.00 |
| 1/15/19 | DJP | 206 | [19-003] Coordinate payment of the filing fee in connection with Notice of Removal. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343568                                                                    February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/19 | DJP | 206 | [19-003] Draft civil cover sheet to be filed in connection with Notice of Removal. | .50 | 190.00 | 95.00 |
| 1/15/19 | DJP | 206 | [19-003] File the civil cover sheet in connection with Notice of Removal, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/15/19 | DJP | 206 | [19-003] Analyze the Opposition of the Financial Oversight and Management Board, as Representative for the Commonwealth of Puerto Rico, to Plaintiffs' Urgent Motion Requesting Short Term to Oppose Defendants' Urgent Motion for an Extension, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/15/19 | DJP | 206 | [19-003] File the Opposition of the Financial Oversight and Management Board, as Representative for the Commonwealth of Puerto Rico, to Plaintiffs' Urgent Motion Requesting Short Term to Oppose Defendants' Urgent Motion for an Extension, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/15/19 | DJP | 206 | [19-003] Draft email to presiding judge attaching stamped version of the Opposition of the Financial Oversight and Management Board, as Representative for the Commonwealth of Puerto Rico, to Plaintiffs' Urgent Motion Requesting Short Term to Oppose Defendants' Urgent Motion for an Extension. | .20 | 190.00 | 38.00 |
| 1/15/19 | DJP | 206 | [19-003] Analyze the notice of appearance to be filed on behalf of Martin J. Bienenstock, Stephen L. Ratner, Timothy W. Mungovan, Michael A. Firestein, Brian S. Rosen, Lary Alan Rappaport, and Jonathan E. Richman, of the law firm Proskauer Rose LLP. | .30 | 190.00 | 57.00 |
| 1/15/19 | DJP | 206 | [19-003] File the notice of appearance on behalf of Martin J. Bienenstock, Stephen L. Ratner, Timothy W. Mungovan, Michael A. Firestein, Brian S. Rosen, Lary Alan Rappaport, and Jonathan E. Richman, of the law firm Proskauer Rose LLP. | .20 | 190.00 | 38.00 |
| 1/15/19 | OMA | 215 | As requested by attorney U. M. Fernandez, begin certified translation into English of Request for Intervention, dated 1/14/2019 - 1,407 words. | 1.70 | 150.00 | 255.00 |
| 1/15/19 | OMA | 215 | As requested by attorney U. M. Fernandez, continue certified translation into English of Petition for Certiorari, filed 12/26/18 - 3,054 words. | 2.40 | 150.00 | 360.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343568                                                                February 5, 2019

| 1/16/19 | OMA | 215 | As requested by attorney U. M. Fernandez, finalize certified translation into English of Request for Intervention, dated 1/14/2019 - 5,441 [1,407] words. | 4.80 | 150.00 | 720.00 |
|---------|-----|-----|------|------|------|------|
| 1/17/19 | JIZ | 215 | Research and analyze Puerto Rico case law regarding application of full faith and credit clause to judgments issued by other states. | 4.70 | 195.00 | 916.50 |
| 1/20/19 | DJP | 206 | Analyze the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, as Representative for the Commonwealth of Puerto Rico, Requesting Leave to File Reply in Support of its Urgent Motion for a 24-Day Extension of Time for Defendants to Respond to Complaint, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 1/20/19 | DJP | 206 | Analyze the Reply of the Financial Oversight and Management Board for Puerto Rico, as Representative for the Commonwealth of Puerto Rico, in Support of its Urgent Motion for a 24-Day Extension of Time for Defendants to Respond to Complaint, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 1/20/19 | DJP | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico, as Representative for the Commonwealth of Puerto Rico, Requesting Leave to File Reply in Support of its Urgent Motion for a 24-Day Extension of Time for Defendants to Respond to Complaint, and related attachments, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 1/24/19 | MMB | 219 | Docket court notice received by email dated January 23, 2019, regarding deadline to answer to the complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 1/25/19 | MMB | 220 | Continue translation of H.R. 1 of 2017, pages 50-58 for E. Trigo. | 4.70 | 140.00 | 658.00 |
| 1/29/19 | HDB | 209 | Conf call with L. Rapaport and V. Ferraiouli regarding legal arguments regarding dismissal for the Natal Arbelo litigation. | .50 | 305.00 | 152.50 |
| 1/29/19 | MMB | 220 | Continue translation of H.R. 1 of 2017, pages 59-65 for E. Trigo. | 3.60 | 140.00 | 504.00 |
| 1/30/19 | HDB | 207 | Analyze proposed Amicus Brief filed by the Municipality of San Juan. | .40 | 305.00 | 122.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  343568                                                      February 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/19 | HDB | 209 | Review Appeals Court Judgment staying Manuel Natal Appeal. (.20) Draft e-mail regarding Judgment to L. Rapaport. (.10) | .30 | 305.00 | 91.50 |
| 1/30/19 | MMB | 220 | Continue translation of H.R. 1 of 2017, pages 60-75 as requested by E. Trigo. | 5.80 | 140.00 | 812.00 |
| 1/31/19 | MMB | 220 | Continue translation of H.R. 1 of 2017, pages 76-78 for E. Trigo. | 2.10 | 140.00 | 294.00 |

|   |   |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 18,179.00 |
| VOLUME DISCOUNT | $ -1,817.90 |
| NET PROFESSIONAL SERVICES: | $ 16,361.10 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 6.10 | 305.00 | 1,860.50 |
| UBALDO M. FERNANDEZ BARRERA | 3.10 | 220.00 | 682.00 |
| EMILIANO TRIGO FRITZ | 7.50 | 210.00 | 1,575.00 |
| DANIEL J. PEREZ REFOJOS | 6.30 | 190.00 | 1,197.00 |
| JAIME I. ZIZELMAN | 18.90 | 195.00 | 3,685.50 |
| GABRIEL MIRANDA RIVERA | 1.40 | 185.00 | 259.00 |
| OLGA M. ALICEA | 21.20 | 150.00 | 3,180.00 |
| MILAGROS MARCANO BAEZ | 41.00 | 140.00 | 5,740.00 |
| **Total** | **105.50** | | **$ 18,179.00** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 1/15/19 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE FOR NOTICE OF REMOVAL-DJP/HDB | 400.00 |

|   |   |
|---|---|
| TOTAL REIMBURSABLE EXPENSES | $ 400.00 |
| **TOTAL THIS INVOICE** | **$ 16,761.10** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

VOUCHER NO. _____

VENDOR NO. _2973_

# O'NEILL & BORGES LLC

## CHECK REQUEST

DATE _January 15, 2018_

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: _Clerk's Office USDC_

AMOUNT: $ _$400.00_

EXPLANATION: _Notice of Removal_

_____

_____

| CHARGE TO: | CLIENT NUMBER | | | | | CLIENT MATTER | | |
|---|---|---|---|---|---|---|---|---|
| | P | 1 | 7 | 0 | 2 | 0 | 0 6 | 2 |

_804_

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code _FF_ | Ck. No. _____ |
| Acct. No. _1164_ | Ck. Date. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $ _400.00_ | Acct. No. _____ |
| | Amount $ _____ |

REQUESTED BY: _Daniel Perez / HDB_    APPROVED BY: _See attachment_

**WHITE COPY - ACCOUNTING        CANARY COPY- REQUESTOR**