## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

    I, Christian Rivera, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

    On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via Email on the Master Email Service List attached hereto as **Exhibit A**:

- Twentieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims [Docket No. 6269] (the "***Twentieth Omnibus Objection***")

- Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims [Docket No. 6270] (the "***Twenty-First Omnibus Objection***")

---

The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Twenty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims [Docket No. 6271] (the "***Twenty-Second Omnibus Objection***")

- Twenty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims [Docket No. 6272] (the "***Twenty-Third Omnibus Objection***")

- Twenty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims [Docket No. 6273] (the "***Twenty-Fourth Omnibus Objection***")

- Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims [Docket No. 6274] (the "***Twenty-Fifth Omnibus Objection***")

- Twenty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims [Docket No. 6275] (the "***Twenty-Sixth Omnibus Objection***")

- Twenty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims [Docket No. 6276] (the "***Twenty-Seventh Omnibus Objection***")

- Twenty-Eight Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Exact Duplicate Claims [Docket No. 6277] (the "***Twenty-Eight Omnibus Objection***")

- Twenty-Ninth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims [Docket No. 6278] (the "***Twenty-Ninth Omnibus Objection***")

- Thirtieth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of Puerto Rico to Exact Duplicate Claims [Docket No. 6279] (the "***Thirtieth Omnibus Objection***")

- Thirty-First Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims [Docket No. 6280] (the "***Thirty-First Omnibus Objection***")

- Thirty-Second Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims [Docket No. 6281] (the "***Thirty-Second Omnibus Objection***")

- Thirty-Third Omnibus Objection (Non-Substantive) of Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims [Docket No. 6282] (the "***Thirty-Third Omnibus Objection***")

2

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twentieth Omnibus Objection to be served via Email on the Twentieth Omnibus Objection Email Service List attached hereto as **Exhibit B**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-First Omnibus Objection to be served by via Email on the Twenty-First Omnibus Objection Email Service List attached hereto as **Exhibit C**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Second Omnibus Objection to be served via Email on the Twenty-Second Omnibus Objection Email Service List attached hereto as **Exhibit D**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Third Omnibus Objection to be served via Email on the Twenty-Third Omnibus Objection Email Service List attached hereto as **Exhibit E**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Fourth Omnibus Objection to be served via Email on the Twenty-Fourth Omnibus Objection Email Service List attached hereto as **Exhibit F**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Fifth Omnibus Objection to be served via Email on the Twenty-Fifth Omnibus Objection Email Service List attached hereto as **Exhibit G**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Sixth Omnibus Objection to be served via Email on the Twenty-Sixth Omnibus Objection Email Service List attached hereto as **Exhibit H**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Seventh Omnibus Objection to be served via Email on the Twenty-Seventh Omnibus Objection Email Service List attached hereto as **Exhibit I**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Eighth Omnibus Objection to be served via Email on the Twenty-Eighth Omnibus Objection Email Service List attached hereto as **Exhibit J**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Ninth Omnibus Objection to be served via Email on the Twenty-Ninth Omnibus Objection Email Service List attached hereto as **Exhibit K**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Thirtieth Omnibus Objection to be served via Email on the Thirtieth Omnibus Objection Email Service List attached hereto as **Exhibit L**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-First Omnibus Objection to be served via Email on the Thirty-First Omnibus Objection Email Service List attached hereto as **Exhibit M**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Second Omnibus Objection to be served via Email on the Thirty-Second Omnibus Objection Email Service List attached hereto as **Exhibit N**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Third Omnibus Objection to be served via Email on the Thirty-Third Omnibus Objection Email Service List attached hereto as **Exhibit O**.

On April 15, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twentieth Omnibus Objection, the Twenty-First Omnibus Objection, the Twenty-Second Omnibus Objection, the Twenty-Third Omnibus Objection, the Twenty-Fourth Omnibus Objection, the Twenty-Fifth Omnibus Objection, the Twenty-Sixth Omnibus Objection, the Twenty-Seventh Omnibus Objection, the Twenty-Eight Omnibus Objection, the Twenty-Ninth Omnibus Objection, the Thirtieth Omnibus Objection, the Thirty-First Omnibus Objection, the Thirty-Second Objection and Thirty-Third Objection to be served by method set forth on the Master Service List attached hereto as **Exhibit P**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twentieth Omnibus Objection to be served via First Class Mail on the Twentieth Omnibus Objection Parties Service List attached hereto as **Exhibit Q**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-First Omnibus Objection to be served by via First Class Mail on the Twenty-First Omnibus Objection Parties Service List attached hereto as **Exhibit R**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Second Omnibus Objection to be served via First Class Mail on the Twenty-Second Omnibus Objection Parties Service List attached hereto as **Exhibit S**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Third Omnibus Objection to be served via First Class Mail on the Twenty-Third Omnibus Objection Parties Service List attached hereto as **Exhibit T**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Fourth Omnibus Objection to be served via First Class Mail on the Twenty-Fourth Omnibus Objection Parties Service List attached hereto as **Exhibit U**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Fifth Omnibus Objection to be served via First Class Mail on the Twenty-Fifth Omnibus Objection Parties Service List attached hereto as **Exhibit V**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Sixth Omnibus Objection to be served via First Class Mail on the Twenty-Sixth Omnibus Objection Parties Service List attached hereto as **Exhibit W**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Seventh Omnibus Objection to be served via First Class Mail on the Twenty-Seventh Omnibus Objection Parties Service List attached hereto as **Exhibit X**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Eighth Omnibus Objection to be served via First Class Mail on the Twenty-Eighth Omnibus Objection Parties Service List attached hereto as **Exhibit Y**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Twenty-Ninth Omnibus Objection to be served via First Class Mail on the Twenty-Ninth Omnibus Objection Parties Service List attached hereto as **Exhibit Z**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Thirtieth Omnibus Objection to be served via First Class Mail on the Thirtieth Omnibus Objection Parties Service List attached hereto as **Exhibit AA**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-First Omnibus Objection to be served via First Class Mail on the Thirty-First Omnibus Objection Parties Service List attached hereto as **Exhibit BB**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Second Omnibus Objection to be served via First Class Mail on the Thirty-Second Omnibus Objection Parties Service List attached hereto as **Exhibit CC**.

On April 16, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Thirty-Third Omnibus Objection to be served via First Class Mail on the Thirty-Third Omnibus Objection Parties Service List attached hereto as **Exhibit DD**.

Dated: April 19, 2019

Christian Rivera

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on April 19, 2019, by Christian Rivera, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:

Oleg Bitman
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires: April 04, 202_

5                                    SRF 32294

**<u>Exhibit A</u>**

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Alejandro A. Santiago Martinez, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>asantiago@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E. | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Sharlene M. Malavé-Vallines, Katarina Stipec Rubio, & Pedro Jimenez-Rodriguez<br>PO Box 70294<br>San Juan PR 00936-8294 | kstipec@amgprlaw.com<br>pjime@icepr.com<br>pjime@lawfirm-pr.com |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | c/o Excelerate Energy Limited Partnership<br>Attn: Daniel Bustos, Chief Development Officer<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico , Plaintiff in Adversary Proceeding 18-00081, Defendant in Adv Case 19-00014 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com<br>drodriguez@alblegal.net |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz<br>1101 17th Street NW<br>Suite 900<br>Washington DC 20011 | jrivlin@afscme.org<br>tpaterson@afscme.org<br>martz@afscme.org |
| Ameri National Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas<br>Ponce de Leon Ave. #1519<br>Firstbank Bldg., Suite 1406<br>San Juan PR 00908 | mfredericks@amerinatls.com<br>fdearmas@ciacpr.com |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, abd Laura Levy | Andrés L. Córdova | PO Box 195355<br>San Juan PR 00919-533 | acordova@juris.inter.edu |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Marathon Asset Management, LP, Solus Alternative Asset Management LP, SOLA Ltd, Solus Opportunities Fund 5 LP, Ultra Master LTD, and Arc American, Inc. | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen & Jose L. Ramirez-Coll<br>P.O. Box 13128<br>San Juan PR 00908 | Jramirez@amrclaw.com<br>Kellyrivero@hotmail.com |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.P.O. Box 7764<br>Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., and Pandora Select Partners, L.P. | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce<br>PMB 688<br>1353 Ave. Luis Vigoreaux<br>Guaynabo PR 00966 | mrios@arroyorioslaw.com<br>jfigueroa@arroyorioslaw.com |
| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | Arthursail@stny.rr.com |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>PO Box 29227<br>San Juan PR 00929-0227 | xavier.carol@abertis.com |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165,<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>PO Box 12004<br>San Juan PR 00922 | julian.fernandez@metropistas.com |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Banco Santander Puerto Rico | Attn: Rafael Bonilla Rodriguez<br>207 Ponce de Leon Ave.<br>Hato Rey PR 00917-1818 | rbonilla@bspr.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, CSP | Attn: A.J. Bennazar-Zequeira<br>Apartado Postal 194000 #212<br>San Juan PR 00919-4000 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org |
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel for Bank of America, N.A. | Bobonis, Bobonis & Rodriguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com |
| Counsel to the QTCB Noteholder Group | Bracewell, LLP | Attn: Kurt Mayr, Daniel Connolly, David Lawton and Rachel Goldman<br>City Place I, 34th Floor<br>185 Asylum Street<br>Hartford CT 06103 | kurt.mayr@bracewell.com<br>daniel.connolly@bracewell.com<br>david.lawton@bracewell.com<br>rachel.goldman@bracewell.com |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Edward S. Weisfelner<br>7 Times Square<br>New York NY 10036 | eweisfelner@brownrudnick.com |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com |
| Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq.<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | remmanuelli@me.com |
| Counsel to Hermandad de Empleados del Fondo del Seguro del Estado, Inc., known as Unión de Empleados de la Corporación del Fondo del Seguro del Estado, Asociación de Empleados Gerenciales del Fondo del Seguro del Estado Corp., and Unión de Médicos de la Corporación del Fondo del Seguro del Estado Corp. | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>472 Ave. Tito Ca<br>Edificio Marvesa, Suite 1<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>yasmin@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and Prosol-Utier and Federación de Maestros de Puerto Rico | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda<br>P.O. Box 365072<br>San Juan PR 00936-5072 | mcrm100@msn.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington<br>1020 Highland Colony Parkway<br>Suite 1400<br>Ridgeland MS 39157 | chris.maddux@butlersnow.com<br>mitch.carrington@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Jason W. Callen<br>150 3rd Avenue, South<br>Suite 1600<br>Nashville TN 37201 | jason.callen@butlersnow.com |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland, Esq.<br>5430 LBJ Freeway<br>Suite 1200<br>Dallas TX 75240 | martin.sosland@butlersnow.com<br>Chris.Maddux@butlersnow.com<br>Mitch.Carrington@butlersnow.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner<br>1700 Broadway, 41st Floor<br>New York NY 10019 | stan.ladner@butlersnow.com |
| Counsel to Whitefish Energy Holdings, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq.<br>San Jose Street #254, 5th Floor<br>San Juan PR 00901-1253 | condecarmen@condelaw.com<br>ls.valle@condelaw.com |
| Counsel to Pattern Santa Isabel LLC | c/o Pattern Energy Group Inc. | Attn: General Counsel<br>Pier 1, Bay 3<br>San Francisco CA 94111 | daniel.elkort@patternenergy.com |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull & William J. Natbony<br>200 Liberty Street<br>New York NY 10281 | howard.hawkins@cwt.com<br>mark.ellenberg@cwt.com<br>ellen.halstead@cwt.com<br>thomas.curtin@cwt.com<br>casey.servais@cwt.com<br>NATHAN.BULL@CWT.COM<br>bill.natbony@cwt.com |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq.<br>700 Sixth Street, NW<br>Washington DC 20001 | mark.ellenberg@cwt.com |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq.<br>MCS Plaza, Suite A-267<br>255 Ave. Ponce de León<br>San Juan PR 00917 | ioliver@ccsllp.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo, Angel J. Valencia<br>P.O. Box 364966<br>403 Muoz Rivera Avenue<br>San Juan PR 00918-3345 | Adiaz@cnrd.com<br>Kbolanos@cnrd.com<br>avalencia@cnrd.com |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc., Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC) | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Caronda Jimenez<br>PO Box 9023593<br>San Juan PR 00902-3593 | jf@cardonalaw.com |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | c/o Dr. Sylvia Lourdes de la Peña<br>PO Box 11691<br>San Juan PR 00922 | delapena.sylvia@gmail.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | P.O. Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | P.O. Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com |
| Counsel to Aida Rossy Clemente | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldg., Suite 513 San Juan PR 00909 | calsina@prquiebra.com |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com |
| Counsel to Autonomous Municipality of Ponce | Carlos Fernandez-Nadal, Esq | 818 Hostos Ave. Ste. B Ponce PR 00716 | carlosfernandez@cfnlaw.com |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Carlos Fernandez-Nadal, Esq. | 818 Ave. Hostos Ste. B Ponce PR 00716 | carlosfernandez@cfnlaw.com |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com mmier@cabprlaw.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas Ayala, Esq., Diana M. Batlle-Barasorda, Esq., Alberto J. E. Añeses Negrón, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres & Alberto J. E. Añeses-Negrón, Esq. El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | jcasillas@cstlawpr.com dbatlle@cstlawpr.com aaneses@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com AAneses@cstlawpr.com |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc. | Casillas, Santiago & Torres, LLC | Attn: Juan J. Casillas-Ayala, Esq. & Alberto J. E. Añeses-Negrón, Esq., Ericka C. Montull-Novoa, Esq. PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com aaneses@cstlawpr.com |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociade | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig PO Box 9478 San Juan PR 00908-9478 | eduardo@cobianroig.com |
| Intervenor in Adversary Proceeding 17-00250 | Cohen, Weiss and Simon LLP | Attn: Hiram M. Arnaud 900 Third Ave 21st Floor New York NY 10022 | harnaud@cwsny.com |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara 330 West 42nd Street New York NY 10036-6979 | pdechiara@cwsny.com |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López PO Box 364925 San Juan PR 00936-4925 | jlopez@constructorasantiago.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea #403 Calle 12 de Octubre Urb. El Vedado San Juan PR 00918 | bmd@bmdcounselors.com |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea P.O. Box 194021 San Juan PR 00919-4021 | bmd@bmdcounselors.com |
| Counsel to Canyon Capital Advisors, LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management, LP, OZ Management LP, OZ Management II, LP, and QTCB Noteholder Group | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet and Sergio E. Criado Centro Internacional de Mercadeo, Torre II # 90 Carr. 165, Suite 407 Guaynabo PR 00968 | ra@calopsc.com scriado@calopsc.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago MCS Plaza, Suite 800 255 Ponce de León Ave. Hato Rey PR 00918 | rco@crlawpr.com gar@crlawpr.com |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago P.O. Box 71449 San Juan PR 00936-8549 | rco@crlawpr.com gar@crlawpr.com |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223 Las Piedras PR 00771 | dmolinalaw@gmail.com |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463 San Juan PR 00936-4463 | davidcarrionb@aol.com |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby 450 Lexington Avenue New York NY 10017 | donald.bernstein@davispolk.com brian.resnick@davispolk.com angela.libby@davispolk.com |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. PO Box 79552 Carolina PR 00984-9552 | wssbankruptcy@gmail.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Debevoise & Plimpton, LLP | Attn: My Chi To, Esq., Craig A. Bruens, Esq., & Elie J. Worenklein, Esq.<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>cabruens@debevoise.com<br>eworenklein@debevoise.com |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Allan S. Brilliant<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: G. Eric Brunstad, Jr.<br>90 State House Square<br>Hartford CT 06106 | eric.brunstad@dechert.com |
| Counsel to Peaje Investments, LLC | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio<br>Cira Centre<br>2929 Arch Street<br>Philadelphia PA 19104 | stuart.steinberg@dechert.com<br>michael.doluisio@dechert.com |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P.,<br>PO Box 2319<br>Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez<br>PO Box 11750<br>Fernández Juncos Station<br>San Juan PR 00910-1750 | afernandez@delgadofernandez.com |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Luis R. Santini Gaudier | Diego Corral González | 1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com |
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens<br>Edificio Ochoa, Suite 401<br>500 Calle de la Tanca<br>San Juan PR 00901-1969 | jose.sosa@dlapiper.com |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese<br>1251 Avenue of the Americas<br>New York NY 10020 | richard.chesley@dlapiper.com<br>rachel.albanese@dlapiper.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | Donna.Maldonado@popular.com |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan<br>894 Munoz Rivera Ave.<br>M.A.S. Building - Suite 206<br>Rio Piedras PR 00927 | edgardo_barreto@yahoo.com |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz<br>PO Box 360971<br>San Juan PR 00936-0971 | emunozPSC@gmail.com |
| Counsel to Bella International, LLC; Bella Retail Group, LLC, International Automotive Distributors Group, LLC; Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891<br>Guaynabo PR 00970 | elian.escalante@gmail.com |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Mark Gallagher<br>1200 Pennsylvania Ave., NW<br>Washington DC 20460 | mark.gallagher@usdoj.gov |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local counsel for Brown Rudnick LLP, the Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria<br>P. O. Box 9023596<br>San Juan PR 00902-3596 | agestrella@estrellallc.com<br>kcsuria@estrellallc.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>PO Box 11397<br>Fernández Juncos Station<br>San Juan PR 00910-2497 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | robert.schnell@faegrebd.com<br>pjime@icepr.com |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | P.O. Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Ann Marie Uetz Esq.<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | auetz@foley.com |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 13786<br>San Juan PR 00908 | bkfilings@fortuno-law.com |
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>loomislegal@gmail.com<br>gaclegal@gmail.com |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce De Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com |
| Counsel to Puerto Rico Public Buildings Authority | Garffer & Jusino Attorneys at Law | Attn: William Marrero Quiñones<br>254 Ave. Jesús T. Piñero<br>San Juan PR 00927 | wmq@wmarrerolaw.com |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com |
| Counsel to Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, Assured Guaranty Municipal Corp and Assured Guaranty Corp., Plaintiff in Adversary Case No. 18-00087 | Gibson, Dunn & Crutcher, LLP | Attn: Theodore B. Olson, Matthew D. McGill, Helgi C. Walker, Lochlan F. Shelfer & Jeremy M. Christiansen<br>1050 Connecticut Ave., NW<br>Washington DC 20036 | tolson@gibsondunn.com<br>mmcgill@gibsondunn.com<br>hwalker@gibsondunn.com<br>lshelfer@gibsondunn.com<br>jchristiansen@gibsondunn.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini<br>P.O. Box 9022936<br>San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com<br>miguelgierbolini@gierbolinicarroll.com |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee and GMS Group, LLC and Mark Elliott | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente<br>PO Box 9024176<br>San Juan PR 00902-4176 | dg@g-glawpr.com<br>rgv@g-glawpr.com |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales<br>Post Office Box 70364<br>San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com<br>scastillo@gaclaw.com |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames<br>1126 Ashford Ave. Suite C-10<br>The Diplomat Condominium<br>San Juan PR 00907 | marielopad@gmail.com |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez<br>P.O. Box 9024055<br>San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes<br>200 Park Avenue<br>New York NY 10016 | Clearyd@gtlaw.com<br>Huttonj@gtlaw.com<br>Haynesn@gtlaw.com<br>fingerk@gtlaw.com<br>haynesn@gtlaw.com |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047; and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station<br>San Juan PR 00931-2763 | gramlui@yahoo.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Elizabeth A. Fegan & Mark T. Vazquez<br>455 N. Cityfront Plaza Dr., Suite 2410<br>Chicago IL 60611 | beth@hbsslaw.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman<br>1918 Eighth Avenue, Suite 3300<br>Seattle WA 98101 | steve@hbsslaw.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo<br>P.O. Box 365061<br>San Juan PR 00936-5061 | ygc@rclopr.com<br>ygc1@prtc.net |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño, Diego Corral González<br>1454 Fernandez Juncos Ave<br>San Juan PR 00909 | jmoralesb@microjuris.com<br>handuze@microjuris.com<br>corraldieg@gmail.com |
| Counsel to Data Access Communication Inc, Netwave Equipment Corp., and Nustream Communications Corp | Hector Figueroa Vincenty | Calle San Francisco #310<br>Suite 32<br>San Juan PR 00901 | QUIEBRAS@ELBUFETEDELPUEBLO.COM |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado<br>PO Box 1291<br>San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Esq.<br>875 Third Avenue<br>New York NY 10022 | robin.keller@hoganlovells.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jesus.cuza@hklaw.com |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq.<br>10 St. James Avenue<br>Boston MA 02116 | bos-bankruptcy@hklaw.com |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio<br>PO Box 9023431<br>San Juan PR 00902-3431 | mvega@senado.pr.gov |
| Counsel to Asociación Puertorriqueña de la Judicatura and Depository Trust Company | Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila<br>207 del Parque Street<br>3rd Floor<br>San Juan PR 00912 | claudia.quinones@indianowilliams.com<br>david.indiano@indianowilliams.com<br>leticia.casalduc@indianowilliams.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov |
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.GOV |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com |
| Counsel to the Norberto Tomassini et al., Ivan Ayala et al., Beltrán Cintrón Plaintiff Group, Cruz Santos Plaintiff Group, López Rosario Plaintiff Group, Pérez-Colón Plaintiff Group, Acevedo Camacho Plaintiff Group, Acevedo Arocho Plaintiff Group, Abraham-Díaz Plaintiff Group, Abraham Giménez Plaintiff Group and the Group of Creditors of the Consolidated CFI Judgment dated April 22, 2016 | Ivonne González-Morales | PO Box 9021828<br>San Juan PR 00902-1828 | ivonnegm@prw.net |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez<br>1250 Ponce de Leon Avenue, Suite 700<br>San Juan PR 00907 | JPGLaw@outlook.com |
| Counsel to Corporación Publica para la Supervisión y Seguro de Cooperativas de Puerto Rico ("COSSEC") | Jean Philip Gauthier Law Offices | Attn: Jean Philip Gauthier, Michelle Acosta-Rodriguez<br>PO Box 8121<br>San Juan PR 00910-8121 | JPGLaw@outlook.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, Autonomy Capital (Jersey) L.P. | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross<br>250 Vesey Street<br>New York NY 10281 | brosenblum@jonesday.com<br>jgross@jonesday.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Bruce Bennett<br>555 South Flower Street<br>50th Floor<br>Los Angeles CA 90071 | bbennett@jonesday.com |
| Counsel for ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P. | Jones Day | Attn: Sparkle Sooknanan, Geoffrey S. Stewart, Beth Heifetz, Christopher J. DiPompeo, Victoria Dorfman<br>51 Louisiana Ave. N.W.<br>Washington DC 20001 | ssooknanan@jonesday.com<br>gstewart@jonesday.com<br>bheifetz@jonesday.com<br>vdorfman@jonesday.com<br>cdipompeo@jonesday.com |
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | tuttieguerrero@yahoo.com |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia<br>Suite 102, Cond. San Vicente<br>Ponce PR 00717-1556 | jpsala_pr@yahoo.com<br>salalawyers@yahoo.com |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Jorge R. Quintana-Lajara | 400 Calle Calaf<br>PMB 165<br>San Juan PR 00918-1314 | jorgequintanalajara@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303<br>San Juan PR 00911 | barrios.jl@outlook.com |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966<br>San Juan PR 00936-4966 | barrios.jl@outlook.com |
| Counsel to CD Builders, Inc. | José Luis Cumbas Torres | PO Box 37<br>Cataño PR 00963 | jlcumbastorres@yahoo.com |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon<br>Suite 401<br>San Juan PR 00907-3248 | jwc@jwcartagena.com |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman<br>PO Box 7498<br>Ponce PR 00732 | riveraroman@hotmail.com |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLLC | Attn: Javier Rua-Jovet, Esq.<br>Centro De Seguros Bldg.<br>701 Ponce De Leon Ave., Ste 414<br>San Juan PR 00907 | javrua@gmail.com |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108<br>HC 72 Box 3766<br>Naranjito PR 00719 | juan@jahrlaw.com |
| Counsel to Adrian Mercado Jimenez, Municipio de Guarbo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás<br>1353 Luis Vigoreaux Ave.<br>PMB 270<br>Guaynabo PR 00966 | jsoto@jbsblaw.com |
| Counsel to Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Juan Ramón Rivera Font, Esq. | Attn: Juan Ramón Rivera Font, Esq. & Ramón A. Cestero, Jr., Esq.<br>27 González Giusti Ave.<br>Office 602<br>Guaynabo PR 00968 | juan@riverafont.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante<br>Calle Naira #1561<br>Ponce PR 00728 | ileanaortix@outlook.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>TWelch@kasowitz.com |
| Counsel to Bettina Whyte, the COFINA Agent | Klee, Tuchin, Bogdanoff & Stern, LLP | Attn: Kenneth N. Klee, Daniel J. Bussel, & Jonathan M. Weiss<br>1999 Avenue of the Stars<br>39th Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com<br>dbussel@ktbslaw.com<br>jweiss@ktbslaw.com |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, Philip Bentley, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman & Alice J. Byowitz<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>pbentley@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>pbyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com |
| Counsel to Instituto De Competitividad Y Sostenibilidad Economica De Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro De Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 18 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com |
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com |
| Counsel to the Government Development Bank for Puerto Rico | Law Offices of Giselle López Soler | Attn: Giselle López Soler<br>PMB 257<br>Rd. 19 1353<br>Guaynabo PR 00966 | gls@lopezsolerlaw.com |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian,  the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, and Fideicomiso Del Valle Martinez II | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>P.O. Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com |
| Counsel to Employees Retirement System, Plaintiff in Adversary Proceeding 17-00213 | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>Box 316<br>Senorial Station<br>San Juan PR 00926-6023 | dvelawoffices@gmail.com |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli PO Box 79897 Carolina PR 00984-9897 | dvelawoffices@gmail.com |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons 1271 Avenue of the Americas 35th Floor New York NY 10020 | thomas.hommel@lehmanholdings.com abhishek.kalra@lehmanholdings.com |
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478 Coto Laurel PR 00780-1478 | lemuel.law@gmail.com |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez 1612 Ponce de Leon, 1st Floor San Juan PR 00909 | ivandialo2001@yahoo.com |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios PMB 456 Suite 102 405 Ave. Esmeralda Guaynabo PR 00969 | alinares2020@yahoo.com |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez PO Box 11917 San Juan PR 00922-1917 | alavergne@lsplawpr.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | jsanchez@lsplawpr.com alavergne@lsplawpr.com mvazquez@lsplawpr.com |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. 100 Carr. 165 Suite 501 Guaynabo PR 00968-8052 | wlugo@lugomender.com |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli PO Box 34 Fajardo PR 00738 | lawlugo1@gmail.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Credito de Empleadoes Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com |
| Counsel to the Members of Sucesión Pastor Mandry Nones, Sucesión Sastre Wirshing, Isla del Río, Inc. Finca Perseverancia, Inc., & Finca Matilde, Inc. | María E. Vicéns Rivera | 9140 Marina St.<br>Suite 801<br>Ponce PR 00717 | mevicens@yahoo.com |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | P.O. Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>P.O. Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority | Marini Pietrantoni Muñiz, LLC | Attn: Carolina Velaz-Rivero, Esq., Luis C. Marini-Biaggi, Esq., María Teresa Álvarez Santos, Esq.<br>MCS Plaza, Suite 500<br>255 Ponce de León Ave.<br>San Juan PR 00917 | cvelaz@mpmlawpr.com<br>lmarini@mpmlawpr.com<br>malvarez@mpmlawpr.com |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq.<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | 100 Grand Paseos Blvd.<br>Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach<br>270 Muñoz Rivera Avenue<br>Suite 7<br>Hato Rey PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, and AmeriNational Community Services, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., & Eduardo A. Zayas-Marxuach<br>PO Box 364225<br>San Juan PR 00936-4225 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>rgf@mcvpr.com<br>ezm@mcvpr.com |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera<br>416 Ponce de Leon Ave.<br>Suite 1002<br>San Juan PR 00918 | harlawpr@gmail.com |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: William P. Smith Esq., James W. Kapp, III, Esq, Megan Thibert-Ind, Esq & Kaitlin P. Sheehan, Esq.<br>444 West Lake Street<br>Chicago IL 60606-0029 | wsmith@mwe.com<br>jkapp@mwe.com<br>mthibert-ind@mwe.com<br>ksheehan@mwe.com |
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 787-850-1413;787-501-9355 | sanchez.lebron501@gmail.com |
| Counsel to Peaje Investments, LLC and Service Employees International Union and United Auto Workers International Union | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Ricardo R. Lozada - Franco, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>rlozada@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez<br>Plaza 273 Suite 700<br>273 Ponce de León Ave.<br>Hato Rey PR 00917-1934 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com |
| Counsel to Goldman Sachs Asset Management, LP | Morell, Bauzá, Cartagena & Dapena | Attn: Ramón E. Dapena & Víctor J. Quiñones Martínez<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>victor.quinones@mbcdlaw.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds and Government Facilities Revenue Refunding Bonds (PBA Funds) | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee<br>250 West 55th Street<br>New York NY 10019 | JPeck@mofo.com<br>GLee@mofo.com |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras<br>PO Box 191979<br>San Juan PR 00919-1979 | jbrugue@mbbclawyers.com |
| Counsel to Bettina Whyte, the COFINA Agent | Navarro-Cabrer Law Offices | Attn: Nilda M. Navarro-Cabrer<br>El Centro I, Suite 206<br>500 Muñoz Rivera Avenue<br>San Juan PR 00918 | navarro@navarrolawpr.com |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq.<br>701 Ponce de León<br>Suite 401, Centro de Seguros Bldg.<br>San Juan PR 00907 | man@nblawpr.com |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Lawrence A. Bauer<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | lawrence.bauer@nortonrosefulbright.com |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Peter L. Canzano<br>799 9th Street NW, Suite 1000<br>Washington DC 20001 | peter.canzano@nortonrosefulbright.com |
| Counsel to Puerto Rico Public Buildings Authority | Norton Rose Fulbright US LLP | Attn: Toby L. Gerber<br>2220 Ross Avenue, Suite 3600<br>Dallas TX 75201-7932 | toby.gerber@nortonrosefulbright.com |
| Counsel to Debtor and to the Oversight Board | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, Daniel J. Perez Refojos, & Carla García Benítez<br>American International Plaza<br>250 Munoz Rivera Ave., Suite 800<br>San Juan PR 00918-1813 | hermann.bauer@oneillborges.com<br>daniel.perez@oneillborges.com<br>ubaldo.fernandez@oneillborges.com<br>Carla.garcia@oneillborges.com |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres, Nino F. Rivera Hernandez<br>Urb. Industrial El Paraiso<br>108 Calle Ganges<br>San Juan PR 00926 | ldelacruz@oeg.pr.gov<br>nrivera@oeg.pr.gov |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq.<br>171 Chardón Ave.<br>Suite 406<br>San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com |
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., & William J. Sushon<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>suhland@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com |
| Counsel to Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Orlando Ortiz-Cintron, Esq. | Urb. Jardines Fagot<br>C-19 Calle Almendra<br>Ponce PR 00716-4018 | orlando1701@gmail.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com |
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938<br>San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero<br>P.O. Box 732<br>Bayamon PR 00960 | Otero_and_assoc@hotmail.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq.<br>200 Park Avenue<br>New York NY 10166 | lucdespins@paulhastings.com<br>andrewtenzer@paulhastings.com<br>leslieplaskon@paulhastings.com<br>jamesbliss@paulhastings.com<br>jamesworthington@paulhastings.com<br>anthonybuscarino@paulhastings.com |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett<br>875 15th Street, N.W.<br>Washington DC 20005 | nicholasbassett@paulhastings.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189; PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | arosenberg@paulweiss.com |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas<br>PO Box 9746<br>San Juan PR 00908 | gpavia@pavialazaro.com<br>gerardopavialaw@msn.com |
| Plaintiff in Adv. Proc. No. 17-00151 & 17-00152 | Peaje Investments, LLC | c/o National Corporate Research, Ltd.<br>850 New Burton Road<br>Suite 201<br>Dover DE 19904 | peajeinfo@dechert.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 25 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz<br>G-14 Calle Bohio<br>Caguas PR 00725-3310 | pevarfon@gmail.com |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486<br>San Juan PR 00936-0486 | pedronicot@gmail.com |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez<br>671 Road 337<br>Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg<br>30 Rockefeller Plaza<br>22nd Floor<br>New York NY 10112 | geisenberg@perkinscoie.com |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq.<br>District View Plaza, Penthouse<br>644 Fernandez Juncos Avenue<br>San Juan PR 00907 | adtoro@pico-blanco.com |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray<br>802 Avenida Fernández Juncos<br>Esquina Calle La Paz Miramar<br>San Juan PR 00907 | mmercado@mercado-echegaray-law.com<br>margaritalmercado@gmail.com |
| Counsel to the Government Development Bank for Puerto Rico | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández<br>Popular Center – 19th Floor<br>208 Ponce de León Avenue<br>San Juan PR 00918 | oramos@pmalaw.com<br>mtrelles@pmalaw.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner<br>1001 Pennsylvania Avenue, NW<br>Suite 600 South<br>Washington DC 20004 | gbrenner@proskauer.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Maja Zerjal, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Gregg M. Mashberg, Margaret A. Dale, Gregg M. Mashberg, Mark Harris<br>Eleven Times Square<br>New York  NY 10036 | mbienenstock@proskauer.com<br>ppossinger@proskauer.com<br>ebarak@proskauer.com<br>mzerjal@proskauer.com<br>sratner@proskauer.com<br>tmungovan@proskauer.com<br>bbobroff@proskauer.com<br>mfirestein@proskauer.com<br>lrappaport@proskauer.com<br>cfebus@proskauer.com<br>kperra@proskauer.com<br>jerichman@proskauer.com<br>jalonzo@proskauer.com<br>JLevitan@proskauer.com<br>BRosen@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen<br>One International Place<br>Boston MA 02110 | wdalsen@proskauer.com<br>MHackett@proskauer.com |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport<br>2049 Century Park East<br>32nd Floor<br>Los Angeles CA 90067-3206 | sweise@proskauer.com<br>LRappaport@proskauer.com |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra<br>P.O. Box 9063<br>San Juan PR 00907-3619 | prosol@utier.org |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez<br>Centro Internacional de Mercadeo<br>100 Carr. 165, Torre I, Oficina 404<br>Guaynabo PR 00968 | prodriguez@prvlaw.com |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown<br>P.O. Box 9020192<br>San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com |
| Counsel to Elí Díaz Atienza, Ralph A. Kreil, Christian Sobrino Vega, David K. Owens, Charles Bayles, Robert Pou, María Palou Abasolo, and José Ortiz, Defendants in Adversary Proceeding (18-00047) | Puerto Rico Electric Power Authority | Attn: Carlos M. Aquino-Ramos<br>Litigation Division<br>PO Box 363928<br>San Juan PR 00936-3928 | c-aquino@prepa.com |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Franco Mohammad Yassin, Esq.<br>Roberto Sánchez Vilella (Minillas) Government Center<br>De Diego Ave. Stop 22<br>San Juan PR 00907 | Mohammad.Yassin@aafaf.pr.gov |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Anabelle Centeno Berrios<br>P.O. Box 362350<br>San Juan PR 00936-2350 | anabelle.centeno@pridco.pr.gov |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva<br>PO Box 360998<br>San Juan PR 00936-0998 | fsilva@claropr.com |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Darren M. Goldman<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>ericwinston@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>erickay@quinnemanuel.com<br>katescherling@quinnemanuel.com<br>darrengoldman@quinnemanuel.com |
| Counsel to the Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, Llp | Attn: Susheel Kirpalani, K. John Shaffer, Daniel Salinas, Matthew Scheck, Eric Kay, Darren Goldman, Zachary Russell<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>johnshaffer@quinnemanuel.com<br>danielsalinas@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>erickay@quinnemanuel.com<br>darrengoldman@quinnemanuel.com<br>zacharyrussell@quinnemanuel.com |
| Counsel for The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza<br>623 Avenida Ponce de León, Ste. 501-A<br>San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | P.O. Box 361163<br>San Juan PR 00936-1163 | rtorres@torresrodlaw.com |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet<br>1645 Adams St.<br>San Juan PR 00920 | erb@rodriguezbinetlaw.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: C. Neil Gray, David M. Schlecker<br>599 Lexington Avenue<br>New York NY 10022 | cgray@reedsmith.com<br>dschlecker@reedsmith.com |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer<br>Three Logan Square<br>1717 Arch Street, Suite 3100<br>Philadelphia PA 19103 | cspringer@reedsmith.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 28 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Eric A. Schaffer & Luke A. Sizemore<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | eschaffer@reedsmith.com<br>lsizemore@reedsmith.com |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com |
| Counsel to the COFINA Senior Bondholders and Counsel to the Lawful Constitutional Debt Coalition | Reichard & Escalera, LLC | Attn: Rafael Escalera, Sylvia M. Arizmendi, Fernando Van Derdys, Carlos R. Rivera-Ortiz and Gustavo A. Pabón Rico<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>riverac@reichardescalera.com<br>pabong@reichardescalera.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com |
| Counsel to Financial Guaranty Insurance Company | Rexach & Picó, CSP | Attn: Maria E. Picó<br>Ave. Fernández Juncos 802<br>San Juan PR 00907 | mpico@rexachpico.com |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com |
| Counsel for Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net |
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias<br>Ste. 1705<br>Ponce PR 00717 | filippetti_r@hotmail.com<br>castilloricardo977@gmail.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236<br>San Juan PR 00919-5236 | ortizcolonricardo@gmail.com<br>rortiz@rloclaw.onmicrosoft.com |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach<br>400 Juan Calaf PMB 232<br>San Juan PR 00918 | nrickenbach@rickenbachpr.com |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Ríos Berly, PSC | Attn: Victor M. Rivera-Rios<br>1502 Fernandez Juncos Ave.<br>San Juan PR 00909 | victorriverarios@rcrtrblaw.com |
| Counsel to US Bank, National Association and US Bank Trust, National Association, Each as Trustee for Various Bond Issues, Attorneys for U.S. Bank National Association, in its Capacity as Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | etulla@riveratulla.com<br>icabrera@riveratulla.com<br>marivera@riveratulla.com |
| Counsel for U.S. Bank National Association as Indenture Trustee (solely insuch capacity, the "Trustee") | Rivera, Tulla and Ferrer, LLC | Attn: Crystal N. Acevedo-Jimenez<br>Rivera Tulla & Ferrer Building<br>50 Quisqueya Street<br>San Juan PR 00917-1212 | cacevedo@riveratulla.com |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189; PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke, Lanora C. Pettit & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | lrobbins@robbinsrussell.com<br>mstancil@robbinsrussell.com<br>gorseck@robbinsrussell.com<br>kzecca@robbinsrussell.com<br>dburke@robbinsrussell.com<br>lpettit@robbinsrussell.com<br>jbolian@robbinsrussell.com |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves<br>344 Street #7 NE<br>Office 1-A<br>San Juan PR 00920 | romn1960@gmail.com |
| Interested Party | Roberto Quiles | PO Box 1337<br>San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq.<br>325 N. St. Paul, Suite 4500<br>Dallas TX 75201 | buzz.rochelle@romclaw.com<br>kdm@romclaw.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to American Federation of State, County and Municipal Employees and Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134 | Rodriguez Banchs, CSP | Attn: Manuel A. Rodríguez Banchs & Rosa M. Seguí-Cordero<br>PO Box 368006<br>San Juan PR 00936-8006 | manuel@rodriguezbanchs.com<br>rosasegui@yahoo.com |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodríguez-Marxuach<br>PO Box 16636<br>San Juan PR 00908-6636 | mrm@rmlawpr.com |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier<br>2099 Pennsylvania Avenue, NW<br>Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | Keith.Wofford@ropesgray.com<br>Daniel.Egan@ropesgray.com |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | P.O. Box 192096<br>San Juan PR 00919-2096 | r.miranda@rmirandalex.net |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq.<br>American Airlines Building<br>1509 López Landrón, Piso 10<br>San Juan PR 00911 | rprats@rpplaw.com |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq.<br>Popular Center - Suite 1420<br>208 Ponce de León Avenue<br>San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com<br>hector.saldana@saldanalaw.com |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065 | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq., Melissa Hernández-Carrasquillo, Esq.<br>166 Avenida de la Constitución<br>San Juan PR 00901 | jsanchez@scvrlaw.com<br>mhernandez@scvrlaw.com |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs and Edna M. Tejeda-Oyola<br>PO Box 195553<br>San Juan PR 00919-5533 | jsalichs@splawpr.com<br>etejeda@splawpr.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 31 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Arturo V. Bauermeister, Jaime L. Sanabria Montanez<br>Corporate Center – Ste. 202<br>33 Calle Resolución<br>San Juan PR 00920-2744 | avb@sbgblaw.com<br>avb@sbgblaw.com<br>jsanabria@sbgblaw.com |
| Counsel for Filsinger Energy Partners, Inc. | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet<br>270 Muñoz Rivera Avenue<br>San Juan PR 00918 | gviviani@sanpir.com<br>jreyes@sanpir.com |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Asset Management, LLC | Attn: Frank Serra<br>Santander Tower<br>B-7 Tabonuco Street, Suite 1800<br>Guaynabo PR 00969 | fserra@sampr.com |
| Santander Securities, LLC, Santander Asset Management, LLC and Banco Santander Puerto Rico | Santander Securities, LLC | Attn: James Vannah<br>207 Ponce de León Ave.<br>4th Floor<br>San Juan PR 00917-1818 | jvannah@santandersecurities.com |
| Counsel to Cooperativa de Ahorro Y Credito San Jose | Santi Law Office | Attn: Jose Angel Santini Bonilla<br>PO Box 552<br>Aibonito PR 00705 | santilawoffice@yahoo.com |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc. | Sarlaw LLC | Attn: Sergio A. Ramirez De Arellano<br>Banco Popular Center, Suite 1022<br>209 Muñoz Rivera Avenue<br>San Juan PR 00918-1009 | sramirez@sarlaw.com |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque<br>Garden Hills Sur<br>Guaynabo PR 00969 | Roy.purcell@scotiabank.com |
| Scotiabank De Puerto Rico | Scotiabank De Puerto Rico | Scotiabank Plaza<br>290 Jesus T. Pinero Avenue<br>8th Floor<br>San Juan PR 00918 | Rgf@mcvpr.com |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankrutcy@sec.gov<br>NYROBankruptcy@sec.gov |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. | Sepulvado Maldonado & Couret | Attn: Lady E. Cumpiano, Esq.<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | lcumpiano@yahoo.com |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick & Kelly McDonald<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com<br>Kelly.McDonald@Shearman.com |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265 | goplerud@sagwlaw.com<br>howie@sagwlaw.com |
| Attorneys for AES Puerto Rico, L.P. | Sidley Austin LLP | Attn: Bojan Guzina, Blair M. Warner<br>One South Dearborn Street<br>Chicago IL 60603 | bguzina@sidley.com<br>blair.warner@sidley.com |
| Counsel to Sola Ltd, Solus Opportunities Fund 5 LP, and Ultra Master Ltd. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | squsba@stblaw.com<br>bfriedman@stblaw.com<br>nbaker@stblaw.com<br>edward.linden@stblaw.com |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com |
| The Board Of Trustees | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | carmen.herrero@prepa.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Floam LLP | Attn: Jay M. Goffman, Mark A. McDermott<br>Four Times Square<br>New York NY 10036-6522 | Jay.goffman@skadden.com<br>mark.mcdermott@skadden.com |
| HTA Creditor | Stanley J. Teich | 14 South Main Street<br>New City NY 10956 | stansoffice@aol.com |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | pglassman@sycr.com |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervenor in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling & Sherry J. Millman<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com |
| Counsel to Vitol Inc. | Susman Godfrey LLP | Attn: Neal S. Manne, Michael C. Kelso<br>1000 Louisiana Street, Suite 5100<br>Houston TX 77002 | nmanne@susmangodfrey.com<br>mkelso@susmangodfrey.com |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Puerto Rico Public Buildings Authority | The Garffer Group of Legal Advisors, LLC | Attn: Julio J. Pagan Perez<br>419 Calle De Diego<br>Suite 311 Urb Santa Barbara<br>San Juan PR 00923 | julio.pagan@g2la.com |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>P.O. Box 13909<br>San Juan PR 00918 | andres@awllaw.com |
| Counsel to Mutual Fund Group and Oppenheimer Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>P.O. Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Cesar A. Lopez-Morales, Jean Lin & Laura Hunt<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | Cesar.a.lopez-morales@usdoj.gov<br>Jean.lin@usdoj.gov<br>Laura.A.Hunt@usdoj.gov |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | Thomas.g.ward@usdoj.gov |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights,<br>Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division, Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov |
| Office of the United States Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Daniel M. McDermott<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com |
| Counsle to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 38

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Brian Bolin, Esq., Kim B. Goldberg, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>Bbolin@wlrk.com<br>KBGoldberg@wlrk.com<br>AKHerring@wlrk.com |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Marcia L. Goldstein, Esq., Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | marcia.goldstein@weil.com<br>kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com |
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Jason N. Zakia & Cheryl Tedeschi Sloane<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>csloane@whitecase.com |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com |

Exhibit A
Master Email Service List
Served via Email

| DESCRIPTION | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| Counsel to Bettina Whyte, the COFINA Agent | Willkie Farr & Gallagher, LLP | Attn: Matthew A. Feldman, Joseph G. Minias, Martin L. Seidel, James C. Dugan, Jeffrey B. Korn, Tariq Mundiya, Paul V. Shalhoub, & Antonio Yanez, Jr.<br>787 Seventh Avenue<br>New York NY 10019 | mfeldman@willkie.com<br>jminias@willkie.com<br>mseidel@willkie.com<br>jdugan@willkie.com<br>jkorn@willkie.com<br>tmundiya@willkie.com<br>pshalhoub@willkie.com<br>ayanez@willkie.com |
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, & John T. Dorsey<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>jdorsey@ycst.com |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 38

**<u>Exhibit B</u>**

## Exhibit B

Twentieth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1446854 | Andres Morales Colon & Maria Margarita Rivera Leon | bufetemaldonadoaviles@gmail.com |
| 1446854 | Andres Morales Colon & Maria Margarita Rivera Leon | sav@velezysepulveda.com |
| 835036 | Avila-Virella, Amilda | nesvid@gmail.com |
| 1962023 | Borelli Torres, Luis Angel | lborellitorres@gmail.com |
| 1515240 | Canales Cancel, Luis | l_canales@yahoo.com; lccprusa@gmail.com |
| 1205706 | CASTILLO MORALES, FRANCES MARIE | francescastilo@yahoo.com |
| 1423630 | Castro Farrulla, Lisandra | lisandracastro19@gmail.com |
| 702642 | CINTRON VELAZQUEZ, LUIS I | luiscintro@yahoo.com |
| 1499693 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | mdf.law@gmail.com |
| 1499693 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | sramirez@sarlaw.com |
| 1961996 | De Armas Laporte, Ingrid M. | ingridmdearmas780@gmail.com |
| 835032 | De Jesus Alvarez, Mariselle | mariselle.dj@gmail.com |
| 1260343 | De Pablo, Lauren | glenncarljameslawoffices@gmail.com |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | tim@ttcapitalonline.com |
| 1490712 | Erojan Realty, Inc. | janer.jose@yahoo.com |
| 1461169 | FERNANDEZ RIVERA, RUTH M. | MACLEGALJC@GMAIL.COM |
| 1856193 | Figueroa Irizarry, Gricel | lesirgf50@yahoo.com |
| 1543135 | FIGUEROA VEGA, NELSON | nelsonfigue77@gmail.com |
| 1260339 | Finale, Rolando Martinez | glenncarljameslawoffices@gmail.com |
| 1507417 | Gonz Builders Corp. | buenavistafarms1@gmail.com |
| 1507417 | Gonz Builders Corp. | flongoquinones@berrioslongo.com |
| 1736935 | Hargen Trust represented by UBS Trust Company of PR | Javier.Gonzalez@UBS.com; PUBINAS@SANPIR.COM |
| 1490166 | Janer Velazquez, Jose E | janer.jose@yahoo.com |
| 1490217 | Janer Velázquez, José E. | janer.jose@yahoo.com |
| 1260391 | National Geographic Partners, LLC | stephanie.serpa@fox.com; susy.li@fox.com |

Exhibit B

Twentieth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1501081 | NEOMED CENTER, INC. | mdf.law@gmail.com |
| 1501081 | NEOMED CENTER, INC. | sramirez@sarlaw.com |
| 1260322 | Olga Martinez Finale as Inheritor of Ondina Finale Cardenas | glenncarljameslawoffices@gmail.com; woffices@gmail.com |
| 1521194 | ORTIZ-GONZALEZ, ENRIQUE | enriquetatoortiz@gmail.com |
| 1464426 | Pollard, Paul David | pdavidpollard@hotmail.com |
| 835063 | Rodrguez-Marty, Nestor A | nesvid@gmail.com |
| 834455 | Rodriguez-Marty, Nestor A | nesvid@gmail.com |
| 1260320 | Rolando Martinez Finale as inheritor of Ondina Finale Cardenas | glenncarljameslawoffices@gmail.com |
| 1436017 | ROSARIO DOMINGUEZ, TANIA | jfvlaw@gmail.com |
| 1423926 | Rosario Rosado, Johany | johanyrr@gmail.com |
| 1491960 | Saul and Theresa Esman Foundation | charlie@attorneyrutherford.com |
| 1240087 | SEPULVEDA REYES, JOSUE | sepulveda70josue@gmail.com |
| 1523710 | Silver Point Capital Fund, L.P. | CreditAdmin@silveroointcaoital.com |
| 1480596 | SUCESION PASTOR MANDRY MERCADO | mevicens@yahoo.com |
| 1534467 | The Bank of New York Mellon, as Fiscal Agent | alex.chang@bnymellon.com |
| 1534467 | The Bank of New York Mellon, as Fiscal Agent | eschaffer@reedsmith.com |
| 1519941 | The Bank of New York Mellon, as Trustee | alex.chang@bnymellon.com |
| 1519941 | The Bank of New York Mellon, as Trustee | eschaffer@reedsmith.com |
| 1256206 | The conjugal partnership constituted by Rolando Martinez and Lauren De Pablo | glenncarljameslawoffices@gmail.com |
| 1455285 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman & William A. Herman TTEES | billherman.ca@gmail.com; bobbieherman50@hotmail.com |
| 547581 | TOLEDO RODRIGUEZ, RUTH E | toledo_ruth@hotmail.com |
| 547727 | Tollents Ortiz, Reinaldo | aurearivera29@gmail.com |
| 1479811 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Pue | Robin.Keller@hoganlovells.com |

Exhibit B

Twentieth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1479811 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Pue | laura.moran@usbank.com |
| 2064834 | Weber Lopez, Rebecca | beca.1966@hotmail.com |
| 1451328 | Yules, Susan C | syules55@gmail.com |
| 830260 | ZAPATA PADILLA, ARLYN | arlyn_zp@hotmail.com |

**Exhibit C**

## Exhibit C

Twenty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1648975 | Andino Rivera, Jessica | sweetnursepr@hotmail.com; yeye_jandino@yahoo.com |
| 1659031 | ARROYO SOSA, BENJAMIN | BENJAMINARROYOSOSA87@GMAIL.COM |
| 1659031 | ARROYO SOSA, BENJAMIN | BENJAMINARROYOSOSA87@GMAIL.COM |
| 52146 | BETANCOURT RODRIGUEZ, ELOISA | betancourteloisa@gmail.com |
| 1566494 | Chaluisant García, María L | Lissycorazon@yahoo.com |
| 1566494 | Chaluisant García, María L | Lissycorazon@yahoo.com |
| 90843 | CINTRON LOPEZ, ELISA | elisa6916@gmail.com |
| 1694050 | DIAZ ALEMAN, ARACELIS | diazalemanaracelis@gmail.com |
| 2083707 | DIAZ VEGA, IRIS M. | MAESTRADIAZVEGA@YAHOO.COM |
| 1646799 | Febres Arroyo, Yazbel | yazbelfebres@yahoo.com |
| 1649765 | Garcia Nunez, Jenny | ybarril@hotmail.com |
| 1986733 | Martinez Resto, Jose M. | sonian240@gmail.com |
| 2110649 | Medero Matos, Juan Ramon | ariel.medero1919@gmail.com |
| 1599216 | Orillano Medero, Lourdes | kiamy6776@gmail.com |
| 1756003 | Pinero Marquez, Sara | reyeseva289@gmail.com |
| 1836594 | Reyes Agosto, Eva N. | reyeseva@yahoo.com |
| 1790007 | Rivera Rubilda, Figueroa | rubilda.figueroa@gmail.com |
| 1672243 | Santana , Eliezer Ramos | gabisa@msn.com |
| 1666272 | Santana-Leduc, Milagros | gabisa@msn.com |
| 516443 | SANTIAGO FIGUEROA, MAITE | maiteyeli@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                     Page 1 of 1

**<u>Exhibit D</u>**

Exhibit D

Twenty-Second Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 858319 | ARROYO CARABALLO, MARIA E | maria_e_arroyo@hotmail.com |
| 1458909 | Carmen D. Jimenez Gandara Estate | cetj@maaspr.com |
| 1454358 | Finca Matilde, Inc. | emcoffey@gmail.com |
| 1454358 | Finca Matilde, Inc. | mevicens@yahoo.com |
| 1471857 | FINCA Perseverancia, Inc. | margawil@hotmail.com |
| 1471857 | FINCA Perseverancia, Inc. | mevicens@Yahoo.com |
| 1454695 | The William & Barbara Herman Family Trust UAD 07/17/15 Barbara J. Herman & William A. Herman TTEES | billherman.ca@gmail.com; bobbieherman50@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)                              Page 1 of 1

**<u>Exhibit E</u>**

## Exhibit E

Twenty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1418529 | ACEVEDO CARRASCO, JOHN PAUL | perezvazquez.perezburgos@gmail.com |
| 1632199 | ACEVEDO LUCIANO, ZAIDA I. | ZAIDAIACEVEDO2807@GMAIL.COM |
| 1777785 | Acevedo Maldonado, Cristina | cristina487@gmail.com |
| 2046752 | ACEVEDO MENENDEZ, DULCE MARIA | DULCEMARIA.8869@YAHOO.COM |
| 1638135 | Acevedo Pastrana, Miriam | miri.acevedo0@gmail.com |
| 1888138 | ACEVEDO RODRIGUEZ, MOISES | MOISEDACEVEDO@GMAIL.COM |
| 1615684 | Acevedo Roman, Dinelia E | diny57@gmail.com |
| 1636391 | Acevedo Roman, Dinelia E. | diny57@gmail.com |
| 1699862 | ACEVEDO SANTOS, ADRIAN | adrianacevedo1956@gmail.com |
| 2124232 | Acevedo Vargas, Maribel | lebiram-pr@yahoo.com |
| 1643838 | Acosta Figueroa, Magaly | magacosta22@yahoo.com; mogacosta22@yahoo.com |
| 1720745 | Acosta Padilla, Lucia | acostalucia50@gmail.com |
| 1720745 | Acosta Padilla, Lucia | acostalucia50@gmail.com |
| 618777 | ACOSTA SANTIAGO, BETSY B. | BETSYACOSTA@HOTMAIL.COM |
| 1099278 | ADORNO MARRERO, VILMA | pyzaiv444@gmail.com |
| 1771209 | AGOSTO JORGE, SOR ANGEL | Angelas@de.pr.gov |
| 1876449 | Agront Perez, Taira V. | tairaagront@yahoo.com |
| 1462652 | AGUAYO LOPEZ, MARILYN | maclegaljc@gmail.com |
| 1196827 | AGUEDA RIOS, ELIAS | SAILEAGUEDA@GMAIL.COM |
| 1591424 | Alameda, Evelyn Santana | esa1260@yahoo.es |
| 1966088 | Albertorio Rivera, Frances T. | hectoryfrances@gmail.com |
| 243581 | ALBINO FIGUEROA, JORGE C | jalbino15230.ja@gmail.com |
| 1473345 | Albizu Merced, Antonia  M. | albizumerced@hotmail.com |
| 903675 | ALCAZAR RUIZ, INGRED | ingredalcazar@gmail.com |
| 903675 | ALCAZAR RUIZ, INGRED | ingredaleazar@gmail.com |
| 1606143 | ALEMAN RIOS, MARITZA | JULIETA716@HOTMAIL.COM |
| 1853506 | ALICEA ALICEA, REYNALDO | RENALDOALICEA56@GMAIL.COM |
| 4952 | Alicea Cruz, Ada E | ADAEC@COQUI.NET |

# Exhibit E

Twenty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1156787 | ALICEA CRUZ, ADA E | adaec@coqui.net |
| 1777580 | Alicea Galarza, Eddie J | custodio282@hotmail.com |
| 1191678 | ALICEA GALARZA, EDDIE J | custodio282@hotmail.com |
| 14716 | ALICEA MENDEZ, CESAR | rasecson@yahoo.com |
| 1100898 | ALICEA SERRANO, WANDA I | wandaivon@yahoo.com |
| 1475359 | Allen Telecom LLC | dschilli@robinsonbradshaw.com |
| 1475359 | Allen Telecom LLC | nicole.wiley@commscope.com |
| 1160000 | ALMEDA ACEVEDO, ALEX | alex.almeda@familia.pr.gov |
| 1591267 | Almodovar Gonzalez, Elvin O. | elvinorlando@yahoo.com |
| 723906 | ALMODOVAR VAZQUEZ, MIRIAM | malmodovar57@yahoo.com |
| 1639903 | ALMODOVAR, YOLANDA | YOLANDA-812@HOTMAIL.COM |
| 1621655 | Alomar Torres, Francisco | alejandraalomar31@gmail.com |
| 1621655 | Alomar Torres, Francisco | franciscoalomartorres@yahoo.com |
| 1576457 | ALONSO, REYNALDO | claudiacarillo@gmail.com |
| 1654909 | Alvarado Alvarado, Elba M. | elbaalvarado3@gmail.com |
| 1701647 | Alvarado Declet, Marta | malvarado_oo687@yahoo.com |
| 1885599 | ALVARADO DIAZ, CARLOS M | ALVARADO56C@GMAIL.COM |
| 1979521 | Alvarado Rivera, Elizabeth | Zule0601@yahoo.com |
| 1738002 | Alvarado Torres, Maria L | marifiguealva@gmail.com |
| 1836230 | Alvarado Vazquez, Jesus M. | jesusmanuelalveradovazquez@gmail.com |
| 1573096 | Alvarez Fuentes, Maria C. | cathye6570@yahoo.com |
| 1509893 | ALVAREZ GARCIA, ANDRES JOSE | bbainival@gmail.com |
| 1509311 | Alvarez Garcia, Andres Jose | bbainival14@yahoo.com |
| 1481247 | Alvarez Garcia, Andres Jose | bbainival14@yahoo.com |
| 1510207 | Álvarez García, Andrés José | bbainival14@yahoo.com |
| 1757627 | Alvarez Lugo, Hector V | kabee64@aol.com |
| 71413 | ALVAREZ MATTA, CARL | caam2005@yahoo.com |
| 1599178 | ALVAREZ PEREZ, ISRAEL | wcruzramz@hotmail.com |

Exhibit E

Twenty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2015695 | Anaya Soto, Myrna Judith | myrnaanaya531@gmail.com |
| 1990417 | Andino Llanos, Nilda | lladina47@gmail.com |
| 2075520 | APONTE BAEZ, MARIBEL | mrbl_aponte@yahoo.com |
| 1872298 | Aponte Baez, Maribel | mrbl-aponte@yahoo.com |
| 1782668 | Aponte Cruz, Reuben | raponte1234@yahoo.com |
| 1820907 | APONTE TORRES, JANET | jatorres508@hotmail.com |
| 779852 | APONTE VAZQUEZ, SANDRA | sandraaponte61@gmail.com |
| 251738 | AQUINO, JOSUE | luiswichyrivera@hotmail.com |
| 1637576 | ARCE NEGRON, IVONNE | ivonnea31@gmail.com |
| 1505466 | ARIAS AGUEDA, EDGAR A | edgararia@gmail.com |
| 1929321 | Arill Torres, Ida | arillti@de.pr.gov |
| 33775 | Arocho Saltar, Osvaldo | arochosaltar@gmail.com |
| 1424589 | ARREDONDO MATOS, ANGELA | angie_a_pr@yahoo.com |
| 746366 | ARROYO CINTRON, ROBERTO A | cucaida@coqui.net |
| 1032250 | ARROYO FIGUEROA, LUCIANO | lucianoarroyo58@gmail.com |
| 1937194 | Arroyo Lopez, Myrna | myrnarroyo@gmail.com |
| 1964953 | Arroyo Lopez, Myrna | myrnarroyo@gmail.com |
| 34792 | ARROYO MONTES, ELIZABETH | lizaarroyo2005@yahoo.com |
| 35322 | ARROYO SANTIAGO, JEANNETTE | jeannetearroyo@gmail.com |
| 2112562 | Arroyo-Maymi, Maria M. | stressreduction7@gmail.com |
| 698162 | ARZOLA CORTES, LISANDRA | arzolalisandra@gmail.com |
| 1764817 | ARZUAGA APONTE, DEBORAH | d_arzuaga@hotmail.com |
| 1506664 | Asociacion de Empleados del Estado Libre Asociado de PR | cacuprill@cuprill.com |
| 1506664 | Asociacion de Empleados del Estado Libre Asociado de PR | clrodriguez@aeela.com |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | ccuprill@cuprill.com |

Exhibit E

Twenty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | clrodriguez@aeela.com; ksierra@aeela.com |
| 1511089 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | lnazario@atlanticmedical.org |
| 1793769 | Aviles Colon, Carmen N | carmen2409@gmail.com |
| 1750250 | Aviles Jordan, Surey | sureyaviles@yahoo.com |
| 1998262 | Aviles Mendez, Antonio | Junitto35@gmail.com |
| 1476273 | AVILES ORTIZ, GERMAN | germanI.AvilesOrtiz@vra.pr.gov |
| 1595425 | AVILES SANCHEZ, JOSE RICARDO | JOSEAVILES9818@GMAIL.COM |
| 1604331 | Aviles Torres, Jose David | m2tor74@gmail.com |
| 1595628 | Aviles-Torres, Joshua | joseaviles9818@gmail.com |
| 39879 | AYALA CARRASQUILLO, ISABEL | isabelayala868@gmail.com |
| 1222485 | AYALA FUENTES, JABES D | jabesayala@gmail.com |
| 1222485 | AYALA FUENTES, JABES D | jabesayala@gmail.com |
| 40481 | Ayala Melendez, Ramon | tacoma706@hotmail.com |
| 40481 | Ayala Melendez, Ramon | tacoma706@hotmail.com |
| 1642128 | Ayala Morales, Felix M. | papoayala@hotmail.com |
| 1750535 | Ayala Ortiz, Irma I | iayalaortiz@gmail.com |
| 41113 | AYALA RUIZ, MERY E. | meryelsie@hotmail.com |
| 41934 | BADILLO LOPEZ, ANES WANDA | AWBADILLO@gmail.com |
| 1811932 | BAEZ ORTIZ, CARLINA | bibliotecarhm@gmail.com |
| 43317 | BAEZ ROSARIO, MIGUEL | shalomalehemadonai@gmail.com |
| 332752 | BAEZ ROSARIO, MIGUEL | shalowiaghew@gmail.com |
| 1734861 | Balmaceda, Inés | chachibd616@gmail.com |
| 1065403 | BANCHS LOPEZ, MINITA V | miniebanchs@gmail.com |
| 1666485 | Barbosa Franceschi, Margarita | garo-27@hotmail.com |
| 2013612 | BARLUCEA FIGUEROA, ANETTE | ANETTEBARLUCEA145466@GMAIL.COM |
| 1964342 | BARRETO BARRETO, CARMEN L. | melvinomarmorales@gmail.com |

Exhibit E

Twenty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1597313 | Barriento Santana, Ana Delia | anadbarriento@gmail.com |
| 45488 | BARRIS ROSARIO, MARITZA | mbr440@gmail.com; mbr4406@gmail.com |
| 302892 | BARRIS ROSARIO, MARITZA | mbr4406@ymail.com |
| 2061114 | Batiz Torres, Celia M. | margiebatiz@yahoo.com |
| 937864 | BAUZA RAMOS, SUSAN | gabrielrosado1999@gmail.com |
| 1987607 | Beltran Cintron, Francisco | fbeltran1173@gmail.com |
| 1789747 | BELTRAN MONTES, ROSANELL | rosanellbeltran@yahoo.com |
| 1652537 | BERBERENA MORRIS, LILIBETH | despacho.legal.pr@gmail.com |
| 1422507 | BERGOLLO LOPEZ, MARIBELLA | vidamari@live.com |
| 150056 | BERLINGERI RODRIGUEZ, EGBERTO | ebrsurveyor@hotmail.com |
| 1812651 | Berrios Crespo, Victoria | luvick_berrios@hotmail.com |
| 1086918 | BETANCOURT GARCIA, RODERICK | begarock@yahoo.com |
| 1551283 | BOCACHICA VEGA, MYRZA E | myrzazzi@gmail.com |
| 1543506 | BOCACHICA VEGA, MYRZA E. | myrza221@gmail.com |
| 1776661 | BOCANEGRA GONZALEZ, MARISEL | marisel_guasconi@yahoo.com |
| 1758145 | Bones Lebron, Amelia | salgado_cordero@yahoo.com |
| 1094345 | BONET GUERRA, SONIA I | ibonet410@aol.com |
| 1546845 | BONET GUERRA, SONIA I | jbonet410@aol.com |
| 54461 | BONILLA ACEVEDO, WILDANNY | ashleyvargas16@yahoo.com |
| 54461 | BONILLA ACEVEDO, WILDANNY | ashleyvargas16@yahoo.com |
| 55439 | BONILLA VELEZ, WIDNA A | widnaallison@gmail.com |
| 1583590 | BONILLA VELEZ, WILDA M. | wilda.bonilla@familia.pr.gov |
| 1583758 | BONILLA VELEZ, WILDA M. | wilda.bonilla@familia-pr.gov |
| 55717 | BORGES PEREZ, ARYAM | aryamborges@gmail.com |
| 1760285 | Bosques Quintana, Mayra | mayrabosques@hotmail.com |
| 2079250 | Bosques Villalongo, Wilmarie | venus0250@yahoo.com |
| 1604480 | BRACERO SOTO, JOSE | ZulmaB79@hotmail.com |
| 1446786 | Braña Lizardi, Javier A. | lymarisperez32@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit E

Twenty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1589111 | Bravo Quiles, Noelia | joeydie22@gmail.com |
| 1589111 | Bravo Quiles, Noelia | maria.cotto@gmail.com |
| 1574824 | Brunet Valentin, Dolores | alvarez.brunet03@gmail.com |
| 59270 | BURGOS CARABALLO, MIRTA | mburgos384@gmail.com |
| 1125990 | Burgos Fermaint, Nitza G | carolina00915@gmail.com |
| 1561308 | BURGOS FERMAINT, NITZA G | carolina00915@gmail.com |
| 1950245 | Burgos Reyes, Pedro O. | neylizsan@gmail.com |
| 1629583 | Burgos Rosado, Ramon L. | prof.rburgos@yahoo.com |
| 1465059 | C E & L FIRE EXTINGUISHERS | logistica@alfirepr.com; logistica@celfirepr.com |
| 1465077 | C E & L FIRE EXTINGUISHERS | logistica@celfirepr.com |
| 1847899 | CABAN GONZALEZ, ELBA LUISA | RIVERAGUELY@HOTMAIL.COM |
| 1869965 | CABAN JIMENEZ, MARIA M | manacaban_7@yahoo.com |
| 1773377 | Caban Soto, Delia | DELIAI.CABAN@GMAIL.COM |
| 763465 | CABRERA CORDERO, VIVIAN | vivianccd90@gmail.com |
| 1489748 | Cabrera Minguela, Juan C. | jcminguela95@gmail.com |
| 1575649 | Caicoya Ortiz, Lourdes Ines | lcaicoya@hotmail.com |
| 1044840 | Caldero Figueroa, Luz B | luz2008@live.com |
| 1765227 | Calero Tirado, Ermelinda | ermelindacalerotirado@gmail.com |
| 1733179 | Calvo Sanchez, Michelle | dylanyavi@gmail.com |
| 1638901 | Camacho Lozada, Ana E. | aecamacho43@gmail.com |
| 1661572 | CAMACHO LOZADA, PETRA | arql_hortiz@yahoo.com; pcamacho121@gmail.com |
| 1572549 | Camacho Quinones, Claribel | clarybelcamacho@yahoo.com |
| 1824298 | Camacho Rodriguez, Ferdinand | ferdinandcamacho14@icloud.com |
| 1244721 | CAMPS OLMEDO, JULIO | juliocamps@gmail.com |
| 1244721 | CAMPS OLMEDO, JULIO | juliocamps@gmail.com |
| 2111168 | Canales Socia, Isabel P. | isabelcanales078@gmail.com |
| 1525327 | Cancel Dones, Lizette | despacho.legal.pr@gmail.com |
| 22282 | CANCEL TORRES, ANA E | acanceltorres@gmail.com |

Exhibit E

Twenty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1598756 | Caraballo Baez, Rosa | juano1980@hotmail.com |
| 1590393 | Caraballo Castillo, Angela | angelacaraballo89@yahoo.com |
| 68599 | CARABALLO CEPEDA, WANAGET | ESTUDIOLEGAL2000@GMAIL.COM |
| 1203581 | CARABALLO DE JESUS, FELICITA | itacdj1968@gmail.com |
| 68669 | CARABALLO DE JESUS, FELICITA | itacdj968@gmail.com |
| 68898 | CARABALLO LUCIANO, MARISOL | mary-10831@hotmail.com |
| 1598701 | Caraballo Martinez, Carlos | maria.cotto@gmail.com |
| 1598701 | Caraballo Martinez, Carlos | maria.cotto@gmail.com |
| 1696270 | CARABALLO RIVERA, LUCILA | lucyanlucy401@yahoo.com |
| 1067586 | CARDONA ALVAREZ, NANCY | NCARDONA0808@YAHOO.COM |
| 70421 | Cardona Mercado, Milsa | milsacardona1963@gmail.com |
| 1067363 | Cardona Morales, Myrta | cardonapoli@hotmail.com |
| 1542896 | CARDONA RAMOS, LUIS A | liriotorresjust@gmail.com |
| 1503835 | Caribbean Asset Management & Funding Intima, Inc. | acevedolaw@aol.com |
| 1917221 | Carlo Reyes, Carlos Luis | carloscarlo693@gmail.com |
| 73241 | Carlos M Flores CE & L Fire Extinguishers | logistica@celfirepr.com |
| 783763 | CARMONA HERNANDEZ, IVELISSE | icarmona70.22@gmail.com |
| 1424009 | Carmona Jimenez, Johanna M. | johannac@ocif.pr.gov |
| 1424009 | Carmona Jimenez, Johanna M. | johannac@ocif.pr.gov |
| 698329 | CARRASQUILLO AGOSTO, LISSETTE | listny@hotmail.com |
| 698329 | CARRASQUILLO AGOSTO, LISSETTE | listny@hotmail.com |
| 1488692 | Carrasquillo Agosto, Lissette | listny@hotmail.com |
| 1578425 | Carrasquillo Betancourt, Mary D. | dairamarie2@gmail.com |
| 1628731 | Carrasquillo Hernandez, Nancy | nancycarrasquillo85@gmail.com |
| 1651315 | CARRASQUILLO HERNANDEZ, WANDA I | WCARRASQUILLO07@GMAIL.COM |
| 1702952 | Carrasquillo Laboy, Maria I. | mariacarrasquillo@gmail.com |
| 1665467 | Carrasquillo, Emilio | EmilioCarrasquillo75@gmail.com |

## Exhibit E

Twenty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1201640 | CARRERO RIVERA, ESTHER M | estherm.carrero@gmail.com |
| 1500005 | Cartagena Leon, Brenda | 19cartagena@gmail.com |
| 543583 | CASASUS RIOS, SYLVIA R | arvcasasus@yahoo.com |
| 1564243 | Casiano Berrios, Jose A | Josecasiano13@yahoo.com |
| 1715201 | Casiano Irizarry, Angel J. | ncespinosa@gmail.com |
| 1537015 | Casillas Barreto, Kathleen | kekally@hotmail.com |
| 122506 | CASTILLO CASILLAS, CYNTHIA | cynthia4151@gmail.com |
| 1077101 | CASTILLO IBANEZ, PEDRO | pedrocastillo006@hotmail.com |
| 82958 | Castillo Santiago, Maria | mcastillo0101@yahoo.com |
| 1160489 | CASTILLO SANTONI, ALEXANDRA | acastillosantoni@gmail.com |
| 159695 | CASTRO GONZALEZ, EVELYN | evelyncastro@gmail.com |
| 1655872 | Castro Tirado, Elba N. | elba.nydia46@gmail.com |
| 87741 | Casul Rivera, Cesar | cesar-casul@hotmail.com |
| 84699 | Casul Rivera, Cesar | cesar-casul@hotmail.com |
| 1683998 | Centeno, Ismael | maria.cotto@gmail.com |
| 1570507 | Centro de Servicios Primarios de Salud de Patillas, Inc. | ncaracas@feldesmantucker.com; pphsc_inc@yahoo.com |
| 1884788 | CEPEDA WANAGET, CARABALLO | DLBAZAN79@GMAIL.COM |
| 907107 | CHEVERE SANTOS, JOEL | JOEL.CHEVERE@YAHOO.COM |
| 1227955 | CHEVERE SANTOS, JOEL | joel.chevere@yahoo.com |
| 1637091 | Chinea Pineda, Maria M | princesslee99@gmail.com |
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | grivera@prymedical.com |
| 1049569 | CINTRON BUI, MARGARITA | margie_0869@hotmail.com |
| 1100743 | CINTRON GONZALEZ, WANDA | wandacintron1@gmail.com |
| 1580757 | CINTRON MEDINA, NEIDY | darkemofairy25@hotmail.com |
| 2012946 | Cintron Montalvo, Miriam | oscalin51@yahoo.com |
| 1462832 | CINTRON MORALES, JOSE | maclegaljc@gmail.com |

Exhibit E

Twenty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1710818 | Cintrón Torres, Teresita | cintront@gmail.com |
| 1474861 | Clarke Vives, Egbert | egbertclarke75@gmail.com |
| 723556 | CLAUDIO MARTINEZ, MINERVA | minervaclaudio54@gmail.com |
| 2004636 | CLEMENTE ANDINO, CLARA I | seanea0306@yahoo.com |
| 1542121 | CLEMENTE DELGADO, IVAN | laeletedo@hotmail.com |
| 1897731 | Colberg Flores, Santa M. | scolberg2003@yahoo.com |
| 1990106 | Collazo Duprey, Leocadia | leocadia.collazo@yahoo.com |
| 1668181 | COLLAZO OCASIO, ERANIO DE J. | eraniocollazo@gmail.com |
| 1610205 | COLLAZO OCASIO, ERANIO DE J. | eraniocollazo@gmail.com |
| 1503448 | Collazo Pedraza, Myrna Iris | myrnacollazo60@gmail.com |
| 1575183 | Collazo Quinones, Jorge Rafael Eduardo | smarq97@gmail.com |
| 1848277 | Collazo Santiago, Zulma | zulmacollazo@yahoo.com |
| 1949340 | Collazo Torres, Wanda L. | wanda.collazo@yahoo.com |
| 2009375 | COLON ALVARADO, CARMEN I. | CARMENCOLON@GMAIL.COM |
| 1597556 | Colon Alvarez, Jessica | jlramirez639@msn.com; joselramirez@me.com |
| 1694467 | Colon Aponte, Joselyn | jossie-7@hotmail.com |
| 1720476 | COLON APONTE, MARIA M | MAMILCOLON@YAHOO.COM |
| 852415 | COLON COLON, BETZAIDA J. | betzaidacc07@gmail.com |
| 1656869 | Colon Colon, Iris N | colonirisn@yahoo.com |
| 920645 | COLON CORTIJO, MARIA | mc3362414@gmail.com |
| 1590845 | Colon Diaz, Carmen Y. | cyadira75@icloud.com |
| 97120 | COLON DIAZ, ELAINE | masquelionpia@gmail.com |
| 150540 | COLON DIAZ, ELAINE J | masquelimpia@gmail.com |
| 150539 | COLON DIAZ, ELAINE J | masquelimpra@gmail.com |
| 1456631 | Colon Diaz, Rafael | maclegaljc@gmail.com |
| 785754 | COLON LAUREANO, KARIANE | kariane.colon@live.com |
| 1719135 | Colon Madera, Angela L | alcm2271@gmail.com |
| 2100273 | Colon Malave, Wilfredo | taltanillo_01@hotmail.com |

## Exhibit E

Twenty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1679406 | COLON MALDONADO, DENISSI | denissi58@yahoo.com |
| 1721769 | Colon Medina, Elba I. | vitita15@hotmail.com |
| 1651345 | COLON MELENDEZ, MARIANELA | MARIANELA51@GMAIL.COM |
| 1965848 | COLON MONGE, RUBEN | COLONRUBEN0@GMAIL.COM |
| 2015981 | Colon Monge, Ruben | colonruben0@gmail.com |
| 99352 | COLON ORTIZ, FRANCES | francescolon@gmail.com; francescolon6@gmail.com |
| 1456338 | COLON RIVERA, ANA M | maclegaljc@gmail.com |
| 1578505 | COLON SANCHEZ, LIZETTE | ICOLON521@GMAIL.COM |
| 1722092 | Colon Serrano, Elsa M. | leomarcrespo@gmail.com |
| 1474355 | Colon Velazquez, Ada M | alan123nys@gmail.com; marielycolon74@gmail.com |
| 1475283 | Commscope Technologies LLC | dschilli@robinsonbradshaw.com |
| 1475283 | Commscope Technologies LLC | nicole.wiley@commscope.com |
| 2106407 | Concepcion Isern, Carmen Eneida | c.c.isern@hotmail.com |
| 1651131 | CONCEPCION PADILLA, MIZRAIM | MIZRAIMCP@YAHOO.COM |
| 1522698 | Concepcion Rodriguez, Milton | liriotorresjust@gmail.com |
| 1898497 | Conesa Munoz, Alicia | lisan0329@yahoo.com |
| 1256393 | CONSEJO DE RECREO DEPORTIVO Y EDUCATIVO P.R. | fermincardonasantana@hotmail.com |
| 1435622 | Consejo Recreo Deportivo Y Educativo P.R. | fermincardonasantana@hotmail.com |
| 1613446 | CONTRERAS DIAZ, CARMEN S. | CARMIN1658@GMAIL.COM; chefchrispr@gmail.com |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | hvaldes@v-olaw.com |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | lisa@segurosmultiples.com |
| 937898 | CORCHADO AGOSTINI, SUZENNE | corsuzenne@gmail.com |
| 105558 | CORCHADO AGOSTINI, SUZENNE | Corsuzenne@gmail.com |
| 1064113 | CORCHADO CRUZ, MILAGROS | mcorchado@asume.pr.gov |
| 1842968 | Cordero Cartagena, Minerva | yoselinebeltran1993@gmail.com |

Exhibit E

Twenty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2079009 | Cordero Lopez, Elsie | elsiecordero4488@gmail.com |
| 900361 | CORDERO MENDEZ, GISELA J | Cordero126@yahoo.com |
| 192503 | CORDERO MENDEZ, GISELA J | cordero126@yahoo.com |
| 1209780 | CORDERO MENDEZ, GISELA J | cordero126@yahoo.com |
| 1653942 | Cordero Rodriguez, Angel | imendez46@gmail.com |
| 1760777 | Cordero Santos, Sonia I. | soniv22@gmail.com |
| 2040230 | Cordero Vargas, Wilfredo | freddycord7B@gmail.com |
| 107419 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y | agracia1955@gmail.com |
| 1510763 | Corporacion de Servicios Medicos de Hatillo | aldirector@csmpr.org |
| 1661197 | Correa Bermudez, Fernando | fcbermudez518@gmail.com |
| 1726712 | Cortes Hernandez, Salvador | salva45pr@yahoo.com |
| 2111212 | COSME PITRE, IVETTE Y | LQ2016@YAHOO.COM |
| 110728 | COTTO ALICEA, GUILLERMINA | gcottoalicea777@gmail.com |
| 1882225 | Cotto Ramos, Omara | cottomara70@gmail.com |
| 667998 | COTTO RIVERA, IDALIA | idaliacotto511965@gmail.com |
| 1867366 | Cotto Serrano, Lucas Javier | LJ_COTTO@YAHOO.COM |
| 192682 | COUVERTIER MATIAS, GLADYNEL | gcouvertier@hotmail.com |
| 683154 | CRESPO MAISONET, JOSE D | JOSEMAYSOT@GMAIL.COM |
| 1789881 | Crespo Martinez, Angel Ramon | minervacuchu@gmail.com |
| 1059918 | CRESPO MEDINA, MAYRA I | jeremyed2002@yahoo.com |
| 726110 | CRESPO MEDINA, MYRTA | MYRTAMAB22@YAHOO.COM |
| 1792309 | Crespo Rivera, Anthony | comprador2002@hotmail.com |
| 1425143 | CRUZ AVILES, GUALBERTO | gualberto107@gmail.com |
| 901380 | CRUZ AVILES, GUALBERTO | gualberto107@gmail.com |
| 2031221 | Cruz Benitez, Ralph | CARLOSMONDRIGUEZ@GMAIL.COM |

## Exhibit E

Twenty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1582817 | CRUZ BENITEZ, RALPH | carlosmondriguez@gmail.com |
| 2031221 | Cruz Benitez, Ralph | carlosmondriguez@gmail.com |
| 1582817 | CRUZ BENITEZ, RALPH | MARTINEZHRIVERZ@GMAIL.COM |
| 1732744 | Cruz Candelario, Octavio | ocruzcandelario@yahoo.com; octaviocruz17@hotmail.com |
| 787469 | CRUZ CEPEDA, KIMBERLY | cepeda.maribel@yahoo.com |
| 114786 | CRUZ CRUZ, FREDESWINDA | swindy2005@yahoo.com |
| 1702080 | Cruz Galarza, Helen | bernie_100@hotmail.com |
| 1937365 | Cruz Gomez, Rosalia | ENRIQUEGOMELEZ411@GMAIL.COM |
| 1677833 | Cruz Lugo, Carmen L. | carmen.cruzlugo@yahoo.com |
| 233103 | CRUZ REYES, IVELISSE | ivelisse.cruz@familia.pr.gov; ivyyyamil@yahoo.com |
| 1221462 | CRUZ REYES, IVELISSE | ivyyyamil@yahoo.com |
| 1233969 | CRUZ RIVERA, JOSE E | cruzjose12@email.com |
| 118630 | Cruz Rivera, Jose E | cruzjose12@gmail.com |
| 1630994 | CRUZ RIVERA, WILDA | profesoracruz@hotmail.com |
| 1064125 | CRUZ RODRIGUEZ, MILAGROS | milimcr197028@gmail.com |
| 1592510 | Cruz Sanchez, Martha Z. | despacho.legal.pr@gmail.com |
| 1470826 | CRUZ VELAZQUEZ, HECTOR L | REALTORHJCRUZ@GMAIL.COM |
| 1614592 | Cruz, Rolando Alvarado | yanmia1248@gmail.com |
| 1581000 | CUADRADO SILVA, ELVIN A | elvincuardrado@gmail.com |
| 121160 | Cuadrado Silva, Elvin A | elvincuadrado@gmail.com |
| 255963 | CUALIO BONET, JULIO | juliocualio123@gmail.com |
| 121205 | CUALIO BONET, JULIO | juliocualio123@gmail.com |
| 1503882 | Cuba Rodriguez, Jose M | despacho.legal.pr@gmail.com |
| 1773007 | CUEVAS MATOS, LILIANA | lyan.cuevas1020@gmail.com |
| 2037222 | CUEVAS RODRIGUEZ, IVELISSE | ivelissecuevas@yahoo.com |
| 1690149 | Curet Enriquez, Alma D | almacuret2873@gmail.com |
| 1390038 | DALECCIO COLON, YMAR | daleccio.ymar1@gmail.com |
| 1804496 | DAVILA JIMENEZ, BETSY I | bet1072@hotmail.com |

Exhibit E

Twenty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1673031 | Davila Perez, Sandra M. | Davilaps@de.pr.gov |
| 1586058 | DE GARRIGA, YAHAIRA | yahairgarriga@gmail.com |
| 1719707 | DE JESUS AVILES, LUZ E | luzdejesus1546@gmail.com |
| 1917199 | De Jesus Correa, Nivea | ndejesuscorrea44@gmail.com |
| 1091242 | DE JESUS DE JESUS, SANDRA | sajesusa@gmail.com |
| 1621328 | DE JESUS DE JESUS, SANDRA | sajesusa@gmail.com |
| 1668513 | DE JESUS DE JESUS, SANDRA | sajesusa@gmail.com |
| 1543519 | DE JESUS FELICIANO, SERAFIN | liriotorresjust@gmail.com |
| 1245833 | DE JESUS FUENTES, KARLA B | kdejesus37@gmail.com |
| 1971533 | DE JESUS GONZALEZ, VENTURA | vdejesus1@live.com |
| 1589041 | De Jesus Martinez, Yolanda | ydejesus58@yahoo.com |
| 1571731 | DE LA CRUZ SANTIAGO, DAMARIS | delacruzdamaris@gmail.com |
| 1938526 | De Leon Colon, Desiderio | derylleon@pucpr.edu |
| 1480780 | DE LEON ROJAS, ELIZABETH | nanavian5@gmail.com |
| 1871958 | de Leon Santiago, Maritza | maritza080858@gmail.com |
| 1936261 | De Santiago Ramos, Marta | LAIZLAMAR@HOTMAIL.COM |
| 1627996 | Deida Gonzalez, Wilma | wdgmariposa@gmail.com |
| 1573807 | DEL VALLE ARROYO, CARLOS J | CARLOSJUANDELVALLE@YAHOO.COM |

**Exhibit F**

Exhibit F

Twenty-Fourth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 848787 | DEL VALLE RIVERA, OLGA | olga.delvalle@ramajudicial.pr |
| 2049458 | DELGADO ORTIZ, JORGE D | jorgedelgado401@gmail.com |
| 133559 | Delgado Ramirez, Carmen M | delgadocarmen069@gmail.com |
| 1518522 | DELGADO RAMIREZ, CARMEN M | delgadocarmen069@gmail.com |
| 133818 | DELGADO RODRIGUEZ, MARIBEL | maribel.delgado@familia.pr.gov; maribeldelgado@familia.pr.gov |
| 2017739 | Delgado Torres, Carmen L. | c.delgadtorres@hotmail.com |
| 1918713 | Delgado Torres, Maritza | delgadomar1623@gmail.com |
| 1744596 | DELGADO VEGA, LILLIAM | lilliam.delgado.ld32@gmail.com |
| 136014 | DIAZ ACHURY, IRENE | irenediaz6@gmail.com |
| 1600507 | DIAZ ASIA, IVAN | LADYLAURY@YAHOO.COM |
| 231251 | Diaz Diaz, Irvin | irvin1985@outlook.com |
| 2062830 | DIAZ DIAZ, MAYRA | doframa@hotmail.com |
| 1448579 | Diaz Marcano, Jose A. | lymarisperez32@gmail.com |
| 1603307 | Diaz Marin, Aurea L. | meli251975@yahoo.com |
| 139064 | DIAZ MEDINA, FRANCES | LIC65.FRANCES@HOTMAIL.COM |
| 1511060 | DIAZ MORALES, HILDAMARIS | hildamaris_diaz@hotmail.com |
| 1186574 | DIAZ PEREZ, DAISY | daisyddp@yahoo.com |
| 140609 | Diaz Rivera, Miriam | natashachiclana8@gmail.com |
| 1773059 | Diaz Rodriguez, Felix R. | feliz.diaz1965@hotmail.com |
| 1904908 | Diaz Rodriguez, Jose R | Policia5080@gmail.com |
| 1837488 | DIAZ ROJAS, LUIS O | l.diazrojas1965@gmail.com |
| 1822219 | Diaz Rosado, Raul | luarzaid1234@yahoo.com |
| 1590771 | Diodonet, Carmen | despacho.legal.pr@gmail.com |
| 2001125 | DOMINGUEZ PEREZ, GLORIMAR | gloro2011@gmail.com; glors2011@gmail.com |
| 774413 | Doral Financial Corporation | brian.pfeiffer@whitecase.com; michele.meises@whitecase.com |
| 774413 | Doral Financial Corporation | lkrueger@drivetrainadvisors.com |
| 1533480 | DOWNTOWN DEVELOPMENT, CORP. | dkopel@realestatepr.net |
| 1533480 | DOWNTOWN DEVELOPMENT, CORP. | r.miranda@rmirandalex.net |
| 1094283 | ECHEVARRIA BELBRU, SONIA | SONIAECHEVARRIABELBRU@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit F

Twenty-Fourth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 287641 | ECHEVARRIA SANTIAGO, LYDIA | lidiam0246@gmail.com; lydiam0246@gmail.com |
| 1422564 | ENTERTAINMENT CENTER INC. | lcdoefraingonzalez@yahoo.com |
| 1422563 | ENTERTAINMENT CENTER INC. | lcdoefraingonzalez@yahoo.com |
| 2000927 | Escalera Romero, Myrta S. | myrtae13@gmail.com |
| 2024846 | ESPADA ORTIZ, IVETTE | ive8659@gmail.com |
| 1942617 | Espada Ortiz, Ivette | ive8659@gmail.com |
| 1831932 | ESPADA ORTIZ, YOLANDA | adnjesus33@gmail.com |
| 1513625 | Espinoza Martinez, Javier | bladerunnerje366@gmail.com |
| 1087886 | ESQUILIN CINTRON, ROSA | ESQUILIN49@YAHOO.COM |
| 1581323 | Esquilin Cintron, Rosa | esquilin49@yahoo.com |
| 1490871 | ESQUILIN MELENDEZ, JESUS M. | jme9229@gmail.com |
| 843491 | ESTANCIAS DE AIBONITO, INC. | nmlaw@hotmail.com |
| 1458838 | Estrada Pabon, Efrain | estradaefrain@hotmail.com |
| 1512898 | ESTRADA VARGAS, BEATRICE | he_isho@hotmail.com |
| 1973556 | ESTRADA VEGA, MANUEL | cuqui.pagan@gmail.com |
| 1746797 | Estremera Rivera, Diana E. | cristal8993@gmail.com |
| 1456531 | FALU FEBRES, OLGA | olgafalu@gmail.com |
| 1463608 | Farrant Jr, James | arecibo56@yahoo.com |
| 167285 | FELICIANO AGUIAR, FERNANDO | ffelicianoaguiar@yahoo.com |
| 1742716 | FELICIANO MELENDEZ, JISELA | jisela.feliciano225@gmail.com |
| 1632607 | Feliciano Rivera, Mariely | alanys77@hotmail.com |
| 1672079 | Feliciano Rodriguez, Mariana | felicianm2022@gmail.com |
| 164130 | FELICIANO VALENTIN, ALIDEXMI | afeliciano@asume.pr.gov |
| 2106374 | FELICIER HERNANDEZ, LUZ DELIA | LFELICIER@GMAIL.COM |
| 1202315 | FELIX RODRIGUEZ, EVELIO | eveliofelix@hotmail.com |
| 997565 | FERMAINT RODRIGUEZ, GEORGINA | cardina00915@gmail.com |
| 1656126 | FERNANDEZ ALVAREZ, MARLENE | MF2577@GMAIL.COM |
| 1802534 | Fernandez Delgado, Maribel | Keyshla_hiraldo@outlook.com |
| 1789963 | FERNANDEZ FERNANDEZ, LEONEL | leonelfrnndz@yahoo.com |

Exhibit F

Twenty-Fourth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1504736 | Fernandez Ortega, Angel L | angelfernandez32150@gmail.com |
| 1586405 | FERNANDEZ RAMIREZ, ONIS V. | fernandezonis531@gmail.com |
| 622947 | FERNANDEZ SANCHEZ, CARLOS | carlosfernandez.4214@gmail.com |
| 2040818 | Fernandez Torres, Julio E. | julioentrerios132@yahoo.com |
| 167132 | FERNANDEZ VINALES, MARIA C | maricesy@outlook.com |
| 485269 | FERRAU RIVERA, ROLANDO | LUISWICHYRIVERA@HOTMAIL.COM |
| 1446494 | FERRER DAVILA, LUIS M | LUFEDA2009@GMAIL.COM |
| 1602445 | Ferrer Reyes, Rosa I. | rferrer4@policia.pr.gov |
| 1758742 | Figueroa Cabrera, Wanda I. | cabrerazoe@gmail.com |
| 1667207 | Figueroa Claudio, Giselle | gfigueroa22@yahoo.com |
| 1645065 | Figueroa Collado, Maria I | maestramfigueroa@gmail.com |
| 1517463 | FIGUEROA DIAZ, IRIS N | shakoski7@gmail.com |
| 1614286 | Figueroa Melendez, Viangeris | viafigue23@gmail.com |
| 13085 | FIGUEROA ORTIZ, ALEXIS G. | pablolugo62@gmail.com |
| 3836 | FIGUEROA PEREZ, ACISCLO R | acisclo@coqui.net |
| 3836 | FIGUEROA PEREZ, ACISCLO R | acisclo@coqui.net |
| 1690058 | FIGUEROA PEREZ, LOURDES | lfp_23@hotmail.com |
| 1636978 | Figueroa Rodriguez, Hilda M. | figueroarodrguezh@yahoo.com |
| 1874746 | Figueroa Sanchez, Santos | santifig46@yahoo.com |
| 1504006 | FIGUEROA SANTANA, CARMEN | carmenfigueroa@familia.pr.gov |
| 172606 | FIGUEROA SANTIAGO, JAVIER | PM_4003@YAHOO.COM |
| 754079 | FIGUEROA SIERRA, SILKIA M | smfigueroasierra@hotmail.com |
| 1939210 | Figueroa Torres, Carmen E. | cef_00769@yahoo.com |
| 1634917 | Figueroa Torres, Tamara | tamarafigueroatorres@gmail.com |
| 2120317 | Figueroa Vega, Ruben | rubefigueroa@hotmail.com |
| 1652308 | Figueroa, Milagros De Los A. | millie00638@yahoo.com |
| 855714 | Finca Matilde, Inc. | isabelfullana@gmail.com |
| 855714 | Finca Matilde, Inc. | isabelfullana@gmail.com |
| 1501428 | Fisa, S.E. | moredadelvalle@jmdvlaw.com |

Exhibit F

Twenty-Fourth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 837948 | FISA, S.E. | moredadelvalle@jmdvlaw.com |
| 1493449 | FISA, S.E. | moredadelvalle@jmdvlaw.com |
| 1503774 | FISA, S.E. | moredadelvalle@jmdvlaw.com |
| 837948 | FISA, S.E. | moredadelvalle@jmdvlaw.com |
| 1650544 | FLORES NIEVES, YARITZA | YARY155@YAHOO.COM |
| 73242 | FLORES SANCHEZ, CARLOS M | carlosflores385@hotmail.com |
| 506127 | FLORES SANCHEZ, SAMARY | samaryfloressanchez@gmail.com; samaryfs@hotmail.com |
| 1519132 | Flores Tirado, Edna Margarita | edanedaliz@gmail.com |
| 1957775 | Fontanez Carrasquillo, Laura | lauryfontanez@yahoo.com |
| 1050977 | FONTANEZ DELGADO, MARIA D. | MARY.FONTAAK@YAHOO.COM |
| 852931 | FORNES VELEZ, DIANA | diana.fornes@gmail.com |
| 177511 | FRANCESCHINI LAJARA, ROXANNE M | roxannefranceschini@gmail.com |
| 916216 | FRANCO FIGUEROA, LUIS A | mgm4245@yahoo.com |
| 1457017 | FRANCO VILLAFANE, ANTONIO | afranco11546@gmail.com |
| 1592458 | Fraticelli-Oliver, Jeffry | jeffteampur@gmail.com |
| 180101 | FRYE PINA, MILLIE | millie.frye@gmail.com; millie.frye56@gmail.com |
| 180101 | FRYE PINA, MILLIE | millie.frye56@gmail.com |
| 1505646 | FUENTES AYALA, LUIS A. | maclegaljc@gmail.com |
| 2089650 | Fuentes de Rios, Evalyn | evalynfuentes@hotmail.com |
| 2020754 | Fumero Rodriguez, Miriam Z. | fumeromiriam9@gmail.com |
| 1702272 | FUNDACION LUIS MUNOZ MARIN | gsantiagopuig@gmail.com |
| 1702272 | FUNDACION LUIS MUNOZ MARIN | jquiros@flmm.org |
| 1419806 | GALARZA CINTRON, JESSICA | eitonarroyo@yahoo.com |
| 2010356 | Galarza Vega, Diane | dianegalarza@hotmail.com |
| 1995418 | Gallardo Ramos, Brigido | junior_abc80@yahoo.com |
| 1831929 | GARCIA CRESPO, FRANCISCO | frank1238610@gmail.com |
| 1685874 | Garcia Garcia, Ivelisa | ivelisagarcia29@hotmail.com |
| 1105147 | Garcia Laboy, Yairene | yaimaryv@hotmail.com |
| 1493131 | Garcia Melendez, Iris G | yigarci@gmail.com |

Exhibit F

Twenty-Fourth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1482325 | Garcia Montalvo, Ana Livia | nali050180@gmail.com |
| 1482344 | García Montalvo, Ana Livia | nali050180@gmail.com |
| 626389 | GARCIA NARVAEZ, CARMEN I. | Carmen.Narvaez@familia.pr.gov; kmyz90167@gmail.com |
| 186615 | GARCIA NARVAEZ, CARMEN I. | carmen.narvaez@familia.pr.gov; kmy290167@gmail.com |
| 1207925 | GARCIA PADIN, GAMALIEL | LENOSURFER@YAHOO.COM |
| 2133244 | Garcia Quinones, Jose | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 1551143 | GARCIA RIVERA, LISANDRA | jalia761@hotmail.com |
| 187651 | GARCIA RIVERA, MARTA | MARTA.GARCIA925@GMAIL.COM |
| 2099485 | Garcia Rodriguez, Jeannette | jeannettegarcia85@gmail.com |
| 1161738 | GARCIA SANTIAGO, ALMA | AGARCIA712016@GMAIL.COM |
| 1900343 | GARCIA SANTIAGO, ALMA | agarcia2016@gmail.com |
| 188400 | GARCIA SANTIAGO, JAVIER | javiergarcia5449@yahoo.com; javiergarcias449@yahoo.com |
| 1497489 | Garcia Velez, Mildred Yolanda | yoly913.yg@gmail.com |
| 1722363 | GARCIA, ANGELA | ANGIEGARCIA512@GMAIL.COM |
| 1468669 | GARCIA, MARVIN | lithium.momo@gmail.com |
| 2086087 | Garcia-Troche, Santiago | Garciatro6@aol.com |
| 594887 | GARRIGA DE JESUS, YAHAIRA | yahairagarriga@gmail.com |
| 1767424 | Gavillan Vazquez, Jorge | jorgegavillian54@gmail.com |
| 1616244 | Gelabert Cardoza, Nereida | nereidagelabert31@hotmail.com |
| 1616244 | Gelabert Cardoza, Nereida | nereidagelabert31@hotmail.com |
| 2034970 | Genes Quesada, Rosalina | ebrsurveyor@hotmail.com |
| 192077 | GINARA, INC | LCGINARA@GMAIL.COM |
| 1446784 | Gomez Biamon, Celeste M | lymarisperez32@gmail.com |
| 299298 | GOMEZ GARCIA, MARIA M | dramariagomez@hotmail.com |
| 1665409 | GOMEZ RODRIGUEZ, FELIX | felogomez59@yahoo.com |
| 1616123 | Gomez Ruiz, Antonio | agruiz88@gmail.com |
| 1626877 | Gomez Sierra, Dorcas | dorcasgomezsierra4@gmail.com |
| 105501 | GONZALEZ AGUIRRE, CORALIS | coralisgon@gmail.com |
| 1696521 | GONZALEZ AGUIRRE, CORALIS | coralisgon@gmail.com |

## Exhibit F
Twenty-Fourth Omnibus Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1635913 | GONZALEZ AGUIRRE, CORALIS | coralisgon@gmail.com |
| 909521 | GONZALEZ AQUINO, JOSE | gonzalezaquino1952@gmail.com |
| 1017507 | GONZALEZ AQUINO, JOSE | gonzalezaquino1952@gmail.com |
| 1231609 | GONZALEZ AYALA, JOSE A | kj.gonzalez.dj@hccpr.edu |
| 1719928 | Gonzalez Bergoderes, Luis O | lu7gnzl@aol.com; lu7gnzl@ol.com |
| 1652036 | Gonzalez Bergoderes, Maria E | gonzalezbm@de.pr.gov |
| 1692008 | Gonzalez Bergoderes, Maria E | gonzalezbm@de.pr.gov |
| 1632059 | Gonzalez Bergoderes, Maria E. | gonzalezbm@de.pr.gov |
| 1468993 | GONZALEZ COLLAZO, MARILU | MACLEGALJC@GMAIL.COM |
| 1502438 | GONZALEZ COLON, VANESSA | vgonzalezcolon@yahoo.com |
| 2010437 | Gonzalez Cortes, Angela | gonzalezca45@yahoo.com |
| 1506313 | Gonzalez Cortes, Dalia | d.gonzalez3776@yahoo.com |
| 1807772 | Gonzalez Cruz, Alfredo | alexander.gonzalez@pucpr.edu |
| 2082900 | Gonzalez Cruz, Maria N | m.noelia.gonzalez@gmail.com |
| 1057298 | GONZALEZ CUEVAS, MARISOL | MARISOLGONZALEZ@URA.PR.GOV |
| 1249675 | GONZALEZ CURET, LIZETTE | lgcuret@gmail.com |
| 284773 | GONZALEZ DIAZ, LUIS M | PELV20LUIS@HOTMAIL.COM |
| 284773 | GONZALEZ DIAZ, LUIS M | PELV20LUIS@HOTMAIL.COM |
| 1596899 | Gonzalez Diaz, Reynaldo | gonzalez.reynaldo33@yahoo.com |
| 846996 | GONZALEZ FIGUEROA, MADELINE | gmadeline88@gmail.com |
| 199150 | GONZALEZ GONZALEZ, GREGORIO | helianys11@gmail.com |
| 594890 | GONZALEZ HERNANDEZ, YAHAIRA | yahoo0613@gmail.com |
| 1901549 | Gonzalez Lopez, Sylvia | sylviagonzalez505@yahoo.com |
| 1571464 | Gonzalez Martinez, Manuel | holy18523@gmail.com |
| 1470120 | GONZALEZ MONTANEZ, SARAHI | Sarahi.sarahi@hotmail.com |
| 1671333 | Gonzalez Ocasio, Sonia | adyabreu@hotmail.com |
| 1934329 | Gonzalez Olmo, Nelida | gnelida@gmail.com |
| 1419926 | GONZALEZ ORTIZ, VICTORIA | vgonzales459@gmail.com |
| 1693506 | Gonzalez Pagan, Melissa | melissa_gonzalez02@yahoo.com |

Exhibit F

Twenty-Fourth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1755859 | GONZALEZ PINO, LEYLA | AMORICA2007@YAHOO.COM |
| 1762248 | Gonzalez Quirindongo, Efrain | gonzalezefrain319@gm.com |
| 1604003 | GONZALEZ RAMOS, MARISOL | marigonzalez@justicia.pr.gov |
| 1251642 | GONZALEZ REYES, LUIS A | lgonzalez4084@gmail.com |
| 2077509 | GONZALEZ RIVERA, ENID M. | TEEBOMBA@GMAIL.COM |
| 1503334 | GONZALEZ RIVERA, NATIVIDAD | natiuni@hotmail.com |
| 1451855 | GONZALEZ RIVERA, OSCAR G | OSCARG661@GMAIL.COM |
| 2103757 | Gonzalez Roman, Oscar | oscargonzalezroman@hotmail.com |
| 1650000 | Gonzalez Rosado, Lymari | gonzalez.lymari@yahoo.com |
| 1059898 | GONZALEZ ROSAS, MAYRA | mayra.gonz1916@gmail.com |
| 1984251 | GONZALEZ SANTIAGO, JENNIE | JENNIE_GONZALEZ@LIVE.COM |
| 1745598 | GONZALEZ SANTIAGO, WYDMAR | w_yd_mar@hotmail.com |
| 2031052 | Gonzalez Soto, Maria N. | jennifervazquez@hotmail.com |
| 1669158 | GONZALEZ TAPIA, CLARYVETTE | cgt.gonzaleztapia@gmail.com |
| 1750409 | Gonzalez Torres, Nancy | nanied3@gmail.com |
| 1593851 | Gonzalez Valentin, Milagros | despacho.legal.pr@gmail.com |
| 1593851 | Gonzalez Valentin, Milagros | maria.cotto@gmail.com |
| 1934488 | Gonzalez Vera, Maribel | maribellgonzalez25@gmail.com |
| 1747590 | Gonzalez Zayas, Fernando L. | gonzalezzaya@idoo.com |
| 1643699 | Gonzalez, Juan | maria.cotto@gmail.com |
| 1643699 | Gonzalez, Juan | maria.cotto@gmail.com |
| 1652362 | Gonzalez, Juan | maria.cotto@gmail.com |
| 1423691 | Gonzalez-Candelario, Javier Enrique | jaquego@hotmail.com |
| 2088968 | Gotay Ferrer, Elliot | egotayferrer@gmail.com |
| 1485068 | Grafe Construction Corp | grafecorp01@yahoo.com |
| 1379497 | GRUPO NEUROLOGIA AVANZADA | hjcm3353md@gmail.com |
| 2034766 | Guerrero Salcedo, Reinaldo | artereinaldoguerrero@gmail.com |
| 1079601 | GULICK MALDONADO, RAFAEL E | eduardogulick@yahoo.com |
| 1717938 | GUTIERREZ ALMODOVAR, NANNETTE | nannetteguti@gmail.com |

Exhibit F

Twenty-Fourth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1717938 | GUTIERREZ ALMODOVAR, NANNETTE | nannetteguti@gmail.com |
| 1736084 | GUTIERREZ LEON, GISELLE | GIGU77@GMAIL.COM |
| 1751874 | Guzman Rivera, Carmelina | juan.rigual@gmail.com |
| 1871669 | GUZMAN SANTIAGO, CARMEN R | guzmina@gmail.com |
| 1886567 | Guzman Vazquez, Myriam | mirian.willito@gmail.com |
| 1633601 | Haddock Gomez, Marisol | haddockgomez@gmail.com |
| 1897803 | HANCE DIAZ, CARMEN | carmen.hance@hotmail.com |
| 1836469 | Henriquez Velazquez, Aixa Regina | hvaixa@yahoo.com |
| 1620074 | HERNANDEZ ACOSTA, JUAN RAMON | juanra45@hotmail.com |
| 1979446 | Hernandez Aponte, Pablo | elisahernandezrivera9@gmail.com |
| 160153 | HERNANDEZ BENEJAM, EVERLIDYS | ivy_ever@hotmail.com |
| 2009145 | HERNANDEZ CABRERA, ALTAGRACIA | a4lyumercichantalalmonteHernandez@gmail.com |
| 2043441 | Hernandez Cabrera, Altagracia | anlyumercichantalmontehernandez@gmail.com |
| 1742135 | Hernandez Crespo, Adelicia | adeliciahernandez@gmail.com |
| 1775515 | Hernandez Cuevas, Myrna | myrnahernandez49@gmail.com |
| 1485681 | HERNANDEZ DE JESUS, MARISOL | marisol.hernandez@familia.pr.gov |
| 1648827 | Hernandez Estrada, Justina V. | tatylav@hotmail.com |
| 1640892 | Hernandez Figueroa, Vilma | vhernandez1766@gmail.com |
| 1727497 | Hernandez Gomez, Blanca I. | manblan05@yahoo.com |
| 1224585 | HERNANDEZ GUTIERREZ, JAVIER | jhernandez2506@hotmail.com |
| 218628 | HERNANDEZ HERRERA, ANTONIA | tania_2015ponce@gmail.com |
| 1988453 | Hernandez Jimenez, Teresa | zaidaya-april2@hotmail.com |
| 2087873 | Hernandez Jimenez, Teresa | zaidaya-april2@hotmail.com |
| 1811002 | Hernández Montalvo, Glorymar | gloryalas@hotmail.com |
| 122814 | HERNANDEZ MORALES, DAISY | daisyh61@gmail.com |
| 1476035 | Hernandez Rodriguez, Sebastian Jose | carmenmarialys@yahoo.com |
| 1223632 | HERNANDEZ ROLDAN, JANET | jhernandez@asume.pr.gov |
| 679081 | HERNANDEZ RUIZ, JOHNNY | hernandez_johnny@ymail.com |
| 2028328 | Hernandez Santiago, Maribel | fcjm095@gmail.com |

Exhibit F

Twenty-Fourth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 366943 | HERNANDEZ SANTIAGO, NORMA I. | ADNYL_1023@HOTMAIL.COM |
| 1800290 | Hernandez Sostre, Elsa A. | relojazul26@yahoo.com |
| 1756733 | Hernandez Soto, Carmen | despacho.legal.pr@gmail.com |
| 222329 | HERNANDEZ TORRES, LILLIAM | lilliam1226@gmail.com |
| 222342 | HERNANDEZ TORRES, MARIA I. | mariaivetteh@yahoo.com |
| 222476 | HERNANDEZ VARGAS, YESENIA | yhernandezvargas@gmail.com |
| 222925 | HERRAN MONTERO, GLORIMAR | gory-1@live.com |
| 1094037 | HIGGINS CUADRADO, SOL Y | sol_higgins2@hotmail.com |
| 1445601 | Hsiang, Tom | tomhsiang11@yahoo.com |
| 225428 | HUERTAS RIVERA, MYRNA  N | myrnahuertas@gmail.com |
| 713377 | INOSTROZA ARROYO, MARIA P | maria.inostroza@familia.pr.gov |
| 1877629 | Iraida Rivera, Ruth | ruthrivera08@gmail.com |
| 1724559 | IRIS LUGO, ADA | suarezlugo@live.com |
| 2041568 | Irizarry Aponte, Sonia | sonimar01@yahoo.com |
| 229437 | IRIZARRY CHAULISANT, ANGEL | chuco12986@yahoo.com |
| 1576665 | Irizarry Negron, Diana | dianair23@hotmail.com |
| 230169 | Irizarry Otero, Elika | aleyka04@yahoo.com |
| 230169 | Irizarry Otero, Elika | aleykao4@yahoo.com |
| 1915479 | Irizarry Sanchez, Anibal | miliani99@hotmail.com |
| 884224 | IRIZARRY SANCHEZ, ANIBAL | miliani99@hotmail.com |
| 230628 | Irizarry Sierra, Hiram | hirmar91@gmail.com |
| 1815956 | Irizarry Valentin, Carmen | caririval@gmail.com |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | fmoyahuff@gmail.com |
| 1763219 | J.G.V.R. | lissyann93@gmail.com; vicrivera01@yahoo.com |
| 1753917 | J.J.C.R. | vicrivera01@yahoo.com |
| 1428533 | Japp, Theodore Lee and Lori Lyn | drjapp@abbnebraska.com |
| 235848 | JARVIS RIVERA, GLORIA | gjarvis89@gmail.com |
| 1211022 | JARVIS RIVERA, GLORIA | gjawor89@gmail.com |
| 1526347 | Jimenez de Jesus, Ruth | jgonzalez-ortiz@aclu.org |

Exhibit F

Twenty-Fourth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1760283 | Jimenez Jimenez, Amarilis | jamarilis75@gmail.com |
| 1189911 | Jordan Colon, Diana C. | dimary.rodriguez@gmail.com; dimary.rodriguez1@gmail.com |
| 244517 | JORGE PAGAN, GLENDA I | glendajorge@yahoo.com |
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | ivonnegm@prw.net |
| 256725 | JUSINO RIVERA, MARI OLGA | mari.jusino@familia.pr.gov |
| 256725 | JUSINO RIVERA, MARI OLGA | mariolgaj@gmail.com |
| 1939998 | Jusino Rivera, Mariolga | marijusino@familia.pr.gov |
| 1939998 | Jusino Rivera, Mariolga | Mariolgaj@gmail.com |
| 831772 | Kevane Grant Thornton LLP | phammer@estrellallc.com |
| 831772 | Kevane Grant Thornton LLP | phammer@estrellallc.com |
| 1428345 | KORTRIGHT SANTAELLA, RAFAEL | rafakor@hotmail.com |
| 1736427 | L.P.S.C. | Lsanc@outlook.com; vicrivera01@yahoo.com |
| 1592621 | Laboy Arce, Aneida | aneida.laboy@familia.pr.gov |
| 616933 | Laboy Pagan, Awilda | wildylaboy@hotmail.com |
| 1171952 | LABOY PAGAN, AWILDA | wildylaboy@hotmail.com |
| 1816461 | LABOY REYES, HERIBERTO | hlaboyreyes@gmail.com |
| 1815222 | Lamourt Cardona, Gladys | gladyslamourt@gmail.com |
| 2055394 | Laracuente Sanchez, Nydia | eortiz7804@gmail.com |
| 1504568 | LARACUENTE, TANNIA | grovearts@gmail.com |
| 797997 | LAUREANO GARCIA, JOSE | J_R_LAUREANO@YAHOO.COM |
| 1770472 | Lebron Perez, Grace M. | grace_lebrn_200@yahoo.es |
| 1423955 | Lebron Rivera, Frances Miriam | franceslm@yahoo.com |
| 1502357 | LECLERC CINTRON, RUBEN | rrleclerc@yahoo.com |
| 1667115 | LEDEE COLON, AIDA L | LedeeLuz@gmail.com |
| 1545373 | Lehman Brothers Special Financing Inc. | kristine.dickson@lehmanholdings.com |
| 1420195 | LEON GIRAU, LUIS | mpv@mpvlawpr.com |
| 146760 | LEON RODRIGUEZ, EDDIE | ednel@prtc.net |
| 842960 | LEON RODRIGUEZ, EDDIE | ednel@prte.net |

Exhibit F

Twenty-Fourth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1507547 | Lleras Rios, Enrique Jose | abogada.educacionespecial@gmail.com |
| 1620574 | Lomba Rodriguez, Eugenio | eugeniolomba010@outlook.com |
| 270470 | LOPEZ BARRETO, AMARILYS | ALOPEZ4@OUTLOOK.COM |
| 1173049 | LOPEZ BELEN, BENJAMIN | blopezbelen@yahoo.com |
| 1636840 | LOPEZ BELEN, MARIBEL | MARILOPEZBELEN@YAHOO.COM |
| 1777408 | Lopez Berrios, Wilma Y | toywil63@yahoo.com |
| 1944357 | Lopez Bultron, Leyda M | leidalopez547@gmail.com |
| 1994171 | Lopez Burgos, Emma | elopez712@gmail.com |
| 1913262 | LOPEZ CABASSA, SWANILDA | SWSAFIRO@YAHOO.COM |
| 2048443 | LOPEZ CABASSA, SWANILDA | SWSAFIRO@YAHOO.COM |
| 2001698 | Lopez Calderon, Emy B. | emybelia@aol.com |
| 1591786 | Lopez Caraballo, Hector E. | hectorelopez@GMX.com |
| 1588359 | Lopez Caraballo, Ruth D. | ysaid2@hotmail.com |
| 1909024 | Lopez Chanza, Nereida | NLchanza1@gmail.com |
| 1661549 | Lopez Cruz, Beatriz | bettypame@yahoo.com |
| 1636143 | LOPEZ DAVILA, OLGA L. | amluis05@hotmail.com |
| 272119 | LOPEZ FUENTES, EFRAIN | profelopezfuentes@yahoo.com |
| 1627305 | Lopez Gonzalez, Evelyn | flaca_pr41@yahoo.com |
| 1093978 | LOPEZ GONZALEZ, SOL E | sollopez249@yahoo.com |
| 1710142 | LOPEZ LEBRON, LUZ M | luzlopez1943@gmail.com |
| 1467249 | Lopez Lopez, Edna | edna.lopez@familia.pr.gov |
| 1945898 | Lopez Lopez, Elba L. | lopezelba77@yahoo.com |
| 1462661 | LOPEZ LUGO, ISABEL M | isabellopezlugo@yahoo.com |
| 1724709 | Lopez Melendez, Hipolito | hipolyto1522@gmail.com; polyto1522@gmail.com |
| 2127024 | Lopez Mora, Esther | elenarivera531@yahoo.com |
| 1193088 | Lopez Morales, Edna C | ednitac17@gmail.com |
| 1162311 | LOPEZ PACHECO, AMARYLIS | MARYSTRONG@LIVE.COM |
| 853382 | LOPEZ PEREZ, FELIX A. | felixalp@gmail.com |
| 1779380 | LOPEZ PLAZA, ROSE MARY | lopezrosemary944@gmail.com |

## Exhibit F
Twenty-Fourth Omnibus Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1727725 | Lopez Ramirez, Noemi | noemi3876@gmail.com |
| 1798571 | Lopez Ramos, Zenaida | zenaidalopez92@yahoo.com |
| 1643678 | Lopez Rivera, Luis Alberto | lopezriveralc@gmail.com |
| 1635491 | LOPEZ RIVERA, MARIFE | BOSTERMANGE@HOTMAIL.COM |
| 1101093 | LOPEZ RIVERA, WANDA I | pricipr23@yahoo.com |
| 275698 | LOPEZ ROCHE, LAURA L | llopezroche@hotmail.com |
| 276239 | Lopez Rosado, Dagmarilis | ht5439@yahoo.com |
| 1752504 | Lopez Ruiz, Claudio | c.lopez.bonilla@gmail.com |
| 714770 | LOPEZ SANTIAGO, MARIBEL | maribelzlopez@yahoo.com |
| 276817 | LOPEZ SOBA, ROSA M. | lilapr14@gmail.com |
| 1250086 | LOPEZ TORRES, LORNA | l.oina.iris@hotmail.com; lorna.lopez@familia.pr.gov |
| 1420247 | LOPEZ TROCHE, LILIBETH | AANGELT@LMLAWPR.COM; aoungelet@lmlawpr.com |
| 1637826 | Lopez Vazquez, Aurora | aurovazquez23@hotmail.com |
| 1995784 | Lopez Vazquez, Neida | lopezvnei@hotmail.com |
| 1620051 | LOPEZ, MIGDALIA  VALENTIN | mvalentin7200@gmail.com |
| 1785455 | Lorenzo Carrero, Ivis D. | ptcruise2000@yahoo.com |
| 1089271 | LORENZO GARCIA, ROXANA | r.juliam@hotmail.com |
| 277922 | Lorenzo Garcia, Roxana | r-juliam@hotmail.com |
| 1793211 | Lorenzo Gonzalez, Maria E. | marylorenzo0128@gmail.com |
| 543442 | LOZA RUIZ, SYLKIA | LOZA.SYLKIA@GMAIL.COM |
| 543454 | LOZA RUIZ, SYLMARIE | smloza@hotmail.com |
| 1547286 | Lucena Olmo, Evelyn | evelyn1963@gmail.com |
| 1478901 | Lugo Dominguez, Jose A | albertoauxlabforense@hotmail.com |
| 1582447 | LUGO MENDEZ, HARRY | lugoharry28@yahoo.com |
| 212970 | LUGO MENDEZ, HARRY | lugoharry28@yahoo.com |
| 1684098 | Lugo Mendez, Luz N. | inlugomendez@gmail.com |
| 1635016 | Lugo Padilla, Ramonita | rlugosep@gmail.com |
| 1884483 | Lugo Padilla, Ramonita | rlugosep@gmail.com |
| 2039580 | Lugo Pagan, Ada E. | lugopablo54@yahoo.com |

Exhibit F

Twenty-Fourth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2026414 | Lugo Pagan, Ada E. | lugopablo54@yahoo.com |
| 853430 | LUGO QUILES, MARYLIN | mlugo74yklol@gmail.com |
| 57564 | LUGO SEGARRA, BRENDA | blugo7086@gmail.com |
| 1866599 | LUGO TROCHE, ADA IRIS | SUAREZLUGO@LIVE.COM |
| 1598928 | Luna Ortiz, Norma | normalunaortiz@gmail.com |
| 336690 | MAISONET ARZUAGA, MIRIAM | maisonetmiriam@yahoo.es |
| 1488863 | MAISONET ORTIZ, MIGDALIA | migdaliamaisonet@hotmail.com |
| 289948 | MALAVE CRESPO, ROBERTO | MALAVE_R@YAHOO.COM |
| 290868 | Maldonado Colon, Shenaira | shenaira515@gmail.com |
| 1765934 | Maldonado Cruz, Nicolas | nicolas.maldonado1337@gmail.com |
| 236286 | MALDONADO DIAZ, JAVIER | javiermaldonadodiaz70@gmail.com |
| 1470303 | Maldonado Guadalupe, Narciso | narcisomaldonado@hotmail.com |
| 1597023 | MALDONADO LABOY, PILAR | pilareslola@yahoo.com |
| 1727804 | Maldonado Maldonado, Myriam | myriam_maldonado_maldonado@yahoo.com |
| 1099420 | Maldonado Marquez, Vilma R | vilma.maldonado@familia.pr.gov |
| 762839 | Maldonado Marquez, Vilma R | vilma.maldonado@familia.pr.gov |
| 1473390 | Maldonado Mendez, Pedro L | alan123nys@gmail.com |
| 1120574 | MALDONADO SOTO, MINERVA | minervamaldonado91@gmail.com |
| 1650829 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | carlosrcolon@mccspr.com |
| 1650829 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | ortizcolonricardo@gmail.com; rortiz@rloclaw.onmicrosoft.com |
| 1512949 | Manso Escobar, Yanis | yakeliz@hotmail.com |
| 1506530 | Manso Escobar, Yanis | yakeliz@hotmail.com |

**<u>Exhibit G</u>**

Exhibit G

Twenty-Fifth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1456921 | Maribel Gonzalez Fontanez Y Otros | cjuan@justicia.pr.gov |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | promesaeducacionespecial@gmail.com |
| 1561593 | MARIN RAMOS, JOSE M. | j.marin12@yahoo.com |
| 1987425 | Marin Rios, Lizette | LIZETTEMARIN@YAHOO.COM |
| 1555641 | Marquez Lozada, Francisco | frankmark@hotmail.com |
| 714785 | MARQUEZ SANTOS, MARIBEL | maribel.msantos825@gmail.com |
| 1694947 | Marrero Caro, Jose A. | tonyrincon413@yahoo.com |
| 1702505 | Marrero Caro, José A. | tonyrincon413@yahoo.com |
| 1418458 | Marrero Deya, Nayda I. | nayaivonne05@gmail.com |
| 1459391 | MARRERO OTERO, ALEXIS | ALEXISMARREROOTERO@YAHOO.COM |
| 1678423 | Marrero Ramos, Juan J | tonyrincon413@yahoo.com |
| 1753013 | Marta T Batiz Grillasca | nperez21@outlook.com |
| 1702620 | Marta T Batiz Grillasca | nperez21@outlook.com |
| 1943926 | Marti Gonzalez, Evelyn | emarti1@live.com |
| 1856383 | Martinez Arroyo, Ana Lillian | analillianmartinez1130@gmail.com |
| 1655506 | Martinez Ayala, Nilda | nm1728@gmail.com |
| 1702760 | Martinez Baez, Heriberto | hmartinezcujc54@gmail.com |
| 248493 | MARTINEZ BENEJAN, JOSE L | panderochogui60@gmail.com |
| 1709633 | Martinez Claudio, Abraham | talentsekr@gmail.com |
| 1466447 | MARTINEZ CLAUDIO, MARTHA | marthamc42@gmail.com |
| 848090 | Martinez Del Moral, Milagros | m.mar74@yahoo.com |
| 2067518 | Martinez Feliciano, Dionicio | dionimalago@gmail.com |
| 302507 | MARTINEZ FELICIANO, MARISEL | mariselcamila@yahoo.com |
| 1745448 | MARTINEZ GONZALEZ, ADA L. | adalissepulveda@gmail.com |
| 309274 | MARTINEZ GONZALEZ, ELSA | lizzymartinez62@icloud.com |
| 1650974 | MARTINEZ HERNANDEZ, ANDERSON | andrsmrtn@yahoo.com |
| 310278 | MARTINEZ MARTINEZ, ZAIRY | zairymartinez@gmail.com |

Exhibit G

Twenty-Fifth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 310532 | MARTINEZ MIRABAL, BEXAIDA | bexaida2004@yahoo.com |
| 1173809 | MARTINEZ MIRABAL, BEXAIDA | bexaida2004@yahoo.com |
| 619025 | MARTINEZ MIRALBAL, BEXAIDA | BEXAIDA2004@YAHOO.COM |
| 661225 | Martinez Rivera, Gloria Ma | gloriamartinez_50@hotmail.com |
| 895629 | MARTINEZ RODRIGUEZ, ELIZABETH | elimarrod@yahoo.com |
| 1585177 | MARTINEZ SALCEDO, ANA C | anamartinezsalcedo@yahoo.com |
| 1953380 | Martinez Sanchez, Milagros | milamart333@gmail.com |
| 312897 | MARTINEZ SANTANA, ANA | blanca.maldonado@upr.edu |
| 313059 | MARTINEZ SANTOS, EVELYN | alejandraalomar31@gmail.com |
| 1831279 | MARTINEZ TORRES, CARMEN | DELIA.77333@GMAIL.COM |
| 1771452 | Martinez Torres, Elsa D. | dianiriveramartinez@gmail.com |
| 1771452 | Martinez Torres, Elsa D. | NatEls1077@gmail.com |
| 1606572 | Martinez Torres, Elsa D. | natels1077@gmail.com |
| 1772342 | Martinez Torres, Elsa D. | NatEls1077@gmail.com |
| 719713 | MARTINEZ VALIENTE, MERCEDES | MERCEDESMARTINEZ39@YAHOO.COM |
| 1174494 | MASA SANCHEZ, BRENDA E | brendamasasanchez@gmail.com |
| 1758912 | MATEO RIVERA, AWILDA | amr2561@gmail.com |
| 315283 | Matias Gonzalez, Elsy E | elsy_matias@yahoo.com |
| 1716132 | Matias Rovira, Maria | mariamatias049@gmail.com |
| 1776462 | MATOS LEON, NANCY | NAMALE18@HOTMAIL.COM |
| 1751240 | MATOS RODRIGUEZ, MIRIANN | JEREXIUS2008@LIVE.COM |
| 1215353 | MATTEI SANTIAGO, HELEN | helenmattei@hotmail.com |
| 317196 | MATTEI SANTIAGO, HELEN | helenmattei@hotmail.com |
| 1918789 | MAYMI HERNANDEZ, ANA I. | maymi.ana18@gmail.com |
| 1977596 | Medina Crespo, Roberto | robertmedinacrespo@gmail.com |
| 1977596 | Medina Crespo, Roberto | robertmedinacrespo@gmail.com |
| 215712 | MEDINA GONZALEZ, HERIBERTO | BIGlion4@hotmail.com |

Exhibit G

Twenty-Fifth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 314398 | MEDINA MEDINA, MARY L | medmlmed@hotmail.com |
| 1684084 | MEDINA MORENO, LITZY | litzykeila@gmail.com |
| 1737982 | Mejias Correa, Maria | corream870@gmail.com |
| 2038681 | Mejias Rodriguez, Evelyn | mejiasrodriguez@gmail.com |
| 1429764 | MELENDEZ APONTE, ROBERTO | roberto.melendez2@upr.edu |
| 1582813 | MELENDEZ DE JESUS, JORGE | claudioycamillo@gmail.com |
| 1575103 | MELENDEZ DE JESUS, JORGE | claudioycarrillo@gmail.com |
| 1836582 | MELENDEZ LOPEZ, ISMAEL | melindez6343.iml@gmail.com |
| 1643581 | MELENDEZ MALDONADO, ERIKA | ERIKAMM24@YAHOO.COM |
| 880422 | MELENDEZ MARTINEZ, ALDA | PAMEWI2015@GMAIL.COM |
| 1712472 | Melendez Rivera, Jessica | jessicamelendez03@gmail.com |
| 1597841 | Melendez Velazquez, Claribel | clamel42@gmail.com |
| 1490724 | Mendez Laracuente, Ramon | nomarml@yahoo.com |
| 1064788 | Mendez Mejias, Mildred | mendeznico24@gmail.com |
| 1975893 | Mendez Mendez, Christoval | agrocristobalmendez@yahoo.com |
| 1975779 | Mendez Mendez, Christoval | agrocristobalmendez@yahoo.com |
| 326216 | Mendez Miranda, Sonia I | sonsolei05@gmail.com |
| 326436 | MENDEZ PEREZ, BRUNILDA | MENDEZBRUNI29@GMAIL.COM |
| 1818601 | MENDEZ PEREZ, BRUNILDA | mendezbruni29@yahoo.com |
| 1080019 | MENDEZ QUINONES, RAFAEL | rafael.mendez@familia.pr.gov |
| 2014837 | Mendez Ramos, Wanda | wandamendea54@gmail.com |
| 2126785 | Mendez Ramos, Wanda | wandamendez54@gmail.com |
| 1093042 | MENDEZ SALINAS, SERGIO | sergiomendez56@icloud.com |
| 528486 | MENDEZ SALINAS, SERGIO | sergiomendez56@icloud.com |
| 326812 | MENDEZ SANCHEZ, ADRIAN | ADY0941@GMAIL.COM |
| 1058914 | Mercado Cintron, Martha L | lettymercado799@gmail.com |
| 1058914 | Mercado Cintron, Martha L | lettymercado799@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Twenty-Fifth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1678127 | MERCADO CORTES, ANEUDI | mercadoaneudi1978@gmail.com |
| 2006950 | Mercado Martinez, Ana | amm_directora@hotmail.com |
| 1583481 | Mercado Martinez, Ana | amm_directora@hotmail.com |
| 1992320 | Mercado Mercado, Reinaldo | rei4881@gmail.com |
| 1075787 | MERCADO MIRANDA, OSVALDO | OSVYPR@YAHOO.COM |
| 328838 | MERCADO MIRANDA, OSVALDO | osvypr@yahoo.com |
| 1589250 | Mercado Montalvo, Maribelle | maribellemm@yahoo.com |
| 1476494 | Mercado Nuñez, Enrique | rickymercado42@gmail.com |
| 584491 | MERCADO PABON, VERONICA | veronicamercado16@gmail.com |
| 1097579 | MERCADO PABON, VERONICA | veronicamercado16@gmail.com |
| 1187693 | MERCADO RODRIGUEZ, DANIEL | dmercadovolky@gmail.com |
| 935453 | MERCADO SANCHEZ, ROSALY M | XAVIROSI18@HOTMAIL.COM |
| 329625 | MERCADO SANTIAGO, EVELYN | evelynms684@gmail.com |
| 92189 | MERCADO VARGAS, CLARIBEL W | CMERCADO@ASUME.PR.GOV |
| 1914967 | Merced Cotto, Luis A | MISSISSIPPIRIVER@HOTMAIL.COM |
| 1668657 | MERCED FLORES, CARMEN M. | milliezmer@yahoo.com |
| 1818795 | Merced Flores, Jose Luis | josechegui@yahoo.com |
| 1584148 | MERCUCCI TORRES, JOAN | JMERCUCCI@HOTMAIL.COM |
| 241384 | MERCUCCI TORRES, JOAN | JMERCUCCI@HOTMAIL.COM |
| 1912488 | Micheli Ruiz, Manuel | michelimanuel@gmail.com |
| 2040080 | Milagros Aponte, Carmen | dalaremji@yahoo.com |
| 749443 | MILLAN PABELLON, ROSENDO | rosendo.mi.sa@gmail.com |
| 334943 | Mirach Vega, Erika | ekamv2006@yahoo.com |
| 155675 | MIRACH VEGA, ERIKA | ekamv2006@yahoo.com |
| 1600992 | Miranda Gonzalez, Francisco | mirandapr1@hotmail.com |
| 858446 | MIRANDA ROSARIO, NEYSA | ney2bj@gmail.com |
| 1731835 | Miranda, Debbie | debbie_cristal@yahoo.com |

Exhibit G

Twenty-Fifth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1198353 | MIRO TORRES, ELSA E | lelay2007@yahoo.com |
| 1788806 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | BELKGROVAS@GMAIL.COM |
| 1635973 | Mixie I. Vázquez Acevedo/Edgardo M. Rivera Vázquez | mimi23princess@gmail.com |
| 1808118 | MMM Healthcare, LLC | carlos.vivaldi@mmmhc.com |
| 1808118 | MMM Healthcare, LLC | ramon.dapena@mbcdlaw.com |
| 1730299 | MMM Multihealth, LLC | carlos.vivaldi@mmmhc.com |
| 1730299 | MMM Multihealth, LLC | ramon.dapena@mbcdlaw.com |
| 1513944 | Moctezuma Velazquez, Lydia | Maclegaljc@gmail.com |
| 1773030 | MODESTO SANTIAGO, NILKA | PROFAMAODESTO@GMAIL.COM |
| 1689668 | Mojica Fontanez, Ruth | cuchypr6@gmail.com |
| 143534 | MOLINA LASALLE, DOMINGO | djrmolina@gmail.com |
| 1636767 | Molina Maldonado, Carmen Maria | carminmolinamolina26@gmail.com |
| 238821 | MOLINA MARTINEZ, JESUS | leorodriguezrodriguez@yahoo.com |
| 1531182 | MOLINA MARTINEZ, JESUS | leorodriguezrodriguez@yahoo.com |
| 1590491 | Molina Otero, Marlyn A. | reyesheredia28@gmail.com |
| 1649913 | Molina Rivera, Carlos R | MOLINARIVERACARLOS@YAHOO.COM |
| 1507610 | Monge Plaza, Elizabeth J. | elimongeplaza@gmail.com |
| 2081603 | MONROIG MARQUEZ, AMARIS | monroig.amaris@gmail.com |
| 339838 | MONSERRATE FLECHA, ANA I. | pablolugo62@gmail.com |
| 1881238 | Montalvo Flores, Elia | efmf1947@gmail.com |
| 1585376 | MONTALVO ROSA, SILVETTE | silvettemontalvo@gmail.com |
| 608340 | MONTALVO SANTIAGO, ANA MARIA | anamariaminetalr65@gmail.com |
| 2073894 | MONTALVO VAZQUEZ, NILDA | jovnom@hotmail.com |
| 1423984 | Montes Santiago, Enio E | Enioe@hotmail.com |
| 2029371 | Montes Suarez, Ileana | imontespr@yahoo.com |
| 1787716 | Montijo Villalobos, Mirta R | mmontijo100@hotmail.com |
| 1779475 | Montijo Villalobos, Mirta R | mmontijo100@hotmail.com |

Exhibit G

Twenty-Fifth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1643763 | Morales Alvarado, Miriam L | mirimmorales37@gmail.com |
| 1766448 | Morales Alvarado, Miriam L. | miriammorales37@gmail.com |
| 1572235 | Morales Arroyo, Emilia | emoralesarroyo13@yahoo.com |
| 255867 | MORALES BONILLA, JULIO C | Cirreojulio2016@gmail.com |
| 1846763 | Morales Colon, Carmen I. | moralescarm@hotmail.com |
| 2133175 | Morales Cordova, Karime | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 937564 | MORALES DIAZ, SONIA M. | soniamo_diaz@hotmail.com |
| 344881 | MORALES LEHMAN, ANGEL M | angeleyespr@gmail.com |
| 2080910 | Morales Lopez, Alexis G. | alexisml479@gmail.com |
| 248840 | MORALES MELENDEZ, JOSE L. | jo.morales.017@gmail.com |
| 345578 | Morales Morales, Hector M | hectorvtx@yahoo.com |
| 1006495 | Morales Morales, Ildefonso | morapere01@gmail.com |
| 1908253 | MORALES MURILLO, JEANNETTE | jeannettemoralesm3@gmail.com |
| 1699863 | Morales Negrón, Deliris | deliris22@gmail.com |
| 1423643 | Morales Ocana, Nilsa Ivette | nmorales56@gmail.com |
| 1721159 | Morales Padilla, Yesenia | yeseniamo@gmail.com |
| 1907546 | MORALES PAGAN, YOLANDA | yolymp58@yahoo.com |
| 147455 | MORALES PEREZ, EDGARDO | eggysde100@gmail.com |
| 1753694 | MORALES PEREZ, WANDA I. | WANDAMORALES558@GMAIL.COM |
| 1918895 | Morales Rivera, Abner A. | abner_9667@yahoo.com |
| 1529659 | Morales Rivera, Evelyn | despacho.legal.pr@gmail.com |
| 1690587 | Morales Rivera, Lilliam | lmorales81156@gmail.com |
| 644108 | MORALES ROSARIO, ELBA | elbamorales26@yahoo.com |
| 1678689 | Morales Santos, Miriam | miriammorales852@gmail.com |
| 1981504 | Morales Velez, Gustavo | gmoralesvelez@gmail.com |
| 1727550 | Morales, Orlando | omoralito@gmail.com |
| 1643383 | Mulero Velez, Adilen | adilenmulero28@yahoo.com |

Exhibit G

Twenty-Fifth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1685659 | Municipio de Cabo Rojo | rlopez@caborojopr.net |
| 1578752 | Muniz Galarza, Juan | cesar@poalaw.com |
| 1748465 | MUNIZ GARCIA, MIGDALIA | migdalia_muiz@yahoo.com |
| 1584500 | MUNIZ RIVERA, RAMON E | vmuniz20@yahoo.com |
| 1584840 | Muniz Rodriguez, Emely | emelaflacca@hotmail.com |
| 1584840 | Muniz Rodriguez, Emely | emelaflacca@hotmail.com |
| 2024683 | Muniz Soto, Irma I. | irma.morales16@gmail.com |
| 2102024 | Muniz Soto, Juan J. | gloriaglez1@hotmail.com |
| 158885 | MUNOZ BELTRAN, ESTRELLA | embest314@yahoo.com |
| 1986083 | Munoz Diaz, Vilma S. | vilma.smunoz@gmail.com |
| 1831653 | Munoz Gonzalez, Joaquin | beatrizramanperez@yahoo.com |
| 1548067 | Muriel Rodriguez, Antonia | murielrodriguez29@outlook.com |
| 352852 | MURIEL RODRIGUEZ, ANTONIA | murielrodriguez29@outlook.com |
| 1538016 | Natal Trinidad, Maritza | soniacolon@yahoocom |
| 1424019 | Navarro Miranda, Gladys E. | gladysn0425@gmail.com |
| 1633291 | Navedo Boria, Ruth M. | navedomagalys@gmail.com |
| 1619882 | Navedo Serate, Brenda | brendanavedo68@yahoo.com |
| 53379 | NAZARIO CHACON, BLANCA | bnazario2@gmail.com |
| 805909 | NAZARIO MONTALVO, AIDA | vallerosado@gmail.com |
| 356642 | NAZARIO PEREZ, ZULMA | zulma.nazario@yahoo.com |
| 2068110 | NEGRON PEREZ, DORIS | donerez64@yahoo.com |
| 1875095 | Negron Perez, Doris | donerez64@yahoo.com |
| 358561 | Negron Quiles, Yolanda I | yonequi@gmail.com |
| 2010230 | Negron Torres, Iris Violeta | siriateloiv@hotmail.com |
| 1987636 | NEGRON TORRES, IRIS VIOLETA | SIRIATELOIV@HOTMAIL.COM |
| 1759123 | Negron Vazquez, Joseph | toledo.bankruptcy@gmail.com |
| 360427 | Neris Cruz, Miguel A. | neris6280@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Twenty-Fifth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1690599 | Nicholson Medina, Kenneth | profesorken@yahoo.com |
| 890347 | NIEVES BAEZ, CARMEN S | cnieves911@yahoo.com |
| 2069522 | NIEVES BURGOS, DARITZA | DARYNIEVES@GMAIL.COM |
| 1963100 | NIEVES BURGOS, JORGE | alex6684@gmail.com; jrgnvsb@gmail.com |
| 1715358 | NIEVES DELGADO, ABIGAIL | abby_criolla@yahoo.com |
| 1777801 | Nieves Figueroa, Israel | nievesisraelster@gmail.com |
| 1762178 | Nieves Figueroa, Israel | nievesisraelster@gmail.com |
| 712230 | NIEVES GARCIA, MARIA J | juamly97@hotmail.es |
| 1486603 | NIEVES GONZALEZ, GLADYS | idem_186@hotmail.com |
| 1594891 | Nieves Hernandez, Sara I. | saraivette@yahoo.com; saranieves65@gmail.com |
| 1952009 | NIEVES MULERO, HILDA I. | HILDANIEVES1226@GMAIL.COM |
| 1531102 | NIEVES MULLER, ANGEL | ahieves13@policia.pr.gov |
| 1531102 | NIEVES MULLER, ANGEL | anieves13@policia.pr.gov |
| 1531102 | NIEVES MULLER, ANGEL | anieves13@policia.pr.gov; ANIEVESMULLER@GMAIL.COM |
| 363265 | NIEVES MULLER, ANGEL | anieves-muller@gmail.com |
| 1989174 | Nieves Rodriguez, Ana I | ivelissepr02@yahoo.com |
| 1979330 | Nieves Rodriguez, Evangelio | benitaortiz2@gmail.com |
| 1653552 | Nieves Roman, Luis Raul | l.nievespichilo@gmail.com |
| 1687478 | Nieves Roman, Miriam | miliangel552009@hotmail.com |
| 594799 | NIEVES SIFRE, YADIRA | ynieves@asume.pr.gov |
| 1420841 | NOCEDA GONZALEZ, MARILYN | Juan_r_rodriguez00732@hotmail.com; mrsfeab@hotmail.com; mrsfealo@hotmail.com |
| 1751325 | Nunez Caraballo, Edwin | enunezcaraballo@yahoo.com |
| 149323 | NUNEZ CARABALLO, EDWIN | enunezcaraballo@yahoo.com |
| 367615 | NUNEZ CARABALLO, EDWIN | enunezcaraballa@yahoo.com |
| 934527 | NUNEZ MONTANEZ, ROBERTO | ronunez@dtop.gov.pr |
| 1645664 | NUNEZ RIVERA, MAYRA M | mayragabriel592@gmail.com |

## Exhibit G

Twenty-Fifth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 368659 | OCANA ALEMAN, NERCIE | mercie2012@hotmail.com |
| 1639280 | Ocasio Acevedo, Nancy A. | nocasioacevedo@hotmail.com |
| 1721833 | OCASIO EMANUELLI, CARMEN | escalera62@live.com |
| 1509257 | OCASIO FONTANEZ, DELILAH | dily_25@hotmail.com |
| 1420859 | OCASIO GARCÍA, ROBERTO | rocasio27@gmail.com |
| 1168291 | OCASIO RIVERA, ANGELICA | ocasioangelica@hotmail.com |
| 369632 | OCASIO RODRIGUEZ, YAZMIN | yazocasro@yahoo.com |
| 1582259 | OJEDA ADRIAN, LILLIAM | LOJADRIAN@YAHOO.COM; lojeda@asume.pr.gov |
| 1611163 | Ojeda Pagan, Sariel | Ojedailimitada@yahoo.com |
| 1595727 | Olavarria Trujillo, Waleska | wotrujillo@hotmail.com |
| 1206719 | OLIVERA BERMUDEZ, FRANCISCO | folivera797@gmail.com |
| 651107 | Oliveras Lebron, Evelyn | eveloliveras@gmail.com |
| 1997433 | Olivieri Santana, Juanita | Juanitaolivieris60@gmail.com |
| 1514999 | Omega Engineering, LLC | orivera@omega-pa.net |
| 1690083 | Oquendo Oquendo, Candida R | candyoquendo1@gmail.com |
| 1733491 | Orabona Ocasio, Esther | estherorabona1313@mail.com |
| 1510592 | ORAMA BORRERO, YARLIN | oramayini60@gmail.com |
| 1106002 | ORAMA BORRERO, YARLIN | oramayini60@gmail.com |
| 1727569 | ORELLANA PAGAN, YOLANDA | yolandaorellanapagan@gmail.com |
| 853952 | ORSINI RECIO, WANDA L. | Wandaluz1234@yhoo.com |
| 375469 | ORTA INFANTE, HAYDEE | haydeeortainfante@gmail.com |
| 1602538 | ORTIZ BARBOSA, SAMUEL | dcrsobac@hotmail.com |
| 2050085 | ORTIZ COTTO, SIXTA | sixtaortiz1@gmail.com |
| 2000422 | ORTIZ CRUZ, HECTOR | NYRMAODALIS4700@GMAIL.COM |
| 286666 | ORTIZ ESPINOSA, LUZ E | oevelin871@gmail.com |
| 1048992 | ORTIZ FIGUEROA, MARCEL | summerslam@live.com |
| 807888 | ORTIZ FIGUEROA, MARCEL | summerslam@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Twenty-Fifth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1559080 | ORTIZ GARCIA, MILAGROS | mililove815@gmail.com |
| 1540998 | ORTIZ GUILBE, ROSA | maclegaljc@gmail.com |
| 1717604 | Ortiz Laureano, Edward | ortizedward4@gmail.com |
| 379724 | ORTIZ LEGRAND, LUIS GABRIEL | BALL@AGRAITLAW.COM |
| 808019 | Ortiz Lopez, Zahamara | zahmara35@hotmail.com |
| 380049 | ORTIZ MALAVE, JOSE A. | natalium4766@gmail.com |
| 1068632 | ORTIZ MARTE, NELDA I. | neldaivy@gmail.com |
| 1178604 | Ortiz Nazario, Carlos R. | cr.ortiz@live.com |
| 1830593 | Ortiz Ocasio, Wanda Ivette | waroja48@gmail.com |
| 1599723 | ORTIZ ORTIZ, IDALIA | idalia2325@gmail.com |
| 1676297 | ORTIZ PEREZ, DENNISSE L | dennisse7263@gmail.com |
| 1475557 | ORTIZ RENTAS, JESSICA | jortiz@icf.pr.gov |
| 382534 | ORTIZ REYES, DOUGLAS P | aorlandi52@gmail.com |
| 2004659 | Ortiz Rivera, Cherly | cherly63@hotmail.com |
| 1910066 | Ortiz Rodriguez, Hilda | hilda_ortiz1819@yahoo.com |
| 2077268 | Ortiz Rodriguez, Maria Del Carmen | dolphin2pr@yahoo.com |
| 1678085 | Ortiz Rosado, Ana E. | aorsado@yahoo.com |
| 1776046 | ORTIZ RUIZ, MERIDA | dimarie_delvalle@yahoo.com |
| 1621762 | ORTIZ SANABRIA, LUIS M. | FERMIN_NS@HOTMAIL.COM |
| 1621762 | ORTIZ SANABRIA, LUIS M. | rerr99@gmail.com |
| 384069 | ORTIZ SANCHEZ, REBECA | rebecaortiz666@yahoo.com |
| 1610640 | ORTIZ SANTIAGO, CARMEN | ocarmen968@gmail.com |
| 1584585 | Ortiz Santiago, Jorge I. | ortizsj@live.com |
| 384762 | Ortiz Torres, Eric R | ericortiztorres@gmail.com |
| 2008686 | Ortiz Vazquez, Benita | benitaortiz2@gmail.com |
| 2133157 | Ortiz Zayas, Isander | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 2076103 | Otero Rivera, Awilda | awildaoterorivera@gmail.com |

Exhibit G

Twenty-Fifth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1599613 | OUTEK CARIBBEAN DISTRIBUTORS, INC. | outek@outekpr.com |
| 970569 | Oyola Cruz, Carmen J. | carmen_oyola@hotmail.com |
| 1793706 | OYOLA CRUZ, MILDRED | mildredoyola@gmail.com |
| 1551964 | P.D.C.M ASSOCIATES, S.E. | dkopel@realestatepr.net |
| 1551964 | P.D.C.M ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 1537661 | P.D.C.M. ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 1664715 | PABON PEREZ, CARMEN DELIA | elisanchez3737@gmail.com |
| 1660672 | PACHECO FIGUEROA, ROSA M | ROYTOPACHECO@GMAIL.COM |
| 1942272 | Pacheco Guadalupe, Melvin | mpachecomuniz@gmail.com |
| 1733352 | Pacheco Valedón, Angel Luis | apachecovale@hotmail.com |
| 1539359 | Padilla Cancel, Elda M. | pclarimar@yahoo.com |
| 1715143 | Padilla Cruz, Nadina | npoo6E3@aol.com |
| 1787755 | PADILLA QUINONES, BENIGNO | lpc.09wt@gmail.com |
| 1933555 | PADILLA TORRES, ELIO J. | ari.dany@hotmail.com |
| 1420995 | PADILLA VELEZ, ANIBAL | ivirivera3@yahoo.com |
| 1567732 | PADILLA VELEZ, JESUS | ivirivera3@yahoo.com |
| 1173094 | PAGAN CARABALLO, BENJAMIN | benjaminpagan4@gmail.com |
| 618339 | PAGAN CARABALLO, BENJAMIN | benjaminpagan4@gmail.com |
| 1677644 | Pagan Carraballo, Benjamin | benjaminpagan4@gmail.com |
| 2111390 | Pagan Domenech, Aurea Enid | cuqui.pagan@gmail.com |
| 1977893 | Pagan Domenech, Aurea Enid | cuqui.pagan@gmail.com |
| 2078444 | Pagan Domenech, Aurea Enid | cuqui.pagan@gmail.com |
| 1957058 | PAGAN MELENDEZ, PEGGY | peggypagan26@gmail.com |
| 1763965 | Pagan Ruiz, Roberto | gonzaleza2010@yahoo.com |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | pagandolores1@gmail.com |
| 1954476 | Pagan Tantao, Pedro V. | pvpagan1961@hotmail.com |
| 1936379 | Pagan Velazquez, Nayda | dayna_269@hotmail.com |

Exhibit G

Twenty-Fifth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1438994 | PANZARDI OLIVERAS, MICHAEL | drmichaelpanzardi@yahoo.com |
| 1476079 | Pastrana, Mayra | mayrapastrana17@gmail.com |
| 1654851 | Pena Alvarado, Nydia | npenaalvarado@live.com |
| 1800498 | PENA SOTO, ELVIN | elvin_edfis@yahoo.com |
| 1999634 | PENA TORRES, MARIELY | marielypena@live.com |
| 1459629 | Perales Perales, Mario E. | marioe.perales@yahoo.com |
| 1939417 | PEREZ ALVARADO, VIVIAN | viviannet714@gmail.com |
| 1782533 | PEREZ BLANCO, BETHZAIDA | bethperez24@gmail.com |
| 1649841 | Perez Bonilla, Maria | grace_lebrn_200@yahoo.es |
| 1069735 | PEREZ CAMACHO, NEREIDA | nereida.perez.pr@gmail.com |
| 400678 | PEREZ CAMACHO, NEREIDA | neveida.perez@gmail.com |
| 400742 | Perez Carcador, Brenda E | adnerb773@hotmail.com |
| 1602848 | Perez Cortes, Madeline | madelineperezcortes@gmail.com |
| 1425672 | Perez De Jesus, Marcelino | lcda.cdejess@gmail.com |
| 1789407 | PEREZ DELGADO, CARLA | carlabeatriz_28@hotmail.com |
| 1514717 | PEREZ DIAZ, JOSE E | jopdi@yahoo.com; jopedi@yahoo.com |
| 1494805 | Perez Garcia, Lourdes | maclegaljc@gmail.com |
| 354185 | PEREZ GIRAU, NAOMI | imoanperez@gmail.com |
| 1165370 | PEREZ GONZALEZ, ANGEL D | angel_dperez@hotmail.com |
| 1658472 | Perez Gonzalez, Veronica | pvery82@yahoo.com |
| 1640786 | Perez Jimenez, Melissa | meli_perez_jim@hotmail.com |
| 712063 | PEREZ MARTINEZ, MARIA I | isabelaairam@gmail.com |
| 2001282 | PEREZ MARTINEZ, MARIA I | ISABELAAIRAM@GMAIL.COM |
| 403888 | Perez Maysonet, Maria | mary25pe@hotmail.com |
| 2003697 | Perez Munoz, Tatiana M. | d42945@de.pr.gov |
| 2003697 | Perez Munoz, Tatiana M. | tati_boop2011@yahoo.com |
| 404626 | PEREZ NIEVES, CARMEN LUZ | nieves_luz@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Twenty-Fifth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 406188 | PEREZ RIVERA, GABRIEL | gabrielp58y@yahoo.com |
| 327731 | PEREZ RIVERA, MERARI | mpr30180@gmail.com |
| 1637765 | PEREZ RODRIGUEZ, LOURDES J | perezlourdes1234@yahoo.com |
| 1880455 | Perez Rodriguez, Maria Antonia | mr_678@hotmail.com |
| 1116640 | PEREZ URBINA, MELVIN G | megaby1735@gmail.com |
| 704448 | PEREZ VALENTIN, LUZ C | LUZCELENIA760@GMAIL.COM |
| 2065319 | Perez Velez, Sonia M. | mpadilla@hccfacility.com |
| 1472016 | Pico Vidal, Arturo | josepicovalls@hotmail.com |
| 1472016 | Pico Vidal, Arturo | lemuel.law@gmail.com |
| 410376 | Pinero Rosario, Yolanda | pineroyolanda@yahoo.com |
| 2081169 | Pinto Gonzalez, Alfredo | idmarie.2792@gmail.com |
| 410834 | PIZARRO BARRETO, YOLANDA | yolandap86@gmail.com |
| 1106935 | PIZARRO BARRETO, YOLANDA | yolandap86@gmail.com |
| 1581428 | PIZARRO BARRETO, ZELIDETH | zelideth@msn.com |
| 411528 | PLANADEBALL COLON, RICARDO | ricardoplanadeball@yahoo.com |
| 811508 | PLANADEBALL COLON, RICARDO | ricardoplandeball@yahoo.com |
| 1584243 | PLANAS PENA, LYDIA | lydiaplanas0210@gmail.com |
| 287770 | PLANAS PENA, LYDIA | lydiaplanas0210@gmail.com |
| 1595231 | PLANAS PENA, LYDIA | ARV@GOBIERNO.PR.COM |
| 1595231 | PLANAS PENA, LYDIA | lydiaplanaso0210@gmail.com |
| 1572206 | Plaza Hernandez, Margarita | yitinmph@hotmail.com |
| 1813867 | Ponce Hernandez, Maria del C. | m.delcarmenPonce@gmail.com |
| 1643861 | Portalatin Arocho, Gloria | gloriaportalatin@live.com |
| 1530665 | PR RETAIL STORES, Inc. | dkopel@realestatepr.net |
| 1530665 | PR RETAIL STORES, Inc. | r.miranda@rmirandalex.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit H**

Exhibit H

Twenty-Sixth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1605488 | Puerto Rico Land Administration | irmaris.vicenty@terrenos.pr.gov |
| 1605488 | Puerto Rico Land Administration | wmq@wmarrerolaw.com |
| 1605488 | Puerto Rico Land Administration | wmq@wmarrerolaw.com |
| 855660 | Puerto Rico Legal Advocates PSC | Alexandra.bigas@gmail.com |
| 412862 | QBE SEGUROS | smfuxench@yahoo.com |
| 839522 | Quality Outcome Contractors Inc. | cbaez88@gmail.com |
| 839522 | Quality Outcome Contractors Inc. | cbaez88@gmail.com |
| 301710 | QUELIS SANCHEZ, MARILYN | quelismarilyn@gmail.com |
| 1502412 | QUELIS SANCHEZ, MARILYN | quelismarilyn@gmail.com |
| 1495520 | Quelis Sanchez, Marilyn | quelismarilyn@gmail.com |
| 301710 | QUELIS SANCHEZ, MARILYN | quelismarilyn@gmail.com |
| 416191 | QUILES LOPEZ, EFRAIN | eguilesjunior@gmail.com |
| 1195834 | QUILES LOPEZ, EFRAIN | equilesjunior@gmail.com |
| 1930968 | Quiles Lopez, Pedro A. | nora.cruz.molina@gmail.com |
| 1930968 | Quiles Lopez, Pedro A. | nora.cruz.molina@gmail.com |
| 915 | QUINONES RIVERA, ABRAHAM | abrahamquiones3@gmail.com |
| 1676084 | Quinones Serpa, Elizabeth | Elyquinse@yahoo.com |
| 1905096 | Quinones Vazquez, Wanda | wanda.quinones@gmail.com |
| 1730808 | Quintero, Santa | fquin24@hotmail.com |
| 1746083 | Ramirez Ball, Rafael H. | info@rcmlaw.com; rrb@acostaramirez.com |
| 2120268 | Ramirez De Torrens, Ileana | oliveragarcia@yahoo.com |
| 1735296 | Ramirez Diaz, Carmen Z. | zory612@yahoo.com |
| 2009990 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 2102766 | Ramirez Irizarry, Eva M. | magalyramirez2020@gmail.com |
| 1060611 | Ramirez Lopez, Melissa | melyramirez2013@gmail.com |
| 1060611 | Ramirez Lopez, Melissa | melyramirez2013@gmail.com |
| 1836784 | RAMIREZ LOPEZ, WILFREDO | febo1944@yahoo.com |

Exhibit H

Twenty-Sixth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1094551 | Ramirez Medina, Sonia M. | ramirezmedina.sonia@gmail.com |
| 423049 | Ramirez Robles, Idalia M | ordelis@yahoo.com |
| 2100160 | RAMIREZ ROBLES, IDALIA M | ordelis@yahoo.com |
| 1421214 | RAMIREZ VAZQUEZ, CHARLIE | gramlui@yahoo.com |
| 1572769 | RAMOS BELTRAN, GRIZZETTE | grizy1975@live.com |
| 1443606 | RAMOS CASIANO, FLORENCE | fierita6767@hotmail.com |
| 1481159 | RAMOS DE LEON, IAN NIVLEK | nanavian5@gmail.com |
| 2126212 | Ramos De Leon, Ian Nivlek | nanavian5@gmail.com |
| 426032 | RAMOS DIAZ, YARITZIA | sigelforense@gmail.com |
| 812586 | RAMOS FIGUEROA, CARMEN | ramos_cz@de.pr.gov |
| 1464660 | RAMOS GARCIA, REYNALDO | reynaldoramos5367@yahoo.com |
| 1677874 | Ramos Molina, Noelia | n.ramosmolina78@gmail.com |
| 1630405 | Ramos Natal, Esther M | loida.ramos4@gmail.com |
| 1628243 | Ramos Natal, Esther M | loida.ramos4@gmail.com |
| 1910767 | Ramos Ortiz, Madeline | madeline.ramos@familia.pr.gov |
| 1675028 | Ramos Rodriguez, Rafael I. | rafael.ramos@familia.pr.gov |
| 1688766 | RAMOS ROSADO, CARMEN G | carmenosis1@gmail.com |
| 429141 | RAMOS ROSADO, JANNETTE | janet7ramos@gmail.com |
| 905964 | RAMOS ROSADO, JANNETTE | JANET7RAMOS@GMAIL.COM; JANETRRASMOS@GMAIL.COM |
| 2054531 | RAMOS SANTIAGO, MAGDA I. | RAMOSMAGDA979@GMAIL.COM |
| 2079161 | Ramos Vazquez, Miriam | mramosvazquez@hotmail.es |
| 1557680 | Recabal Vallellanes, Kevin | ednavallellanes@yahoo.com |
| 1627674 | Reyes Ayala, Mariangely | de153111@miescuela.pr; merya7@gmail.com |
| 1884520 | Reyes Guzman, Ricardo | rickings69@gmail.com |
| 1947294 | Reyes Guzman, Ricardo | rickings69@gmail.com |
| 1637761 | Reyes Morales, Pedro G | reyespgabriel@gmail.com |
| 435704 | REYES REYES, ANA S. | anasreyes@yahoo.com |

Exhibit H

Twenty-Sixth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2052092 | REYES RODRIGUEZ, IVONNE | IREYES754@YAHOO.COM |
| 1800838 | Reyes Rolon, Magali | tinvi64@hotmail.com |
| 1507856 | Ridge Top Development, Inc. | orivera@omega-pa.net |
| 1636462 | Riera Aponte, Marihelva | rieramarihelva@gmail.com |
| 1683344 | RIERA ZAPATA, ANIBAL | polliriera@gmail.com |
| 1573003 | Riollano Garcia, Evelyn | e.riollano98@gmail.com |
| 439665 | RIOS RAMIREZ, RICHARD | RICHIE.RIVERS@HOTMAIL.COM |
| 437732 | Rios Ramirez, Richard | richie.rivers@hotmail.com |
| 226531 | RIOS RIVAS, IGNACIO | ignaciorios98@yahoo.com |
| 1948201 | Rios Valentin, Mario | riosm75966@gmail.com |
| 1830906 | RIVERA ACEVEDO, MARITZA | maritzariveraacevedo@yahoo.com |
| 2052329 | RIVERA ALBINO, LUISA LINNETTE | LINNETTERIVERA14@GMAIL.COM |
| 1633455 | Rivera Alvarado, Ivelisse | riveraivelisse51@yahoo.com |
| 333554 | RIVERA ALVAREZ, MILAGROS | millyrive@yahoo.com |
| 441512 | RIVERA ALVAREZ, MILAGROS DEL R | millyrive@yahoo.com |
| 1506113 | RIVERA ALVAREZ, MILAGROS DEL R | millyrive@yahoo.com |
| 1577604 | RIVERA AYALA, JESSIEL | jessielrivera51@gmail.com |
| 1082206 | RIVERA AYALA, RAMONITA | ramonita54.rr@gmail.com |
| 442086 | RIVERA AYALA, ZULEIKA | liazued7833@gmail.com |
| 192766 | Rivera Berdecia , Gladys  E. | grchiqui@gmail.com |
| 442352 | RIVERA BERDECIA, GLADYS | grchiqui@gmail.com |
| 1562287 | Rivera Berly, Luz R. | celeste.casiopea@gmail.com |
| 1440313 | RIVERA BURGOS, HECTOR | theriverafamily2008@gmail.com |
| 442968 | RIVERA CAMACHO, WILFREDO | Wilfredorivera1020@gmail.com |
| 1879492 | Rivera Castro, Minerva | minerva2146@gmail.com |
| 918736 | RIVERA CIURO, LUZ V | vaniciuro@yahoo.es |
| 1586253 | RIVERA CIURO, LUZ V. | vaniciuro@yahoo.es |

# Exhibit H

Twenty-Sixth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1586705 | RIVERA CIURO, LUZ V. | vaniciuro@yahoo.es |
| 1387351 | RIVERA CIURO, LUZ V. | VANICIURO@YAHOO.ES |
| 22156 | Rivera Claudio, Ana C | acrivera@yahoo.com; acrivera91@yahoo.com |
| 1494540 | Rivera Colon, Carmen M. | maclegaljc@gmail.com |
| 2098601 | Rivera Colon, Marie Zaida | Zmlr.pr@gmail.com |
| 1652279 | RIVERA COLON, RAMONITA | ramonitar410@gmail.com |
| 854470 | RIVERA COLON, XAVIER | xrc00000@gmail.com |
| 1808362 | Rivera Cruz, Maritza | maritzarivera1212@gmail.com |
| 1574062 | RIVERA DE JESUS, HIPOLITA | atilopita322@gmail.com |
| 1700556 | Rivera Diaz, Ana Maria | anniemrd63@gmail.com |
| 1040039 | RIVERA ENCARNACION, MADELINE | snoopyet53@gmail.com |
| 1493881 | Rivera Escalera, Jeanette | gigipepino@gmail.com |
| 1914004 | Rivera Figueroa, Karen | cef_00769@yahoo.com |
| 1321635 | RIVERA FLORES, CARLOTA | elisa721@hotmail.com |
| 1722350 | RIVERA GARCIA, OLGA I. | olguis_r@hotmail.com |
| 1100829 | RIVERA GARCIA, WANDA E. | wrg26560@gmail.com |
| 447123 | Rivera Garcia, Wanda E. | WRG26560@GMAIL.COM |
| 1957066 | Rivera Gonzalez, Ivelisse | ivelisserivera79@hotmail.com |
| 686020 | RIVERA HERNANDEZ, JOSE M | lokirivera@yahoo.com |
| 1237272 | Rivera Hernandez, Jose M | lokirivera@yahoo.com |
| 2045359 | Rivera Irizarry, Neftali | fabineph@gmail.com |
| 1468327 | RIVERA JIMENEZ, MARITZA | maritzariverajimenez@hotmail.com |
| 448827 | RIVERA LEON, MAGALI | magaliriveraleon@hotmail.com |
| 2066706 | Rivera Llera, Ivette | ivetteriverah11@gmail.com |
| 897583 | RIVERA LOZADA, EVELYN N | eyrivera6@hotmail.com |
| 1854972 | RIVERA MARRERO, MARIA E | riveraevelyn1173@gmail.com |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | ORIVERA@GARCIARIVERALAW.COM |

Exhibit H

Twenty-Sixth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1563016 | Rivera Mass, Joe Louis | joesupra791@icloud.com |
| 1085689 | RIVERA MATOS, ROBERT | robert.rivera192414@gmail.com |
| 1448721 | Rivera Morales, Glenda Liz | lymarisperez32@gmail.com |
| 1421424 | Rivera Nieves, Jose M. | nora.cruz.molina@gmail.com |
| 2036691 | RIVERA NIEVES, ROBERTO | robertorivera2209@gmail.com |
| 2106254 | Rivera Ortiz, Evelyn | riveraortiz.evelyn@gmail.com |
| 1476049 | RIVERA PASTRANA, ALAN YAHIR | mayrapastrana17@gmail.com |
| 1962948 | RIVERA PEDROGO, ELSA M | emrp.segundo@yahoo.com |
| 585899 | RIVERA PERCY, VICTOR | juan_r_rodriguez00732@yahoo.com; Vriverupenex@gmail.com |
| 585971 | RIVERA PERCY, VICTOR T | juan_r_rodriguez00732@yahoo.com |
| 453685 | RIVERA PERCY, VICTOR T | juan_r_rodriguez00732@yahoo.com; Vriverapercy@gmail.com |
| 585971 | RIVERA PERCY, VICTOR T | vriverapercy@gmail.com |
| 453917 | RIVERA PEREZ, JUAN MARCOS | JUANRIVERA3@PUCPR.EDU |
| 846843 | RIVERA PEREZ, LUISA M | LUISAMARIE69@YAHOO.COM |
| 1572817 | RIVERA PÉREZ, NORBERTO | abauza0418@yahoo.com |
| 2062708 | RIVERA RAMOS, MIGUELINA | vikie1955@gmail.com |
| 455018 | RIVERA REYES , NITZA I. | Nitzariverareyes@gmail.com |
| 1624855 | Rivera Reyes, Aida Luz | riveraaida96@yahoo.com |
| 1621010 | Rivera Reyes, Ramona | moninrivera32@gmail.com |
| 1529284 | RIVERA RIOS, ROBERTO | roberto2001127@yahoo.com |
| 1719660 | Rivera Rios, Wanda | wrios1968@hotmail.com |
| 455344 | Rivera Rivera, Anievette | blondierock@gmail.com |
| 1469198 | RIVERA RIVERA, FLORINDA | MACLEGALJC@GMAIL.COM |
| 1514993 | Rivera Rivera, Jose Juan | riverajose1422@gmail.com |
| 1584853 | RIVERA RIVERA, MARILYN | mrive0261@gmail.com |
| 1725396 | Rivera Rodriguez, Carmen M. | maggiedeusmalier@gmail.com |
| 1805832 | Rivera Rodríguez, Doris Z. | zoriada.riv@hotmail.com |

Exhibit H

Twenty-Sixth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 675030 | RIVERA ROSADO, JANET | jrrosado25@gmail.com |
| 1885214 | Rivera Rosario, Geraldo | geraldoriverarosario@gmail.com |
| 1221635 | RIVERA ROSARIO, IVELISSE | carraco11965@gmail.com |
| 1733690 | Rivera Rosario, Lilliam | lilliam18@hotmail.com |
| 1749756 | RIVERA ROSARIO, LILLIAM | LILLIAM18@HOTMAIL.COM |
| 1716677 | Rivera Rosario, Lilliam | lilliam18@hotmail.com |
| 458600 | RIVERA SALGADO, MARTA B. | martarivera2002@gmail.com |
| 1773240 | Rivera Sanchez, Angelina | angelinariverasanchez7@gmail.com |
| 1606377 | Rivera Santiago, Norma Enid | n.rivsan@gmail.com |
| 1067907 | RIVERA VALENTIN, NANCY | nancyrive@Yahoo.com |
| 1167971 | RIVERA VAZQUEZ, ANGEL V | vidalfoto@hotmail.com |
| 1659636 | RIVERA VAZQUEZ, MARISOL | MARISOLRIVERA1870@GMAIL.COM |
| 1460950 | Rivera Vega, William M. | maclegaljc@gmail.com |
| 461672 | RIVERA VELEZ, JUAN R | juanrv3704@gmail.com |
| 1472836 | Rivera Velez, Juan R | juanrv3704@gmail.com |
| 1572231 | Rivera, Norma Julia | normai.julia@gmail.com |
| 1281982 | ROBLES ANAYA, IDALIA | ordelis@yahoo.com |
| 879404 | Robles Bermudez, Ada | adacrobles@yahoo.com |
| 1717330 | Roche Aguirre, Emma Iris | emmyroche67@gmail.com |
| 1590416 | Roche Negron, Enid | enid52@hotmail.com |
| 1782057 | Rocket Learning, LLC | Hays.Lindsley@pgrp.net; RCAMARA@FERRAIUOLI.COM |
| 1681882 | Rodriguez Agosto, Nancy | nra1957@yahoo.com |
| 1875547 | RODRIGUEZ ALICEA, LISSETTE | rodriguezlissette25@gmail.com |
| 1996404 | Rodriguez Alicea, Lissette | rodriguezlissette25@gmail.com |
| 1604785 | RODRIGUEZ ANDUJAR, ISAIRA | isair.rod@gmail.com |
| 2101059 | Rodriguez Arzuaga, Blanca I. | nare.surfer@gmail.com |
| 1144219 | RODRIGUEZ BARRETO, RUTH D | ruthdeliarodriguez@gmail.com |

Exhibit H

Twenty-Sixth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1761636 | Rodriguez Caraballo, Doris N. | jailene.fraticelli@gmail.com |
| 2015665 | RODRIGUEZ CARDONA, VANESSA | VANESSARODRIGUEZ362@GMAIL.COM |
| 1980322 | Rodriguez Castro, Widna L. | widnacastro@gmail.com |
| 1641609 | Rodriguez Cintron, Milliette | milliette.rodriguez@gmail.com |
| 1457288 | RODRIGUEZ COLON, JEANETTE | igarau219@gmail.com |
| 468042 | RODRIGUEZ COLON, JEANETTE | IGARAU219@GMAIL.COM |
| 375033 | RODRIGUEZ ESPARRA, ORLANDO | aorlandi52@gmail.com |
| 1056637 | RODRIGUEZ FARIA, MARILYN | marilynrodriguez1380@gmail.com |
| 1212067 | RODRIGUEZ FERRER, GRISEL | grisel15@gmail.com |
| 767976 | RODRIGUEZ FERRER, YAMITZA | yrodriguez@drna.pr.gov |
| 1105482 | RODRIGUEZ FERRER, YAMITZA | yrodriguez@drna.pr.gov |
| 1808831 | Rodriguez Fragosa, Wilmary | wilmaryrf@yahoo.com |
| 1941125 | RODRIGUEZ GONZALEZ, AMADO E | ae-rodriguez@hotmail.com |
| 471006 | Rodriguez Gonzalez, Angel L | yagrumo67@gmail.com |
| 471065 | Rodriguez Gonzalez, Edward | pelotero5353@gmail.com |
| 1761388 | RODRIGUEZ GONZALEZ, NATIVIDAD | profesora_rodriguez3@hotmail.com |
| 2069232 | RODRIGUEZ HERNANDEZ, EVELYN | EVELYNRODRIGUEZ144@YAHOO.COM |
| 1769947 | Rodriguez Irizarry, Aurea Nilda | rodrigueznily64@gmail.com |
| 1594675 | Rodriguez Lugo, Zoila | zrl_930@hotmail.com |
| 1061977 | RODRIGUEZ MAISONET, MIGDALIA | migdaliar@ocif.pr.gov |
| 922995 | RODRIGUEZ MARRERO, MARILIZETTE | marilizette-30@hotmail.com |
| 922996 | Rodriguez Marrero, Marilizette | marilizette-30@hotmail.com |
| 1056285 | RODRIGUEZ MARRERO, MARILIZETTE | Marilizette-30@hotmail.com |
| 473485 | RODRIGUEZ MARTINEZ, JESUS A | jrodriguez@salud.pr.com |
| 1584753 | RODRIGUEZ MEDINA, ANIBAL | rodriguezanibal71@yahoo.com |
| 1580701 | RODRIGUEZ MEDINA, ANIBAL | rodriguezanibal71@yahoo.com |
| 1777198 | Rodriguez Medina, Daisy M. | rodriguezdaisy1989@gmail.com |

Exhibit H

Twenty-Sixth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1573227 | RODRIGUEZ MEDINA, JUAN A. | juanrodriguezmed@gmail.com |
| 1786950 | RODRIGUEZ MORALES, ILEANA | anaelirm@yahoo.com |
| 1632482 | Rodriguez Ojeda, Lillian | lily90582@gmail.com |
| 2111509 | Rodriguez Ortiz, Carilin V. | kayra1011@hotmail.com |
| 2133271 | Rodriguez Ortiz, Marelyn | bufetemoralescordero@gmail.com; moracor@gmail.com |
| 1613599 | Rodriguez Quinones, Wanda I. | w.rodriguez0816@gmail.com |
| 1911297 | Rodriguez Rivas, Aida | mariaortiz119@gmail.com |
| 478039 | RODRIGUEZ RIVERA, ANGELA | a4.rodriguez@gmail.com |
| 478709 | RODRIGUEZ RIVERA, MILDRED I. | ivonne_rodz@yahoo.com |
| 1618635 | Rodriguez Rivera, Sonia Margarita | origamimariposa@gmail.com |
| 2025754 | Rodriguez Rodriguez, Bienvenida | haly.gordiany@gmail.com |
| 1731548 | RODRIGUEZ RODRIGUEZ, FELIX | cityoffice42@yahoo.com |
| 1734222 | RODRIGUEZ RODRIGUEZ, FELIX | cityoffice42@yahoo.com |
| 1947716 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 1999701 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 1734222 | RODRIGUEZ RODRIGUEZ, FELIX | cityoffice42@yahoo.com |
| 2041308 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 1999701 | Rodriguez Rodriguez, Felix | cityoffice42@yahoo.com |
| 2086837 | RODRIGUEZ RODRIGUEZ, FELIX | cityoffice42@yahoo.com |
| 1652289 | Rodríguez Rodríguez, Flor M. | magaly_7731.@gmail.com |
| 1955087 | RODRIGUEZ RODRIGUEZ, MERVIN | melcosplace@yahoo.com |
| 1907056 | Rodriguez Rodriguez, Roberto J. | rjrr.rodz@gmail.com |
| 2095684 | Rodriguez Santiago, Carmen R. | latiti60@yahoo.com |
| 1137003 | RODRIGUEZ SERRANO, RAMON L. | angelwcardona@gmail.com |
| 482383 | Rodriguez Torres, Grace | zahred@gmail.com |
| 1070787 | RODRIGUEZ TORRES, NILSA E | NILSARODRIGUEZ@YMAIL.COM |
| 1119208 | RODRIGUEZ VEGA, MIGUEL | mrodvega@gmail.com |

## Exhibit H

Twenty-Sixth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 483706 | Rodriguez Vera, Claribel | claribelvera@yahoo.com |
| 1851143 | Rodriguez Vera, Marjorie | marjorierv777@gmail.com |
| 1701997 | Rodriguez, Adrian | mercadocollazo@gmail.com |
| 1591207 | Rodriguez, Osvaldo | despacho.legal.pr@gmail.com |
| 1591207 | Rodriguez, Osvaldo | faalawoffice@gmail.com |
| 1907573 | ROJAS GUZMAN, JEANETTE | JEANETTEROJAS@GMAIL.COM |
| 317405 | ROLDAN CRESPIN, MAXIMINO | maximino.roldan@ge.com |
| 2104349 | Roldan Daumont, Sandra T. | sandraroldan66@gmail.com |
| 421054 | ROLON ORTIZ, RAFAEL | rolonortiz02@gmail.com |
| 1697048 | Rolon Rodriguez, Edgardo | pitirre1613@gmail.com |
| 1535344 | ROMAN CARRERO, FRANKLYN | franklinromancarrero@gmail.com |
| 1688731 | Roman Ferrer, Keila J | Khamila80@hotmail.com |
| 1766153 | Roman Irizarry, Ivan R | ivanroman740@gmail.com |
| 488892 | ROMAN TOSADO, MARIBEL | JULLY.77.RT@GMAIL.COM; MARIBEL.ROMAN@FAMILIA.PR.GOV |
| 489511 | ROMERO MEDINA, ROSALIA | maevegaromero@gmail.com |
| 919814 | ROMERO MENDEZ, MARANGELI | mara_isa35@hotmail.com |
| 1895253 | ROMERO MENDEZ, MARANGELI | mara_isa35@hotmail.com |
| 1884043 | Rosa Canabal, Ismael | ismaelrosacanabal@yahoo.com |
| 1490124 | Rosa Carrasquillo, Sara M. | maclegaljc@gmail.com |
| 1942730 | Rosa Rivera, Angelica | angely22rosa@gmail.com |
| 1572019 | ROSA VAZQUEZ, LUZ | luzrma.rosa16@gmail.com |
| 493039 | ROSADO ARCAY, DATMARRIE | vcr381@yahoo.com |
| 2078744 | Rosado Davila, Santa S | santarrosadosss@gmail.com |
| 1733685 | ROSADO GREEN, MIRIAN | prietaros17@gmail.com |
| 1662192 | Rosado Lopez, Miguel A. | lilepnp@yahoo.com |
| 1758318 | ROSADO MUNOZ, ROSAURA | RRM.2014@OUTLOOK.COM |
| 854918 | ROSADO PELLOT, GLORIA M. | SCARLETGLOW17@GMAIL.COM |

Exhibit H

Twenty-Sixth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1599567 | Rosado Rosas, Abraham | abrosado@yahoo.com; de109684@miescuela.pr |
| 1186482 | Rosado Rubio, Dagmarys | dagmarysrr@gmail.com |
| 1186482 | Rosado Rubio, Dagmarys | dagmarysrr@gmail.com |
| 2057482 | Rosado Valentin, Carmen M. | camille.tony@gmail.com |
| 1476266 | ROSADO VELEZ, MARIA | maclegaljc@gmail.com |
| 496752 | ROSARIO GINES, SONIA | iregines4@yahoo.com |
| 496751 | Rosario Gines, Sonia | iregines4@yahoo.com |
| 1507221 | ROSARIO GINES, SONIA | ivegines4@yahoo.com |
| 891842 | ROSARIO GOMEZ, DAMARYS | dchairy38@gmail.com |
| 635398 | ROSARIO GOMEZ, DAMARYS | dchairy38@gmail.com |
| 496756 | ROSARIO GOMEZ, DAMARYS | dchairy38@gmail.com |
| 891841 | ROSARIO GOMEZ, DAMARYS | dchairy38@gmail.com |
| 496758 | ROSARIO GOMEZ, ENID | renid92@yahoo.com |
| 1065591 | ROSARIO ORTIZ, MIRIAM E | lgonzalez4084@gmail.com |
| 497575 | ROSARIO ORTIZ, MIRIAM E | lgonzalez4084@gmail.com |
| 334785 | ROSARIO RIVERA, MINERVA | jaas64@yahoo.com |
| 1996496 | Rosas Gonzalez, Brenda I. | brendarosasg@hotmail.com |
| 2049384 | Rosas Vargas, Lilibeth | lilibeth.rosas@hotmail.com |
| 1097501 | ROSSO SUAREZ, VENUS M | venusrosso@gmail.com |
| 2033868 | Ruiz Aviles, Ruth E. | lisi.ruiz@gmail.com |
| 500822 | RUIZ BERRIOS, CARLOS | carlos.j.ruiz@hotmail.com |
| 72982 | RUIZ BERRIOS, CARLOS J | carlos.j.ruiz@hotmail.com |
| 1071831 | RUIZ GERENA, NOEMI | noemiruizgerena@gmail.com |
| 2024534 | Ruiz Marquez, Zenaida | zenaidaruiz00@hotmail.com |
| 1955235 | Ruiz Martinez, Roberto | rorm63@yahoo.com |
| 1249813 | RUIZ PAGAN, LIZZIE J. | ruizlizzie75@yahoo.com |
| 1061149 | RUIZ QUINTANA, MERCEDES | ruizmercedes0028@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit H

Twenty-Sixth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1465275 | RUIZ REYES, KARENLY | krenpr@gmail.com |
| 1245762 | RUIZ REYES, KARENLY | krenpr@gmail.com |
| 2118376 | Ruiz Rivera, Lylmisette | lyl.ruiz@gmail.com |
| 1540762 | RUIZ RIVERA, OSVALDO | maclegaljc@gmail.com |
| 1467107 | RUIZ SALAS, ANGELA | maclegaljc@gmail.com |
| 1952804 | RUIZ SEDA, XENIA | XENIARUIZ67@YAHOO.COM |
| 1584845 | RUIZ SIERRA, BELIMAR | belymar25@gmail.com |
| 934639 | RUIZ TORRES, ROBERTO | robertoruiztorres@gmail.com |
| 463296 | RUIZ TORRES, ROBERTO | ROBERTORUIZTORRESS.RR@GMAIL.COM |
| 504086 | SAAVEDRA MARTINEZ, EMILIO A. | mrteclas2001@hotmail.com |
| 1649570 | Saez Tiru, Luis A. | ldxiy@yahoo.com |
| 1806691 | Salas, Carmen | mikalis643@gmail.com |
| 505258 | Saldana Riascos, Alicia | alinubes_us@yahoo.com |
| 1676812 | SAMALOT JUARBE, TOMASA | tomasitasamalot@yahoo.com |
| 1421768 | SAMPAYO RAMOS, EVELYN A | PABLOLUGO62@GMAIL.COM |
| 1967102 | Sampoll Correa, Franklyn | franklynsampoll@gmail.com |
| 1725579 | Sanabria Alicea, Marilian | marisan_73@yahoo.com |
| 1158592 | SANABRIA BAERGA, AIDA | aidasanabria8@gmail.com |
| 2061308 | Sanabria Figueroa, Harry L. | harry_sanabria@hotmail.com |
| 1771976 | Sanchez Cruz, Briseida | briseida1421@gmail.com |
| 507879 | Sanchez Cruz, Edwin | edwinsc0556@gmail.com |
| 500390 | SANCHEZ ESTRADA, RUBILIANY | rubiliany.sanchez@gmail.com; rubilianys@ocif.pr.gov |
| 288043 | SANCHEZ FONSECA, LYZETTE | lyzette69@gmail.com |
| 1669052 | Sanchez Hernandez, Daniel | dany29_sanchez@hotmail.com; danydaly29@gmail.com |
| 1765877 | Sanchez Mattei, Maria De Los A. | msanchezmattei7@gmail.com |
| 1483849 | Sanchez Ortiz, Roselyn | despacho.legal.pr@gmail.com |
| 509866 | Sanchez Ramirez, Jeidy | jeidysan@yahoo.com |

# Exhibit H

Twenty-Sixth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 509932 | SANCHEZ RAMOS, SONIA | noem310@yahoo.com |
| 2124931 | Sanchez Santiago, Omar J. | bolito3738@gmail.com |
| 510855 | SANCHEZ SIERRA, MIGDALIA | MICKY125277@GMAIL.COM |
| 822100 | SANCHEZ SIERRA, MIGDALIA | micky125277@gmail.com |
| 1489469 | Sanchez Soto, Iris Y. | maclegaljc@gmail.com |
| 1995684 | SANCHEZ VEGA, NILDA L. | nls21@yahoo.com |
| 1680396 | Sanchez, Guillermo | gesrpsic@gmail.com |
| 1680396 | Sanchez, Guillermo | maria.cotto@gmail.com |
| 511533 | SANDOZ PEREA, LILLIAN | lsandoz50@gmail.com |
| 512251 | SANTA ALICEA, MARGOT | margotsanta2@gmail.com |
| 1903902 | SANTAELLA SERRANO, NILDA | nildasantaella@gmail.com |
| 1918395 | Santana Acosta, Obedilia | obesantana21@gmail.com |
| 1158768 | SANTANA DE LEON, AITZA | aztisdl@gmail.com |
| 1436053 | SANTANA ESQUILIN, REINALDO | reysanesqpr@yahoo.com |
| 1363111 | SANTANA HERNANDEZ, NITSALIZ | nitsaliz@hotmail.com |
| 1569435 | SANTANA SANTIAGO, OSVALDO | SANTANA16953@HOTMAIL.COM |
| 1630983 | SANTANA SEDA, JANET MAGALI | JANETMSS21@GMAIL.COM |
| 514619 | SANTIAGO ARCE, IVAN | isantiagoArce@gmail.com |

**<u>Exhibit I</u>**

Case:17-03283-LTS   Doc#:6416   Filed:04/19/19   Entered:04/19/19 16:12:00   Desc: Main
Document    Page 109 of 246

Exhibit I
Twenty-Seventh Omnibus Objection Email Service List
Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1598018 | Santiago Echevarria, Raquel | tamaratorresstgo@yahoo.com |
| 1667714 | SANTIAGO FEBUS, VILMA Y | mscoamo50@live.com; santiagovilmay@gmail.com |
| 1787995 | Santiago Franqui, Mairlin | msantiago777@gmail.com |
| 2067057 | Santiago Laboy, Jose A. | JoseSantiagotapita9191@gmail.com |
| 1938553 | Santiago Lizardi, Nidza L. | santiago.nidza@gmail.com; santiagoln@de.pr.gov |
| 1070292 | Santiago Lizardi, Nidza L. | santiago.nidza@gmail.com; santiagoln@de.pr.gov |
| 1790406 | SANTIAGO LUGO, YADIRA | radiya22@icloud.com |
| 1891357 | Santiago Lugo, Yadira | radiya22@icloud.com; radiya23@hotmail.com |
| 2041368 | Santiago Lugo, Yahaira | yahairasantiago8@yahoo.com |
| 1514473 | SANTIAGO LUNA, DAISY | dsl_molina@hotmail.com |
| 531226 | Santiago Maldonado, Sheila | sheilasantiago14@yahoo.com |
| 1524879 | Santiago Morales, Lizbeth | lizbethstgo@hotmail.com |
| 1564152 | Santiago Ortiz, Reinaldo  T. | reitomas@outlook.com |
| 1762631 | Santiago Ortiz, Virgenmina | rcolon58@comcast.net |
| 1712880 | Santiago Pacheco, Ivelisse | iveadal16@gmail.com |
| 1594748 | SANTIAGO PELLOT, ELIZABETH | elysavet180@gmail.com |
| 1555419 | Santiago Pujals, Janet | janstgo57@yahoo.com |
| 1475833 | SANTIAGO QUINTERO, MARITERE | santiagomaritere@yahoo.com |
| 1513934 | Santiago Ramirez, Leoneliz Sofia | despacho.legal.pr@gmail.com |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | csantiago2210@gmail.com |
| 1897175 | SANTIAGO RODRIGUEZ, IRIS N. | IRE0858@YAHOO.COM |
| 2001752 | SANTIAGO RODRIGUEZ, VERONICA | veronica.santiago29@yahoo.com |
| 1730413 | SANTIAGO ROMAN, MARCIAL F | mfsr1958@gmail.com; pabon017@gmail.com |
| 1929887 | Santiago Rosario, Vidal | nora.cruz.molina@gmail.com |
| 1162291 | SANTIAGO RUIZ, AMARILYS | AMARILYSSANTIAGO55@GMAIL.COM |
| 906887 | SANTIAGO SANCHEZ, JESUS | santiagosanchez9193@gmail.com |
| 521209 | Santiago Sanchez, Jesus | santiagosanchez9193@gmail.com |
| 1453315 | SANTIAGO SOTO, VIVIAN | jonryan_s@yahoo.com |
| 1162425 | SANTIAGO TORRES, AMELINES | AMESANTIAGO829@HOTMAIL.COM |
| 1807143 | SANTOS GARCIA, EMMA | muyterrible1978@yahoo.com |
| 1421873 | SANTOS GONZALEZ, FELIX | bufeteapontefelix@hotmail.com; buteteapontefelix@hotmail.com |
| 1856670 | Santos Loyo, Nilda L. | nilda.santos@upr.edu |
| 843885 | SANTOS RIVERA, FRANCISCO | santos4190@hotmail.com |
| 843885 | SANTOS RIVERA, FRANCISCO | santos4190@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)                    Page 1 of 7

Exhibit I

Twenty-Seventh Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 962051 | SANTOS ROSADO, AWILDA | WIWIPR@GMAIL.COM |
| 1726228 | Santos, Miriam Morales | miriammorales852@gmail.com |
| 1594734 | SAURI GONZALEZ, ARLENE | arlenesauri@gmail.com |
| 1489635 | Scotiabank de Puerto Rico | jsalichs@splawpr.com |
| 1489635 | Scotiabank de Puerto Rico | raul.fernandez@scotiabank.com |
| 526811 | Seda Collado, Betsie | betseda@gmail.com |
| 1556245 | SEDA VEGA, NANCY | 940ramita@gmail.com |
| 2065420 | Segarra Cruz, Carmen Celia | carmencelia54@yahoo.com |
| 1522891 | Segui Anglero, Sherryl E | ramos.vega.wilfredo@gmail.com |
| 1160448 | SERRANO FRANQUI, ALEXANDER | alexs305@hotmail.com |
| 1769951 | Serrano Pagan, Luis | lserrano.2703@gmail.com |
| 529884 | Serrano Rivera, Awilda | awildasr@hotmail.com |
| 1996595 | SERRANO VELEZ, DALIA I | SERRANO.DALIA.I@GMAIL.COM |
| 1744105 | Serrano, Yohamma M. | yohamma22@gmail.com |
| 1578095 | SIERRA GARCIA, ALEXANDER | chimisierra@yahoo.com |
| 1616403 | Sierra, Pedro E. | evalisse_sierra@hotmail.com |
| 1511213 | Sigel Rivera Torres c/o Lcdo. Dennis J. Cruz Pérez | lcdocruzperez@gmail.com |
| 1633950 | SILVA CONCEPCION, SONIA M. | s_smargarita7@yahoo.com |
| 1929541 | Silva Luciano, Ana Awilda | anisl2009@gmail.com |
| 1657261 | Silva Vega, Elizabeth | jun_eliz2@hotmail.com |
| 1421921 | SINDICATO DE BOMBEROS UNIDOS DE PR | leorodriguezrodriguez@yahoo.com |
| 1421921 | SINDICATO DE BOMBEROS UNIDOS DE PR | sbupr14@gmail.com |
| 1477946 | Social Security Administration (SSA) | mathew.troy@usdoj.gov |
| 1478214 | Social Security Administration (SSA) | raymond.egan@ssa.gov |
| 1477946 | Social Security Administration (SSA) | raymond.egan@ssa.gov |
| 638355 | SOLANO VELEZ, DILAILA I | dilailaivette@gmail.com |
| 675340 | SOLIS RIVERA, JANNETTE | jansolriv73@gmail.com |
| 1741273 | Sostre Rosario, Norma | sostreray@yahoo.com |
| 1655495 | Soto Acevedo, Sheilymar | sheilymar48@gmail.com |
| 536655 | Soto Berruz, Martha | maryitag@yahoo.com |
| 1182471 | SOTO CRUZ, CARMEN M | c.sotocruz@yahoo.com |
| 252141 | SOTO DE LEON, LUIS E. | riveraroman@hotmail.com |
| 1788377 | Soto Hernandez, Benjamin | melvinomarmorales@gmail.com |
| 1856214 | Soto Matos, Edmee I | eemde_28@hotmail.com |

Exhibit I

Twenty-Seventh Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2059555 | SOTO SALGADO, LILLIAM S. | lilliansoto1951@gmail.com |
| 1696363 | SOTO SANTIAGO, EFRAIN | sotoefrain7@gmail.com |
| 539592 | Soto Vargas, Maria | edwinsc0556@gmail.com |
| 541534 | SUAREZ NEGRON, ROLANDO | marielypena@live.com |
| 1594341 | Super Asphalt Pavement Corporation | admin@superasphalt.net |
| 1594341 | Super Asphalt Pavement Corporation | gerardopavialaw@msn.com; gpavia@pavialazaro.com |
| 1450784 | SYNERGY VALIDATION GROUP CORP | carlos.o.cruz@gmail.com |
| 2005949 | TAPIA RAMOS, RAMONITA | CHICKYTAPIA@GMAIL.COM |
| 1424001 | Tartak Gilibertys, Agnes A. | senga017@yahoo.com |
| 1486352 | TELEPRO CARIBE, INC. | acevedolaw@aol.com |
| 1483723 | TELEPRO CARIBE, INC. | acevedolaw@aol.com |
| 1486352 | TELEPRO CARIBE, INC. | acevedolaw@aol.com |
| 1352155 | TELLADO LOPEZ, LUIS | l.Tellado01@gmail.com |
| 1722007 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | alavergneramirez@gmail.com; javier.gonzalez@ubs.com |
| 1423953 | Tio Garcia, Jose A. | j.tiogarcia@yahoo.com |
| 1538629 | Tirado Lamela, Jessica | jatl421@gmail.com |
| 1886704 | Tirado Morales, Miriam | tiradito_56@hotmail.com |
| 1163919 | TOLENTINO CRUZ, ANA M | anatolentino55@gmail.com |
| 1476645 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERE | ivonnegm@prw.net |
| 1589063 | Toro Mercado, Julio Angel | joeydie22@gmail.com |
| 1589063 | Toro Mercado, Julio Angel | maria.cotto@gmail.com |
| 1617536 | Torres Cruz, Eliezer | eliezertorrescruz1528@gmail.com |
| 2028883 | TORRES DE JESUS, MAGALI | magali.torres@familia.pr.gov |
| 2112086 | TORRES GONZALEZ, EVELYN | evetorgon@gmail.com |
| 1673041 | TORRES GONZALEZ, JORGE L. | de28393@miescuela.pr |
| 1422046 | TORRES LEON, LUIS OSVALDO | Eurobolo@hotmail.com |
| 1474419 | Torres Lopez, Ivette G | shelykrys@gmail.com |
| 1227681 | TORRES NIEVES, JOANNE | champola_jt40@gmail.com |
| 2064963 | Torres Ocasio, Lismarie | Lismalys@yahoo.com |
| 1958306 | TORRES OCASIO, LISMARIE | Lismalys@yahoo.com |
| 1590275 | Torres Ortiz, Maria E. | lisandratt@hotmail.com |
| 2036406 | Torres Perez, Luz D. | arte.reinaldoguerrero@gmail.com |
| 2112999 | Torres Ramos, Ada N. | ada.nidya@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit I

Twenty-Seventh Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2112999 | Torres Ramos, Ada N. | ada.nidya@gmail.com |
| 1539319 | TORRES RIVERA, ANTONIO | antorive21@hotmail.com |
| 1169916 | TORRES RIVERA, ANTONIO | antorive21@hotmail.com |
| 1933232 | Torres Rodriguez, Delenise | deltha18@yahoo.com |
| 1749906 | Torres Rodriguez, Vilma | torres.vilma@gmail.com |
| 1102983 | TORRES RUIZ, WILFREDO | freddywtr@gmail.com |
| 557799 | TORRES SANCHEZ, YADIRA | yaridatorresi@gmail.com |
| 1088444 | TORRES SANTIAGO, ROSA M | rosotatorres@gmail.com |
| 243275 | TORRES SEPULVEDA, JORANNIE | jotorres5@hotmail.com |
| 1223551 | Torres Torres, Janelly | torrestorresjanelly@gmail.com |
| 1600723 | Torres Torres, Jose M | tamaratorresstgo@yahoo.com |
| 604621 | TORRES, ALEXANDER GONZALEZ | yadier25@yahoo.com |
| 1796306 | Torres, Yolanda | yolandat1959@yahoo.com |
| 1711844 | Tower Acquisition Group, LLC | jeffcar7565@live.com |
| 1711844 | Tower Acquisition Group, LLC | rvargas@lvvlaw.com |
| 1770467 | Tower Equity Group, LLC | jeffcar7565@live.com |
| 1770467 | Tower Equity Group, LLC | rvargas@lvvlaw.com |
| 1437561 | U.S. DEPARTMENT OF LABOR | hartman.michael@dol.gov |
| 1445723 | Universal Care Corporation | dtorres@unicarepr.com |
| 851053 | UNIVERSIDAD CENTRAL DEL CARIBE | GONZALEZBADILLO@GMAIL.COM |
| 851053 | UNIVERSIDAD CENTRAL DEL CARIBE | WALESKA.CRESPO@UCCARIBE.EDU |
| 1768178 | University of Puerto Rico Retirement System Trust | jramirez@amrclaw.com |
| 1768178 | University of Puerto Rico Retirement System Trust | mclopez@upr.edu |
| 226819 | VAELLO BRUNET, ILEANA | IVVAELLO@YAHOO.COM |
| 1638909 | Valdes Garcia, Rosa | Jimmyyariel@gmail.com |
| 2098332 | Valentin Delgado, Carmen | otilioborrero@gmail.com |
| 1385304 | VALENTIN ECHEVARRIA, GRACIELA | barbiegve2007@yahoo.com |
| 1188045 | VALENTIN GUZMAN, DANNY R | Danny.Valentin11@gmail.com |
| 1743339 | VALENTIN SANTIAGO, SHEILA | sheilaval@yahoo.com |
| 1627478 | Valentin Suarez, Carmen Lydia | carmenlydiavalentin@yahoo.com |
| 730722 | VALLADARES CRESPO, NORBERTO | vallcn@hotmail.com |
| 1783503 | Valle Valdivieso, Luz | maclegaljc@gmail.com |
| 1655565 | Vallejo Gordian, Maria E | vallejogm@gmail.com |
| 1661909 | Vallejo Gordian, Maria E. | vallejogm@gmail.com |

Exhibit I

Twenty-Seventh Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1649909 | Vargas Acosta, Pablo | carlosalbertoruizquiebras@gmail.com |
| 1649909 | Vargas Acosta, Pablo | carlosalbertoruizquiebras@gmail.com |
| 1766342 | Vargas Mojica, Ana Luisa | analuisa56@icloud.com |
| 1785152 | VARGAS SEPULVEDA, EMELINA | vmelin337@gmail.com |
| 590757 | Vazquez Aponte, Walter | lucycopr@gmail.com |
| 1539310 | Vazquez de Jesus, Michael | especialista14@gmail.com |
| 828151 | VAZQUEZ MORALES, KELVIN | kelvinvazquez@hotmail.com |
| 571776 | VAZQUEZ OLIVIERI, MICHELLE | michellemvazquez@hotmail.com |
| 1245766 | VAZQUEZ REYES, KARIAM S | KARIAMVAZQUEZ40@GMAIL.COM |
| 572419 | Vazquez Rivas, Julio | VazquezRivasJulio37@gmail.com |
| 939094 | VAZQUEZ RODRIGUEZ, VICTOR M | v.vazquez10@yahoo.com |
| 2097738 | Vazquez Ruiz, Maria Eneida | rizuaeneida50@gmail.com |
| 1954402 | Vazquez Santana, Rosalina | rovaz5121@gmail.com |
| 898402 | VAZQUEZ SOLIS, FELIX | Felitovazquez@live.com |
| 237207 | VAZQUEZ TIRADO, JEICK | VAZQUEZJEICK@GMAIL.COM |
| 1742430 | Vazquez Torres, Harrisol | despacho.legal.pr@gmail.com |
| 1749681 | VAZQUEZ TORRES, MARTA | toledo.bankruptcy@gmail.com |
| 1733384 | Vazquez Vazquez, Luis | Vazquezvazquezluis54@gmail.com |
| 1585415 | VEGA ALVAREZ, ALMA I. | alivette21@gmail.com |
| 1465642 | VEGA BAEZ, VICTOR M | titovega2020@gmail.com |
| 574624 | Vega Chaparro, Sonia A. | sonia.vega121451@gmail.com |
| 574736 | Vega Cordero, William | cocosjun1975@hotmail.com |
| 1763966 | Vega Diaz, Luz A. | luzvega00@gmail.com |
| 1467878 | Vega Garcia, Jonathan | jonlok@hotmail.com |
| 1210625 | VEGA GONZALEZ, GLENDA | adnelgliz@gmail.com |
| 1999803 | Vega Gonzalez, Waleska | oamwvg@yahoo.com |
| 1489617 | Vega Hernandez, Gilberta | maclegaljc@gmail.com |
| 2121980 | Vega Otero, Hemenegildo | hemenegildovega@yahoo.com |
| 1647485 | Vega Padilla, Fredeswinda | fredeswindavegapadilla@gmail.com |
| 1957155 | Vega Rivera, Norma I. | n_vega2008@hotmail.com |
| 1665708 | Vega Santiago, Ramon A. | legislaturajd@yahoo.com |
| 1982715 | Vega Tosado, Migdalia | magalitosado15@gmail.com |
| 2057193 | Vega Vales, Enid del C. | evv2015@yahoo.com |
| 1556111 | Vega Vega, Milagros | miliani99@hotmail.com |

Exhibit I

Twenty-Seventh Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1589889 | Vega Vidal, Magda | mgvvidal.mv@gmail.com |
| 1477052 | Vega, Evelyn | eivegal@hotmail.com |
| 1689101 | VEGA, GERTRUDIS | despacho.legal.pr@gmail.com |
| 1689101 | VEGA, GERTRUDIS | g.vega_lmsw@hotmail.com |
| 1689101 | VEGA, GERTRUDIS | maria.cotto@gmail.com |
| 843597 | VELAZQUEZ ALVIRA, EVELYN | eva.608@hotmail.com |
| 1847980 | Velazquez Arce, Miguel A | velazquezarcemiguel@gmail.com |
| 1633170 | VELAZQUEZ DIAZ, ANTONIO | tony.arcade@hotmail.com |
| 1633170 | VELAZQUEZ DIAZ, ANTONIO | tony.arcade@hotmail.com |
| 1630347 | Velazquez Pons, Marisol | zrl_930@hotmail.com |
| 1597484 | Velazquez Roman, Wanda I. | wandy.velazquez@gmail.com |
| 1467994 | Velazquez Santiago, Ruben | reubenvelazq@yahoo.com |
| 855523 | Velez Baerga, Ana | annie001512@yahoo.com |
| 840669 | VELEZ BAERGA, ANA | annie001512@yahoo.com |
| 855523 | Velez Baerga, Ana | annie001512@yahoo.com |
| 1812725 | VELEZ CORREA, CARLOS | velez4150@gmail.com |
| 1812725 | VELEZ CORREA, CARLOS | velez4150@gmail.com |
| 1173647 | VELEZ FERNANDEZ, BETTY | betvelz26@gmail.com |
| 913633 | VELEZ FERNANDEZ, JUDY | judyvelez013@gmail.com |
| 1898365 | VELEZ GOMEZ, ESPERANZA IRIS | esperanzaivelez1313@gmail.com |
| 2043619 | VELEZ GONZALEZ, EDWIN | edwin.velez06@gmail.com |
| 1497315 | VELEZ GONZALEZ, JAVIER | taydelmar1@yahoo.es |
| 1930686 | Velez Quinones, Luis Rey | nazoe86@hotmail.com |
| 1880029 | Velez Rodriguez, Anatilde | ana_velezr@outlook.com |
| 2000904 | VELEZ SANCHEZ, ZORAIDA | ZORAIDAVELEZ7@GMAIL.COM |
| 2046695 | Velez Velez, Nelly | velezveleznelly@gmail.com |
| 2045287 | Velez Velez, Nelly | velezveleznelly@gmail.com |
| 1187206 | VENTURA DIAZ, DAMARIS | damarisventura373@gmail.com |
| 1594043 | VERA RAMOS, EDGARDO | eguie21@gmail.com |
| 1459427 | VICANA SYSTEMS CORPORATION | igarau219@gmail.com |
| 1500846 | Vigo Soto, Julian J. | julian_vigo20000@yahoo.com |
| 298056 | Villafane Colon, Maria del M | mary_mar88@hotmail.com; villafanecmdm@gmail.com |
| 1741746 | Villalobos Salgado, Maribel | villalobos_mv@hotmail.com |
| 2006330 | Villanueva Rivera, Gladys | gladysvillanueva090@gmail.com |

Exhibit I

Twenty-Seventh Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1747779 | Villarini Hernandez, Ivonne J. | ivonne_villarini@yahoo.com |
| 1689166 | Villegas Couret, Rosario | rosariovillegascouret59@hotmail.com |
| 1498550 | Vitali Figueroa, Edwin | eslaw2000@yahoo.com |
| 2083161 | Wharton Gomez, Roberto | whartonr35380@gmail.com |
| 1577965 | Wilbert Rodriguez Sejuela for him and minor NSRH; Osvaldo Negron Negron representing minor JNH and C | vvre@yahoo.com |
| 597305 | YOUNG RODRIGUEZ, LEONARD | leojpat@hotmail.com |
| 1968362 | Yumet Solis, Patricia M. | patyumet@yahoo.com |
| 1649709 | Zaragoza, Juan A. | jun_eliz2@hotmail.com |
| 1649709 | Zaragoza, Juan A. | maria.cotto@gmail.com |
| 1500175 | Zayas Veguilla, Omar Alexis | alexis1zayas@aol.com |
| 2015776 | Zayas Zayas, Luz M. | zayas.luzm@gmail.com |
| 599332 | ZENQUIS CASTRO, SHAYRA | szenqui18@gmail.com |

**Exhibit J**

Exhibit J

Twenty-Eighth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1514672 | Burgos Mercaso, Luis Arnaldo | lcdocruzperez@gmail.com |
| 1534063 | Cintron Santiago, Keneth | luisgpadilla@gmail.com |
| 1521141 | Grupo de Desarrollo Los Altos San Juan, Inc. | orivera@omega-pa.net |
| 1645998 | Laboy Arce, Aneida | aneida.laboy@familia.pr.gov |
| 1582515 | Las Monjas Realty II, SE | gacarlo@carlo-altierilaw.com |
| 1582515 | Las Monjas Realty II, SE | raparsi@gmail.com |
| 1487246 | Mercado, Oscar Olmeda | jose@torresvalentin.com |
| 1518527 | Mila Barcelo, Rosa Mercedes | lcdocruzperez@gmail.com |
| 1495157 | Montalvo, Ivan | ivanmontalvo@hotmail.com |
| 1006495 | Morales Morales, Ildefonso | morapere01@gmail.com |
| 857687 | ORENGO MELENDEZ, ELY E | elyorengo@yahoo.com |
| 1595159 | Plaza Toledo, Elvin | elvin_plaza@yahoo.com |
| 775488 | RADI Corp. | coutolawyer@gmail.com |
| 1694763 | RESTO HERNANDEZ, EUGENIO | e.resto@gmail.com |
| 1572264 | Rio Construction Corp. | admin@superasphalt.net |
| 1572264 | Rio Construction Corp. | gerardopavialaw@msn.com; gpavia@pavialazaro.com |
| 151492 | RUBIO RIVERA, ELIO J | eliojrubio@gmail.com |
| 1516304 | Sociedad Legal de Gananciales Burgos-Mila | lcdocruzperez@gmail.com |
| 1787359 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |
| 1576150 | Super Asphalt Pavement Corporation | admin@superasphalt.net |
| 1576150 | Super Asphalt Pavement Corporation | gpavia@pavialazaro.com |
| 1781812 | United States Department of Agriculture- Rural Development | Josue.rivera@pr.usda.gov |
| 1802374 | University of Puerto Rico Retirement System Trust | jramirez@amrclaw.com |
| 1802374 | University of Puerto Rico Retirement System Trust | mclopez.net@upr.edu |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit K</u>**

Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1490743 | MARTINEZ RODRIGUEZ, MARIA M | magdy604@hotmail.com |
| 1714465 | Martinez Rodriguez, Marie | anagermarie@yahoo.com |
| 2094930 | Martinez Rodriguez, Rafael | id_reprm@outlook.com |
| 1163970 | MARTINEZ SANTANA, ANA | blanca.maldonado@upr.edu |
| 1981768 | MARTINEZ-LOPEZ, YADIRA | YALMMYTH@YAHOO.COM |
| 1999753 | MASA LEON, ELIZABETH | roma5565@gmail.com |
| 1752534 | MATEO CASTRO, JORGE LUIS | ASM41883@GMAIL.COM |
| 1639806 | Mateo Santiago, Marianela | joannynegron2@gmail.com |
| 1807340 | Matias Roman, Yesenia | yematias@yahoo.com |
| 233661 | MATIAS SANTIAGO, IVONNE | imatiasstgo@gmail.com |
| 1701858 | MATIAS SEMIDEY, CARELY | coranmar@hotmail.com; lyangmar@hotmail.com |
| 1007790 | MATOS ACOSTA, IRIS | irisn60@hotmail.com |
| 1594744 | Matos Laboy, Victor V. | victorvida@hotmail.com |
| 1699964 | MATOS NEGRON, DAMARIS | damarise_@hotmail.com |
| 1521010 | MATTA ROSARIO, EDITH | matta2604@gmail.com |
| 2016711 | Medina Aponte, Benjamin | bengie838@gmail.com |
| 1518214 | MEDINA GUZMAN, MARIBEL | marymuneca@hotmail.com |
| 1745061 | Medina Rivera, Maritza | desi222854@gmail.com |
| 1595322 | MEDINA TORRES, MARICRUZ | maricruz297@gmail.com |
| 1461843 | Medina Vega, Gerald | idal@live.com |
| 1461843 | Medina Vega, Gerald | serrano.urdaz.law@hotmail.com |
| 881787 | MELENDEZ RIVERA, ANA I | anamelendez392@gmail.com |
| 1205735 | MELENDEZ RODRIGUEZ, FRANCES | fmelendez@justicia.pr.gov |
| 1832937 | MELENDEZ VALLE, SONIA | sonaby@yahoo.com |
| 1823093 | MELENDEZ VALLE, SONIA | sonaby@yahoo.com |
| 1226634 | MENDEZ CORDERO, JESUS F | jesusfmendez@gmail.com |
| 1143472 | MENDEZ CRUZ, ROSAURO | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |

Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1221558 | MENDEZ GUERRA, IVELISSE | imendez.9971@gmail.com |
| 1015260 | MENDEZ LACLAUSTRA, JOSE A | ja-mendez@live.com |
| 1506214 | MENDEZ QUINONES, RAFAEL | rafael.mendez@familia.pr.gov |
| 1082854 | MENDOZA GUZMAN, RAUL | raulmend41@gmail.com |
| 327435 | Mendoza Rodriguez, Wilfredo | awm0503@gmail.xom |
| 327911 | Mercado Belardo, Maribel | mm.belar2@gmail.com |
| 1558650 | Mercado Belardo, Maribel | mm.belar2@gmail.com |
| 1618629 | MERCADO BELARDO, MARIBEL | mm.belar2@gmail.com |
| 847480 | MERCADO BELARDO, MARIBEL | MM.BELAR2@GMAIL.COM |
| 1475192 | MERCADO OJEDA, ELISABE | elismeroje@yahoo.com |
| 1585340 | MERCADO PEREZ, ALEXANDRA | alexandramercado87@gmail.com |
| 1493818 | Mercado Rodriguez, Geovannie O | gos.mercado@gmail.com |
| 329475 | MERCADO ROMAN, EDGARDO | edgardomercado@yahoo.com |
| 329475 | MERCADO ROMAN, EDGARDO | edgardomercado@yahoo.com |
| 1376782 | MERCADO SILVA, ZORAIDA | MERCADOSIL.ZM@GMAIL.COM |
| 1069849 | MERCED CALDERON, NESMARIE | nesmariemerced@gmail.com |
| 1970490 | MERCED CALDERON, NESMARIE | nesmariemerced@gmail.com |
| 1701918 | Merette Pichardo, Vilma | vmerette@hotmail.com |
| 925465 | MI ACOUVERTIER, MIGUEL | couvertier3027@gmail.com |
| 1752908 | Milka Vega Figueroa | milka_vega_15@hotmail.com |
| 1191131 | MIRABAL, DORIANNE | doriannemirabal@hotmail.com |
| 1563222 | MIRANDA MARTINEZ, ARACELIS | aracelis.miranda@gmail.com |
| 335574 | MIRANDA MARTINEZ, LUZMARIE | luzmariem@yahoo.com |
| 335595 | MIRANDA MATOS, JAMIEL | jmiranda@caribe.net |
| 1689256 | Miranda Robledo, Luz E. | eneida_ts@yahoo.com |
| 1551064 | MIRANDA SANTIAGO, EVANGELINA | MIRANDAEMS@YAHOO.COM |
| 1247835 | MOJICA AYALA, LETICIA | leticia.mojica62@gmail.com |

Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 853708 | MOJICA AYALA, LETICIA | LETICIA.MOJICA62@GMAIL.COM |
| 1242258 | MOJICA ROHENA, JUAN L | juanmojica15@hotmail.com |
| 1450503 | MOLINA NEGRON, OLGA | omnpica@hotmail.com |
| 924476 | MOLINA QUINONES, MERCEDES | mmqfresh015@gmail.com |
| 924476 | MOLINA QUINONES, MERCEDES | mmqfresh015@gmail.com |
| 924476 | MOLINA QUINONES, MERCEDES | mmqfresh015@gmail.com |
| 1603703 | Molina Rivera, Carlos R. | molinariveracarlos@yahoo.com |
| 1725124 | MOLINA RIVERA, JOMARA | molina_jomara@yahoo.com |
| 1799852 | Molina Rivera, Jomara | molina_jomara@yahoo.com |
| 1629462 | Molina, Angie | angiemolina14@hotmail.com |
| 1052030 | MONSERRATE GARCIA, MARIA E | maria.monserrate2@ramajudicial.pr |
| 1251938 | MONTALVO AVILES, LUIS A | lamoutalvo2003@yahoo.com |
| 1592227 | Montes Ribot, Naida M | NANY00720@GMAIL.COM |
| 1572117 | Morales Arroyo, Emilia | emoralesarroyo13@yahoo.com |
| 343225 | MORALES BERRIOS, NORMA I. | MORALESNORMA105@GMAIL.COM |
| 343225 | MORALES BERRIOS, NORMA I. | MORALESNORMA105@GMAIL.COM |
| 1640838 | Morales Diaz, Lilliam | lilliamorales8988@gmail.com |
| 1558102 | Morales Esquilin, Coran Li | coranlimorales@ymail.com |
| 344948 | MORALES LOPEZ, IVONNE | yvonnemorales@gmail.com |
| 2049891 | MORALES MONTANEZ, MAYRA | delbrey47@gmail.com |
| 2062537 | Morales Montanez, Mayra | delbrey47@gmail.com |
| 1736740 | MORALES PADILLA, YESENIA | yeseniamo@gmail.com |
| 1866108 | Morales Perez, Milton | nydiamut@gmail.com |
| 1498582 | Morales Quiles, Norberto | papo490@gmail.com |
| 1889469 | Morales Roman, Nancy I. | nancy.bocha@gmail.com |
| 347259 | MORALES ROSARIO, ELBA | elbamorales21@yahoo.com |
| 2004290 | Morales Serrano, Jacinta | kiriny28@gmail.com |

## Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1486678 | Morales Valdes, Ruben A | rubenmorales_2457@yahoo.com |
| 1974708 | Morales Velez, Gustavo | gmoralesvelez@gmail.com |
| 1566672 | Morales Villanueva, Daisy | dmorales@e911.pr.gov |
| 1566672 | Morales Villanueva, Daisy | dmv.kml42@gmail.com |
| 1543118 | MOREIRA MOJICA, JANETTE | janettemoreira5@gmail.com |
| 1053576 | MORENO MARRERO, MARIA M | morenomagda230@gmail.com |
| 1053952 | MORFE MERCADO, MARIA | c.murie@udh.pr.gov |
| 2035787 | Mossetty Moreno, Milagros | mmossetty@live.com |
| 349467 | MOSSETTY MORENO, MILAGROS | mmossetty@live.com |
| 350117 | MULERO FELIX, ALBERTO | albertomulero38@gmail.com |
| 1635590 | MULERO VELEZ, ADILEN | adilenmulero28@yahoo.com |
| 1742859 | Muniz Garcia, Migdalia | migdalia_muiz@yahoo.com |
| 2130664 | Muniz Gonzalez, Gabriel | gmunizgonzalez@hotmail.com |
| 1591773 | MUNIZ MENDEZ, MARGARITA | mmbolita@gmail.com |
| 2092272 | Munoz Diaz, Vilma S. | vilma.smunoz@gmail.com |
| 1999014 | Munoz Martinez, Diana | dianaadelem@gmail.com |
| 1914844 | Munoz Pagan, Arleen | arleenmunoz36@gmail.com |
| 1897676 | Munoz Pagan, Arleen | arleenmunoz36@gmail.com |
| 2030664 | MUNOZ PEREZ, EUNICE | eunice29mp@gmail.com |
| 2134247 | Narvaez Diaz, Graciela | maestranaravez@yahoo.com |
| 355337 | Navarro Alvarez, Alexis | anavarro1919@gmail.com |
| 1160830 | NAVARRO ALVAREZ, ALEXIS | anavarro1919@gmail.com |
| 1702416 | Navarro Delgado, Evymar | evimar28@gmail.com |
| 356459 | Nazario Lebron, Carlos J | naleius@gmail.com |
| 1626810 | Negron Miranda, Joanny | joannynegron2@gmail.com |
| 358561 | Negron Quiles, Yolanda I | yonequi@gmail.com |
| 1601478 | Negron Quinones, Ana D | anadelia7@me.com |

Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 936758 | NEGRON VARGAS, SANTOS | negronvargas12@gmail.com |
| 1654929 | NIEVES CRUZ, MAYRA S | mayraymaco@hotmail.com |
| 1173920 | NIEVES HERNANDEZ, BILLY | billyhardcorefitness@gmail.com |
| 1531711 | Nieves Lugo, Olga | osnow29@yahoo.com |
| 1515297 | NIEVES PAGAN, FAVIAN | nievesfavian@gmail.com |
| 1089102 | NIEVES RUIZ, ROSE V | rnievesruiz12@gmail.com |
| 1490410 | NIGAGLIONI RODRIGUEZ, MAYRA L. | lolapr85@yahoo.com |
| 1628797 | NISTAL REYES, VERONICA | veronicanistal@yahoo.com |
| 367554 | Nunez Alicea, Nancy M | NANCYMNUNEZ66@GMAIL.COM |
| 1287824 | OCASIO BORGES, JUAN P | juanpocasio@yahoo.com |
| 919316 | OCASIO BORGES, MAGDA LIZ | magdaocasioborges@gmail.com |
| 919316 | OCASIO BORGES, MAGDA LIZ | magdaocasioborges@gmail.com |
| 1575113 | Ocasio Llopiz, Maribel | mol1721@gmail.com |
| 1677013 | Ocasio Montalvo, Carlos J | cjocasio34@yahoo.com |
| 1620836 | Ocasio Ortega, Gisela M. | goortega14@gmail.com |
| 1535308 | Oliveras Vargas, Alis Y. | alisyesenia1979@hotmail.com |
| 1496996 | Olmo Vazquez, Lydia Esther | lydiaolmovazquez@gmail.com |
| 1644896 | OQUENDO OQUENDO, CANDIDA R. | candyoquendo1@gmail.com |
| 1820341 | OROZCO BETANCOURT, AWILDA | AWILDAOROZCO71@GMAIL.COM |
| 1171994 | OROZCO BETANCOURT, AWILDA | awildaorozco71@gmail.com |
| 1635998 | ORTA-RIVERA, MARIA YOLANDA | myorta@policia.pr.gov |
| 1735176 | Ortega Cabrera, Minerva | miortega.mo@gmail.com |
| 1465586 | Ortega Rios, Grisel | griselortegarios@gmail.com |
| 376120 | ORTEGA SANTIAGO, ELIZABETH | ELIORTEGA4513@GMAIL.COM |
| 2128755 | Ortiz Laboy, Lourdes M. | lourdeslaboy10@gmail.com |
| 1198871 | ORTIZ NEGRON, ELVIRA | lvr_ortiz@yahoo.com |
| 1884904 | Ortiz Reyes, Jesus | jesusortizreyeyes43@gmal.com |

Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|------:|------|-------|
| 1930713 | Ortiz Rodriguez, Hilda | hilda_ortiz1819@yahoo.com |
| 922909 | ORTIZ SANTIAGO, MARIE CARMEN | alonmarie23@gmail.com |
| 851390 | ORTIZ SANTIAGO, WANDA I. | alejandro6996@outlook.com |
| 1746879 | Ortiz Vega, Yolanda | yortizvega15@gmail.com |
| 1497604 | Ortiz, Luet | luetortiz@yahoo.com |
| 1639531 | Osorio Osorio, Hector | osohec@gmail.com |
| 1218017 | OSSORIO JIMENEZ, INGRID | lola2k3@hotmail.com |
| 1704429 | Ostolaza Cruz, Gisela | giselal2001@yahoo.com |
| 1659292 | OTERO MALAVE, IVETTE | ivetteotero67@gmail.com |
| 1562533 | Otero Ortiz, Sylvia Rosa | 390sotero@gmail.com |
| 1230179 | OTERO ROSADO, JORGE L | OTEROJ1@HOTMAIL.COM |
| 1615983 | OTERO, EVELYN | YARYMAH@GMAIL.COM |
| 593746 | Otero, Wilmer Lebron | wil_leo@yahoo.com |
| 1760300 | OYOLA CRUZ, MILDRED | mildredoyola@gmail.com |
| 1822131 | PABON RIVERA, ROSALIA | rosaliapabon@gmail.com |
| 923243 | PADILLA ORTIZ, MARISEL | MARISELPADILLA53@GMAIL.COM |
| 923244 | PADILLA ORTIZ, MARISEL | mariselpadilla53@gmail.com |
| 1775797 | Padilla Ramos, Edith | edipa_54@yahoo.com |
| 1454914 | PADILLA SOLER, MARIANGELLY | NAIRAMA@YAHOO.COM |
| 1741476 | Pagan Colon, Evelyn | joacopino@yahoo.com |
| 1733669 | Pagan Laureano, Carlos A | capagan@hotmail.com |
| 1609310 | PAGAN MALAVE, ARLEEN | arleen_pagan@yahoo.com |
| 1177450 | PAGAN MENDEZ, CARLOS J | irmacollores@gmail.com |
| 1668213 | PAGAN MORALES, REINALDO | rpaganmorales@gmail.com |
| 1731478 | Pagan Resto, Margarita | paganrm@gmail.com |
| 2103610 | Pagan, Yajaira | yarapagan.2407@gmail.com |
| 902376 | PELLOT CRUZ, HECTOR | HJPELLOT@HOTMAIL.COM |

Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 925838 | PENA CORTES, MILAGROS | cortes4535@gmail.com |
| 1071940 | PENA QUINTERO, NORA M | ramedli2004@yahoo.com |
| 1071940 | PENA QUINTERO, NORA M | ramedli2004@yahoo.com |
| 1795708 | Perdomo Ramirez, Elsa Rosario | elsarperdomo@gmail.com |
| 1760140 | Perez Aponte, Igdalia E. | igdalia787@gmail.com |
| 1527357 | Perez Barreto, Joel | Joelsaxam@gmail.com |
| 1661510 | Perez Caraballo, Yvette | yvetteprezca@gmail.com |
| 1711496 | Perez Diaz, Ivette | ivette-perez@hotmail.com |
| 596483 | PEREZ GONZALEZ, YESENIA | sheena34d@gmail.com |
| 749158 | PEREZ IRIZARRY, ROSAMARY | serrano.urdaz.law@hotmail.com |
| 2047278 | Perez Martinez, Maria I | isabelaairam@gmail.com |
| 2027893 | Perez Morales, Damaso | DAMASOPM@YAHOO.COM |
| 1636572 | PEREZ PAGAN, CARMEN A. | aracelis058@gmail.com |
| 297273 | PEREZ RAMIREZ, MARIA C | doayala75@yahoo.com |
| 811067 | PEREZ SANTIAGO, GLADYS | gperezstgo@yahoo.com |
| 1960165 | PEREZ TORRES, MADELINE | Malen.98@hotmail.com |
| 1562939 | Pérez Velázquez, Celso G. | oslec75@yahoo.com |
| 1484998 | Perez Velazquez, Omar | MR.OMARPEREZ@HOTMAIL.COM |
| 1775381 | PEREZ VELEZ, MOISES | MOUSES1964@HOTMAIL.COM |
| 1505826 | Piñeiro Montero, Ivelith | ivepineiro@yahoo.com |
| 1057988 | Pineiro Sanchez, Maritza | mpineino65@gmail.com |
| 1695690 | Pinero Rosario, Yolanda | pineroyolanda@yahoo.com |
| 903357 | PINERO RUIZ, IDA I | idapinero6597@gmail.com |
| 11484 | PINET CARRASQUILLO, ALEJANDRINA | alejandrinapinet@yahoo.com |
| 410417 | PINET CARRASQUILLO, ALEJANDRINA | alejandrinapinet@yahoo.com |
| 854228 | PINTADO RODRIGUEZ, LUZ EUGENIA | LPINTADO29@HOTMAIL.COM |
| 410817 | PIZARRO ALVAREZ, MARISOL | pizarrom2010@hotmail.com |

Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1572295 | PLAZA HERNANDEZ, MARGARITA | yitinmph@hotmail.com |
| 1794385 | Pomales Poggi, Brenda L | br_lizpo@hotmail.com |
| 1641441 | Quinones Andreu, Sharon I. | meisha63@yahoo.com |
| 1454403 | QUINONES BARRIS, EDNA | ednarosa51@hotmail.com |
| 1513796 | QUINONES CALDERON, DAPHNE A | dddncasanova26@yahoo.com |
| 1435845 | QUINONES ESTRADA, SOL J | sqpersonal@gmail.com |
| 1688751 | Quinones Rivera, Maria T. | Marytere562@gmail.com |
| 1078905 | QUINONES RODRIGUEZ, REBECA | becky_ny_1258@hotmail.com |
| 1765553 | QUINONES TROCHE, ALMA C. | white445soul@aol.com |
| 1790302 | Quinones Varela, Jose A. | pepito6919@yahoo.com |
| 1747731 | QUINTANA RIVERA, LOURDES | lixmary2002@gmail.com |
| 1095833 | RALAT RIVERA, TANIA | TANIARALAT@GMAIL.COM |
| 1527911 | Ramirez Rosario, Jessica S. | jramirez_299@yahoo.com |
| 1744816 | RAMIREZ TORRES, AWILDA | aramirez@hopu.pr.gov |
| 1592312 | Ramirez Velez, Miriam | miriam.ramirez@hotmail.es |
| 2116003 | Ramos Figueroa, Maria L | mluisa25@gmail.com |
| 1067097 | RAMOS GONZALEZ, MYRNA E | meramos2001@gmail.com |
| 1630816 | RAMOS MALAVE, EVELYN | RAMOSEVELYN@HOTMAIL.COM |
| 845082 | RAMOS MENDEZ, IVETTE | IVETTE.RAMOS@RAMAJUDICIAL.PR |
| 1225420 | RAMOS PEREZ, JEANNETTE | jeana17jrp@gmail.com |
| 2070547 | Ramos Quiles, Carlos L. | ramoscarlos17@hotmail.com |
| 1390099 | RAMOS SANJURJO, ZAYRA | ZAYRARAMOS69@YAHOO.COM |
| 1572849 | Ramos Serrano, Guarionex | guarioblackman@yahoo.com |
| 1572849 | Ramos Serrano, Guarionex | guarioblackman@yahoo.com; ramos_gu@jp.pr.gov |
| 854373 | RAMOS ZAVALA, DIANA | dinanra1935@gmail.com |
| 1878611 | Rendon Figueroa, Manuel Ramon | mrrenfigueroa@hotmail.com |
| 1533390 | Resto González, Isabel | restoisabel@outlook.es |

Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 911988 | REVEROL SAAVEDRA, JUAN A | juan.reverol9367@gmail.com |
| 1700825 | Reverol Saavedra, Juan A | juan.reverol9367@gmail.com |
| 434034 | REYES COLON, LYDIA | LYDIA.REYES@GMAIL.COM |
| 1777464 | REYES DEL ORBE, JENNIFER | jreyesdelorbe@hotmail.com |
| 1083375 | REYES LOPEZ, REBECCA | rreyes-59@hotmail.com |
| 1811870 | Reyes Rodriguez, Maryliz | mreyesrodz43@gmail.com |
| 1769772 | Reyes Soto, Carlos A. | cr4024239@gmail.com |
| 1769772 | Reyes Soto, Carlos A. | cr4024239@gmail.com |
| 1510857 | REYES TORRES, ALBERTO | albertowarrior123@gmail.com |
| 1248385 | REYES VELEZ, LILLIAM | lilliamreyes123@gmail.com |
| 1989558 | Rios Cotto, Veronica | htrios@hotmail.com |
| 1730623 | Rios Cotto, Veronica | htrios@hotmail.com |
| 1989558 | Rios Cotto, Veronica | htrios@hotmail.com |
| 2020589 | RIOS COTTO, VERONICA | HTRIES@HOTMAIL.COM |
| 1995492 | RIOS RIOS, MIRTA | MIRTARR06@GMAIL.COM |
| 1058026 | RIVERA ACEVEDO, MARITZA | MARITZARIVERAACEVEDO@YAHOO.COM |
| 1452759 | RIVERA ARROYO, ENRIQUE | ERA17333@GMAIL.COM |
| 593610 | RIVERA AYALA, WILMA | wrivera2@policia.pr.gov |
| 442297 | RIVERA BELTRAN, SILKA E. | silkenid@gmail.com |
| 854448 | RIVERA BENITEZ, LUZ O | Pukka038@gmail.com |
| 1101678 | RIVERA BERRIOS, WANDA | abner1830.wr@gmail.com |
| 442548 | Rivera Blas, Lourdes | lulyrivera@yahoo.com |
| 1787949 | Rivera Bultron, Solimar | solimarivera@gmail.com |
| 1597183 | Rivera Colon, Omar | omarivera241@gmail.com |
| 1441631 | RIVERA CORNISH, LAURA | STEPSINPROGRESS@GMAIL.COM |
| 885796 | RIVERA CRUZ, BEATRIZ A | beariver23@gmail.com |
| 234886 | RIVERA CRUZ, JAIME | jriv0478@gmail.com |

Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1845038 | RIVERA DAVILA, ELIZABETH | eliz.rvra@gmail.com |
| 445326 | Rivera De Leon, Jorge L | jorgerivera199@gmail.com |
| 1219309 | RIVERA DIEZ, IRMA | dvicens@gmail.com |
| 1219309 | RIVERA DIEZ, IRMA | dvicens@gmail.com |
| 1219309 | RIVERA DIEZ, IRMA | irivera07@gmail.com |
| 1504812 | Rivera Escalera, Jeanette | gigipepino@gmail.com |
| 1252311 | RIVERA FERNANDEZ, LUIS A. | LUISITORIVERA1973@GMAIL.COM |
| 2129578 | RIVERA FLORES, CARLOTA | elisa721@hotmail.com |
| 1389449 | RIVERA GAMBARO, SONIA I | gambarori40@gmail.com |
| 937518 | RIVERA GAMBARO, SONIA I | rsriverasecurity@gmail.com |
| 1559444 | Rivera Garcia, Haydee | rghaydee@yahoo.com |
| 2065408 | RIVERA GONZALEZ, ARCELIA | arceliar41@gmail.com |
| 2065408 | RIVERA GONZALEZ, ARCELIA | arceliariveragonzalez51@gmail.com |
| 2081485 | Rivera Irizarry, Neftali | fabineph@gmail.com |
| 1542398 | RIVERA LYNN, BRENDA | dyvass12@hotmail.com |
| 1523626 | RIVERA MARRERO, LUIS | lrmant@yahoo.com |
| 450706 | RIVERA MELENDEZ, IDA I. | IDA.RIVERA@GMAIL.COM; IIRIVERA@ICF.PR.GOV |
| 944482 | RIVERA MELENDEZ, SUSAN | srivera@salud.pr.gov |
| 2070273 | Rivera Mercado, Mayra L. | vandiel72@gmail.com |
| 1649419 | Rivera Montanez, Angel L. | angelguardian_102@hotmail.com |
| 1488776 | Rivera Monzon, Anabelle | aromasanabelle@gmail.com |
| 451479 | Rivera Morales, Cecilia | email4silin@gmail.com |
| 890735 | RIVERA MORALES, CECILIA | email4enid@gmail.com |
| 890735 | RIVERA MORALES, CECILIA | EMAIL4SILIN@GMAIL.COM |
| 2076095 | Rivera Negron, Jose Juan | mluisa25@gmail.com |
| 1690868 | Rivera Ortiz, Alma R. | alma.rivera775@gmail.com |
| 1740041 | Rivera Ortiz, Evelyn | riveraortiz.evelyn@gmail.com |

Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 585898 | RIVERA ORTIZ, VICTOR | victorriveraortiz69@gmail.com |
| 710806 | RIVERA PEREZ, MARIA DE LOURDES | LOURDES_RIV63@HOTMAIL.COM |
| 2055465 | RIVERA PEREZ, MARITZA | mariperz@yahoo.com |
| 1588975 | Rivera Perez, Sonia E. | soniadee07@gmail.com |
| 1648382 | RIVERA PRATTS, YANILET | yaniletrivera@gmail.com |
| 1606438 | Rivera Rivera, Lourdes C. | lourdescristina_5@yahoo.com |
| 1551630 | Rivera Rivera, Maria I. | riveram8998@gmail.com |
| 854600 | RIVERA RODRIGUEZ, JUANA | JUANA.RIVER758@GMAIL.COM |
| 845992 | RIVERA RODRIGUEZ, JUANA | JUANA.RIVERA758@GMAIL.COM |
| 123052 | RIVERA ROLA, DALMA E | dalmenid@gmail.com |
| 1123414 | RIVERA ROMAN, NEFTALI | neftali2010@live.com |
| 878903 | Rivera Rondon, Noemi | tincy2010@live.com |
| 459055 | RIVERA SANTIAGO, DESIREE | drs43446@gmail.com |
| 459055 | RIVERA SANTIAGO, DESIREE | drs43446@gmail.com |
| 1520853 | Rivera Soto, Diana | drs.beads@gmail.com |
| 676114 | RIVERA TIRADO, JAZMIN | riverajazmin31@yahoo.com |
| 460770 | Rivera Torres, Zulmaree | zurmaree1@yahoo.com |
| 1601575 | RIVERA VARGAS, MIGUEL ANGEL | marv13@live.com |
| 1718469 | RIVERA VELEZ, ROSE M | MICHELLERIVELEZ@GMAIL.COM |
| 1506535 | Rivera-González, Sylvia I. | s.rivera@udh.pr.gov |
| 463713 | ROBLES COLON, VILMARY | V_ROBLES6@YAHOO.COM |
| 463714 | ROBLES COLON, VILMARY | v_robles6@yahoo.com |
| 816780 | ROBLES DE LEON, GLORIA | sweetivy_1960@yahoo.com |
| 1538329 | ROBLES MATTA, LILLIANA | liliangelis25@yahoo.com |
| 1595325 | Rodriguez Almodovar, Angel David | gelan616@yahoo.com |
| 842215 | RODRIGUEZ BONILLA, CLARIBEL | clary_rodz@yahoo.com |
| 466867 | RODRIGUEZ CABALLERO, VIOLA | viorodcab68@gmail.com |

Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 589003 | RODRIGUEZ CABALLERO, VIOLA L. | viorodcab68@gmail.com |
| 1666231 | RODRIGUEZ CARABALLO, ROSA ESTHER | atisorehtse@hotmail.com |
| 1725264 | Rodriguez Carmona, Marta L. | martarodriguezc939@gmail.com |
| 1464531 | RODRIGUEZ CLAUDIO, JEANNETTE | jeanette.rodriguez@outlook.com; rodriguez.jeanette@hotmail.com |
| 1505977 | RODRIGUEZ CLAUDIO, REBECA | rebejose2015@gmail.com |
| 1259383 | RODRIGUEZ CORTES, MARIA | apostolvickyrodriguez@gmail.com |
| 1052667 | RODRIGUEZ CORTES, MARIA I | profetaisa@hotmail.com |
| 764233 | RODRIGUEZ CORTES, WANDA E | wandarodgz@gmail.com |
| 2050793 | Rodriguez Cotto, Amarilis | lily_77_1@hotmail.com |
| 1752881 | Rodríguez Cuadrado, Sonia E. | soniaerodriguez@gmail.com |
| 1596849 | RODRIGUEZ DE LOPEZ, NANCY | ycnarod@hotmail.com |
| 1734393 | Rodriguez Gandia, Maribel | profarodriguez02@gmail.com |
| 1053166 | RODRIGUEZ HERNANDEZ, MARIA L | mlrodriguez15@hotmail.com |
| 1173214 | RODRIGUEZ LARRACUENTA, BENNY | bepeennywee@gmail.com |
| 1183812 | RODRIGUEZ LOPEZ, CAROLYN | c_rodriguez_16@hotmail.com |
| 1593737 | Rodriguez Marantes, Ernesto L. | luistmarantes@gmail.com |
| 2104212 | Rodriguez Martinez, Zulma | bibliolmr@gmail.com |
| 1495930 | Rodriguez Matias, Ignacio | pichiflamboyan@gmail.com |
| 1212180 | RODRIGUEZ MERCED, GRISELLE | rgriselle53@gmail.com |
| 1613656 | Rodriguez Merced, Griselle | rgriselle53@gmail.com |
| 1790679 | RODRIGUEZ MORALES, ILEANA | anaelirm@yahoo.com |
| 1858586 | Rodriguez Muniz, Arcangel | cangelos@hotmail.com |
| 1767463 | Rodriguez Nazario, Miriam | de99917@miescuela.pr |
| 2004842 | RODRIGUEZ OJEDA, LILLIAN I | LILLIAMRODRIQUEZ93@GMAIL.COM |
| 1535052 | Rodriguez Ortiz, Edwin | edwinroortiz@gmail.com |
| 475772 | RODRIGUEZ ORTIZ, ELIANA | ANAILEJ23@YAHOO.COM |
| 1655591 | Rodriguez Ramos, Gladys | corali00958@yahoo.com |

Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2051446 | Rodriguez Rosario, Evelyn | erdz1963@gmail.com |
| 2065881 | Rodriguez Schmidt, Hernan | hrodriguezschmidt@gmail.com |
| 818988 | RODRIGUEZ SEPULVEDA, SHEILA | ojoslindos2@yahoo.com |
| 2026091 | Rodriguez Sosa, Mary | rodriguez68m1@gmail.com |
| 1312707 | Rodriguez Torres, Abigail | abisora9999@yahoo.es |
| 1763857 | Rodriguez Torres, Jose M | joserodriguez317@yahoo.com |
| 1060683 | RODRIGUEZ TORRES, MELVIES | mrodriguez@cst.pr.gov |
| 483425 | Rodriguez Vega, Ramon L. | rodriguez28098@gmail.com |
| 676242 | ROJAS GUZMAN, JEANETTE | jeanetterojas@gmail.com |
| 485574 | ROLDAN LUCCA, ARGENIS | aroldan2378@live.com |
| 1239760 | Roman Heredia, Joseph | romanjoseph11@gmail.com |
| 1247398 | ROMAN NAZARIO, LEONCIO | leoncioroman16@gmail.com |
| 1459146 | ROMAN OCASIO, JOSE | JROMAN4819@GMAIL.COM |
| 920225 | ROMAN RODRIGUEZ, MARGARITA | magalyroman48@gmail.com |
| 1786578 | ROMERO AGUIRRE, AIDA | aidaromeroaguirre2@gmail.com |
| 1382679 | ROMERO DUPREY, ANGEL | romer19721@gmail.com |
| 1473104 | ROMERO PEREZ, ROBERTO | ROBERTO.ROMERO@PERROM.COM |
| 1661754 | Rosa Pennistown, Litza M. | LMR83@HOTMAIL.COM |
| 638072 | ROSA TORRES, DIANA | drosa873@gmail.com |
| 1047826 | ROSADO BARRETO, MAGDALENA | zurieljahaziel@gmail.com |
| 919365 | ROSADO BARRETO, MAGDALENA | ZURIELJAHAZIEL@GMAIL.COM |
| 1659551 | Rosado Green, Janice Marie | janicem.rosado@gmail.com |
| 1651143 | ROSADO NAVARRO, DAMARIS | damrosnav@yahoo.com |
| 1217261 | ROSADO SANTIAGO, IDALIZ | HIDALIZ@YAHOO.COM |
| 1737371 | ROSARIO AVILES, LUIS | SIUL0310@YAHOO.COM |
| 1543066 | ROSARIO CASTRO, DALICE | dalice6812@yahoo.com |
| 635049 | ROSARIO CASTRO, DALICE | dalice6812@yahoo.com; drevaluacionvocacional@gmail.com |

Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 920800 | ROSARIO DIAZ, MARIA D | m.rosario62@yahoo.com |
| 2059253 | ROSARIO ROSARIO, CARMEN I | carmen.rosari@hotmail.com |
| 1673968 | ROSARIO TORRES, MELBA J. | mjrose344@yahoo.com |
| 1592094 | Rosario Vazquez, Elba Enid | frannelliz@hotmail.com |
| 892864 | Rubio Cordero, Dinorah | rubio.dinorah1@gmail.com |
| 500410 | RUBIO CORDERO, DINORAH | rubio.dinorah1@gmail.com |
| 500409 | RUBIO CORDERO, DINORAH | rubio.dinorah1@gmail.com |
| 1171431 | RUIZ BONILLA, ASTRID M | astridmruiz@hotmail.com |
| 1918186 | Ruiz Gomez, Luis M. | Turinolis@yahoo.com |
| 1587770 | RUIZ LOZADA, CARMEN G. | connieruiz117@gmail.com |
| 1478486 | Ruiz Quintana, Mercedes | ruizmercedes0028@gmail.com |
| 914357 | RUIZ REYES, KARENLY | krenpr@gmail.com |
| 1465414 | RUIZ REYES, KARENLY | krenpr@gmail.com |
| 1468567 | RUIZ REYES, KARENLY | krenpr@gmail.com |
| 1096906 | RUIZ RODRIGUEZ, VALENTIN | ruizv772@gmail.com |
| 1195309 | Ruiz, Edwin | mperez@catano.pr.gov |
| 854993 | SALAMAN COUVERTIER, ISARIS P | isaris_salaman@hotmail.com |
| 1643147 | Salim Santiago, Samira | samirasalim49@gmail.com |
| 1694585 | SANCHEZ ALEQUIN, EDWARD | sanchezedward07@gmail.com |
| 1551870 | SANCHEZ CARTAGENA, JULIO E. | julioeli665@gmail.com |
| 760704 | SANCHEZ COTTO, VANESSA | VSANCHEZ0103@GMAIL.COM |
| 1874728 | Sanchez Cotto, Vanessa | vsanchez0103@gmail.com |
| 1786072 | SANCHEZ DESARDEN, NOEMI | mariposamor@gmail.com |
| 1674029 | SANCHEZ GONZALEZ, SULYMAR | sulymar_sanchez@yahoo.com |
| 1614536 | SANCHEZ PAGAN, RAQUEL | ROSSAN8325@YAHOO.COM |
| 1751752 | Sanchez Rodriguez, Guillermo E. | gesrpsic@gmail.com |
| 1601522 | Sanchez Ruiz, Cecilia | Sanchec@acaa.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit K

Twenty-Ninth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1612712 | Santana Matos, Mayda Glisette | santanamayda@yahoo.com |
| 846784 | Santiago Arocho, Luis M | chispa0341@gmail.com |
| 1759332 | Santiago Catala, Idith | idithsantiago1@gmail.com |
| 1759332 | Santiago Catala, Idith | idithsantiago1@gmail.com |
| 1239179 | SANTIAGO FIGUEROA, JOSE | jkso3115@yahoo.com |
| 1814511 | Santiago Figueroa, Sonia | sonisantiago-645@yahoo.com |
| 1500014 | SANTIAGO GARCIA, ANGEL | angelsantiago107@gmail.com |
| 1475776 | Santiago Gonzalez, Ramon A | ramsantigo@hotmail.com |
| 1752411 | SANTIAGO GREEN, CARMEN  H | cmsantiago712@gmail.com |
| 880113 | SANTIAGO GUZMAN, AIDA | asantiago794@gmail.com |
| 1803405 | Santiago Melendez, Juan Alberto | serrano.urdaz.law@hotmail.com |
| 1649181 | SANTIAGO MERCADO, MARIBEL | marsan148@yahoo.com |
| 518302 | SANTIAGO MIRANDA, DEBORAH | deborahsmi910@gmail.com |
| 1698199 | Santiago Moulier, Mayra | mayramoulier@yahoo.com |

**<u>Exhibit L</u>**

Exhibit L

Thirtieth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1658975 | Santiago Ortiz, Doris E. | doris.enit62@gmail.com |
| 1564130 | SANTIAGO ORTIZ, REYNALDO | reitomas@outlook.com |
| 1682586 | SANTIAGO PAREDES, OSCAR | panchyroman52@gmail.com |
| 904215 | SANTIAGO TORRES, IRMA I | mima_santi@hotmail.com |
| 1664555 | SANTIAGO VAZQUEZ, ANGEL V. | santiagochago9@gmail.com |
| 1568265 | SANTIAGO, ARISANTO AR | arisantosantiago@gmail.com |
| 523755 | SANTOS IRIZARRY, VICTOR | vdsantos546@gmail.com |
| 1569872 | Santos Lopez, Ilia M. | iliamabelsantoslopez@gmail.com |
| 1776534 | Santos Marcano, Maria A. | anel.santos62@gmail.com |
| 1524896 | SANTOS NORIEGA, LUIS M | familiasantosvidot@yahoo.com |
| 1630282 | Santos Ortega, Ivan | ivansantos@gmail.com; ivansantos57@gmail.com |
| 1203063 | SANTOS ORTIZ, EVELYN | santosevelyn12@yahoo.com |
| 1526370 | Santos Rodriguez, Arlene | asantos@hopu.pr.gov |
| 855182 | SEGARRA RAMOS, VANESSA | cims.vsr2@gmail.com |
| 1054154 | Serrano Claudio, Benjamin | elbovyserrano@gmail.com |
| 713063 | SERRANO CRESPO, MARIA M | bankruptcy@gratacoslaw.com |
| 713063 | SERRANO CRESPO, MARIA M | bankruptcy@gratacoslaw.com |
| 713063 | SERRANO CRESPO, MARIA M | bankruptcy@gratacoslaw.com |
| 1091557 | Serrano Davila, Sandra J | sandraserrrano2730@gmailcom |
| 1097237 | Serrano Garcia, Vanessa | vane.arbonne@yahoo.com |
| 824120 | SERRANO GARCIA, VANESSA | VANE.ARBONNE@YAHOO.COM |
| 2124352 | Serrano Reyes, Grissel E. | grisselserrano21@hotmail.com |
| 1616131 | SERRANO RODRIGUEZ, ZAIDA ENID | SERRANO.ZAIDA@YAHOO.COM |
| 1547623 | Serrano Soto, Maria A | ktgserrano@gmail.com |
| 1541765 | Sierra Colon, Carlos J. | bebe497@gmail.com |
| 1767862 | Silva Marti, Sorgalim | sorgalimsilva@hotmail.com |
| 1190122 | Solivan Francisco, Diana M | Dianaslv02@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

Thirtieth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 534899 | Solivan Francisco, Diana M | Dianaslv02@gmail.com |
| 1780378 | Sosa Cortes, Carmin | sosa.carmin@yahoo.com |
| 1800890 | Sostre Garcia, Betsaida | betsisos37@gmail.com |
| 1768809 | Soto Gonzalez, Carlos Omar | jhomarpro3605@gmail.com |
| 1598799 | Soto Melendez, Ramon Luis | ramitosoto@hotmail.com |
| 1224993 | SOTO ORTIZ, JAVIER | jaso2000@gmail.com |
| 1763961 | STONE MALDONADO, EILEEN | gutierrezeileen@hotmail.com |
| 1446381 | SUAREZ CEREZO, SONIA | lorydos2@gmail.com |
| 1535312 | Suárez Sánchez, Maritza | maritzasuarez25@gmail.com |
| 1489399 | SUREN, SONIA DAVILA | SONIANDAVILA@HOTMAIL.COM |
| 1613947 | Toro Perez, Carmen E. | deryspardo@gmail.com |
| 1860491 | Toro Velez, Ana Lidia | anitatoro418@gmail.com; anitatoro418@mail.com |
| 1094940 | TORRES AROCHO, SONYA | sonyatorr@yahoo.com |
| 1602357 | Torres Cardenales, Antonio Luis | a.torrescardenales1365@gmail.com |
| 550081 | TORRES CASIANO, CARLOS | casiano.carlos18@gmail.com |
| 855294 | TORRES CASIANO, CARLOS | casiano.carlos18@gmail.com |
| 2073718 | Torres Cordero, Luis A. | tikey25@hotmail.com |
| 1493659 | Torres Escalera, Eileen D | edinorah.torres@gmail.com |
| 1572758 | Torres Gutierrez, Lisbet | serrano.urdaz.law@hotmail.com |
| 1606919 | Torres Lopez, Isabelo | viafigue23@gmail.com |
| 1879675 | TORRES MELENDEZ, DALILA | frtorres1101@gmail.com |
| 1937911 | Torres Oliveras, Lester R. | matematicalester@gmail.com |
| 1467598 | TORRES ORTIZ, CARMEN | cto379@gmail.com |
| 1586833 | TORRES ORTIZ, FELIX E | SIULYHER20@YAHOO.COM |
| 879146 | TORRES QUILES, ABIGAIL | aby102009@hotmail.com |
| 883936 | TORRES RAMOS, ANGEL | marapeluyera@gmail.com |
| 844259 | TORRES RIVERA, GLORY L | gltorres69@gmail.com |

Exhibit L

Thirtieth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1866701 | TORRES RUIZ, ISRAEL | ISRAEL63@YAHOO.COM |
| 1629522 | Torres Santiago, Daisy | dtorressan@yahoo.com |
| 1765557 | Torres Santiago, Edith T. | edith_ponce13@hotmail.com |
| 1515333 | TORRES SOTO, ALBERTO | alberto.e.torres.soto@outlook.com |
| 559403 | TORRES VENCEBI, NYDIA | ntorres15@hotmail.com |
| 1513952 | Torres-Romero, Gloria Celeste | gceleste.torres@gmail.com |
| 1655659 | Tosado, Adrian | adriantosado@hotmail.com |
| 1643974 | TRINIDAD MENENDEZ, GREGORIO | gtm.1961@yahoo.com |
| 1643974 | TRINIDAD MENENDEZ, GREGORIO | gtm.1961@yahoo.com |
| 1802374 | University of Puerto Rico Retirement System Trust | jramirez@amrclaw.com |
| 1802374 | University of Puerto Rico Retirement System Trust | mclopez.net@upr.edu |
| 1584547 | Valentin Alvarez, Mildred | melfina08@yahoo.com |
| 233533 | VARELA PADRO, IVETTE | ivettevarela1966@gmail.com |
| 1171387 | VARGAS ACEVEDO, ASHLEY | ashleyvargas16@yahoo.com |
| 1171387 | VARGAS ACEVEDO, ASHLEY | ashleyvargas16@yahoo.com |
| 1497735 | Vargas Arroyo, Fernando | Fvargasfpr@gmail.com |
| 1740589 | Vargas Gerena, Natividad | nataliehood2@gmail.com |
| 567574 | Vargas Gerena, Providencia | provyq@gmail.com |
| 1611126 | Vazquez Burgos, Carmen A. | carmenyelitza42@yahoo.com |
| 1616157 | VAZQUEZ DELGADO, ANA B | BRUNY20@HOTMAIL.COM |
| 1497278 | VAZQUEZ GONZALEZ, ZAIDA | zvazquez207@hotmail.com |
| 1227984 | VAZQUEZ PADILLA, JOEL D. | joeldvazquez82@gmail.com |
| 1814685 | Vazquez Saavedra, Edward | vazsaa2@gmail.com |
| 1196767 | Vazquez Vazquez, Eli R. | eli1vazquez@yahoo.com |
| 1628585 | Vega Borgos, Virgen M. | virgen4736@live.com |
| 1744702 | Vega Cruz, William | williamdomingovega@gmail.com |
| 1100531 | Vega Gonzalez, Waleska | oamwvg@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit L

Thirtieth Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1567714 | VELAZQUEZ DELGADO, MIGNA M | mignav07@yahoo.com |
| 898468 | VELAZQUEZ PINTO, FERNANDA | nan.fernd@gmail.com |
| 1780797 | Velazquez Rivera, Hiram | serrano.urdaz.law@hotmail.com |
| 1780797 | Velazquez Rivera, Hiram | serrano.urdaz.law@hotmail.com |
| 2134108 | Velez Cordero, Israel | israelvelez7@gmail.com |
| 1503166 | Vélez Gómez, Melissa | melissavelezg@gmail.com |
| 580998 | VELEZ GONZALEZ, ROSA M. | velezrosam@gmail.com |
| 878896 | VELEZ PEREZ, NANCY | nvelez01@icloud.com |
| 2023512 | Velez Rivera, Ana R | ana.velez2@ramajudicial.pr |
| 1808029 | VELEZ RIVERA, WANDALIZ | WANDALIZ_ARTE@HOTMAIL.COM |
| 1120466 | VIERA SERRANO, MILTON A. | tonyguns39@yahoo.com |
| 1765098 | VILLANUEVA ACEVEDO, JULIA | Villanuevacevedo@yahoo.com |
| 244591 | VILLANUEVA ROSA, JORGE R | jorgevilla7@gmail.com; villanueva_j@jp.pr.gov |
| 2011818 | VILLARRUBIA TRAVERSO, NYDIA M. | NYDIAMUT@GMAIL.COM |
| 1058939 | VILLEGAS BENITEZ, MARTHA | martha.villegas@ramajudicial.pr |
| 910150 | VIVES RUIZ, JOSE L | natama2014@lmail.com |
| 1097268 | WILKES ALICEA, VANESSA | vanessawilkes04@gmail.com |
| 596699 | YOBOBYS FERRER, DIANA I | xadim124@gmail.com |
| 1097757 | Zabala Rodriguez, Vicente | V.ZABALA2002@GMAIL.COM; vicenti1127@gmail.com |
| 1804173 | Zambrana Maldonado, Margarita | magie.zambrana@gmail.com |
| 1152143 | ZAMBRANA PADILLA, VIOLETA | VIOLETAZAMBRANA@GMAIL.COM |
| 1503794 | Zapater Pagan, Lisette | lisettezapater@gmail.com |
| 1508407 | ZAYAS COLON, RICARDO | richiezayas.zr@gmail.com |
| 1598915 | Zayas, Jasmine Casado | jcasado@salud.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)                                    Page 4 of 4

**<u>Exhibit M</u>**

Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 637825 | ABREU RIVERA, DIANA | dianamillie@yahoo.com |
| 135615 | ABREU RIVERA, DIANA | DIANAMILLIE@YAHOO.COM |
| 637977 | ABREU RIVERA, DIANA M | dianamillie@yahoo.com |
| 1456430 | ABREU RIVERA, DIANA M | DIANAMILLIE@YAHOO.COM |
| 1190089 | ABREU RIVERA, DIANA M | DIANAMILLIE@YAHOO.COM |
| 1456430 | ABREU RIVERA, DIANA M | DIANAMILLIE@YAHOO.COM |
| 777948 | ACEVEDO PEREZ, ABDIEL | abdrelo@yahoo.com |
| 915611 | ACEVEDO RIOS, LOIDA | lacevedorios@yahoo.com |
| 1885053 | ACEVEDO RODRIGUEZ, MOISES | moisedacevedo@gmail.com |
| 1188254 | ADAMES ROMERO, DAVID | davmes40@hotmail.com |
| 1512063 | ADORNO IRIZARRY, JOSE ROBERTO | JOSEROBERTOADORNOIRIZARRY@GMAIL.COM |
| 1739206 | Adorno Negron, Miriam | rdoa2001@yahoo.es |
| 6196 | Adorno Ocasio, Maritza | maritzadorno@gmail.com |
| 1539981 | ALBERTY VELEZ, VICTORIA L | vickyalberty@yahoo.com |
| 1168540 | ALBINO TORRES, ANIBAL E | johanfigueroa38.jf@gmail.com |
| 1648983 | Aldanondo Marcano, Yaritza | yarie1704@yahoo.com |
| 1645505 | ALFARO ALAS, MARTHA C. | sulymar.sanchez@familia.pr.gov |
| 1442988 | ALICEA CARDONA, ALEX J | alicea0213@gmail.com |
| 1626718 | Alicea de Jesus , Aurea  E. | curet_au17@yahoo.com |
| 1626718 | Alicea de Jesus , Aurea  E. | curet_au17@yahoo.com |
| 1786714 | ALICEA FLYNN, LINDA | LINDA.ALICEA@YAHOO.COM |
| 1727252 | ALICEA ROMAN, JANET | alicea.j1969@gmail.com |
| 1740997 | Almodovar Maysonet, Samuel | sammyalmoguet@gmail.com |
| 1556612 | Alvarado Rivera, Maritza | mari.alvarado389@gmail.com |
| 1600079 | Alvarado Torres, Jacqueline | jacquelinea193@gmail.com |
| 1848789 | ALVAREZ MARTINEZ, GLENDA I. | giam_73@hotmail.com |
| 1670117 | Alvarez Sanchez, Carmen M. | ca464009@gmail.com |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |
| 1347356 | ALVERIO CINTRON, JUANITA | J_ANNIE@HOTMAIL.COM |

Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 905147 | AMARO CRUZ, IVELISSE | amaro.ivacruz@gmail.com; ivelisse.amaro@familia.pr.gov |
| 1535514 | Andino Pagán, Ileana | ileanys.julioenrique@gmail.com |
| 1528112 | Aponte Rosa, Nidia M. | nivia_aponte@hotmail.com |
| 1527603 | Aponte Torres, Fermin | pito70@yahoo.com |
| 1570297 | APONTE URBINA, LUIS O | LAPONTE021@GMAIL.COM |
| 361230 | AQUINO TORRES, NICOLAS A | naquino12@yahoo.com |
| 31317 | ARACENA QUINONES, JOHAN I | LordGeniux@gmail.com |
| 1507721 | ARIAS AGUEDA, EDGAR | edgararia@gmail.com |
| 1637984 | ARIAS RIOS, ELSA D. | dra.arias@hotmail.com |
| 226003 | ARILL TORRES, IDA | arillti@de.pr.gov |
| 2031414 | ARMENTEROS, CIPRIANO | armenterocipriano@yahoo.com |
| 1760812 | ARMENTEROS, CIPRIANO | armenterocipriano@yahoo.com; rnegron94@gmail.com |
| 2031414 | ARMENTEROS, CIPRIANO | lperezmoreno33@gmail.com |
| 1518177 | AROCHO MEDINA, MARANGELY | mara5428@hotmail.com |
| 35290 | ARROYO SALAS, PATRICIA M. | patty0514@hotmail.com |
| 36964 | Astacio Carrera, Militza | mastacio@hotmail.com |
| 1575620 | Astacio Sepulveda, Glorimar | glorimarastacio@gmail.com |
| 1781639 | AULET MALDONADO, OLVIN | oamwvg@gmail.com |
| 1935619 | Aviles Fred, Ismael | rruizrivera17@hotmail.com |
| 2102354 | Aviles Gonzalez, Pedro E. | quiqueaviles54@gmail.com |
| 1154867 | Aviles Rodriguez, Wilson | avimili@hotmail.com |
| 1700768 | Aviles Vazquez, Awilda | windyav@hotmail.com |
| 979735 | AVILES, DENISE | aviles_denise@yahoo.com |
| 1775300 | Ayala Baez, Miriam | miriamab531@gmail.com |
| 1724903 | Ayala Ferreira, Nilda E | angeerelly.hernandez@gmail.com; santiagoliliana124@gmail.com |
| 1242374 | AYALA HERNANDEZ, JUAN M | jayalah2003@yahoo.com |
| 852090 | AYALA MELENDEZ, DIMARIS | dimarisayala067@gmail.com |
| 1780750 | Ayala Morales, Sarielis | sarielisayala@gmail.com |
| 1892974 | AYALA RIVERA, DORIS J | ayalariverac@yahoo.com |

Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1742912 | Ayala-Ramirez, Janise | jayala.tse.de@gmail.com |
| 1752839 | BADIA DE HERNANDEZ, GLORIA E | Isabela1940@yahoo.com |
| 847464 | BARREIRO MAYMI, MARIBEL | maribelbarreiro68@gmail.com |
| 2121115 | Barreto Martinez, Luz Elenia | cuca.barreto7@gmail.com |
| 2005879 | Barreto Martinez, Luz Elenia | cuca.barreto7@gmail.com |
| 1740200 | BARRETO RODRIGUEZ, YOLANDA | TEACHERBARRETO@GMAIL.COM |
| 2082144 | Barrios Mas, Francisco | fbarriosmas@hotmail.com |
| 2055543 | Batiz Cornier, Juan C. | jc_batiz@hotmail.com |
| 1954877 | BELTRAN GERENA, JANICE I | janice.22@hotmail.com |
| 1675049 | Benabe Garcia, Ana G. | griiis1@gmail.com |
| 1543825 | BENITEZ GONZALEZ, MARIA | mhbenitez@policia.pr.gov |
| 1236695 | BERMUDEZ DIAZ, JOSE M | jobermudez@yahoo.com |
| 1492338 | BERMUDEZ SANCHEZ, CARMEN L | lizettebrmdz@gmail.com |
| 1530821 | Berrios Padilla, Gerardo | gerardoberrios29@icloud.com |
| 1682491 | Berrios Rivera, Aixa | aixaberrios2006@yahoo.com |
| 1516986 | Berrios Rodriguez, Nelly Rosa | n.berrios@udh.pr.org |
| 1688646 | Berrios Rojas, Ivette | ivetteberrios@hotmail.com |
| 1651441 | Berrios Vazquez, Victor M | victorbg@live.com |
| 934931 | BERRIOS VEGA, ROSA | roseangelicaberriosvega1941@gmail.com |
| 154536 | BETANCOURT CRUZ, ENNIR J | ennir_b@hotmail.com |
| 1238124 | BETANCOURT DELGADO, JOSE R | joserafa@coqui.net |
| 1196979 | BETANCOURT DIAZ, ELIEZER | ebeta@outlook.com |
| 1450651 | BETANCOURT SANTIAGO, JULIO | xiaragi@gmail.com |
| 1628168 | Bigio Benitez, Glenda  Y. | glenda_bigio@hotmail.com |
| 920303 | BLANCO MARTE, MARIA  A | maria.blanco@pridco.pr.gov |
| 1739953 | Bonilla Ortiz, Maritza | maritza-bonilla@hotmail.com |
| 1571776 | BURGOS APONTE, CARMEN | carmenburgosaponte@gmail.com |
| 1363121 | BURGOS FERMAINT, NITZA G. | carolina00915@gmail.com; carolina0915@gmail.com |
| 849569 | BURGOS MILLAN, RAQUEL | raquelbm25@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 919263 | BURGOS RIVERA, MAGALY | mburgos_1@hotmail.com |
| 1522867 | CABAN CORTES, GLORIA | gcabancortes@yahoo.com; GLORIAC@OCIF.PR.GOV |
| 1575587 | Caicoya Ortiz, Lourdes Ines | lcaicoya@hotmail.com |
| 1752019 | Calderon Fradera, Ricardo L. | rcalderoncwa@gmail.com |
| 1649317 | Calo Birriel, Nancy | calobir@yahoo.com |
| 1168814 | CAMACHO MONTALVO, ANNETTE | annette_pequena@hotmail.com |
| 840888 | CAMACHO MONTALVO, ANNETTE | annette_pequena@hotmail.com |
| 1613140 | Camacho Quinones, Lillian Z. | lillianlcamacho@gmail.com |
| 1448744 | CAMACHO REYES, ROSA | CHRISAMARIALO@HOTMAIL.COM; CHRISAMARIALO2@GMAIL.COM |
| 1055222 | CAMACHO SOTO, MARIBEL | honeybutterfly41@yahoo.com |
| 1466691 | Caminero Ramos, Cesar | serran.urdaz.law@hotmail.com |
| 66365 | CANA RIVERA, JUAN | jcana01@gmail.com |
| 1106631 | CANCEL BERMUDEZ, YOLANDA | ycb1564@gmail.com |
| 2073971 | Candelaria Rosario, Damaris | damaris_candelaria@yahoo.com |
| 1203581 | CARABALLO DE JESUS, FELICITA | itacdj1968@gmail.com |
| 1794260 | Caraballo Quinones, Jimmy | white445soul@aol.com |
| 1794260 | Caraballo Quinones, Jimmy | white445soul@aol.com |
| 1580067 | CARABALLO RAMIREZ, MARTA | hirmar91@gmail.com |
| 1486775 | CARABALLO, VICTOR M | victorcaraballoparilla@gmail.com |
| 935046 | CARDONA CALBAN, ROSA I | yvette1165@gmail.com |
| 1206386 | CARDONA MARTINO, FRANCISCO J | fcjavier77@gmail.com |
| 1901767 | CARDONA PEREZ, BRENDA I. | brenda-cardona1@hotmail.com |
| 1650140 | CARRASQUILLO RIVERA, ABIGAIL | lizbethllera@gmail.com |
| 1657171 | CARRERAS, ANA L | anaida715@hotmail.com |
| 852324 | CARRERO GALLOZA, IDELISA | idelisag@gmail.com |
| 1184501 | CARRION GARCIA, CESAR I | ccarrion18@yahoo.com |
| 924000 | CARTAGENA MALDONADO, MARYLI | MARYLISSE2@GMAIL.COM |
| 1506439 | CARTAGENA RIVERA, MARIBEL | macari.mc@gmail.com |
| 1159250 | CASANOVA QUINONES, ALBERTO | acasanova@daco.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1185251 | CASIANO ACEVEDO, CLARA L | CLCASIANO@HOTMAIL.COM |
| 1716001 | Casiano Irizarry, Angel J. | ncespinosa@gmail.com |
| 1747566 | Castillo Morales, Maribel | maribelcastillo837@gmail.com |
| 83349 | CASTRO COTTO, GLADYS | gladyscastro62@yahoo.com |
| 83644 | CASTRO GONZALEZ, TANIA | tania.castro@ramajudicial.com; tay.bambam@gmail.com |
| 1831258 | Castro Hiraldo, Ivelisse | castro_i@jp.pr.gov; ivecast12@gmail.com |
| 1764741 | Castro Melendez, Sol Angel | angel_s@ogpe.pr.gov; castro_s@ogpe.pr.gov; rios_i@ogpe.pr.gov |
| 286783 | CASTRO NIEVES, LUZ G | luzcastronieves67@gmail.com |
| 1377363 | CASTRO REYES, CLAMARIS | CLAMA_1981@HOTMAIL.COM |
| 1553587 | Castro Vera, Carmen S | carmencv10@gmail.com |
| 1605906 | Centeno Melendez, Sonia Maria | smcentenopr@gmail.com |
| 1175829 | Chaparro Rosa, Carlos A | chaparro2290@gmail.com |
| 1748596 | Chevere Marrero, Lizette | cheverepetite@gmail.com |
| 278171 | Chevres Diaz, Lorna | lchevresdiaz@gmail.com |
| 278171 | Chevres Diaz, Lorna | lchevresdiaz@gmail.com |
| 90528 | CINTRON COLON, YARILIZ | YCINTRON34@GMAIL.COM |
| 1930247 | CINTRON NAZARIO, CARMEN  T | c-tere08@hotmail.com |
| 1696746 | CINTRON RIVERA, ELIZABETH | elizabethcintron@hotmail.com |
| 1076114 | CINTRON RODRIGUEZ, PABLO | pcntrn@gmail.com |
| 1668243 | Cintron Ruiz, Rafael | rcintronmt@hotmail.com |
| 1480333 | CINTRON VELEZ, ZARELDA M | zmcintron@aol.com |
| 1612834 | Claudio Nater, Luz Belen | adis0928@mail.com |
| 1620731 | Collazo Morales, Carmen E. | miananushka97@gmail.com |
| 1991762 | Collazo Quiles, Brunilda | collazo.brunilda2006@gmail.com |
| 852419 | COLON CONCEPCION, WILVIA | wilviac@hotmail.com |
| 1588323 | COLON HERNANDEZ, NANCY EMY | emy7colon@gmail.com |
| 1588323 | COLON HERNANDEZ, NANCY EMY | emy7colon@gmail.com |
| 1779903 | Colon Madera, Angela L | alcm2271@gmail.com |
| 1615010 | COLON MALDONADO, DENISSI | DENISSI58@YAHOO.COM |

Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 99567 | COLON OYOLA, MYRIAM D. | COLON.MYRIAM@YAHOO.COM |
| 934727 | COLON PADILLA, RODOLFO | RODOCOLON@HOTMAIL.COM |
| 1698298 | Colon Ramos, Sandra Enid | violeta458@gmail.com |
| 909659 | COLON RIVERA, JOSE J | PEPECOLONRIVERA@HOTMAIL.COM |
| 1477081 | COLON RIVERA, JOSE J | PEPECOLONRIVERA@HOTMAIL.COM |
| 1794824 | COLON RODRIGUEZ, JOSE RAMON | jcolonepi@yahoo.com |
| 1995902 | Colon Santana, Aida Maria | aidacolonac97@gmail.com |
| 2063418 | Colon Santana, Aida Maria | aidacolonac97@gmail.com |
| 101877 | COLON TORRES, LEIDA I | leida04161@gmail.com |
| 2003492 | Concepcion Garcia, Nelson | kiriny28@gmail.com |
| 2105457 | Concepcion Isern, Carmen Eneida | e.c.isern@hotmail.com |
| 1740681 | Concepcion Perez, Nayda Luz | oriveralopez@gmail.com |
| 1872556 | CONTRERAS MASSA, LOURDES | lcm9311@gmail.com |
| 1050817 | CONTRERAS OCASIO, MARIA | m40contreras@yahoo.com |
| 1582406 | Cooperativa A/C Cupey Alto | extremepr2000@gmail.com |
| 1589571 | Cooperativa de Ahorro y Credito Caparra | lcdo.nestorzamora@gmail.com |
| 1657017 | Cooperativa de Ahorro y Credito Cupey Alto | lcdo.nestorzamora@gmail.com |
| 1656087 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | lcdo.nestorzamora@gmail.com |
| 2045027 | CORDERO DIANA, MARIA T. | CORDERODIANA1963@GMAIL.COM |
| 2064207 | CORDERO LOPEZ, ELSIE | ELSIECORDERO4488@GMAIL.COM |
| 1671068 | CORDERO MANGUAL, NYDIA E. | nydia.cordero06@gmail.com |
| 1562516 | CORDERO ROMERO, MAYRA E | corderomayra69@gmail.com |
| 1860253 | Cordova Novoa, Luis O | orlando.cordovax2@hotmail.com |
| 2122127 | CORIANO VILLEGAS, LUZ | LCORIANO@YAHOO.COM |
| 1721383 | Correa Bermudez, Fernando | fcbermudez518@gmail.com |
| 1699960 | Correa Bermudez, Fernando | fcbermudez518@gmail.com |
| 107692 | CORREA CASTRO, MARIBEL | maribelita974@gmail.com |
| 107693 | CORREA CASTRO, MARIBEL | maribelita974@gmail.com; ware2562@gmail.com |

Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 107692 | CORREA CASTRO, MARIBEL | ware2562@gmail.com |
| 1770015 | CORREA VELAZQUEZ, SARELL M | correasarell1@gmail.com |
| 1590474 | Cortijo Suarez, Yajaira | yajairacortijosuarez@gmail.com |
| 1075704 | COSTA PEREZ, OSVALDO | TELECONTROLRM@ICLOUD.COM |
| 1054528 | COSTAS GONZALEZ, MARIA T | costasmaria134@gmail.com |
| 1593835 | COSTAS VAZQUEZ, DELIA C | deliacostas5@gmail.com |
| 1858751 | Cotto Alamo, Orlando | mishijasliz@gmail.com |
| 939998 | Cotto Alamo, Wanda I. | mishijasliz@gmail.com |
| 939998 | Cotto Alamo, Wanda I. | wanda.i.cottoalamo@fondopr |
| 939998 | Cotto Alamo, Wanda I. | wanda.i.cottoalamo@fondopr.com |
| 1227389 | CRESPO VALLE, JIMMIE | jimmie.crespo@gmail.com |
| 1047438 | CRUZ ACOSTA, MADELYN | madelyncruzacosta@gmail.com |
| 1806431 | Cruz Alonso, Sheila | sheilacruz0926@gmail.com |
| 1097530 | CRUZ CABEZA, VERONICA | VQ_CRUZ@YAHOO.COM |
| 1127978 | CRUZ CANDELARIO, OCTAVIO | octaviocruz17@hotmail.com |
| 1675231 | CRUZ GONZALEZ, EMERALDO | emeraldocruzgonzalez@gmail.com |
| 1806427 | Cruz Kuilan, Roberto | rckuilan@gmail.com |
| 844102 | CRUZ ROSARIO, GILBERTO | gcruz77@gmail.com |
| 1736931 | Cruz Santiago, Edwin | tioodin@gmail.com |
| 1918550 | CRUZ VELEZ, CARMEN L. | CARMENCRUZVELEZ@YAHOO.COM |
| 1728274 | Cuevas Padilla, Janice A. | jan-cuevas@hotmail.com |
| 1503390 | David Rosario, Teresa | teresa.david@familia.pr.gov |
| 982616 | DAVILA CRUZ, EDNA | EDNADAVILLA49@GMAIL.COM |
| 850132 | DAVILA SANTA, RUBYANN | drubyann@gmail.com |
| 1089806 | DAVILA SANTA, RUBYANN | DRUBYANN@GMAIL.COM |
| 1735579 | De Jesus Colon, Jose Antonio | dejesus14796@gmail.com |
| 1108368 | DE JESUS ORTIZ, ZULMA | dejesus.zulma@outlook.com |
| 1795157 | De Jesus Ramos, Peggy Ann | dpeggyann@yahoo.com |
| 1603650 | De Jesus, Jesus Marquez | marquezjesus974@gmail.com |

## Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1567859 | DE LA PAZ ORTIZ, EDITH | minervaedith21@gmail.com |
| 921019 | DEL CORDERO MALDONADO, MARIA | nelker@live.com |
| 937608 | DEL VALLE ECHEVARR, SONIA NOEMI | SONIANDELVALLE@HOTMAIL.COM |
| 131781 | Del Valle Mojica, Maribel | delvallemaribel5@gmail.com |
| 1659306 | Del Valle Velazquez, Enid L. | el_delvalle@hotmaill.com |
| 1800888 | Delgado Diaz, Leida Lymari | lymari77@yahoo.com |
| 1657266 | Delgado Perez, Cynthia B. | mscbdelgado@gmail.com |
| 1779378 | DELGADO ROSADO, GABRIEL | gabydelgado1144@gmail.com |
| 1684071 | Delvalle, Anabelle | a.delvalle77@hotmail.com |
| 1799788 | Diaz Carrasquillo, Pedro | DIAZSOTOLAW@GMAIL.COM |
| 1215650 | DIAZ CORDERO, HERIBERTO | hdiazcordero815@gmail.com |
| 137572 | DIAZ DIAZ, MARIBEL | DIEGO00614@HOTMAIL.COM |
| 1798483 | Diaz Esquilin, Waleska | walediaz27@gmail.com |
| 1778316 | Diaz Flores, Lillian E. | diaz_lillian@hotmail.com |
| 140103 | DIAZ RAMIREZ, ADALBERTO | AD88976@GMAIL.COM |
| 1440458 | DIAZ RAMIREZ, ADALBERTO | ADR8976@GMAIL.COM |
| 879439 | DIAZ RAMIREZ, ADALBERTO | adr8976@gmail.com |
| 1491061 | DIAZ RIVEIRO, LUIS A | drta40@yahoo.com |
| 1702585 | DIAZ RIVERA, GILBERTO | gdr61@msn.com |
| 1786298 | Diaz, Anibal | lourrosario@gmail.com |
| 1509196 | Diaz-Salgado, Elizabeth | elizabethdiazsalgado65@gmail.com |
| 2032758 | DORTA DORTA, ANA L | dortadal@outlook.com |
| 1747153 | Encarnacion Castro, Jaime E. | encarnacion.jaime@yahoo.com |
| 2035585 | ENCARNACION MARTINEZ, MILAGROS | milagros.encarnacion14@gmail.com |
| 920099 | Escalera Escaler , Margarita | maescalera@policia.pr.gov |
| 1633117 | Escalera Rivera, Leniz | emzinel@yahoo.com |
| 1224152 | ESTRADA AYALA, JARIER | MSBLHAMY7@GMAIL.COM |
| 1224152 | ESTRADA AYALA, JARIER | MSBLHAMY7@GMAIL.COM |
| 1082797 | ESTRADA SILVA, RAUL J | raulestrada831@gmail.com |

Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1082797 | ESTRADA SILVA, RAUL J | restrada@asume.pr.gov |
| 1780012 | FEBUS CANCEL, VIVIANA | vivianafebuscancel@gmail.com |
| 1763270 | FEBUS DE JESUS, ROSELISA | rosely142001@yahoo.com |
| 1157317 | FELICIANO IRIZARRY, ADAN | finanzas@guatanillepr.net |
| 1643462 | Felicier Rosario, Carmen E. | carmen26@gmail.com |
| 1735699 | Felix Laureano, Juan | jflenglishteacher@yahoo.com |
| 1508978 | Felix Rodríguez, Maraida I. | mara0101@live.com |
| 997565 | FERMAINT RODRIGUEZ, GEORGINA | cardina00915@gmail.com |
| 1931704 | Fernandez Fernandez, Carmen Iris | puena5858@gmail.com |
| 1500660 | FERNANDEZ GARCIA, ZULMA LUZ | zulma13872@gmail.com |
| 1792765 | Fernandez Ortiz, Jannette | jannettefernandez21@gmail.com |
| 1174518 | FERNANDEZ RODRIGUEZ, BRENDA | bafr45@gmail.com |
| 1674797 | Ferreira Lopez, Nancy | man_ferreira28@yahoo.com |
| 2066349 | Figueroa Beltran, Santos Javier | SJFB27@gmail.com |
| 1730043 | Figueroa Beltran, Santos Javier | sjfb27@gmail.com |
| 672093 | FIGUEROA CARRION, ISRAEL | israjag691398@gmail.com |
| 1254645 | FIGUEROA CUEVAS, LUIS M | Figueroaluis00@icloud.com |
| 917322 | FIGUEROA CUEVAS, LUIS M | figueroaluisoo@icloud.com |
| 1156381 | FIGUEROA ILDEFONSO, ABIGAIL | abibu42@yahoo.com |
| 1721970 | FIGUEROA MELENDEZ, VIANGERIS | viafigue23@gmail.com |
| 1654378 | Figueroa Morales, Miguel E. | mfigueroa799@gmail.com |
| 1585309 | FIGUEROA ORSINI, AILEEN | figueroaaileen@gmail.com |
| 1588058 | FIGUEROA ORSINI, AILEEN | FIGUEROAAILEEN@GMAIL.COM |
| 879251 | FIGUEROA PEREZ, ACISCLO | acisclo@coqui.net |
| 171774 | FIGUEROA RESTO, IRAIDA | yayifigres@gmail.com |
| 723279 | FIGUEROA RIOS, MILDRED Y | mildredfigueroarios@hotmail.com |
| 1578266 | FIGUEROA RODRIGUEZ, IRIS M | aby.santi@yahoo.com |
| 1654260 | Figueroa Velazquez, Glory I. | gloryivy27674@gmail.com |
| 1471880 | FLECHA BURGOS, MARIELL | flechamariell@gmail.com |

Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1943264 | Flores Flores, Amarilys | am.flores71@yahoo.com |
| 1941192 | FLORES GONZALEZ, YAZMIN | YAZCOMERIO@HOTMAIL.COM |
| 938527 | FLORES RIOS, VANESSA | FVANESSA3170@GMAIL.COM |
| 938526 | FLORES RIOS, VANESSA | FVANESSA3170@GMAIL.COM |
| 1502624 | Flores Rios, Vanessa | FVANESSA3170@GMAIL.COM |
| 1097076 | FLORES RIOS, VANESSA | FVANESSA3170@GMAIL.COM |
| 1231545 | FLORES ROSA, JOSE A | floresjosea@yahoo.com |
| 1586626 | FONSECA RIVERA, LIZ A. | lfonriv27@hotmail.com |
| 1045383 | FONTAN OLIVO, LUIS A. | luisfontanolivo@gmail.com |
| 1736434 | FORTES BERRIOS, EMANUEL | echo_negro@hotmail.com |
| 1583465 | FRANCO HERNANDEZ, ALIDA O | naynowito@gmail.com |
| 1585643 | FRANCO HERNANDEZ, ALIDA O | naynowito@gmail.com |
| 2002852 | Fred Orlando, Yolanda | LAVEGA20@YAHOO.COM |
| 1692014 | Fuentes Ortega, Ana C | ani.fuu1af@gmail.com |
| 1501727 | Fuentes Santos, Carlos M. | IALAMO77@HOTMAIL.COM |
| 1955713 | Galan Reyes, Delirys Milagro | g.delirys@gmail.com |
| 1640883 | Galindez Morales, Aurea E | aureagalindez03@gmail.com |
| 2089896 | GARAY LOPEZ, ELISABET | elyl9662002@yahoo.com |
| 1653979 | GARCIA COTTO, AUREA E. | AE0447@GMAIL.COM |
| 184602 | GARCIA CRUZ, JEANETTE | gar_jea1314@hotmail.com |
| 1791807 | Garcia Flores, Rose Marie | cokitagarcia@hotmail.com |
| 1598429 | GARCIA MORALES, JOSE I. | Bamby1069@gmail.com |
| 1199769 | GARCIA RIVERA, ENIBETH | putuca39@gmail.com |
| 187722 | GARCIA RIVERA, VICTOR | vititopr70@gmail.com |
| 188477 | GARCIA SANTOS, TAMARIS | Tamaris2312@gmail.com |
| 2089567 | GARCIA SCHMIDT, LILLIAM | liliamgarcia42@yahoo.com |
| 188482 | GARCIA SCHMIDT, LILLIAM | lilliamgarcia42@yahoo.com |
| 188482 | GARCIA SCHMIDT, LILLIAM | lilliamgarcia42@yahoo.com |
| 1611132 | Garcia Torres, Emma Iris | emmagpr50@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1513512 | Garcia Velez, Mildred Yolanda | yoly913.yg@gmail.com |
| 1558043 | GOMEZ HUERTAS, OMAYRA | omayragomezhuertas@gmail.com |
| 1186791 | GONZALEZ CORTES, DALIA | dgonzalez3776@yahoo.com |
| 1974989 | GONZALEZ DEL VALLE, GERARDO | gerardogdv2017@hotmail.com; patienceevangeline@hotmail.com |
| 1859573 | Gonzalez Gonzalez, Christian G. | Chrisciara07@gmail.com |
| 1938541 | Gonzalez Herrera, Calixta | pizarrok@aol.com |
| 1508688 | GONZALEZ JORGE, MAYRA  L. | MAYRAOSSI@AOL.COM |
| 1783749 | GONZALEZ JUSTINIANO, HECTOR L | justingonzalez1129@gmail.com |
| 1219136 | GONZALEZ MARTINEZ, IRMA | rubiamiapr54@gmail.com |
| 1553177 | Gonzalez Ortiz, Sonia N | sngortiz@hotmail.com |
| 202820 | Gonzalez Ramos, Benjamin | benny13827@hotmail.com |
| 203139 | GONZALEZ RIVAS, MAYRA I. | mayra.gonzalez.rivas@gmail.com |
| 1537212 | GONZALEZ RIVERA, BETTY | bettyglezrivera@gmail.com |
| 1525065 | Gonzalez Rivera, Natividad | natiuni@hotmail.com |
| 930078 | GONZALEZ RIVERA, OSCAR G | OSCARG661@GMAIL.COM |
| 1589550 | GONZALEZ RODRIGUEZ, LAUTHELIN | uthe891@yahoo.com |
| 1453961 | Gonzalez Rodriguez, Yanessa | yanessa.gonzalez@yahoo.com |
| 929447 | GONZALEZ SAEZ, OLGA | ogsaez358@gmail.com |
| 1073455 | GONZALEZ SAEZ, OLGA | ogsaez358@gmail.com |
| 1725539 | Gonzalez Sanchez, Francheska M. | francheska.gonzalez@hotmail.com |
| 205130 | GONZALEZ SANTOS, MADELYN | madelyn.gonzalez@ramajudicial.pr |
| 853121 | GONZALEZ SANTOS, MADELYN | madelyn.gonzalez@ramajudicial.pr |
| 1105158 | Gonzalez Soto, Yaitza | taina2882@yahoo.com |
| 1105158 | Gonzalez Soto, Yaitza | taina2882@yahoo.com |
| 905460 | GONZALEZ TORRES, IVONNE J | ivonne25gonzalez@gmail.com |
| 205637 | Gonzalez Torres, Ivonne J | ivonne25gonzalez@gmail.com |
| 741914 | GONZALEZ TORRES, RAMON | ramongonza07@gmail.com |
| 1605865 | Gonzalez Vargas, Wanda | wandamar3@yahoo.com |
| 1575979 | Gonzalez Velazquez, Evelyn J | me.egonzalez20@yahoo.com; ms.egonzalez20@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1823233 | Gonzalez Velez, Jim E. | jeg.velez56@gmail.com |
| 207465 | Grajales Cardona, Jorge | jorge_alan34@live.com |
| 1736693 | GUADALUPE BERRIOS, MAYRA | guadalupemayra49@gmail.com |
| 1631438 | Guadalupe Colon, Aida M. | aidaguadalupecolon@gmail.com |
| 1618590 | Guadalupe Delgado, Jose R. | coralisseguadalupedejesus@gmail.com |
| 935510 | GUADALUPE DIAZ, ROSAURA | r.guadalupe@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1553402 | Gubecoop | extremepr2000@gmail.com |
| 1659775 | Guillama Roman, Denisse Moraima | demogui01@yahoo.com |
| 210415 | GUTIERREZ FRED, MARIA  A. | maricelygutierrez@yahoo.com |
| 1969572 | Guzman Cintron, Lesvia J. | jennyguzmancintron@gmail.com |
| 2023939 | Guzman Garcia, Ivette | vgprinting@gmail.com |
| 1779566 | Guzman Garcia, Ivette | vqprinting@gmail.com |
| 1228370 | HANCE FEBRES, JOHANA | Johana-7Joy@yahoo.com |
| 1564239 | HEREDIA CRUZ, MARIA | Mariamheredia28@gmail.com |
| 1681827 | HERNANDEZ ACOSTA, JUAN RAMON | juanra45@hotmail.com |
| 1996342 | Hernandez Acosta, Waleska | waly3210@gmail.com |
| 1793870 | HERNANDEZ CARRASQUILLO, AIDA | AIDAHERNANDEZ49@YAHOO.COM |
| 217136 | HERNANDEZ COLON, JERANFEL | jermarpr14@yahoo.com |
| 1503054 | Hernandez Colon, Johanna M | leomarcrespo@gmail.com |
| 1753041 | Hernandez Colon, Nereida | cuquita258@gmail.com |
| 1753041 | Hernandez Colon, Nereida | cuquita258@yahoo.com;cuquita258@gmail.com |
| 217183 | HERNANDEZ COLON, ROBERTO | robertohernandez805@yahoo.com |
| 217184 | HERNANDEZ COLON, ROBERTO | robertohernandez805@yahoo.com |
| 1086153 | HERNANDEZ COLON, ROBERTO | ROBERTOHERNANDEZ805@YAHOO.COM |
| 217339 | HERNANDEZ CRESPO, WILDA | whernandezcrespo@gmail.com |
| 1102120 | HERNANDEZ CRESPO, WILDA | whernandezcrespo@gmail.com |
| 219131 | HERNANDEZ MARRERO, MADELINE | madelinehdez@live.com |
| 1444912 | HERNANDEZ MENDEZ, ANA Y | anayamil90@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1444912 | HERNANDEZ MENDEZ, ANA Y | ANAYAMIL90@HOTMAIL.COM |
| 1511388 | HERNANDEZ MERCADO, BETHZAIDA | betsy_hndz@hotmail.com |
| 1672635 | Hernandez Perez, Evelyn | ehernandez255@hotmail.com |
| 1376187 | HERNANDEZ PINET, YESENIA | yesenia_pinet@yahoo.com |
| 851729 | HERNANDEZ PINET, YESENIA | yesenia_pinet@yahoo.com |
| 1773041 | HERNANDEZ RAMIREZ, ANTHONY | ILOVEMYJOB2261@GMAIL.COM |
| 850794 | Hernandez Ruiz, Tatiana | tatiana20699@gmail.com |
| 1925581 | Hernandez Sosa, Luz E | LUZE235@HOTMAIL.COM |
| 928181 | HERNANDEZ VALLE, NILDA | nildah1207@yahoo.com |
| 1988223 | Hernandez Valle, Nilda | nildah1207@yahoo.com |
| 1590666 | Herrera Rodriguez, Nereida | nereidah29@gmail.com |
| 1507247 | HIRALDO HANCE, MARIBEL | maribelhance@gmail.com |
| 225251 | HUERTAS COLON, LORNA | lornisky@hotmail.com |
| 887491 | IRIZARRY GONZALEZ, CARLOS | carljig000@gmail.com |
| 1567121 | IRIZARRY MEDINA, DAVID | irizarrymedina1959@gmail.com |
| 1737949 | Irizarry Rivera, Virginia | jpadirii@gmail.com |
| 2056194 | Irizarry Vazquez, Jose | josejoito13@gmail.com |
| 1529133 | JACKSON TORRES, SAMUEL | vendetta606@gmail.com |
| 1617640 | Jimenez Alameda, Vilma W. | vilma.jimenez@cce.pr.gov; vilmawaleska@gmail.com |
| 1556631 | JIMENEZ DIPINI, LYMARI | lymari598@yahoo.com |
| 239905 | Jimenez Maldonado, Angel | angeljmnz8554@gmail.com |
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | ivonnegm@prw.net |
| 1520373 | KARMAN AIDA, AIDA E | karmanaida@gmail.com |
| 1590328 | Khan Khanam, Leena Ferdous | leenakhan3@gmail.com |
| 1601424 | LABOY ARCE, ANEIDA | aneida.laboy@familia.pr.gov |
| 1203312 | LABOY RODRIGUEZ, FABIAN | fabianlaboy77@gmail.com |
| 1715730 | Lara Derieux, Ivonne | njipr@yahoo.com |
| 1548178 | LARACUENTE SANCHEZ, ANGEL | laracuente.angel.la@gmail.com |

Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1156654 | LAUREANO GARCIA, ABRAHAM | alg.laureano@gmail.com |
| 1496836 | LEBRON RIVERA, CARLOS JAVIER | riveratito@hotmail.com |
| 1248518 | LEBRON SANCHEZ, LILLIAN | lilleb1212@yahoo.com |
| 1248518 | LEBRON SANCHEZ, LILLIAN | lllian.lebron@acueductospr.com |
| 265323 | LEON AMARO, GLENDA E. | glendaleon8@gmail.com |
| 1991712 | Leon Cartagena, Jessica | acissej8412@gmail.com |
| 1944740 | Leon Vazquez, Hipolita | hipolita2042@gmail.com |
| 1057859 | LIMERY DONES, MARITZA | Mlimery@live.com |
| 270032 | Lopez Acevedo, Alicia | facilitadoraalicialopez@gmail.com |
| 798445 | LOPEZ ACEVEDO, ALICIA | facilitadoraalicialopez@gmail.com |
| 1079911 | LOPEZ AROCHE, RAFAEL | jraroche@hotmail.com |
| 1593312 | LOPEZ BELEN, BENJAMIN | blopezbelen@yahoo.com |
| 1168846 | LOPEZ COLLET, ANNETTE | ARMENTEROCIPRIANO@YAHOO.COM |
| 1168846 | LOPEZ COLLET, ANNETTE | briteeyesbetty@hotmail.com |
| 271208 | LOPEZ COLON, VIVIAN T. | vtlc_21@hotmail.com |
| 271757 | Lopez Diaz, Marilyn | marlopez273@yahoo.com |
| 1177356 | LOPEZ GARCIA, CARLOS J | cajuloga93@yahoo.com |
| 1617187 | LOPEZ GARCIA, PEDRO A. | LOPEZ_PETROVI@YAHOO.COM |
| 1668340 | Lopez Oliver, Aidamarie | aidamarielopez2@gmail.com |
| 1548262 | Lopez Ortiz, Indira | amandacamille16pr@gmail.com |
| 1647641 | Lopez Pagan, Jose L | jl.lopezpagan@gmail.com |
| 1204265 | Lopez Reyes, Felix J. | felixjavierlopez@rocketmail.com |
| 275296 | LOPEZ RIVERA, ALBERTO | A1835192@GMAIL.COM |
| 275296 | LOPEZ RIVERA, ALBERTO | AL535192@GMAIL.COM |
| 10576 | LOPEZ RIVERA, ALBERTO | A1835192@GMAIL.COM |
| 1522379 | Lopez Rivera, Juan Ramon | jrlopezrivera@hotmail.com |
| 276239 | Lopez Rosado, Dagmarilis | ht5439@yahoo.com |
| 1512043 | LORA CORDERO, MIGUEL | miguellorac4@gmail.com |
| 1174715 | LORENZO AGRON, BRENDA L | ADJELANA58@GMAIL.COM |

Exhibit M

Thirty-First Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1189136 | LUGO RAMIREZ, DEBORAH | LUGO196412@GMAIL.COM |

**Exhibit N**

## Exhibit N

Thirty-Second Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1499034 | ARROYO CARABALLO, MARIA E. | maria_e_arroyo@hotmail.com |
| 51857 | BETANCOURT COLLAZO, ANA IVONNE | ANA.IVONNE02@GMAIL.COM |
| 708745 | BORRERO ALDARONDO, MARCIANO E | mborrero72@yahoo.com |
| 1046875 | BURGOS RODRIGUEZ, LYMARIS | lyburgos@dtop.pr.gov |
| 85258 | CEBALLOS FUENTES, RUTH E. | esther13pr@gmail.com |
| 1454404 | Cruz Sanchez, Lydia | lydiacruz1959@yahoo.com |
| 842193 | DIAZ RODRIGUEZ, CINDIA | cindia24@hotmail.com |
| 844248 | GONZALEZ AYALA, GLORIMAR | glorimarga@yahoo.com |
| 223301 | HIDALGO FIGUEROA, NIXA ENID | nixahildago@gmail.com |
| 1222360 | IVONNE MEDINA CORTES | ivonnemedinacortes@gmail.com |
| 366467 | JAUREGUI CASTRO, NORA | jaumora@hotmail.com; jaumora@juno.com |
| 1440143 | JIMENEZ CARLO, RICKY | R16JIM@GMAIL.COM |
| 858745 | LARROY DE LEON, ZOHAMY | ZLARROY@GMAIL.COM |
| 1450627 | Lobeto Sanfeliz, Ines | ilobetos@hotmail.com |
| 274703 | Lopez Perez, Angel L | comandopr@gmail.com |
| 1245088 | MARCANO GARCIA, JULIO | jmarcano68pr@gmail.com |
| 1565545 | Marrero Nieves, Jorge | jolumani5363@gmail.com |
| 1452076 | MORALES MALDONADO, MANUEL | jaumora@hotmail.com; jaumora@juno.com |
| 349629 | Moya Beniquez, Awilda | turquesadelmar21@gmail.com |
| 1211967 | RIEFKOHL MOLINA, GRETCHEN | alexgmayral@yahoo.com |
| 1154548 | RIVERA RIVERA, WILLIAM | ericjavierrivera@hotmail.com |
| 1072652 | Roche Rabell, Norma | normaroche1@mac.com |
| 1427086 | Tirado Santos, Yajaira | yanluisvalen@gmail.com |
| 1451050 | Velez Carrion, Zulma I | amluz58@hotmail.com |
| 699271 | VILLAMIL HERRANS, LOURDES M | lourdesmvillamilherrans@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**<u>Exhibit O</u>**

Exhibit O

Thirty-Third Omnibus Objection Email Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1684319 | Diaz Sierra, Ramona | bluesky_vio@hotmail.com |
| 1746286 | Febres Arroyo, Yazbel | yazbelfebres@yahoo.com |

**Exhibit P**

Exhibit P
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., and Cooperativa de Ahorro y Crédito Vega Alta | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | First Class Mail |
| Federal Agency | AmeriCorps | Attn: Kim Mansaray 1201 New York Ave., NW Washington DC 20525 | First Class Mail |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 | First Class Mail |
| Attorneys for AES Puerto Rico, L.P. | Antonetti Montalvo & Ramirez Coll | Attn: Jose L. Ramirez-Coll P.O. Box 13128 San Juan PR 00908 | First Class Mail |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84 San Juan PR 00936 | First Class Mail |
| Counsel to Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. | Asociación de Profesoras y Profesores del Recinto Universitario de Mayagüez, Inc. | Apartado Postal 2227 Mayagüez PR 00681 | First Class Mail |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709 Ponce PR 00733-1709 | First Class Mail |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse United States District Court 500 Pearl St., Suite 3212 New York NY 10007-1312 | Overnight Mail |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | First Class Mail |

Exhibit P

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| Federal Agency | Department of Defense (DOD) | Attn: Patrick Shanahan<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Rick Perry<br>1000 Independence Ave., SW<br>Washington DC 20585 | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Kirstjen M. Nielsen<br>245 Murray Lane., SW<br>Washington DC 20528-0075 | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Ben Carson<br>451 7th Street., SW<br>Washington DC 20410 | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Alex Azar<br>200 Independence Ave, SW<br>Washington DC 20201 | First Class Mail |
| Federal Agency | Department of the Interior (DOI) | Attn: David Bernhardt<br>1849 C St., NW<br>Washington DC 20240 | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Elaine L. Chao<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Robert Wilkie<br>810 Vermont Ave., NW<br>Washington DC 20420 | First Class Mail |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor<br>209 Muñoz Rivera Ave.<br>San Juan PR 00918 | First Class Mail |

Exhibit P

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| Federal Agency | Economic and Statistics Administrations | Attn: Brad Burke<br>1401 Constitution Ave., NW<br>Washington DC 20230 | First Class Mail |
| Edgordo Seda Arroyo, Interested Party | Edgordo Seda Arroyo | 35299-054, Federal Correctional Complex<br>UPS 2, P.O. Box 1034<br>Coleman FL 33521-1034 | First Class Mail |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Ajit Pai<br>445 12th St., SW<br>Washington DC 20554 | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton<br>500 C St., SW<br>Washington DC 20472 | First Class Mail |
| Interested Party | Ferrovial Agroman, SA | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | First Class Mail |
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze | 1225 Ponce De Leon Ave<br>Suite PH 1<br>San Juan PR 00907 | First Class Mail |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128<br>San Juan PR 00936-8128 | First Class Mail |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | First Class Mail |
| Jaime Rodríguez Avilés, Interested Party | Jaime Rodríguez Avilés | P.O. Box 347<br>Yauco PR 00698 | First Class Mail |

Exhibit P

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur<br>Suite 502<br>San Juan PR 00901-1945 | First Class Mail |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | First Class Mail |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President<br>PO Box 1446<br>San German PR 00683 | First Class Mail |
| Counsel to Major COFINA Bondholders & Mutual Fund Group, Oppenheimer Funds, and Ad Hoc Group of PREPA Bondholders | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, Philip Bentley, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman & Alice J. Byowitz<br>1177 Avenue of the Americas<br>New York NY 10036 | First Class Mail |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>PO Box 190095<br>San Juan PR 00919-0095 | First Class Mail |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | First Class Mail |

Exhibit P

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba<br>PO Box 3180<br>Carolina PR 00984 | First Class Mail |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | P.O. Box 2319<br>Toa Baja PR 00951-2319 | First Class Mail |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel<br>P.O. Box 364267<br>San Juan PR 00936-4267 | First Class Mail |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158<br>Carolina PR 00986-0158 | First Class Mail |
| Counsel to the COFINA Senior Bondholders | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Darren M. Goldman<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | First Class Mail |
| Counsel to IKON Solutions, Inc. | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq.<br>Box 429<br>Cabo Rojo PR 00623 | First Class Mail |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>P.O. Box 2316<br>Toa Baja PR 00951-2316 | First Class Mail |
| Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041 | Rene Pinto-Lugo | PO Box 13531<br>San Juan PR 00908 | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | First Class Mail |

Exhibit P
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | First Class Mail |
| Ricardo Rosello Nevares, Defendant in Adversary Proceeding 17-00250 and 18-00053 | Ricardo Rosello Nevares | Through the Secretary of Justice<br>Calle Fortaleza #63<br>Viejo San Juan PR 00901 | First Class Mail |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189; PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Mark T. Stancil, Gary A. Orseck, Kathryn S. Zecca, Donald Burke, Lanora C. Pettit & Joshua S. Bolian<br>1801 K Street, NW<br>Washington DC 20006 | First Class Mail |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, PSC | Attn: José Javier Santos Mimoso, Elaine Maldonado Matias, Aníbal J. Núñez González, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 AVE PONCE DE LEON # 990<br>San Juan PR 00918-2029 | First Class Mail |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler Anderson & Goplerud, P.C. | Attn: J. Barton Goplerud & Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | First Class Mail |
| Counsel to Sola Ltd, Solus Opportunities Fund 5 LP, and Ultra Master Ltd. | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Bryce L. Friedman, Nicholas Baker & Edward R. Linden<br>425 Lexington Avenue<br>New York NY 10017-3954 | First Class Mail |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | First Class Mail |
| Federal Agency | Small Business Administration (SBA) | Attn: Linda McMahon<br>409 3rd St., SW<br>Washington DC 20416 | First Class Mail |

Exhibit P
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | SREAEE | Sistema de Retiro AEE<br>PO Box 13978<br>San Juan PR 00908-3978 | First Class Mail |
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>100 Wilshire Boulevard<br>Santa Monica CA 90401 | First Class Mail |
| Counsel to Vitol Inc. | Susman Godfrey LLP | Attn: Neal S. Manne, Michael C. Kelso<br>1000 Louisiana Street, Suite 5100<br>Houston TX 77002 | First Class Mail |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | First Class Mail |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>P.O. Box 13909<br>San Juan PR 00918 | First Class Mail |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | First Class Mail |
| Federal Agency | US Army Corps of Engineers | Attn: Todd T. Semonite<br>441 G St., NW<br>Washington DC 20548 | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | First Class Mail |

Exhibit P

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | METHOD OF SERVICE |
|---|---|---|---|
| Federal Agency | US Department of Agriculture | Attn: Sonny Perdue<br>1400 Independence Ave., SW<br>Washington DC 20250 | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Wilbur Ross<br>1401 Constitution Ave., NW<br>Washington DC 20230 | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Betsy DeVos<br>400 Maryland Ave., SW<br>Washington DC 20202 | First Class Mail |
| Federal Agency | US Department of Health and Services | Attn: Amanda Barlow<br>330 C St., SW<br>Washington DC 20201 | First Class Mail |
| Federal Agency | US Department of Justice (DOJ) | Attn: William Barr<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Alexander R. Acosta<br>Office of the Solicitor, N-2700<br>Frances Perkins Building, 200 Constitution Ave<br>Washington DC 20210 | First Class Mail |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Brian Bolin, Esq., Kim B. Goldberg, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | First Class Mail |
| Co-Counsel for Bank of America, N.A. | Winston & Strawn LLP | Attn: Jennifer L. Malin, Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | First Class Mail |

## Exhibit Q

Exhibit Q

Twentieth Omnibus Objection Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2106629 | Alvarez Gonzalez, Justina | HC 1 Box 7790 | | | | Hatillo | PR | 00659 |
| 1446854 | Andres Morales Colon & Maria Margarita Rivera Leon | c/o Lcdo. Arcelio A. Maldonado Avilés II | 6 Bo. Garzas | | | Adjuntas | PR | 00601-2108 |
| 1446854 | Andres Morales Colon & Maria Margarita Rivera Leon | Vélez & Sepúlveda, PSC | Saulo A. Vélez-Ríos, Esq. | PMB 269 PO Box 194000 | | San Juan | PR | 00919-4000 |
| 835036 | Avila-Virella, Amilda | 5347 Isla Verde Ave. | Apt. 1214 | Marbella Oeste | | Carolina | PR | 00979 |
| 1962023 | Borelli Torres, Luis Angel | Calle Rodriguez Hidalgo #82 | | | | Coamo | PR | 00269 |
| 1515240 | Canales Cancel, Luis | 100 Calle 3 Urb. Ext. Marisol | | | | Arecibo | PR | 00612-2957 |
| 2124316 | Castellar Hernandez, Isabel | Calle Duquesa #2017 | Urb. Valle Real | | | Ponce | PR | 00716 |
| 1205706 | CASTILLO MORALES, FRANCES MARIE | 3 CALLE HORTENSIA APT. 5K | | | | SAN JUAN | PR | 00926 |
| 1423630 | Castro Farrulla, Lisandra | RR7 Box 6358 | | | | San Juan | PR | 00926 |
| 702642 | CINTRON VELAZQUEZ, LUIS I | BOX 139 | | | | SANTA ISABEL | PR | 00757 |
| 1499693 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | C/O MARVIN DIAZ FERRER, ESQ.. | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE.. | | SAN JUAN | PR | 00925 |
| 1499693 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | SERGIO A. RAMIREZ DE ARELLANO ESQ. | SARLAW LLC | BANCO POPULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE. | San Juan | PR | 00918 |
| 1453437 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Fernando E. Longo Quiñones | Esq. | Capital Center Bldg., South Tower, | Ave. Arterial Hostos #239, Suite 900 | San Juan | PR | 00918-1400 |
| 1453437 | Constructora Estelar, S.E., Emilio Fagundo Alvarez, Bonnie Boothby Berrocal | Gallery Plaza, South Tower | De Diego Ave. #103, Apt. 1806 | | | San Juan | PR | 00911 |
| 1961996 | De Armas Laporte, Ingrid M. | PO Box 651 | | | | Guayama | PR | 00785 |
| 835032 | De Jesus Alvarez, Mariselle | URB Los Arboles 1-6 C/Pomarrosa 300 | | | | Rio Grande | PR | 00745 |
| 1260343 | De Pablo, Lauren | Glenn Carl James, Esq | Luis Vigoreaux | PMB 501, 1353 Ave. | | Guaynabo | PR | 00966 |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | acct #941001387 | | Irving | TX | 75063-6043 |
| 1434376 | Donald J Milroy TR FBO Donald J. Milroy Rev Liv Trust UA 10/15/1999 | T&T Capital Management | Re: Donald Milroy | 7242 E Cortez Rd | | Scottsdale | AZ | 85260 |
| 1490712 | Erojan Realty, Inc. | c/o José E. Janer Velázquez | Box 367 | | | Caguas | PR | 00726-0367 |
| 1461169 | FERNANDEZ RIVERA, RUTH M. | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 1856193 | Figueroa Irizarry, Gricel | Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 |
| 1543135 | FIGUEROA VEGA, NELSON | HC10 BOX 7551 | CARR 363 | | | SABANA GRANDE | PR | 00637 |
| 1260339 | Finale, Rolando Martinez | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 1507417 | Gonz Builders Corp. | Box 2099 | Albergue Olimpico | | | Salinas | PR | 00751 |
| 1507417 | Gonz Builders Corp. | Fernando E. Longo Quiñones, Esq./Authorized Agent | Capital Center Building, Suite 900 | Arterial Ave Hostos #239 | | San Juan | PR | 00918-1400 |
| 1736935 | Hargen Trust represented by UBS Trust Company of PR | 250 Munoz Rivera Ave | 10th floor | | | San Juan | PR | 00918 |
| 1490166 | Janer Velazquez, Jose E | Box 367 | | | | Caguas | PR | 00726-0637 |
| 1490217 | Janer Velázquez, José E. | Box 367 | | | | Caguas | PR | 00726-0367 |
| 1260391 | National Geographic Partners, LLC | 2121 Avenue of the Stars #1289A | | | | Los Angeles | CA | 90067 |
| 1501081 | NEOMED CENTER, INC. | c/o MARVIN DIAZ FERRER, ESQ. | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00925 |
| 1501081 | NEOMED CENTER, INC. | SARLAW LLC | SERGIO A. RAMIREZ DE ARELLANO | BANCO POP[ULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 1260322 | Olga Martinez Finale as Inheritor of Ondina Finale Cardenas | Glenn Carl James, Esq | Luis Vigoreaux | PMB 501, 1353 Ave. | | Guaynabo | PR | 00966 |
| 1521194 | ORTIZ-GONZALEZ, ENRIQUE | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 |
| 1464426 | Pollard, Paul David | 11713 E. 119th St. N | | | | Collinsville | OK | 74021 |
| 835063 | Rodriguez-Marty, Nestor A | 5347 Isla Verde Ave | Apt 1214 | | | Marbella Oeste Carolina | PR | 00979 |
| 834455 | Rodriguez-Marty, Nestor A | 5347 Ave. Isla Verde Apt 1214 | Marbella Oeste | | | Carolina | PR | 00979 |
| 1260320 | Rolando Martinez Finale as inheritor of Ondina Finale Cardenas | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 1436017 | ROSARIO DOMINGUEZ, TANIA | LCDO. JOSE F. VELAZQUEZ-ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 |
| 1423926 | Rosario Rosado, Johany | c/o Jose Y. Mendez | FG-22 6ta Secc. Levittown | | | Toa Baja | PR | 00949 |
| 713670 | RUIZ SANTIAGO, MARIA | PO BOX 140-284 | | | | ARECIBO | PR | 00614 |
| 1491960 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 |
| 147566 | SEDA ARROYO, EDGARDO | #35299054 | FEDERAL CORRECTIONAL COMPLEX | USP # 2 | PO BOX 1034 | COLEMAN | FL | 33521 |
| 147566 | SEDA ARROYO, EDGARDO | #35299054 | PO BOX 474701 | | | DES MOINES | IA | 50318 |
| 1240087 | SEPULVEDA REYES, JOSUE | HC 02 BOX 5690 | | | | BAJADERO | PR | 00616 |
| 1523710 | Silver Point Capital Fund, L.P. | Alice Bj'.owitz c/o Kramer Levin Naftalis & Frankel,  LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 |
| 1523710 | Silver Point Capital Fund, L.P. | Lockbox 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 |
| 1480596 | SUCESION PASTOR MANDRY MERCADO | MARIA E. VICENS RIVERA | 9140 MARINA ST. SUITE 801 | | | PONCE | PR | 00717 |
| 1534467 | The Bank of New York Mellon, as Fiscal Agent | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 |
| 1534467 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue Suite 1200 | | Pittsburgh | PA | 15222 |
| 1519941 | The Bank of New York Mellon, as Trustee | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 |
| 1519941 | The Bank of New York Mellon, as Trustee | Reed Smith LLP | Attn:  Eric A. Schaffer, Esq. | 225 Fifth Avenue | Suite 1200 | Pittsburgh | PA | 15222 |
| 1256206 | The conjugal partnership constituted by Rolando Martinez and Lauren De Pablo | Glenn Carl James, Esq | Luis Vigoreaux | PMB 501, 1353 Ave. | | Guaynabo | PR | 00966 |

Exhibit Q

Twentieth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1455285 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman & William A. Herman TTEES | 6238 Glide Ave | | | | Woodland Hills | CA | 91367 |
| 547581 | TOLEDO RODRIGUEZ, RUTH E | 9 VILLAS DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 |
| 547727 | Tollents Ortiz, Reinaldo | Box 941 | | | | Maunabo | PR | 00707 |
| 1461456 | U.S Customs and Border Protection / Dept. Of Homeland Security USA | Jessica Vandemark | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr. Suite 100 | | Indianapolis | IN | 46278 |
| 1461456 | U.S Customs and Border Protection / Dept. Of Homeland Security USA | U.S. Department of Justice, Civil Division | Attn: Matthew Troy Esq | PO Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1479811 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Pue | Hogan Lovells US LLP | Attn: Robin Keller | 875 Third Avenue | | New York | NY | 10022 |
| 1479811 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Pue | U.S. Bank Trust National Association | Attn: Laura L. Moran | 1 Federal St. | | Boston | MA | 02110 |
| 2064834 | Weber Lopez, Rebecca | HC 10 Box 8149 | | | | Sabana Grande | PR | 00637 |
| 1451328 | Yules, Susan C | 177 Cross Hwy | | | | Westport | CT | 06880 |
| 830260 | ZAPATA PADILLA, ARLYN | CALLE MERCADO #127 | | | | AGUADILLA | PR | 00603 |

**Exhibit R**

Exhibit R

Twenty-First Omnibus Objection Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1648975 | Andino Rivera, Jessica | Condominio Balcones de Monte Real | 4205-F | Carolina | PR | 00987 |
| 1659031 | ARROYO SOSA, BENJAMIN | 119 CALLE 2 PARCELAS | VIEJAS SAN ISIDRO | CANOVANAS | PR | 00729 |
| 1659031 | ARROYO SOSA, BENJAMIN | 427 CALLE 20 SAN ISIDRO | | CANOVANAS | PR | 00729 |
| 1875577 | Ayala Rivera, Nelly | P.O. Box 785 | | Trujillo Alto | PR | 00977 |
| 52146 | BETANCOURT RODRIGUEZ, ELOISA | PO BOX 106 | | TRUJILLO ALTO | PR | 00977-0106 |
| 1566494 | Chaluisant García, María L | Calle 5 Urbanizacion Venturini | Casa D20 P.O. Box 5358 | San Sebastian | PR | 00685 |
| 1566494 | Chaluisant García, María L | P.O. Box 5358 | | San Sebastián | PR | 00685 |
| 90843 | CINTRON LOPEZ, ELISA | HC 645 BOX 5126 | | TRUJILLO ALTO | PR | 00976 |
| 1753261 | Delfina Monserrate Diaz | 506 Brown CT | | Fruitlannd Park | FL | 34731 |
| 1694050 | DIAZ ALEMAN, ARACELIS | PMB #405 PO BOX 2510 | | TRUJILLO ALTO | PR | 00977 |
| 2083707 | DIAZ VEGA, IRIS M. | HC 61 BUZON 4740 | | TRUJILLO ALTO | PR | 00976 |
| 1646799 | Febres Arroyo, Yazbel | Urb. Pedregales Calle Azabache #45 | | Rio Grande | PR | 00745 |
| 1649765 | Garcia Nunez, Jenny | Calle 2 # 134 Saint Just | | Trujillo Alto | PR | 00976 |
| 1986733 | Martinez Resto, Jose M. | PO Box 1066 | | Trujillo Alto | PR | 00977 |
| 2110649 | Medero Matos, Juan  Ramon | HC 61 Buzon 4047 | | Trujillo Alto | PR | 00976 |
| 1599216 | Orillano Medero, Lourdes | HC 61 Box 4045 | | Trujillo Alto | PR | 00976 |
| 1756003 | Pinero Marquez, Sara | II No. 4 Calle J. Urb. Alturas | | Rio Grando | PR | 00745 |
| 1836594 | Reyes Agosto, Eva N. | PO Box 411 | | Palmer | PR | 00721 |
| 1790007 | Rivera Rubilda, Figueroa | H-C 645 Box 8189 | | Trujillo Alto | PR | 00976 |
| 1672243 | Santana , Eliezer  Ramos | PO BOX 1385 | | Trujillo Alto | PR | 00977-1385 |
| 1666272 | Santana-Leduc, Milagros | PO BOX 1385 | | Trujillo Alto | PR | 00977-1385 |
| 516443 | SANTIAGO FIGUEROA, MAITE | URB. VISTAS DEL PALMAR | CALLE E # L-7 | YAUCO | PR | 00698 |
| 1151505 | SANTOS ORTIZ, VICTOR | PO BOX 2642 | | BAYAMON | PR | 00960-2642 |

**Exhibit S**

Exhibit S

Twenty-Second Omnibus Objection Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2139289 | AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, as Transferee | Attn: Francisco de Armas | Ponce de Leon Ave. # 1519 | Firstbank Bldg., Suite 1406 | San Juan | PR | 00908 |
| 858319 | ARROYO CARABALLO, MARIA E | URB. PALACIOS REALES | 44 CALLE RAVENA | | TOA ALTA | PR | 00953 |
| 1458909 | Carmen D. Jimenez Gandara Estate | Carlos Enrique Torres | Executor of Carmen D. Jimenez Gandara Estate | 857 Ponce de Leon Ave. Apt. 5-N | San Juan | PR | 00908-0659 |
| 1458909 | Carmen D. Jimenez Gandara Estate | Carlos E. Torres | PO Box 9659 | | San Juan | PR | 00908-0659 |
| 1454358 | Finca Matilde, Inc. | Fideicomiso Mercado Riera | 9166 Calle Marina | Suite 117 | Ponce | PR | 00717 |
| 1454358 | Finca Matilde, Inc. | María E Vicéns Rivera | Attorney for creditor | 9140 Calle Marina, Suite 117 | Ponce | PR | 00717 |
| 1471857 | FINCA Perseverancia, Inc. | Margarita Wilson | 9166 Calle Marina | | Ponce | PR | 00717 |
| 1471857 | FINCA Perseverancia, Inc. | María E Vicéns Rivera | Attorney for Creditor | 9140 Calle Marina, Suite 801 | Ponce | PR | 00717 |
| 1450563 | Rugg Rozany, Linda | 42 Wagon Wheel Rd | | | Redding | CT | 06896 |
| 1454695 | The William & Barbara Herman Family Trust UAD 07/17/15 Barbara J. Herman & William A. Herman TTEES | 6238 Glide Ave | | | Woodland Hills | CA | 91367 |

## Exhibit T

Exhibit T
Twenty-Third Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1418529 | ACEVEDO CARRASCO, JOHN PAUL | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 |
| 2037641 | Acevedo Hernandez, Noelia | HC 3 Box 7953 | | | | Moca | PR | 00676 |
| 1632199 | ACEVEDO LUCIANO, ZAIDA I. | P.O BOX. 245 | | | | ANGELES | PR | 00611 |
| 1777785 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 |
| 2046752 | ACEVEDO MENENDEZ, DULCE MARIA | PO BOX 5075 PMB 396 | | | | SAN GERMAN | PR | 00683 |
| 353172 | ACEVEDO MESONERO, MYRIAM I | RAMEY | 105 HARRISON | | | AGUADILLA | PR | 00603 |
| 1638135 | Acevedo Pastrana, Miriam | HC 02 Buzón 17962 | | | | Rio Grande | PR | 00745 |
| 1888138 | ACEVEDO RODRIGUEZ, MOISES | HC 69 BOX 16155 | | | | BAYAMON | PR | 00956 |
| 1615684 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 |
| 1636391 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | LeHigh Arcres | FL | 33936 |
| 2084781 | Acevedo Roman, Juana E. | 116 Ave. Lulio E. Saavedra | | | | Isabela | PR | 00662 |
| 1699862 | ACEVEDO SANTOS, ADRIAN | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 1699862 | ACEVEDO SANTOS, ADRIAN | HC2 BOX 6288 | | | | MORAVOS | PR | 00687 |
| 386497 | Acevedo Soto, Osvaldo | Carr. 404 K4.4 Bo. Naranjo | | | | Moca | PR | 00676 |
| 386497 | Acevedo Soto, Osvaldo | HC 01 Box 6070 | | | | MOCA | PR | 00676 |
| 2124977 | Acevedo Vargas, Angel E. | HC 60 Box 29070 | | | | Aguada | PR | 00602 |
| 2124232 | Acevedo Vargas, Maribel | PO Box 1686 | | | | Hormigueros | PR | 00660 |
| 1643838 | Acosta Figueroa, Magaly | 527 Orquidea St. | Moca Gardens | | | Moca | PR | 00676 |
| 1860889 | Acosta Luciano, Evelyn | 1738 Calle La Montaña | | | | Ponce | PR | 00728 |
| 1720745 | Acosta Padilla, Lucia | 1708 Hiawatha DR | | | | Kissimmee | FL | 34741 |
| 1720745 | Acosta Padilla, Lucia | Maestra Elemental (Retirada) | Departamento de Educacion | Estado Libre Asociado de Puerto Rico | 708 Hiawatha DR | Kissimmee | FL | 34746 |
| 618777 | ACOSTA SANTIAGO, BETSY B. | PO BOX 330721 | | | | PONCE | PR | 00733 |
| 618777 | ACOSTA SANTIAGO, BETSY B. | URB. NUEVO MAMEYES | D-64 PEDRO ROMAN SABATER | | | PONCE | PR | 00730 |
| 980311 | ACOSTA SANTIAGO, DIONISIO | PO BOX 801 | | | | SANTA ISABEL | PR | 00757-0801 |
| 1099278 | ADORNO MARRERO, VILMA | PMB 299 | P O BOX 4002 | | | VEGA ALTA | PR | 00692 |
| 1468179 | AGOSTINI AVILES, EDITH | RODRIGUEZ OLMO CALLE G 4 | | | | ARECIBO | PR | 00612 |
| 641004 | AGOSTINI AVILES, EDITH | RODRIGUEZ OLMO | 4 CALLE G | | | ARECIBO | PR | 00612 |
| 1771209 | AGOSTO JORGE, SOR ANGEL | RR 08 BOX 9553 | | | | BAYAMON | PR | 00956 |
| 1876449 | Agront Perez, Taira V. | HC-57 Box 15611 | | | | Aguada | PR | 00602 |
| 2090167 | Aguayo Cruz, Ida Luz | AC-21 C/45 Sta. Juanita | | | | Bayamon | PR | 00956 |
| 1462652 | AGUAYO LOPEZ, MARILYN | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 1196827 | AGUEDA RIOS, ELIAS | PO BOX 508 | | | | FLORIDA | PR | 00650-0508 |
| 1591424 | Alameda, Evelyn Santana | HC 01 Box 7367 | | | | Lajas | PR | 00667 |
| 1966088 | Albertorio Rivera, Frances T. | 157 Calle Confraternidad | Urb. Paraiso de Mayaguez | | | Mayaguez | PR | 00680 |
| 243581 | ALBINO FIGUEROA, JORGE C | M 44 RIO HONDO | | | | MAYAGUEZ | PR | 00680 |
| 1473345 | Albizu Merced, Antonia M. | Urb. Covadonga | 2E4 Calle Arriondas | | | Toa Baja | PR | 00949 |
| 903675 | ALCAZAR RUIZ, INGRED | ZZ-3 CALLE 2S | | | | CAGUAS | PR | 00725 |
| 903675 | ALCAZAR RUIZ, INGRED | URB. VILLAS DEL RIO VERDE C/25773 | | | | CAGUAS | PR | 00725 |
| 1539862 | Alcazar Ruiz, Ingred | URB VILLAS DE RIO VERDE | ZZ3 CALLE 2S | | | CAGUAS | PR | 00725 |
| 1606143 | ALEMAN RIOS, MARITZA | ALTURAS BUCARABONES L-18 CALLE 48 | | | | TOA ALTA | PR | 00953 |
| 1925202 | Alequin Valles, Digna | HC 64 BOX 8349 | | | | Bo Guardurraya | | Patillas | PR | 00723 |
| 1853506 | ALICEA ALICEA, REYNALDO | PO BOX 561860 | | | | GUAYANILLA | PR | 00656 |
| 4952 | Alicea Cruz, Ada E | Urb. Montecasino Heights | 226 Rio Guamani | | | Toa Alta | PR | 00953 |
| 1156787 | ALICEA CRUZ, ADA E | URB MONTECASINO HEIGHTS | 229 CRIO GUAMANI | | | TOA ALTA | PR | 00953 |
| 1777580 | Alicea Galarza, Eddie J | Urb Vista Del Rio 2 Calle 12 L-12 | | | | Anasco | PR | 00610 |
| 1191678 | ALICEA GALARZA, EDDIE J | VISTA DEL RIO 2 | CALLE 12 L12 | | | ANASCO | PR | 00610 |
| 14716 | ALICEA MENDEZ, CESAR | URB VILLA INTERAMERICANA | D-14 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 1100898 | ALICEA SERRANO, WANDA I | URB LA MARINA | 23 CALLE CANCER | | | CAROLINA | PR | 00979 |
| 566556 | ALICEA VIROLA, VANESSA | URB ALTA VISTA | Q 17 CALLE 19 | | | PONCE | PR | 00716 |
| 1475359 | Allen Telecom LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 |
| 1475359 | Allen Telecom LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center | Suite 400 | | Westchester | IL | 60154 |
| 1160000 | ALMEDA ACEVEDO, ALEX | HC 20 BOX 25504 | | | | SAN LORENZO | PR | 00754 |
| 1591267 | Almodovar Gonzalez, Elvin O. | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00624 |
| 723906 | ALMODOVAR VAZQUEZ, MIRIAM | P.O. Box 331447 | | | | Ponce | P.R. | 00733-1447 |
| 723906 | ALMODOVAR VAZQUEZ, MIRIAM | LA PROVIDENCIA | 2120 CALLE FRANCO | | | PONCE | PR | 00728-3133 |
| 1639903 | ALMODOVAR, YOLANDA | CALLE AA Z-20 ALTURAS | | | | VEGA BAJA | PR | 00693 |
| 1621655 | Alomar Torres, Francisco | P.O. Box 2131 | | | | Salinas | PR | 00751 |
| 1621655 | Alomar Torres, Francisco | Escuela SU Playita de Cortada | | | | Santa Isabel | PR | 00757 |
| 1618852 | Alomar Torres, Francisco | Departamento de Educacion | Escuela S.U. Playita de Cortada | | | Santa Isabel | PR | 00757 |
| 1621480 | Alomar Torres, Francisco | Departamento de Educacion | Escuela S.U. Playita de Cortada | | | Santa Isabel | PR | 00757 |
| 1576457 | ALONSO, REYNALDO | MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1654909 | Alvarado Alvarado, Elba M. | Bo: Bermejales Sector La Cuchilla | Carr. 143 Km. 44.1 | HC -01 Box 5904 | | Orocovis | PR | 00720 |
| 1701647 | Alvarado Declet, Marta | HC- 01 Box 2036 | | | | Morovis | PR | 00687 |

Exhibit T
Twenty-Third Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1885599 | ALVARADO DIAZ, CARLOS M | PO BOX 1003 | | | | COAMO | PR | 00769 |
| 1047120 | ALVARADO ORTIZ, MADELINE | HC02 BOX 4207 | | | | VILLALBA | PR | 00766-9711 |
| 1979521 | Alvarado Rivera, Elizabeth | 100 carr. 648 condominio Apt 11 Marchiquita | | | | Manati | PR | 00674 |
| 1738002 | Alvarado Torres, Maria L | Hc 01 Box 6513 | | | | Orocovis | PR | 00720 |
| 1836230 | Alvarado Vazquez, Jesus M. | PO Box 370158 | | | | Cayey | PR | 00737-0158 |
| 1573096 | Alvarez Fuentes, Maria C. | Po Box 1981 PMB 143 | | | | Loiza | PR | 00772 |
| 1509893 | ALVAREZ GARCIA, ANDRES JOSE | JARDIN SANTA MARIA | 75 CALLE MILAGROSA | APT 106 | | MAYAGUEZ | PR | 00680 |
| 1509311 | Alvarez Garcia, Andres Jose | Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa Apt. 106 | | Mayaguez | PR | 00680 |
| 1481247 | Alvarez Garcia, Andres Jose | Lavinia Garcia Cuebas | Jardin Santa Maria | Calle Milagrosa #75 Apt 106 | | Mayaguez | PR | 00680 |
| 1510207 | Álvarez García, Andrés José | Jardin Santa Maria | 75 Calle Milagrosa Apt 106 | | | Mayaguez | PR | 00680 |
| 1757627 | Alvarez Lugo, Hector V | Urb. Ciudad Central II Num 527 | Calle Angel R Mendez | | | Carolina | PR | 00987 |
| 1757627 | Alvarez Lugo, Hector V | Fotografo/Tec de Sonido Y Comunicaciones | Dto de Recreacion y deportes/ Fomento Recreativo. | Parque Santurce Calle Los Angeles | | Santurce | PR | 00921 |
| 71413 | ALVAREZ MATTA, CARL | COND TORRES ALTA 274 | CALLE MEJICO APT 204 | | | SAN JUAN | PR | 00918 |
| 19311 | Alvarez Montalvo, Carmen J. | PARC RDGZ OLMO | 7 CALLE F | | | ARECIBO | PR | 00612-4213 |
| 1599178 | ALVAREZ PEREZ, ISRAEL | WILSON CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 |
| 2090560 | Alvarez Rodriguez, Iris A. | Urb Alturas De Santa Isabel | Calle 3 B20 | | | Santa Isabel | PR | 00757 |
| 1835864 | ALVERADO RIVERA, JOSE R | BARRIO COAMO ARRIBA | SECTOR VILLABLE | | | COAMO | PR | 00769 |
| 21572 | American Modern Home Insurance Company | Attn: John Weber, President | PO Box 5323 | | | Cincinnati | OH | 45201-5323 |
| 1722107 | Ana Agosto Vega | 2202 Lucaya Bend Apt.M -3 | Cocconut Creek | | | Miami | FL | 33066 |
| 1855999 | Anaya de Leon, Miriam | 188 Calle morse | | | | Arroyo | PR | 00714 |
| 2015695 | Anaya Soto, Myrna Judith | PO Box 1044 | | | | Arroyo | PR | 00714-1044 |
| 2112463 | Andino Ayala, Jose Alberto | Bo Villa Esperanza 1529 | Carr 874 | | | Carolina | PR | 00985-4372 |
| 1990417 | Andino Llanos, Nilda | Urb. Castellana Gardens | Y7 Calle Robles | | | Carolina | PR | 00983-1959 |
| 2075520 | APONTE BAEZ, MARIBEL | HC 05 BOX 6720 | | | | AGUAS BUENAS | PR | 00703 |
| 1872298 | Aponte Baez, Maribel | HC 5 Box 6720 | | | | Aguas Buenas | PR | 00703 |
| 1782668 | Aponte Cruz, Reuben | HC645 Box 6422 | | | | Trujillo Alto | PR | 00976 |
| 2119995 | Aponte Martinez, Julia | PO Box 3216 | Hato Amiba St. | | | San Sebastian | PR | 00685 |
| 1820907 | APONTE TORRES, JANET | RR 9 BOX 1091 | CUPEY BAJO | | | SAN JUAN | PR | 00926 |
| 779852 | APONTE VAZQUEZ, SANDRA | URB. LAS AGUILAS | B-16 CALLE 5 | | | COAMO | PR | 00769 |
| 251738 | AQUINO, JOSUE | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. | 239 ARTERIAL HOSTOS AVENUE | SUITE 401 | SAN JUAN | PR | 00918 |
| 2078697 | Arbelo-Nieves, Carmen M. | P.O. Box 339 | | | | Camuy | PR | 00627 |
| 1637576 | ARCE NEGRON, IVONNE | BDA OBRERA CGONZALEZ 16 | | | | HUMACAO | PR | 00791 |
| 1505466 | ARIAS AGUEDA, EDGAR A | PO BOX 1045 | | | | ISABELA | PR | 00662-1045 |
| 1929321 | Aril Torres, Ida | 3 Calle Valeriano Munoz | | | | San Lorenzo | PR | 00754 |
| 33775 | Arocho Saltar, Osvaldo | B-1405 Bo. Espinal | Sector Hoyo Frio | | | Aguada | PR | 00602 |
| 33775 | Arocho Saltar, Osvaldo | Bo Espinal 97 | Sector Hoyo Frio | | | Aguada | PR | 00602 |
| 1424589 | ARREDONDO MATOS, ANGELA | URB FAIR VIEW | 1901 DIEGO MORGUEY | | | SAN JUAN | PR | 00926 |
| 746366 | ARROYO CINTRON, ROBERTO A | URB EL ALEMEIN | 9 CALLE LEPANTO | | | SAN JUAN | PR | 00926 |
| 1174999 | ARROYO CORDERO, BRENDALIZ | URB VALLE HERMOSO ABAJO | S21 CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 |
| 1032250 | ARROYO FIGUEROA, LUCIANO | PO BOX 173 | | | | YABUCOA | PR | 00767-0173 |
| 1937194 | Arroyo Lopez, Myrna | P.O. Box 501 | | | | Boqueron | PR | 00623 |
| 1964953 | Arroyo Lopez, Myrna | PO Box 501 | | | | Boqueron | PR | 00622-0501 |
| 34792 | ARROYO MONTES, ELIZABETH | 142 CALLE KRYSTAL | | | | ISABELA | PR | 00662 |
| 35322 | ARROYO SANTIAGO, JEANNETTE | BO COTO QUEBRADA | SEC RUBERTE | HC-02 BOX 7539 | | PENUELAS | PR | 00624 |
| 620295 | ARROYO, BRENDALIZ | URB VALLE HERMOSO ABAJO | SZ 1 CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 |
| 2112562 | Arroyo-Maymi, Maria M. | 1412 Calle Pluton Urb. Golden Hills | | | | Dorado | PR | 00646 |
| 698162 | ARZOLA CORTES, LISANDRA | HC 43 BOX 11558 | | | | CAYEY | PR | 00736 |
| 1764817 | ARZUAGA APONTE, DEBORAH | BOX 372 | | | | BARRANQUITAS | PR | 00794 |
| 1791704 | ASENCIO REYES, DALIA I | URB VALLE HERMOSO | SO8 CIPRES | | | HORMIGUEROS | PR | 00660 |
| 1506664 | Asociacion de Empleados del Estado Libre Asociado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 |
| 1506664 | Asociacion de Empleados del Estado Libre Asociado de PR | Asociacion de Empleados del Estado | Libre Asociado de PR | PO Box 364508 | | San Juan | PR | 00936-4508 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | Charles A. Cuprill P.S.C. Law Offices | 356 Calle Fortaleza 2 Floor | | | San Juan | PR | 00901 |
| 1509797 | Asociacion de Empleados del Estado Libre Asociado de PR (AEELA) | PO Box 364508 | | | | San Juan | PR | 00936-4508 |
| 1511089 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | Leida Annette Nazario | 199S Carr. #2 Cruce Davila | | | Barceloneta | PR | 00617 |
| 1793769 | Aviles Colon, Carmen N | PO Box 321 | | | | Orocovis | PR | 00720 |
| 1750250 | Aviles Jordan, Surey | #641 Almendro | Los Colobos Park | | | Carolina | PR | 00987 |
| 1998262 | Aviles Mendez, Antonio | HC-02 Box 12343 | | | | Moca | PR | 00676 |

Exhibit T
Twenty-Third Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1476273 | AVILES ORTIZ, GERMAN | HC 4 BOX 2155 | | | | BARRANQUITAS | PR | 00794 |
| 1595425 | AVILES SANCHEZ, JOSE RICARDO | 9818 HEATON CT. | | | | ORLANDO | FL | 32817 |
| 1604331 | Aviles Torres, Jose David | 9818 Heaton Ct. | | | | Orlando | FL | 32817 |
| 1595628 | Aviles-Torres, Joshua | 9818 Heaton Ct. | | | | Orlando | FL | 32817 |
| 39879 | AYALA CARRASQUILLO, ISABEL | ALT DE RIO GRANDE | J 174 CALLE 14 I | | | RIO GRANDE | PR | 00745 |
| 40048 | AYALA CRUZ, ZORAIDA | CALLE AVILA 796 | VISTAMAR | | | CAROLINA | PR | 00983 |
| 1222485 | AYALA FUENTES, JABES D | CALLE 2 CASA F5 | | | | LOIZA | PR | 00772 |
| 1222485 | AYALA FUENTES, JABES D | MUNICIPIO DE RIO GRANDES | CALLE 2 CASA F5 | | | LOIZA | PR | 00772 |
| 1222485 | AYALA FUENTES, JABES D | HC 01 BOX 9167 | | | | LOIZA | PR | 00772 |
| 40481 | Ayala Melendez, Ramon | Hc 02 Box 23568 | | | | Mayaguez | PR | 00680 |
| 40481 | Ayala Melendez, Ramon | Policia de Puerto Rico | Teniente II | HC-01 - Box 23196 | | Mayaguez | PR | 00680 |
| 1642128 | Ayala Morales, Felix M. | Po Box 673 | | | | Moca | PR | 00676 |
| 1750535 | Ayala Ortiz, Irma I | Urb Valle Tolima | D19 Calle Carlos Osorio | | | Caguas | PR | 00725 |
| 41113 | AYALA RUIZ, MERY E. | VILLA OLIMPICA | 296-PASEO 9 | | | SAN JUAN | PR | 00924 |
| 41934 | BADILLO LOPEZ, ANES WANDA | URB ISABEL LA CATOLICA D-22 CALLE #8 | | | | AGUADA | PR | 00602 |
| 1811932 | BAEZ ORTIZ, CARLINA | VENUS GARDENS | CALLE CAPRICORNIO 727 | | | SAN JUAN | PR | 00926 |
| 43317 | BAEZ ROSARIO, MIGUEL | CALLE 41 #158-C | PARCELAS FALU | | | SAN JUAN | PR | 00924 |
| 332752 | BAEZ ROSARIO, MIGUEL | PARCELAS FALU | 158 C CALLE 41 | | | SAN JUAN | PR | 00924 |
| 1892664 | Balbin Padilla, Cynthia | EB 5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 |
| 1186323 | BALBIN PADILLA, CYNTHIA | LOS ALMENDROS | CALLE TILO EB 5 | | | BAYAMON | PR | 00961 |
| 634569 | BALBIN PADILLA, CYNTHIA | URB LOS ALMENDROS | EB 5 CALLE TILO | | | BAYAMON | PR | 00961 |
| 1734861 | Balmaceda, Inés | P.O. Box 1354 | | | | Isabela | PR | 00662 |
| 1065403 | BANCHS LOPEZ, MINITA V | HC5 BOX 74109 | | | | YAUCO | PR | 00698 |
| 1666485 | Barbosa Franceschi, Margarita | PO Box 483 | | | | Salinas | PR | 00751 |
| 2013612 | BARLUCEA FIGUEROA, ANETTE | URB COLINAS DEL GIGANTE A-10 | | | | ADJUNTAS | PR | 00601 |
| 1964342 | BARRETO BARRETO, CARMEN L. | HC-01 BOX 5140 | | | | MOCA | PR | 00676 |
| 1597313 | Barriento Santana, Ana Delia | Hc 80 Box 8420 | | | | Dorado | PR | 00464 |
| 45488 | BARRIS ROSARIO, MARITZA | URB._DIPLO | CALLE 3 U-5 | | | NAGUABO | PR | 00718-2300 |
| 302892 | BARRIS ROSARIO, MARITZA | U-5 CALLE #3 | | | | NAGUABO | PR | 00718 |
| 2061114 | Batiz Torres, Celia M. | URB BELMONTE | 300 CALLE ZAMORA | | | Mayaguez | PR | 00680-2267 |
| 937864 | BAUZA RAMOS, SUSAN | PO BOX 566 | | | | PENUELAS | PR | 00624 |
| 2097042 | Bayon Pagan, Elizabeth | P.O. Box 1067 | | | | Hormigueros | PR | 00660 |
| 1987607 | Beltran Cintron, Francisco | HC 04 Box 7200 | | | | Yabucoa | PR | 00767 |
| 1789747 | BELTRAN MONTES, ROSANELL | P.O. BOX 728 | | | | MANATI | PR | 00674 |
| 1625537 | BERBERENA MORRIS, LILIBETH | ARNALDO ELIAS | PO BOX 191841 | | | SAN JUAN | PR | 00919-1841 |
| 1422507 | BERGOLLO LOPEZ, MARIBELLA | 5017 AL RAMON RIOS | | | | SABANA SECA | PR | 00952 |
| 1422507 | BERGOLLO LOPEZ, MARIBELLA | LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS COND. | MEDICAL CENTER PLAZA OFICINA # 203 | | MAYAGÜEZ | PR | 00682 |
| 150056 | BERLINGERI RODRIGUEZ, EGBERTO | P.O. BOX 866 | | | | COAMO | PR | 00769 |
| 1812651 | Berrios Crespo, Victoria | RR-01 Box 2234 | | | | Cidra | PR | 00739 |
| 2070833 | BERRIOS VEGA, JOSE G | URB REXVILLE | AG21 CALLE 53 | | | BAYAMON | PR | 00957 |
| 1086918 | BETANCOURT GARCIA, RODERICK | URB LIRIOS CALA II, V-479 CALLE SAN JORGE | | | | JUNCOS | PR | 00777 |
| 1808510 | BLASINI RODRIGUEZ, EMMA | URB SAN AUGUSTO | F7 CALLE SANTONI | | | GUAYANILLA | PR | 00656-1612 |
| 1551283 | BOCACHICA VEGA, MYRZA E | HC 1 BOX 7814 | | | | VILLALBA | PR | 00766 |
| 1543506 | BOCACHICA VEGA, MYRZA E. | BO VACAS - CARR 561 KM 4.0 | HC01 BOX 7814 | | | VILLALBA | PR | 00766 |
| 1776661 | BOCANEGRA GONZALEZ, MARISEL | PO Box 3540 | | | | Bayamon | PR | 00958 |
| 54137 | BONANO RIVERA, MARTHA | HC 2 BOX 5252 | | | | LUQUILLO | PR | 00773 |
| 1758145 | Bones Lebron, Amelia | Calle Palmera #711 | Urb. Brisas Del Mar | Buzon 119 | | Guayama | PR | 00784 |
| 1758145 | Bones Lebron, Amelia | Calle Palmera Num. 119 | Urbanizacion Brisas del Mar | | | Guayama | PR | 00784 |
| 1094345 | BONET GUERRA, SONIA I | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677 |
| 1546845 | BONET GUERRA, SONIA I | URB JARDINES DE RINCON | D2 CALLE 2 | | | RINCON | PR | 00677 |
| 54461 | BONILLA ACEVEDO, WILDANNY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 |
| 54461 | BONILLA ACEVEDO, WILDANNY | HC 1 BOX 7168 | | | | MOCA | PR | 00676 |
| 54651 | BONILLA CRUZ, BENITO | 9 CALLE SAN CARLOS | | | | UTUADO | PR | 00641 |
| 1172877 | BONILLA CRUZ, BENITO | CALLE SAN CARLOS 9 | | | | UTUADO | PR | 00641 |
| 2011719 | BONILLA ORTIZ, ORLANDO | PO BOX 220 | | | | COAMO | PR | 00769 |
| 1832899 | Bonilla Vega, Genoveva | B145 Pedro D. Acosta Urb. Santa Maria | | | | Sabana Grande | PR | 00637 |
| 55439 | BONILLA VELEZ, WIDNA A | CALLE E DE IRIZARRY | NUM. 879 URB. VILLA SULTANITA | | | MAYAGUEZ | PR | 00680 |
| 1583590 | BONILLA VELEZ, WILDA M. | BO LAVADERO I | VICTORIA 121 | | | HORMIGUEROS | PR | 00660 |
| 1583758 | BONILLA VELEZ, WILDA M. | BO. LAVADERO I | 121 CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 |
| 55717 | BORGES PEREZ, ARYAM | HC 5 BOX 93447 | | | | ARECIBO | PR | 00612 |
| 1855987 | Borrero Luciano, Jose Miguel | 452 Monte Sol | | | | Juana Diaz | PR | 00795 |
| 1952283 | Borrero Luciano, Jose Miguel | 452 Monto SOL | | | | Juana Diaz | PR | 00795 |
| 1760285 | Bosques Quintana, Mayra | PO Box 4549 | | | | Aguadilla | PR | 00605 |

Exhibit T
Twenty-Third Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2079250 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 |
| 1604480 | BRACERO SOTO, JOSE | BOX 203 | | | | GUANICA | PR | 00653-0203 |
| 1446786 | Braña Lizardi, Javier A. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 |
| 1589111 | Bravo Quiles, Noelia | PO Box 6124 | | | | Mayaguez | PR | 00681 |
| 1589111 | Bravo Quiles, Noelia | Maria H. Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 |
| 1574824 | Brunet Valentin, Dolores | Calle Zuzuarregui #10 | | | | Maricao | PR | 00606 |
| 59270 | BURGOS CARABALLO, MIRTA | HC05 BOX 7446 | | | | YAUCO | PR | 00698 |
| 1220094 | BURGOS COLLAZO, ISMAEL | PO BOX 623 | | | | VILLALBA | PR | 00766 |
| 1125990 | Burgos Fermaint, Nitza G | Parq Ecuestre | S12 Calle Imperial | | | Carolina | PR | 00987-8550 |
| 1561308 | BURGOS FERMAINT, NITZA G | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE S12 | | | CAROLINA | PR | 00987 |
| 59946 | Burgos Morales, Madeline | Villa De Candelero 61 | C/Golondrina | | | Humacao | PR | 00791-9628 |
| 1047135 | BURGOS MORALES, MADELINE | VILLAS DE CANDELERO | 61 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 |
| 706635 | BURGOS MORALES, MADELINE | VILLAS DEL CANDELERO | 61 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 |
| 1950245 | Burgos Reyes, Pedro O. | Ney Liz Burgos | #68 Street. 540 | | | Juana Diaz | PR | 00795 |
| 1950245 | Burgos Reyes, Pedro O. | HC 01 Box 4854 | | | | Juana Diaz | PR | 00795 |
| 1629583 | Burgos Rosado, Ramon L. | PO Box 2366 | | | | Canovanas | PR | 00729 |
| 1465059 | C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 |
| 1465077 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT | DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB. HNAS DARILA | | BAYAMON | PR | 00959 |
| 1465127 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES DBA CEL FIRE EXTINGUISHERS | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 |
| 1465059 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT | PRESIDENTE | J5 AVE. BETANCAS URB. HNAS DAVILA | | BAYAMON | PR | 00959 |
| 1465119 | C E & L FIRE EXTINGUISHERS | CARLOS M. FLORES LABAULT, PRESIDENTE | J5 AVE. BETANCES URB. HNAS. DAVILA | | | BAYAMON | PR | 00959 |
| 1847899 | CABAN GONZALEZ, ELBA LUISA | 109 VILMA BAREA | | | | MOCA | PR | 00676 |
| 1869965 | CABAN JIMENEZ, MARIA M | MIRADOR BAIROA | CALLE 30 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 |
| 1773377 | Caban Soto, Delia | 320 Calle Delfin | | | | Isabela | PR | 00662 |
| 852219 | CABAN TORRES, NILSA M. | URB. JARDINES DE SANTO DOMINGO CALLE 5 A-23 | | | | JUANA DIAZ | PR | 00795 |
| 763465 | CABRERA CORDERO, VIVIAN | PO BOX 1070 | | | | HATILLO | PR | 00659 |
| 1247265 | Cabrera Lopez, Lennys Z | P.O. Box 255 | | | | Isabela | PR | 00662 |
| 1489748 | Cabrera Minguela, Juan C. | 512 Calle Pabona Urb. Verdun II | | | | Hormigueros | PR | 00660 |
| 1575649 | Caicoya Ortiz, Lourdes Ines | #3311 calle Toscania | | | | Ponce | PR | 00716 |
| 1044840 | Caldero Figueroa, Luz B | HC 01 BOX 5848 | | | | Toa Baja | PR | 00949 |
| 1670033 | Calderon Marrero, Natividad | Barrio Cantera | Sector Reparto Garcia #15 | | | Manati | PR | 00674 |
| 1765227 | Calero Tirado, Ermelinda | Estancias Talavera 1 Calle Tucán | | | | Isabela | PR | 00662 |
| 1733179 | Calvo Sanchez, Michelle | Parcelas Niagaras 25 B Altos | | | | Coamo | PR | 00769 |
| 1575405 | Camacho Andujar, Carmen T | HC 1 Box 3162 | | | | Boqueron | PR | 00622-9715 |
| 1183415 | CAMACHO ANDUJAR, CARMEN T | HC 1 BOX 3162 | | | | BOQUERON | PR | 00622 |
| 64996 | CAMACHO HERNANDEZ, CARMEN S | 7A CALLE 2 | URB SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 |
| 1638901 | Camacho Lozada, Ana E. | HC80 Box 8276 | | | | Dorado | PR | 00646-8276 |
| 1661572 | CAMACHO LOZADA, PETRA | PO BOX 1327 | | | | VEGA ALTA | PR | 00692 |
| 1572549 | Camacho Quinones, Claribel | HC 02 Box 639 | | | | Yauco | PR | 00698 |
| 1358255 | CAMACHO RAMOS, MARLENE | PO BOX 572 | | | | CIDRA | PR | 00739 |
| 1824298 | Camacho Rodriguez, Ferdinand | HC 5 Box 7645 | | | | Yauco | PR | 00698 |
| 1244721 | CAMPS OLMEDO, JULIO | URB LOS MAESTROS E6 | CALLE F | | | HUMACAO | PR | 00791 |
| 1244721 | CAMPS OLMEDO, JULIO | URB. VILLA GRACIELA A-4 | CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 |
| 2111168 | Canales Socia, Isabel P. | Calle Carolina #1709 | | | | Sant | PR | 00912 |
| 1525327 | Cancel Dones, Lizette | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 |
| 22282 | CANCEL TORRES, ANA E | URB ALEMANY | 72 CALLE ALEMANY | | | MAYAGUEZ | PR | 00680 |
| 1598756 | Caraballo Baez, Rosa | Bo. Palomas Calle A Numero 2 | | | | Yauco | PR | 00698 |
| 1590393 | Caraballo Castillo, Angela | HC 5 Box 7299 | | | | Yauco | PR | 00698 |
| 68599 | CARABALLO CEPEDA, WANAGET | AIDA I. FIGUEROA RODRÍGUEZ | 49-51 AVE MAIN URB STA ROSA | | | BAYAMON | PR | 00961 |
| 68599 | CARABALLO CEPEDA, WANAGET | 51-49 AVE MAIN | | | | Bayamon | PR | 00959 |
| 1203581 | CARABALLO DE JESUS, FELICITA | URB HACIENDA | AM20 CALLE S3 | | | GUAYAMA | PR | 00784 |
| 68669 | CARABALLO DE JESUS, FELICITA | URB LA HACIENDA | CALLE 53 AM 20 | | | GUAYAMA | PR | 00784 |
| 68808 | CARABALLO GUZMAN, HECTOR A | URB ALTURAS SABANERAS | B 43 | | | SABANA GRANDE | PR | 00637 |
| 68898 | CARABALLO LUCIANO, MARISOL | HC-01 BOX 10831 | | | | GUAYANILLA | PR | 00656-9527 |
| 1598701 | Caraballo Martinez, Carlos | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 |
| 1598701 | Caraballo Martinez, Carlos | PO Box 1727 | | | | Lajas | PR | 00667 |
| 1696270 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | 8-18 CALLE CAMELIA | | | YAUCO | PR | 00698 |
| 1067586 | CARDONA ALVAREZ, NANCY | URB. PASEO DE LA CEIBA | 338 CALLE ARCE | | | JUNCOS | PR | 00777 |
| 70421 | Cardona Mercado, Milsa | Urb Vistas Del Atlantico | 123 Delfin | | | Arecibo | PR | 00612 |
| 1067363 | Cardona Morales, Myrta | HC 3 Box 8668 | Aceituna | | | Moca | PR | 00676 |
| 1542896 | CARDONA RAMOS, LUIS A | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |

Exhibit T
Twenty-Third Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1542896 | CARDONA RAMOS, LUIS A | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1503835 | Caribbean Asset Management & Funding Intima, Inc. | ANGEL L ACEVEDO ESQ. | URB PASEO ALTO | 68 CALLE 2 | | SAN JUAN | PR | 00926-5918 |
| 1503835 | Caribbean Asset Management & Funding Intima, Inc. | CAMFI | URB PASEO DE LA FUENTE | C-4 CALLE TIVOLI | | SAN JUAN | PR | 00926-6458 |
| 1917221 | Carlo Reyes, Carlos Luis | G-9 Calle 11 | | | | San Juan | PR | 00926 |
| 73241 | Carlos M Flores CE & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 |
| 73241 | Carlos M Flores CE & L Fire Extinguishers | J5 Avenue, Betances URB Hnas davila | | | | Bayamon | PR | 00959 |
| 783763 | CARMONA HERNANDEZ, IVELISSE | LAS DELICIAS | 3626 CALLE LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728 |
| 1424009 | Carmona Jimenez, Johanna M. | 154 Calle Michelle, Vega Serena | | | | Vega Baja | PR | 00693 |
| 1424009 | Carmona Jimenez, Johanna M. | Examinadora | Office Commissioner of Financial Institutions | PO Box 11855, Edificio Centro Europa, Suite 600 | Ave. Ponce de Leon 1492 | San Juan | PR | 00907 |
| 2098901 | Caro Sanchez, Alda B. | Urb. Los Flamboyanes #36 | | | | Aguada | PR | 00602 |
| 1982879 | Carrasco Montijo, Luis S. | Calle Dinuvia U-32 Urb. Vista Bella | | | | Bayamon | PR | 00956 |
| 1842388 | Carrasco Montijo, Luis S. | Dinuva U-32 | Vista Bella | | | Bayamon | PR | 00956 |
| 698329 | CARRASQUILLO AGOSTO, LISSETTE | PO BOX 1931 | | | | JUNCOS | PR | 00777 |
| 698329 | CARRASQUILLO AGOSTO, LISSETTE | URB VILLA GRACIELA A-4 | CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 |
| 1488692 | Carrasquillo Agosto, Lissette | Urb. Villa Graciela A-4 | Calle Ceferino Fernández | | | Juncos | PR | 00777 |
| 1578425 | Carrasquillo Betancourt, Mary D. | Calle Flor de Diego 186 Urb. River Garden 186 Flor de Diego | | | | Canovanas | PR | 00729 |
| 1628731 | Carrasquillo Hernandez, Nancy | P O Box 578 | | | | Gurabo | PR | 00778 |
| 1651315 | CARRASQUILLO HERNANDEZ, WANDA I | PO BOX 578 | | | | GURABO | PR | 00778 |
| 1702952 | Carrasquillo Laboy, Maria I. | Urb. Villa Lisco | Calle 5h - 13 | | | Humacao | PR | 00791 |
| 1578530 | CARRASQUILLO PACHECO, WILGBERTO | P O BOX 857 | | | | ADJUNTAS | PR | 00601 |
| 1665467 | Carrasquillo, Emilio | 1550 Gay Rd. apt. 432 | | | | Winter Park | FL | 32789 |
| 1201640 | CARRERO RIVERA, ESTHER M | PO BOX 683 | | | | RINCON | PR | 00677-0683 |
| 1500005 | Cartagena Leon, Brenda | Apt 2618 | | | | Coamo | PR | 00765 |
| 543583 | CASASUS RIOS, SYLVIA R | URB MONTE RIO | 14 CALLE CARITE | | | CABO ROJO | PR | 00623 |
| 1564243 | Casiano Berrios, Jose A | PO Box 765 | | | | Villalba | PR | 00766 |
| 1715201 | Casiano Irizarry, Angel J. | PO Box 959 | | | | Lajas | PR | 00667 |
| 1861163 | Casiano Perez, Blanca I | PO Box 1751 | | | | Yauco | PR | 00698 |
| 1537015 | Casillas Barreto, Kathleen | Urb Las Vegas | AA16 Calle 8 | | | Catano | PR | 00963 |
| 122506 | CASTILLO CASILLAS, CYNTHIA | HC 01 BOX 5920 | | | | JUNCOS | PR | 00777 |
| 1077101 | CASTILLO IBANEZ, PEDRO | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | | TOA ALTA | PR | 00953 |
| 82958 | Castillo Santiago, Maria | HC 01 BOX 7655 | | | | CABO ROJO | PR | 00623 |
| 1160489 | CASTILLO SANTONI, ALEXANDRA | P O BOX 1174 | | | | MAYAGUEZ | PR | 00681-1174 |
| 159695 | CASTRO GONZALEZ, EVELYN | BO CAJMITAL | HC 04 BOX 46507 | | | AGUADILLA | PR | 00603 |
| 1655872 | Castro Tirado, Elba N. | HC-4 Box 8493 | | | | Canóvanas | PR | 00729 |
| 1655872 | Castro Tirado, Elba N. | HC-4 Box 9483 | | | | Canovanas | PR | 00729 |
| 87741 | Casul Rivera, Cesar | San Lorenzo Valley | 104 Calle Roble | | | San Lorenzo | PR | 00754 |
| 84699 | Casul Rivera, Cesar | Urb. San Lorenzo Valley | 104 Roble St. | | | San Lorenzo | PR | 00754 |
| 1016432 | CEDENO MALDONADO, JOSE | PO BOX 298 | | | | PENUELAS | PR | 00624-0298 |
| 1683998 | Centeno, Ismael | HC-02 Box 26420 | | | | Cabo Rojo | PR | 00623 |
| 1570507 | Centro de Servicios Primarios de Salud de Patillas, Inc. | Mildred Morel | 99 Riefkhol Street | | | Patillas | PR | 00723 |
| 1884788 | CEPEDA WANAGET, CARABALLO | DIEGO LEDEE BAZAAN | PO BOX 891 | | | GUAYAMA | PR | 00785 |
| 1646845 | Chaparro Galloza, Maria Ines | 10 Calle Esperanza | | | | Aguada | PR | 00602 |
| 907107 | CHEVERE SANTOS, JOEL | S15 CALLE ORQUIDEA | | | | MOCA | PR | 00676 |
| 1227955 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | S15 CALLE ORQUIDEA | | | MOCA | PR | 00676 |
| 1246765 | CHEVRES DIAZ, LARIMAR | PO BOX 164 | | | | NARANJITO | PR | 00719 |
| 1637091 | Chinea Pineda, Maria M | Urb. Dos Pinos Town Houses Calle 2 C14 | | | | San Juan | PR | 00923 |
| 1525145 | Christian Rivera Negron c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | | Ponce | PR | 00732 |
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | Gladys Rivera | PO Box 1427 | | | Ciales | PR | 00638-1427 |
| 1049569 | CINTRON BUI, MARGARITA | URB CANA | QQ12 CALLE 6 | | | BAYAMON | PR | 00957 |
| 1100743 | CINTRON GONZALEZ, WANDA | HC 2 BOX 8524 | | | | JUANA DIAZ | PR | 00795-9642 |
| 891544 | CINTRON MARTINEZ, CYNTHIA | EXT SANTA ELENA | T15 CALLE JAGUEY | | | GUAYANILLA | PR | 00656 |
| 2101778 | Cintron Martinez, Cynthia | T-15 Calle Jaguey | Santa Elena | | | Guayanilla | PR | 00656 |
| 1580757 | CINTRON MEDINA, NEIDY | PO BOX 876 | | | | YABUCOA | PR | 00767 |
| 2012946 | Cintron Montalvo, Miriam | HC-4, Box 12921 | | | | San German | PR | 00683 |
| 1996784 | Cintron Montalvo, Miriam | HC 04 Box 12921 | | | | San German | PR | 00683 |
| 1462832 | CINTRON MORALES, JOSE | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 1710818 | Cintrón Torres, Teresita | Urbanización Villa Del Sol | Calle Bartolome C 14 | | | Juana Diaz | PR | 00795 |
| 1474861 | Clarke Vives, Egbert | calle esperanza #2136 | | | | ponce | pr | 00717 |

Exhibit T

Twenty-Third Omnibus Objection Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 723356 | CLAUDIO MARTINEZ, MINERVA | HC-3 BOX 40582 | | | | CAGUAS | PR | 00725 9736 |
| 2004636 | CLEMENTE ANDINO, CLARA I | PARQUE ECUESTRE | D18 CALLE CANARIO | | | CAROLINA | PR | 00987 |
| 1542121 | CLEMENTE DELGADO, IVAN | 90 URB PEDREGALES | CALLE ONIX | | | RIO GRANDE | PR | 00745 |
| 1897731 | Colberg Flores, Santa M. | 165 Calle Manantial | | | | Cabo Rojo | PR | 00623-3718 |
| 1990106 | Collazo Duprey, Leocadia | Box 73 | | | | Rincon | PR | 00677 |
| 1668181 | COLLAZO OCASIO, ERANIO DE J. | P O BOX 1370 | BO FRONTON | | | CIALES | PR | 00638 |
| 1610205 | COLLAZO OCASIO, ERANIO DE J. | P.O. BOX 1370 | | | | CIALES | PR | 00638 |
| 1503448 | Collazo Pedraza, Myrna Iris | 923 W Oak Ridge Rd | Apto B | | | Orlando | FL | 32809 |
| 1575183 | Collazo Quinones, Jorge Rafael Eduardo | LCDO. Salvador Marquez Colon | 485 Tito Castro Ave. | Suite 102 | | Ponce | PR | 00716 |
| 1848277 | Collazo Santiago, Zulma | HC-02 Box 7939 | | | | Jayuya | PR | 00664 |
| 1949340 | Collazo Torres, Wanda L. | Valle de Andalucia Calle Huelva 3008 | | | | Ponce | PR | 00728 |
| 1949340 | Collazo Torres, Wanda L. | Banco Popular de P.R. | | | | Ponce | PR | 00717 |
| 2009375 | COLON ALVARADO, CARMEN I. | HC-02 BOX 4741 | | | | COAMO | PR | 00769-9610 |
| 1908487 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 |
| 1597556 | Colon Alvarez, Jessica | Lcdo Jose L Ramirez de Leon | PO Box 190251 | | | San Juan | PR | 00919-0251 |
| 95719 | COLON ANDUJAR, ISMAEL | HC-03 BOX 12706 | | | | JUANA DIAZ | PR | 00795-9509 |
| 1694467 | Colon Aponte, Joselyn | HC 03 Box 11701 | | | | Juana Diaz | PR | 00795 |
| 1720476 | COLON APONTE, MARIA M | BO PALO MILAGROS | HC 3 BOX 7581 | | | BARRANQUITAS | PR | 00794 |
| 1245646 | COLON AVELLANET, KAREN | URB ALTURAS SABANERAS B43 | | | | SABANA GRANDE | PR | 00637 |
| 852415 | COLON COLON, BETZAIDA J. | 9249 COM SERRANO | | | | JUANA DIAZ | PR | 00795 |
| 1656869 | Colon Colon, Iris N | Calle 2 K-9 Urbanización Monterrey | | | | Corozal | PR | 00783 |
| 2127366 | Colon Colon, Victor L | A-21 Urb.Jardines de San Blas | | | | Coamo | PR | 00769 |
| 920645 | COLON CORTIJO, MARIA | 105 C/A HICACO | | | | GUAYAMA | PR | 00784 |
| 1590845 | Colon Diaz, Carmen Y. | Urb. Valles de Yabuco | 705 Calle Jazmin | | | Yabucoa | PR | 00767 |
| 97120 | COLON DIAZ, ELAINE | URB JARDIN DEL CARIBE | C/37 KK 3 | | | PONCE | PR | 00728 |
| 150540 | COLON DIAZ, ELAINE J | URB JARD DEL CARIBE | KK 3 CALLE 37 | | | PONCE | PR | 00728 |
| 150539 | COLON DIAZ, ELAINE J | CALLE 37 KK3 | URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1456631 | Colon Diaz, Rafael | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 785754 | COLON LAUREANO, KARIANE | JARDINES DE CAYEY 1 | CALLE 15 I-19 | | | CAYEY | PR | 00736 |
| 1719135 | Colon Madera, Angela L | 1643 W Oakridge Rd | Apt C | | | Orlando | FL | 32809 |
| 2100273 | Colon Malave, Wilfredo | Apartado 723 | | | | Barranquitas | PR | 00794 |
| 1770829 | Colon Malave, Wilfredo | P.O. Box 190759 | Ave. Tnte. cesar Gonzalez Ubr. Tres Monjitas | | | Hato Rey | PR | 00917 |
| 2100273 | Colon Malave, Wilfredo | P.O. Box 190759, Ave. Tnte. Cesar Gonzalez Ubr. Tr | | | | Hato Rey | PR | 00917 |
| 1679406 | COLON MALDONADO, DENISSI | HC 37 BOX 3539 | | | | GUANICA | PR | 00653 |
| 1721769 | Colon Medina, Elba I. | 513 Urbanizacion Las Llanadas | | | | Barceloneta | PR | 00617 |
| 1651345 | COLON MELENDEZ, MARIANELA | P.O. BOX 885 | | | | COAMO | PR | 00769 |
| 1651345 | COLON MELENDEZ, MARIANELA | DEPARTAMENTO DE EDUCACION | ENFERMERA ESCOLAR | EDIFICIO GUBERNAMENTAL | DISTRITO ESCOLAR DE SANTA ISABEL | SANTA ISABEL | PR | 00757 |
| 1965848 | COLON MONGE, RUBEN | E-9 CALLE CIPRES | URB. VILLA TURBO | | | CAGUAS | PR | 00725 |
| 2015981 | Colon Monge, Ruben | Urb. Villa Turabo | E-9 Calle Cipres | | | Caguas | PR | 00725 |
| 2015981 | Colon Monge, Ruben | Urb. El Verde | Ave. Jose Mercado | | | Caguas | PR | 00725 |
| 99352 | COLON ORTIZ, FRANCES | HC#2 BOX 10326 | | | | JUNCOS | PR | 00777 |
| 99504 | Colon Ortiz, Vanessa | Rr #2 Box 7707 | | | | San Juan | PR | 00926 |
| 1456338 | COLON RIVERA, ANA M | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 1700817 | Colon Rodriguez, Olga S. | Apartado 439 Aguirre | | | | Aguirre | PR | 00704 |
| 1578505 | COLON SANCHEZ, LIZETTE | EXT VALLE ALTO | 2210 CALLE SABANA | | | PONCE | PR | 00730-4142 |
| 1351284 | COLON SANTIAGO, MARIBEL | URB JARDINES DE JAYUYA | 263 CALLE MAGA | | | JAYUYA | PR | 00664 |
| 714666 | COLON SANTIAGO, MARIBEL | URB JARDINES DE JAYUYA | 263 CALLE MEGA | | | JAYUYA | PR | 00664-1620 |
| 1722092 | Colon Serrano, Elsa M. | Urbanizacion Villa Serrena | Calle Canario D 3 | | | Arecibo | PR | 00612 |
| 845331 | COLON TORRES, JESSICA | URB VILLAS DE CANEY | C9 CALLE GUAYAMA | | | TRUJILLO ALTO | PR | 00976 |
| 1474355 | Colon Velazquez, Ada M | HC 08 Box 346 | | | | Ponce | PR | 00731 |
| 1475283 | Commscope Technologies LLC | David M. Schilli | Robinson, Bradshaw & Hinson, PA. | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 |
| 1475283 | Commscope Technologies LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 |
| 2106407 | Concepcion Isern, Carmen Eneida | Bo Hiquillar San Antonio # 22B | | | | Dorado | PR | 00646 |
| 1651131 | CONCEPCION PADILLA, MIZRAIM | PO BOX 1695 | | | | LUQUILLO | PR | 00773 |
| 1522698 | Concepcion Rodriguez, Milton | PO Box 3552 | | | | Mayaguez | PR | 00681 |
| 1522698 | Concepcion Rodriguez, Milton | PO Box 596 | | | | Hormigueros | PR | 00660-0596 |
| 1548634 | CONCHA MORALES, SANDRO | Q 17 CALLE 19 | | | | PONCE | PR | 00716 |
| 1389338 | CONCHA MORALES, SANDRO | URB ALTA VISTA | Q 17 CALLE 19 | | | PONCE | PR | 00716 |
| 1898497 | Conesa Munoz, Alicia | Cond. Valle Santa Cecilia 7-102 | | | | Caguas | PR | 00725 |
| 1898497 | Conesa Munoz, Alicia | 1213 Calle Franciso V | Las Delicias | | | Ponce | PR | 00728 |
| 1256393 | CONSEJO DE RECREO DEPORTIVO Y EDUCATIVO P.R. | URB VILLA HUMACAO | CALLE 6 H33 | | | HUMACAO | PR | 00791 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 8

Exhibit T
Twenty-Third Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1435622 | Consejo Recreo Deportivo Y Educativo P.R. | Urb Villa Humacao | Calle 6 H 33 | | | Humacao | PR | 00791 |
| 1945787 | Constantino de Alomar, Migdalia | HC-02 Box 8430 | | | | JUANA DIAZ | PR | 00795-9608 |
| 1613446 | CONTRERAS DIAZ, CARMEN S. | URB LOS ALGARROBOS CALLE A H-2 | | | | GUAYAMA | PR | 00784 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claim Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 712727 | CORA RAMOS, MARIA M | PO BOX 1071 | | | | NAGUABO | PR | 00718 |
| 1610727 | CORALES RAMOS, EVELYN A | PO BOX 798 | URB. SAN MIGUEL | | | CABO ROJO | PR | 00623 |
| 937898 | CORCHADO AGOSTINI, SUZENNE | 6-7 2DA SECC C/30 | | | | CAROLINA | PR | 00985 |
| 105558 | CORCHADO AGOSTINI, SUZENNE | URB. VILLA CAROLINA | CALLE 30 BLOQ. 6 #7 | | | CAROLINA | PR | 00985 |
| 1064113 | CORCHADO CRUZ, MILAGROS | URB MEDINA | CALLE 14 A 15 | | | ISABELA | PR | 00662 |
| 123000 | CORDERO BARRETO, DALILA | PO BOX 1429 | | | | CABO ROJO | PR | 00623 |
| 1842968 | Cordero Cartagena, Minerva | HC 04 Box 7200 | | | | Yabucoa | PR | 00767 |
| 2079009 | Cordero Lopez, Elsie | HC-04 Box 17054 | | | | Lares | PR | 00669 |
| 900361 | CORDERO MENDEZ, GISELA J | 515 C/ORQUIDEA | | | | MOCA | PR | 00676 |
| 192503 | CORDERO MENDEZ, GISELA J | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 |
| 1209780 | CORDERO MENDEZ, GISELA J | URB MOCA GARDENS | 515 CORQUIDEA | | | MOCA | PR | 00676 |
| 106319 | CORDERO NIEVES, MARITZA | 15 BETANCES | | | | CAMUY | PR | 00627 |
| 106319 | CORDERO NIEVES, MARITZA | PO BOX 1022 | | | | CAMUY | PR | 00627 |
| 302981 | CORDERO NIEVES, MARITZA G | 15 BETANCES | | | | CAMUY | PR | 00627 |
| 302981 | CORDERO NIEVES, MARITZA G | PO BOX 1022 | | | | CAMUY | PR | 00627 |
| 1545434 | Cordero Rivera, Alma R | Urb. Hillcrest Village | 1007 CAlle Paseo Del Valle | | | Ponce | PR | 00716 |
| 1653942 | Cordero Rodriguez, Angel | PO Box 182 | | | | Moca | PR | 00676 |
| 1760777 | Cordero Santos, Sonia I. | PO Box 182 | | | | Moca | PR | 00676 |
| 2040230 | Cordero Vargas, Wilfredo | 2766 Calle 8-Com Stella | | | | Rincon | PR | 00677 |
| 107419 | CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y | LIC. AURELIO GRACIA MORALES | HC-72 | BOX 3694 | | NARANJITO | PR | 00719 |
| 1510763 | Corporacion de Servicios Medicos de Hatillo | Armando Lagaretta | (IPA 19) | PO Box 907 | | Hatillo | PR | 00659 |
| 1661197 | Correa Bermudez, Fernando | Urb. Ext. San Jose | III GG-4 Calle 12 Buzon 717 | | | Sabana Grande | PR | 00637 |
| 1917252 | CORREA GONZALEZ, BRUNILDA | Y-A1-14 URB JARDINES DE ARROYO | | | | ARROYO | PR | 00714-2104 |
| 1072242 | Correa Rivera, Norma | Bo. Sierra Baja | HC 01 Box 6032 | | | Guayanilla | PR | 00656 |
| 1726712 | Cortes Hernandez, Salvador | Urb Vista del Morro B10 calle Guaraguao | | | | Catano | PR | 00962 |
| 2111212 | COSME PITRE, IVETTE Y | BOX 9206 COTTE STA | | | | ARECIBO | PR | 00613 |
| 110728 | COTTO ALICEA, GUILLERMINA | CALLE CORAZON | C - 10 | URB. VILLA CRIOLLO | | CAGUAS | PR | 00725 |
| 1580853 | COTTO ARROYO, ALEXIS | URB. EL MADRIGAL | CALLE 2 B-11 | | | PONCE | PR | 00731 |
| 1882225 | Cotto Ramos, Omara | PO Box 2 | | | | Aguas Buenas | PR | 00703 |
| 667998 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 |
| 1867366 | Cotto Serrano, Lucas Javier | 363 Martin Leon Buena Vista | | | | Cayey | PR | 00736 |
| 192682 | COUVERTIER MATIAS, GLADYNEL | EB-13 CALLE TILO | | | | BAYAMON | PR | 00961 |
| 683154 | CRESPO MAISONET, JOSE D | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 |
| 1789881 | Crespo Martinez, Angel Ramon | P O Box 32 | | | | Rincon | PR | 00677 |
| 1059918 | CRESPO MEDINA, MAYRA I | RAMEY CALLE U 105 | | | | AGUADILLA | PR | 00603 |
| 726110 | CRESPO MEDINA, MYRTA | PO BOX 1586 | | | | AGUADILLA | PR | 00605 |
| 726110 | CRESPO MEDINA, MYRTA | TECNICO SERVICIOS SO ASPERAL III | DEPTO CORRECION Y REHABILITACION | CARR 110 KN 21-5 BO. CREIFUNE MOCA | | MOCA | PR | |
| 1792309 | Crespo Rivera, Anthony | HC-02 Box 5521 | | | | Rincon | PR | 00677 |
| 1163362 | CRISPIN MORALES, ANA L | 9 LOMAS SANTAS | | | | ISABELA | PR | 00662 |
| 1561368 | Cruz Alvarez, Carmen D | Parc Amalia Marin | 5647 Taino | | | Ponce | PR | 00716 |
| 1425143 | CRUZ AVILES, GUALBERTO | 175 VALLES DE ANASCO | | | | ANASCO | PR | 00610-9673 |
| 901380 | CRUZ AVILES, GUALBERTO | 175 VALLES DE ANASCO | | | | ANASCO | PR | 00610-9674 |
| 2031221 | Cruz Benitez, Ralph | Carlos Mondriguez Torres | PO Box 295 | | | Las Piedras | PR | 00771 |
| 1582817 | CRUZ BENITEZ, RALPH | CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 |
| 2031221 | Cruz Benitez, Ralph | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 |
| 1582817 | CRUZ BENITEZ, RALPH | 31 AVENIDA LAGUNA GARDENS | APARTAMENTO 7A | | | CAROLINA | PR | 00979 |
| 2031221 | Cruz Benitez, Ralph | Milton Acosta Vincenty | 1223 Calle Nicolas Aguayo, Urb El Comandante | | | San Juan | PR | 00924 |
| 1966480 | Cruz Burgos, Myriam | P.O. Box 612 | | | | Juana Diaz | PR | 00795 |
| 1732744 | Cruz Candelario, Octavio | PO Box 1247 | | | | Salinas | PR | 00751 |
| 787469 | CRUZ CEPEDA, KIMBERLY | BO MANGO | HC-01 BOX 6007 | | | JUNCOS | PR | 00777 |
| 114786 | CRUZ CRUZ, FREDESWINDA | URB. ALTURAS DEL MAR | CALLE ARACIFE #151 | | | CABO ROJO | PR | 00623 |
| 1702080 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 |

Exhibit T
Twenty-Third Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1937365 | Cruz Gomez, Rosalia | HC-06 Box 6752 | | | | Guaynabo | PR | 00971 |
| 1677833 | Cruz Lugo, Carmen L. | 32A Calle Mena Monte Grande | | | | Cabo Rojo | PR | 00623 |
| 787782 | CRUZ MARTINEZ, ANA L | PO BOX 515 | | | | AIBONITO | PR | 00705 |
| 233103 | CRUZ REYES, IVELISSE | HC 12 BOX 7302 | | | | HUMACAO | PR | 00791 |
| 1221462 | CRUZ REYES, IVELISSE | HC 12 BOX 7302 | | | | HUMACAO | PR | 00791-9557 |
| 1233969 | CRUZ RIVERA, JOSE E | URB MENDEZ | B3 | | | YABUCOA | PR | 00767 |
| 118630 | Cruz Rivera, Jose E | Urb. Mendez B-3 | | | | Yobucoa | PR | 00767 |
| 1630994 | CRUZ RIVERA, WILDA | BARRIO SUD ARRIBA | SECTOR MONTALVAN | APARTADO #2 | | CIDRA | PR | 00739 |
| 1064125 | CRUZ RODRIGUEZ, MILAGROS | HC 04 BOX 5690 | | | | COROZAL | PR | 00783 |
| 1592510 | Cruz Sanchez, Martha Z. | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 |
| 1470826 | CRUZ VELAZQUEZ, HECTOR L | PO BOX 9613 | | | | CAGUAS | PR | 00726 |
| 1614592 | Cruz, Rolando Alvarado | HC-3 Box 4738 | | | | Adjuntas | PR | 00601 |
| 121149 | CUADRADO SANCHEZ, GERARDINA | Carr. 908 KM 3.2 Interior Bo. Tejas | | | | Humacao | PR | 00791 |
| 121149 | CUADRADO SANCHEZ, GERARDINA | HC 15 BOX 16343 | | | | HUMACAO | PR | 00791 |
| 1581000 | CUADRADO SILVA, ELVIN A | HC2 BOX 69032 | | | | LAS PIEDRAS | PR | 00771 |
| 121160 | Cuadrado Silva, Elvin A | Hc 02 Box 69032 | | | | Las Piedras | PR | 00771 |
| 255963 | CUALIO BONET, JULIO | PO BOX 2044 | | | | ANASCO | PR | 00610 |
| 121205 | CUALIO BONET, JULIO | URB SAN ANTONIO | F11 | | | ANASCO | PR | 00610 |
| 1503882 | Cuba Rodriguez, Jose M | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 |
| 788382 | CUEBAS APONTE, CLARIBEL | BALBOA 254 INTERIOR LA QUINTA | | | | MAYAGUEZ | PR | 00680 |
| 1739824 | Cuevas Aponte, Claribel | BO La Quinta | 254 Balboa Int | | | Mayaguez | PR | 00680 |
| 1773007 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 |
| 121788 | CUEVAS PAGAN, LUCIAN | BO. PUEBLO SECTOR GUAJATACA | HC-01 BOX 4591 | | | LARES | PR | 00669 |
| 2037222 | CUEVAS RODRIGUEZ, IVELISSE | URB. REXVILLE | CALLE 3A B23 | | | BAYAMON | PR | 00957 |
| 1690149 | Curet Enriquez, Alma D | Pmb 509 | Calle Esanchez Oriente#154 | | | Humacao | PR | 00791 |
| 1390038 | DALECCIO COLON, YMAR | 3173 BELTRADA AVE | | | | HENDERSON | NV | 89044 |
| 694815 | DAVID REYES, KEYLA N | PO BOX 543 | | | | COAMO | PR | 00769 |
| 1096038 | DAVID ROSARIO, TERESA | HC 04 BOX 17814 | BO LA SABANA | | | CAMUY | PR | 00627 |
| 1070506 | DAVILA ALVAREZ, NILDA L | COND QUINTANA A | EDF A APT 1402 | | | SAN JUAN | PR | 00917 |
| 440496 | DAVILA JIMENEZ, BETSY I | AQ3 CALLE 47 | URB. SANTA JUANITA | | | BAYAMSN | PR | 00956 |
| 1673031 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 |
| 1586058 | DE GARRIGA, YAHAIRA | URB BRISAS DEL LAUREL | 1001 CLOS FLAMBOYANES | | | COTO LAUREL | PR | 00780 |
| 1719707 | DE JESUS AVILES, LUZ E | PO BOX 2390 | | | | BAYAMON | PR | 00960 |
| 1917199 | De Jesus Correa, Nivea | Urb. Jardines de Arroyo | Calle Y-A1-14 | | | Arroyo | PR | 00714 |
| 1091242 | DE JESUS DE JESUS, SANDRA | VILLA CAMARERO | 5544 | | | SANTA ISABEL | PR | 00757 |
| 1621328 | DE JESUS DE JESUS, SANDRA | Villa Camerero | 5544 Calle Tintorera | | | Santa Isabel | PR | 00757 |
| 1668513 | DE JESUS DE JESUS, SANDRA | VILLA CAMARERO | 5544 Calle Tintorera | | | SANTA ISABEL | PR | 00757 |
| 1543519 | DE JESUS FELICIANO, SERAFIN | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 |
| 1543519 | DE JESUS FELICIANO, SERAFIN | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 |
| 1245833 | DE JESUS FUENTES, KARLA B | 90 BALCONES MONTE REAL II | APT 7701 EDIF 1 | | | CAROLINA | PR | 00987 |
| 1971533 | DE JESUS GONZALEZ, VENTURA | PMB 24 P.O BOX 6000 | | | | PATILLAS | PR | 00723 |
| 1589041 | De Jesus Martinez, Yolanda | HC 33 Box 5323 | | | | Dorado | PR | 00646 |
| 2038178 | de Jesus Muniz, Maria M. | AM-23 Calle 33 Urb. Villas de Laza | | | | Canóvanas | PR | 00729 |
| 2122391 | De Jesus Rosario, Jose Luis | HC 2 Box 5305 | | | | Penuelas | PR | 00624-9679 |
| 1571731 | DE LA CRUZ SANTIAGO, DAMARIS | HC 1 BOX 17294 | | | | HUMACAO | PR | 00791 |
| 1931084 | De la Rosa Guerrero, Ruth E. | B16 Calle Laurel | Urb. Campo Alegre | | | Bayamon | PR | 00956 |
| 1938526 | De Leon Colon, Desiderio | HC 2 BOX 8085 | | | | Guayanilla | PR | 00656 |
| 1585033 | DE LEON FLECHA, JESSICA | P.O. Box 8675 | | | | Humacao | PR | 00792 |
| 1585033 | DE LEON FLECHA, JESSICA | URB VILLA UNIVERSITARIA | L 7 CALLE 16 | | | HUMACAO | PR | 00791 |
| 1480780 | DE LEON ROJAS, ELIZABETH | CONDOMINO VILLAS DE GUAYNABO | CALLE BETANCES #52 | APARTMENTO #1 | | GUAYNABO | PR | 00971 |
| 1871958 | de Leon Santiago, Maritza | Urb. Brisas del Mar | Calle Barrasa M-13 | | | Guayama | PR | 00784 |
| 2038892 | de Lourdes Ruiz, Maria | PO Box 18 | | | | Rincon | PR | 00677 |
| 1936261 | De Santiago Ramos, Marta | Calle Cupey #111 Urb. Los Arboles | | | | Anasco | PR | 00610 |
| 1627996 | Deida Gonzalez, Wilma | 96 Calle Jorge Lasalle | | | | Quebradillas | PR | 00678 |
| 2063827 | Del Toro Ruiz, Eva Lydia | Reparto Esperanza | P-14 Monserrate Pacheco | | | Yauco | PR | 00698-3137 |
| 1573807 | DEL VALLE ARROYO, CARLOS J | PO BOX 8273 | | | | CAGUAS | PR | 00726 |
| 2000178 | Del Valle Jimenez, Juan Anibal | HC 04 Box 17054 | | | | Lares | PR | 00669 |

**Exhibit U**

Exhibit U
Twenty-Fourth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 848787 | DEL VALLE RIVERA, OLGA | HC 3 BOX 36198 | | | | CAGUAS | PR | 00725-9702 |
| 132310 | Delgadillo Bonifacio, Ignacia M. | P.O Box 626 | | | | Aguas Buenas | PR | 00703 |
| 705819 | DELGADO LABOY, LYDIA | APT. 684 | | | | YABUCOA | PR | 00762 |
| 705819 | DELGADO LABOY, LYDIA | PO BOX 684 | | | | YABUCOA | PR | 00767 |
| 2124869 | Delgado Matias, Mabel | Calle Marina 330 | | | | Aguada | PR | 00602 |
| 2049458 | DELGADO ORTIZ, JORGE D | URBANIZACIÓN SYLVIA | CALLE #1 D 1 | | | COROZAL | PR | 00783 |
| 133559 | Delgado Ramirez, Carmen M | VILLAS DE CANDELERO | 143 CALLE FLAMENCO | | | HUMACAO | PR | 00791 |
| 1518522 | DELGADO RAMIREZ, CARMEN M | VILLAS DE CANDELERO | 143 CALLE FLAMENCO | | | HUMACAO | PR | 00797 |
| 133818 | DELGADO RODRIGUEZ, MARIBEL | HC-05  BOX 93080 | | | | ARECIBO | PR | 00612 |
| 2017739 | Delgado Torres, Carmen L. | A-17 Calle 11 | Urb Jardines de Guamand | | | Guayama | PR | 00784 |
| 1918713 | Delgado Torres, Maritza | Calle 11 A17 Urb. Jardines de Guamani | | | | Guayama | PR | 00784 |
| 1744596 | DELGADO VEGA, LILLIAM | #7015 CALLE TURCA | | | | COTO LAUREL | PR | 00780 |
| 136014 | DIAZ ACHURY, IRENE | COLINAS DE FAIR VIEW | CALLE 223 4P 20 | | | TRUJILLO ALTO | PR | 00976 |
| 1600507 | DIAZ ASIA, IVAN | PO BOX 6302 | | | | CAGUAS | PR | 00726 |
| 231251 | Diaz Diaz, Irvin | HC 1 Box 4668 | | | | Naguabo | PR | 00718 |
| 2062830 | DIAZ DIAZ, MAYRA | P.O. Box 1304 | | | | Aguas Buenas | PR | 00703 |
| 1448579 | Diaz Marcano, Jose A. | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 |
| 1603307 | Diaz Marin, Aurea L. | PO Box 1413 | | | | Hatillo | PR | 00659 |
| 1860867 | DIAZ MARRERO, ANA H | PO BOX 455 | | | | TOA ALTA | PR | 00954 |
| 1451200 | DIAZ MATOS, LUZ | HC 3 BOX 19060 | | | | RIO GRANDE | PR | 00745 |
| 139064 | DIAZ MEDINA, FRANCES | URB ANAIDA | G-5  CALLE 6 | | | PONCE | PR | 00716 |
| 1511060 | DIAZ MORALES, HILDAMARIS | URB. VILLA HUMACAO | CALLE 12 F-10 | | | HUMACAO | PR | 00791 |
| 1186574 | DIAZ PEREZ, DAISY | PO BOX 1323 | | | | VEGA ALTA | PR | 00692 |
| 1599109 | DIAZ RIVERA, JOSE J | CALLE VIRGILIO SANCHEZ | EDIFICIO 1 APTO 45 | | | ARROYO | PR | 00714 |
| 140609 | Diaz Rivera, Miriam | Hc 02 Box 69648 | | | | Las Piedras | PR | 00771 |
| 1773059 | Diaz Rodriguez, Felix R. | PO Box 766 | | | | Quebradillas | PR | 00678 |
| 1904908 | Diaz Rodriguez, Jose R | 334 Calle Tartagos | | | | Ponce | PR | 00730-2394 |
| 1837488 | DIAZ ROJAS, LUIS O | RR-7 BOX 2688 | | | | TOA ALTA | PR | 00953 |
| 1837488 | DIAZ ROJAS, LUIS O | #2688 CALLE CAMPO ORQUIDEA | URB. CAMPOS DEL TOA | | | Toa Alta | PR | 00953 |
| 1822219 | Diaz Rosado, Raul | Urb. Borinquen Valley 533 C/ Yagua | | | | Caguas | PR | 00725-9870 |
| 141994 | DIAZ VAZQUEZ, JOSE A | URB JARDINES DE GUAMANI | CALLE 8 I-20 | | | GUAYAMA | PR | 00784 |
| 1590771 | Diodonet, Carmen | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 |
| 2001125 | DOMINGUEZ PEREZ, GLORIMAR | URB METROPOLIS | H25 CALLE 12 | | | CAROLINA | PR | 00987 |
| 2001125 | DOMINGUEZ PEREZ, GLORIMAR | Urb. Metropolis J-21 Calle 13 | | | | Carolina | PR | 00987 |
| 1599891 | DOMINICCI LUCCA, MARIA  L | PO BOX 413 | SECTOR LOS VERDES | | | LAS MARIAS | PR | 00670 |
| 774413 | Doral Financial Corporation | White & Case LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 |
| 774413 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 630 Third Avenue | 21st Floor | New York | NY | 10017 |
| 1533480 | DOWNTOWN DEVELOPMENT, CORP. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1533480 | DOWNTOWN DEVELOPMENT, CORP. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 |
| 1710011 | DROS PEREZ, BERENIS | URB VALLE HERMOSO | SW 14 CALLE CORAL | | | HORMIGUEROS | PR | 00660 |
| 1094283 | ECHEVARRIA BELBRU, SONIA | PO BOX 10026 | | | | PONCE | PR | 00732-0026 |
| 287641 | ECHEVARRIA SANTIAGO, LYDIA | PO BOX 401 | | | | AGUADILLA | PR | 00605 |
| 1422564 | ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 |
| 1422563 | ENTERTAINMENT CENTER INC. | BANCO COOPERATIVO PLAZA | ANGEL E GONZALEZ ORTIZ | SUITE 605-D 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917-4820 |
| 1422563 | ENTERTAINMENT CENTER INC. | URB COUNTRY CLUB AVE | ROBERTO SANCHEZ VILELLA #914 | | | SAN JUAN | PR | 00924-2584 |
| 1422564 | ENTERTAINMENT CENTER INC. | URB. COUNTRY CLUB | AVE. ROBERTO SÁNCHEZ VILELLA | | | SAN JUAN | PR | 00924-2584 |
| 2000927 | Escalera Romero, Myrta S. | 48 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 |
| 2024846 | ESPADA ORTIZ, IVETTE | 1267 AVE. HOSTOS APT. 601 | | | | PONCE | PR | 00717 |
| 1942617 | Espada Ortiz, Ivette | 1267 Av. Hostos Apt. 601 | | | | Ponce | PR | 00717 |
| 1820446 | Espada Ortiz, Yolanda | Edificio Gubernamental - 1er Piso | | | | Salinas | Pr | 00751 |
| 1831932 | ESPADA ORTIZ, YOLANDA | PO BOX 593 | | | | SALINAS | PR | 00751 |
| 1831932 | ESPADA ORTIZ, YOLANDA | CONSEJERA OCUPACIONAL | DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANS | CALLE CALIMANO #6 | | Guayama | PR | 00784 |
| 157530 | Espinosa Morales, Samuel | Hc 01 Box 6187 | | | | Las Piedras | PR | 00771 |
| 157530 | Espinosa Morales, Samuel | Urb. Jardin Central 37 c/c Aguirre | | | | Humacao | PR | 00791 |
| 1513625 | Espinoza Martinez, Javier | PO Box 8981 | | | | Humacao | PR | 00792 |
| 1087886 | ESQUILIN CINTRON, ROSA | BC5 CALLE YAGRUMO | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00983 |
| 1581323 | Esquilin Cintron, Rosa | URB. Valle Arriba Heights | BC5 Calle Yagrumo | | | Carolina | PR | 00983 |
| 1581323 | Esquilin Cintron, Rosa | Administracion de Rehabilitacion Vocacional | Centro Medico Bo. Menacillos de Rio Piedras | Apartado 191681 | | San Juan | PR | 00919-1681 |
| 1087886 | ESQUILIN CINTRON, ROSA | ADMINISTRATION OF REHANILITATION VOCACIONAL | CONSEJERA EN REABILITACION | CENTRO MEDICO BO MONACILLOS DE RIO PIEDROS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit U
Twenty-Fourth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1490871 | ESQUILIN MELENDEZ, JESUS M. | RR16 | BOX 3452 | | | SAN JUAN | PR | 00926 |
| 843491 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 |
| 1458838 | Estrada Pabon, Efrain | PO Box 656 | | | | Canovanas | PR | 00729 |
| 1512898 | ESTRADA VARGAS, BEATRICE | 290 CALLE DORADO APTDO.101 | | | | ENSENADA | PR | 00647 |
| 1973556 | ESTRADA VEGA, MANUEL | #11 CALLE VIDAL COLON | | | | SAN SEBASTIAN | PR | 00685 |
| 1746797 | Estremera Rivera, Diana E. | 4 Calle José Rosa Cordero | | | | Camuy | PR | 00627 |
| 1248855 | Falto Laracuente, Linnette | PO Box 1462 | | | | Hormigueros | PR | 00660 |
| 1456531 | FALU FEBRES, OLGA | URB VILLAS DE LOIZA | P 14 CALLE 16 | | | CANOVANAS | PR | 00729 |
| 1463608 | Farrant Jr, James | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 |
| 1603261 | FARRARO PLAU, CARLOS | URB. COSTA AZUL | CALLE 7 D-24 | | | GUAYAMA | PR | 00784 |
| 167285 | FELICIANO AGUIAR, FERNANDO | URB SANTA MONICA | 11 A Q7 | | | BAYAMON | PR | 00957 |
| 1742716 | FELICIANO MELENDEZ, JISELA | VILLA MADRID V-20 | CALLE NUM. 8 | | | COAMO | PR | 00769 |
| 1632607 | Feliciano Rivera, Mariely | Buzon HC-01 8469 | | | | Maricao | PR | 00606 |
| 1977674 | Feliciano Rodriguez, Gracian | HC 01 Box 7003 | | | | Guayanilla | PR | 00656-9430 |
| 1672079 | Feliciano Rodriguez, Mariana | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 |
| 164130 | FELICIANO VALENTIN, ALIDEXMI | PO BOX 1631 | | | | RINCON | PR | 00677 |
| 2106374 | FELICIER HERNANDEZ, LUZ DELIA | 188 #24 CALLE 523 | VILLA CAROLINA | | | CAROLINA | PR | 00985-3004 |
| 1202315 | FELIX RODRIGUEZ, EVELIO | HC 7 BOX 32729 | | | | CAGUAS | PR | 00727 |
| 165289 | FELIX RODRIGUEZ, EVELIO | REHABILITACION VOCACIONAL | APARTADO 191618 | | | SAN JUAN | PR | 00919-1681 |
| 997565 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLEJON CAROLINA | | | SAN JUAN | PR | 00915-2413 |
| 1656126 | FERNANDEZ ALVAREZ, MARLENE | CARR. #2 KM. 24.1 PARC. 35-A BO. | ESPINOSA SECT. JACANA | | | DORADO | PR | 00646 |
| 1596223 | FERNANDEZ ALVAREZ, MARLENE | HC-3 BOX. 8552 | | | | DORADO | PR | 00646 |
| 1599978 | FERNANDEZ ALVAREZ, MARLENE | HC-3 BOX 8552 | | | | DORADO | PR | 00646 |
| 1802534 | Fernandez Delgado, Maribel | Calle Roosevelt V56B Urb Jose | Mercado | | | Caguas | PR | 00725 |
| 1789963 | FERNANDEZ FERNANDEZ, LEONEL | HC-01 BOX 6760 | | | | TOA BAJA | PR | 00949-9621 |
| 1504736 | Fernandez Ortega, Angel L | URB. MONTE VERDE # 3200 | CALLE MONTE CRISTO | | | MANATI | PR | 00674 |
| 1504736 | Fernandez Ortega, Angel L | URB. MONTE VERDE | CALLE MONTE CRISTO V V 5 | | | MANATI | PR | 00674 |
| 1586405 | FERNANDEZ RAMIREZ, ONIS V. | PO BOX 410 | | | | HORMIGUEROS | PR | 00660 |
| 622947 | FERNANDEZ SANCHEZ, CARLOS | VILLA CAROLINA | 42-14 ST 39 | | | CAROLINA | PR | 00985 |
| 2040818 | Fernandez Torres, Julio E. | Urb. Entre Rios | Plaza Serena ER-132 | | | Trujillo Alto | PR | 00976 |
| 167132 | FERNANDEZ VINALES, MARIA C | URB. TURABO GARDEN | CALLE 16 PP-4 | | | CAGUAS | PR | 00727 |
| 167132 | FERNANDEZ VINALES, MARIA C | URB. BONNEVILLE HEIGHTS | CALLE 2  C-3 2DA SECCION | | | CAGUAS | PR | 00727 |
| 485269 | FERRAU RIVERA, ROLANDO | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | | HATO REY | PR | 00918 |
| 1446494 | FERRER DAVILA, LUIS M | MARINA STATION | PO BOX 3779 | | | MAYAGUEZ | PR | 00681-3779 |
| 1602445 | Ferrer Reyes, Rosa I. | HC-2 Box 22615 | | | | Aguadilla | PR | 00603 |
| 1739914 | Figueroa Bonilla, Nitza | Calle El Monte Parcela 150 | Bo Campanilla | | | Toa Baja | PR | 00949 |
| 1758742 | Figueroa Cabrera, Wanda I. | Hc-box 6484 barrio Vaga1 | | | | Morovis | PR | 00687 |
| 1667207 | Figueroa Claudio, Giselle | P.O. Box 619 | | | | San Lorenzo | PR | 00754 |
| 1645065 | Figueroa Collado, Maria I | PO Box 10000 PMB 487 | | | | Canovanas | PR | 00729 |
| 1517463 | FIGUEROA DIAZ, IRIS N | HC 02 BOX 7651 | | | | CIALES | PR | 00638 |
| 1614286 | Figueroa Melendez, Viangeris | Reparto Valencia | AH-5 Calle 9 | | | Bayamon | PR | 00959 |
| 171239 | FIGUEROA NIEVES, VIRGINIA | PARCELAS VAN SCOY I-1 | CALLE PRINCIPAL | | | BAYAMON | PR | 00957 |
| 13085 | FIGUEROA ORTIZ, ALEXIS G. | LCDO. PABLO LUGO LEBRON | REPARTO MENDOZA A-1 PO BOX 8051 | | | HUMACAO | PR | 00792 |
| 3835 | FIGUEROA PEREZ, ACISCLO | PO BOX 523 | | | | PENUELAS | PR | 00624 |
| 3836 | FIGUEROA PEREZ, ACISCLO R | EXT ALTURAS II | 407 CALLE RUBI | | | PENUELAS | PR | 00624-0523 |
| 3836 | FIGUEROA PEREZ, ACISCLO R | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 |
| 1690058 | FIGUEROA PEREZ, LOURDES | CALLE 41 JJ-54 | VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1636978 | Figueroa Rodriguez, Hilda M. | P.O. Box 998 | | | | Lajas | PR | 00667 |
| 1874746 | Figueroa Sanchez, Santos | Calle 10 B 27 Mirador Universitario | PO Box 1759 | | | Cayey | PR | 00737 |
| 1874746 | Figueroa Sanchez, Santos | Apartado 1759 | | | | Cayey | PR | 00737 |
| 1504006 | FIGUEROA SANTANA, CARMEN | URB VILLAS DE CASTRO CALLE 2 A-13 | | | | CAGUAS | PR | 00725 |
| 172606 | FIGUEROA SANTIAGO, JAVIER | URB.COFRESI | CALLE PIERETTI NUM.77 | | | CABO ROJO | PR | 00623 |
| 754079 | FIGUEROA SIERRA, SILKIA M | URB LAS LOMAS | 1663 CALLE 28 S O | | | SAN JUAN | PR | 00921-2447 |
| 1939210 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 |
| 1634917 | Figueroa Torres, Tamara | Apdo 309 | | | | Villalba | PR | 00766 |
| 2120317 | Figueroa Vega, Ruben | P.O. Box 372454 | | | | Cayey | PR | 00737 |
| 1652308 | Figueroa, Milagros De Los A. | PO Box 58 | | | | Ciales | PR | 00638 |
| 855714 | Finca Matilde, Inc. | 9166 Calle Marina | | | | Ponce | PR | 00717 |
| 855714 | Finca Matilde, Inc. | Garcia-Arregui & Fullana PSC | Isabel M Fullana | 252 Ponce de Leon Ave. Suite 1101 | | San Juan | PR | 00918 |
| 1501428 | Fisa, S.E. | 4002 Aurora St | | | | Ponce | PR | 00717-1513 |
| 837948 | FISA, S.E. | JOSE A. MOREDA DEL VALLE | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | | PONCE | PR | 00717-1513 |

Exhibit U
Twenty-Fourth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1493449 | FISA, S.E. | JOSE A. MOREDA DEL VALLE LAW OFFICE | JOSE A. MOREDA DEL VALLE, ATTORNEY FOR CREDITOR | 4002 AURORA ST | | PONCE | PR | 00717-1513 |
| 1503774 | FISA, S.E. | P.O. BOX 2286 | | | | GUAYAMA | PR | 00785 |
| 837948 | FISA, S.E. | PO BOX 2286 | | | | GUAYAMA | PR | 00785-2286 |
| 173624 | Flamboyan Transport | Apartado 596 | Quebrada Ceiba | | | Penuelas | PR | 00624 |
| 173667 | FLECHA CASILLAS, EFRAIN | CALLE ROSADO #H-167 | JARDINES DE LA VIA | | | NAGUABO | PR | 00791 |
| 1650544 | FLORES NIEVES, YARITZA | RR 4 BOX. 2836 | CARR. 829 K 2.5 BO. BUENA VISTA | | | BAYAMON | PR | 00956 |
| 73242 | FLORES SANCHEZ, CARLOS M | ESTANCIAS DE BAIROA | E 3 CALLE TULIPAN | | | CAGUAS | PR | 00727 |
| 506127 | FLORES SANCHEZ, SAMARY | 20S URB LAS CAROLINAS III | | | | CAGUAS | PR | 00727 |
| 1519132 | Flores Tirado, Edna Margarita | Urb. Lirios Cala | 269 Calle San Benito | | | Juncos | PR | 00777 |
| 1957775 | Fontanez Carrasquillo, Laura | HC 3 Box 9487 | | | | Gurabo | PR | 00778 |
| 1050977 | FONTANEZ DELGADO, MARIA D. | PO BOX 284 | | | | YABUCOA | PR | 00767-0284 |
| 852931 | FORNES VELEZ, DIANA | URB PASEO SOL Y MAR 643 CALLE CORAL | | | | JUANA DIAZ | PR | 00795 |
| 177511 | FRANCESCHINI LAJARA, ROXANNE M | BOX 962 | BO. VIVI ABAJO | | | UTUADO | PR | 00641 |
| 916216 | FRANCO FIGUEROA, LUIS A | D-27 CALLE 3 | | | | CAYEY | PR | 00736 |
| 1457017 | FRANCO VILLAFANE, ANTONIO | QUINTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729-3907 |
| 1592458 | Fraticelli-Oliver, Jeffry | Urb. Casa Mia | Calle Clerigo 5313 | | | Ponce | PR | 00728 |
| 180101 | FRYE PINA, MILLIE | URB VILLA NEVAREY | CALLE 8 #1053 | | | SAN JUAN | PR | 00927 |
| 180101 | FRYE PINA, MILLIE | #1053 CALLE 8/ URB VILLA NEVAREY | | | | SAN JUAN | PR | 00927 |
| 180101 | FRYE PINA, MILLIE | PO BOX 367485 | | | | SAN JUAN | PR | 00936-7485 |
| 1505646 | FUENTES AYALA, LUIS A. | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 2089650 | Fuentes de Rios, Evalyn | 43 Plantio | | | | Carolina | PR | 00987 |
| 2020754 | Fumero Rodriguez, Miriam Z. | PO Box 491 | | | | Sabana Hoyos | PR | 00688 |
| 1702272 | FUNDACION LUIS MUNOZ MARIN | Gerardo L. Santiago | 33 Resolucion St. Suite 801 | | | San Juan | PR | 00920 |
| 1702272 | FUNDACION LUIS MUNOZ MARIN | RR-2 BOX 5 | | | | SAN JUAN | PR | 00926 |
| 1419806 | GALARZA CINTRON, JESSICA | EITON ARROYO MUÑIZ | 153 VALLE E. VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 |
| 2010356 | Galarza Vega, Diane | #4 Calle Carite | Urb. Monte Rio | | | Cabo Rojo | PR | 00623 |
| 1995418 | Gallardo Ramos, Brigido | Urb. Parque de San Antonio RR-2-7123 | | | | Guayama | PR | 00784 |
| 1656292 | Garcia Burgos, Emerida | Urb San Martin Calle 1 B-5 | | | | Juana Diaz | PR | 00795 |
| 1605672 | Garcia Colon, Dennis A. | Urb Estancias de SI | Calle Perla 627 Buzon 2088 | | | Santa Isabel | PR | 00757 |
| 1831929 | GARCIA CRESPO, FRANCISCO | PARCELAS MAGUEYES | CALLE SAFIRO NUMERO 228 | | | PONCE | PR | 00728 |
| 1685874 | Garcia Garcia, Ivelisa | Barrio Leguillou Buzón E-61 | | | | Vieques | PR | 00765 |
| 1244128 | GARCIA HIRALDO, JULIA L | PARADA 22 1 2 | C CARRION MADURO 902 | | | SANTURCE | PR | 00907 |
| 1105147 | Garcia Laboy, Yairene | Po Box 688 | | | | Puerto Real | PR | 00740 |
| 1493131 | Garcia Melendez, Iris G | P O Box 814 | | | | Hatillo | PR | 00659 |
| 1482325 | Garcia Montalvo, Ana Livia | PO Box 662 | | | | Boquerón | PR | 00622 |
| 1482344 | Garcia Montalvo, Ana Livia | PO Box 662 | | | | Boqueron | PR | 00622 |
| 626389 | GARCIA NARVAEZ, CARMEN I. | BO CEDRO ABAJO | HC 71 BOX 1144 | | | NARANJITO | PR | 00719 |
| 186615 | GARCIA NARVAEZ, CARMEN I. | HC 75 BOX 1144 | BO. CEDRO ABAJO | | | NARANJITO | PR | 00719 |
| 1207925 | GARCIA PADIN, GAMALIEL | URB SAN ANTONIO | 2908 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690-1161 |
| 2133244 | Garcia Quinones, Jose | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133244 | Garcia Quinones, Jose | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133244 | Garcia Quinones, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1551143 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 |
| 187651 | GARCIA RIVERA, MARTA | CALLE ANTIOQUIA #2103 | REPARTO  APOLO | | | GUAYNABO | PR | 00969 |
| 2099485 | Garcia Rodriguez, Jeannette | Calle 22 4-F-25-4 ta Secc | Villa Del Rey | | | Cugaus | PR | 00727 |
| 1161738 | GARCIA SANTIAGO, ALMA | PARCELAS RAYO GUARAS 137 | | | | SABANA GRANDE | PR | 00637 |
| 1900343 | GARCIA SANTIAGO, ALMA | 137 PARC GUARAS | | | | SABANA GRANDE | PR | 00637 |
| 188400 | GARCIA SANTIAGO, JAVIER | HC 38 BOX 7291 | | | | GUANICA | PR | 00653 |
| 1497489 | Garcia Velez, Mildred Yolanda | HC 02 Box 3028 | | | | Sabana Hoyos | PR | 00688 |
| 1722363 | GARCIA, ANGELA | HC 05 BOX 5802 | | | | AGUAS BUENAS | PR | 00703 |
| 1468669 | GARCIA, MARVIN | 14 CALLE MARSEILLES, APT 4C | | | | SAN JUAN | PR | 00907 |
| 2086087 | Garcia-Troche, Santiago | P.O. BOX 2273 | | | | Springfield | MA | 01101 |
| 594887 | GARRIGA DE JESUS, YAHAIRA | URB BRISAS DEL LAUREL | 1001 CALLE LOS FLAMBOYANES | | | COTO LAUREL | PR | 00780 |
| 1767424 | Gavillan Vazquez, Jorge | Urb. Brisas del Parque | Calle San Antonio 604 | | | Caguas | PR | 00725 |
| 1616244 | Gelabert Cardoza, Nereida | Carr 311 S 8 | Sector Cerrillos | | | Cabo Rojo | PR | 00623 |
| 1616244 | Gelabert Cardoza, Nereida | HC 02 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 1616244 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 2034970 | Genes Quesada, Rosalina | PO Box 866 | | | | Coamo | PR | 00769 |
| 192077 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 |
| 1446784 | Gomez Biamon, Celeste M | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 9

Exhibit U
Twenty-Fourth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1944725 | Gomez Chacon, Gloria I. | PO Box 1784 | | | | Hatillo | PR | 00659 |
| 2119320 | GOMEZ DIAZ, LUZ PATRIA | #29 C/ 104 BLDG 103 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2048572 | Gomez Diaz, Luz Patria | #29 C/104 Bloq 103 | Villa Carolina | | | Carolina | PR | 00985 |
| 299298 | GOMEZ GARCIA, MARIA M | 58 URB VILLAS SERENA | | | | SANTA ISABEL | PR | 00757-2547 |
| 1665409 | GOMEZ RODRIGUEZ, FELIX | P.O BOX 1044 | | | | ARROYO | PR | 00714 |
| 1665409 | GOMEZ RODRIGUEZ, FELIX | Ninguna | k-18 C-11 Urb. Miramar III | | | Arroyo | PR | 00714 |
| 1616123 | Gomez Ruiz, Antonio | Cond. Riverside Plaza 74 c sta. | | Cruz apt. 19 K | | Bayamon | PR | 00961 |
| 1626877 | Gomez Sierra, Dorcas | Buzon 1406 Bo. Juan Sanchez | | | | Bayamon | PR | 00959 |
| 105501 | GONZALEZ AGUIRRE, CORALIS | URB HACIENDA LOS RECREOS | B 8 CALLE DELICIAS | | | GUAYAMA | PR | 00784 |
| 1696521 | GONZALEZ AGUIRRE, CORALIS | URB HACIENDA LOS RECREOS | CALLE DELICIAS B-8 | | | GUAYAMA | PR | 00784 |
| 105501 | GONZALEZ AGUIRRE, CORALIS | Urb Villa Rosa 1 Calle 1 C-4 | | | | Guayama | PR | 00784 |
| 1635913 | GONZALEZ AGUIRRE, CORALIS | C-4 CALLE 1 | | | | GUAYAMA | PR | 00784 |
| 909521 | GONZALEZ AQUINO, JOSE | 2002 CARR 417 INT | | | | AGUADA | PR | 00602 |
| 1017507 | GONZALEZ AQUINO, JOSE | SECTOR JUAN RAMIREZ | 2002 CARR 417 INT | | | AGUADA | PR | 00602-8403 |
| 1231609 | GONZALEZ AYALA, JOSE A | HC 5 BOX 16832 | | | | YABUCOA | PR | 00767 |
| 1719928 | Gonzalez Bergoderes, Luis O | Ext. Equestre calle # 39 M-18 | | | | Carolina | PR | 00987 |
| 1652036 | Gonzalez Bergoderes, Maria E | Urb. Bonneville Heights, Calle Añasco # 12 | | | | Caguas | PR | 00727 |
| 1692008 | Gonzalez Bergoderes, Maria E | Calle Anasco # 12. Bonneville Heights | | | | Caguas | PR | 00727 |
| 1632059 | Gonzalez Bergoderes, Maria E. | Urb. Bonneville Heights | Calle Anasco #12 | | | Caguas | PR | 00727 |
| 1931417 | Gonzalez Betancourt, Milagros | Colinas de Magnolia J #93 | | | | Juncos | PR | 00777 |
| 1087908 | GONZALEZ CHAEZ, ROSA | 54 JULIA VAZQUEZ | | | | SAN LORENZO | PR | 00754 |
| 1468993 | GONZALEZ COLLAZO, MARILU | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 1502438 | GONZALEZ COLON, VANESSA | 313 W WOOD ST APT B-2 | | | | VINELAND | NJ | 08360 |
| 2010437 | Gonzalez Cortes, Angela | HC03 Box 12591 Bo.Tallobon Poniente con 384 km 3.D | | | | Penuelas | PR | 00624-9716 |
| 1506313 | Gonzalez Cortes, Dalia | Urbanizacion Vila Serena Canario C-3 | | | | Arecibo | PR | 00612 |
| 1807772 | Gonzalez Cruz, Alfredo | PO Box 1598 | | | | Juana Diaz | PR | 00795 |
| 2082900 | Gonzalez Cruz, Maria N | PO Box 8972 | | | | Ponce | PR | 00732-8972 |
| 1057298 | GONZALEZ CUEVAS, MARISOL | VILLA DEL CARMEN | 2452 CALLE TURIN | | | PONCE | PR | 00716 |
| 1249675 | GONZALEZ CURET, LIZETTE | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 |
| 284773 | GONZALEZ DIAZ, LUIS M | H C 01 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 |
| 284773 | GONZALEZ DIAZ, LUIS M | LUIS MODESTO GONZALEZ DIAZ | DEPARTAMENTO DE HACIENDA | URB. JARDIN CENTRAL 37 AQUIRRE | | HUMACAO | PR | 00791 |
| 1596899 | Gonzalez Diaz, Reynaldo | 106 E Veste Bda Neuva El Cerro | | | | Guarabo | PR | 00778 |
| 846996 | GONZALEZ FIGUEROA, MADELINE | COMUNIDAD ESTELA | BOX 3410 | | | RINCON | PR | 00677 |
| 846996 | GONZALEZ FIGUEROA, MADELINE | 3549 Calle Ajaccio | | | | Rincon | PR | 00677 |
| 199150 | GONZALEZ GONZALEZ, GREGORIO | HC-61 BOX 5094 | | | | TRUJILLO ALTO | PR | 00976 |
| 199150 | GONZALEZ GONZALEZ, GREGORIO | BO. MONACILLOS CENTRO MEDICO | | | | SAN JUAN | PR | 00981 |
| 199150 | GONZALEZ GONZALEZ, GREGORIO | HC 4 BOX 15140 | | | | CAROLINA | PR | 00987 |
| 199475 | GONZALEZ GONZALEZ, YOLANDA | HC-01  BOX 4716 | | | | LARES | PR | 00669 |
| 594890 | GONZALEZ HERNANDEZ, YAHAIRA | HC 05 BOX 7161 | | | | GUAYNABO | PR | 00971 |
| 1901549 | Gonzalez Lopez, Sylvia | P.O. Box 2067 Hatillo | | | | Hatillo | PR | 00659 |
| 720528 | GONZALEZ MALDONADO, MIGDALIA | HC 1 BOX 31031 | | | | JUANA DIAZ | PR | 00795 |
| 1571464 | Gonzalez Martinez, Manuel | Hc 09 Box 4199 | | | | Sabana Grande | PR | 00637 |
| 585042 | GONZALEZ MENDEZ, VICTOR A | JUNCAL CONTRAC STATION | PO BOX 2567 | | | SAN SEBASTIAN | PR | 00685 |
| 1470120 | GONZALEZ MONTANEZ, SARAHI | URB VALLE PIEDRA | 602 CALLE FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 |
| 1900734 | Gonzalez Morales, Vionette A | Box 65 | | | | Aguadilla | PR | 00605 |
| 1671333 | Gonzalez Ocasio, Sonia | Villas de Loiza Calle 6 J-10 | | | | Canovanas | PR | 00729 |
| 1934329 | Gonzalez Olmo, Nelida | HC-03 Box 20623 | | | | Arecibo | PR | 00612 |
| 1419926 | GONZALEZ ORTIZ, VICTORIA | URB. CAGUAS NORTE #J-3 CALLE ISRAEL | | | | CAGUAS | PR | 00725-2225 |
| 1562388 | GONZALEZ PAGAN, GLORI | JARDINES DE CAYEY IC-13 I 14 | | | | CAYEY | PR | 00736 |
| 1693506 | Gonzalez Pagan, Melissa | PO Box 162 | | | | Ciales | PR | 00638 |
| 1693506 | GONZALEZ PAGAN, Melissa | 5105 Veredas del Mar | | | | Vega Baja | PR | 00693-6074 |
| 202457 | GONZALEZ PEREZ, LILLIANA | APARTADO 623 | | | | SAN SEBASTIAN | PR | 00685 |
| 202457 | GONZALEZ PEREZ, LILLIANA | URB COLINAS VERDES | Q6 CALLEL U | | | SAN SEBASTIAN | PR | 00685 |
| 1755893 | Gonzalez Pino, Leyla | 101 AVE. MONTEMAR | | | | AGUADILLA | PR | 00603-5552 |
| 1762248 | Gonzalez Quirindongo, Efrain | HC 03 Box 11056 | | | | Juana Diaz | PR | 00795 |
| 1604003 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 |
| 1251642 | GONZALEZ REYES, LUIS A | BOX 131 | | | | CIDRA | PR | 00739 |
| 2077509 | GONZALEZ RIVERA, ENID M. | URB. VILLA ROSA I | CALLE 5  A-32 | | | GUAYAMA | PR | 00784 |
| 1503334 | GONZALEZ RIVERA, NATIVIDAD | HC 01 | BOX 7425 CARRIZALES | | | HATILLO | PR | 00659-7343 |
| 1451855 | GONZALEZ RIVERA, OSCAR G | URB LOS CACIQUES | 299 CALLE URAYON | | | CAROLINA | PR | 00985 |

Exhibit U
Twenty-Fourth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 231858 | GONZALEZ RODRIGUEZ, ISIDORO | HC 20 BOX 26390 | | | | SAN LORENZO | PR | 00754 |
| 1584370 | Gonzalez Roldan, Jose A | Jane A Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 |
| 2103757 | Gonzalez Roman, Oscar | HC-02 Box 12355 | | | | Moca | PR | 00676 |
| 1650000 | Gonzalez Rosado, Lymari | HC 4 Box 5425 | | | | Guaynabo | PR | 00971 |
| 1059898 | GONZALEZ ROSAS, MAYRA | URB BELMONTE | 81 C SEGOVIA | | | MAYAGUEZ | PR | 00680-2361 |
| 1984251 | GONZALEZ SANTIAGO, JENNIE | 81 CALLE EUGENIO MARIA DE HOSTOS | | | | JUANA DIAZ | PR | 00795 |
| 204977 | Gonzalez Santiago, LIANETTE | VILLA FONTANA | VIA 17 MR18 | | | CAROLINA | PR | 00983 |
| 1745598 | GONZALEZ SANTIAGO, WYDMAR | PO BOX 599 | | | | SAN SEBASTIAN | PR | 00685 |
| 2031052 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | Aguada | PR | 00602 |
| 1669158 | GONZALEZ TAPIA, CLARYVETTE | URB VILLA | CAROLINA 71-22 | CALLE 58 | | CAROLINA | PR | 00985 |
| 1750409 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | | Lares | PR | 00669 |
| 1593851 | Gonzalez Valentin, Milagros | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 |
| 1593851 | Gonzalez Valentin, Milagros | Calle Arnaldo Sevilla #104 | | | | Mayaguez | PR | 00680 |
| 1593851 | Gonzalez Valentin, Milagros | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 |
| 1593851 | Gonzalez Valentin, Milagros | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | | Hormigueros | PR | 00660 |
| 2027929 | GONZALEZ VELAZQUEZ, ELIZABETH | PO BOX 26 | | | | PATILLAS | PR | 00723-0026 |
| 1934488 | Gonzalez Vera, Maribel | Urb. Constancia 875 | Calle Cortada | | | Ponce | PR | 00717-2203 |
| 1747590 | Gonzalez Zayas, Fernando L. | HC 05 BOX 13583 | | | | Juana Diaz | PR | 00795 |
| 1643699 | Gonzalez, Juan | Calle Arnaldo Sevilla #104 | | | | Mayagüez | PR | 00680 |
| 1643699 | Gonzalez, Juan | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 |
| 1652362 | Gonzalez, Juan | Calle Arnaldo Sevilla #104 | | | | Mayaguez | PR | 00680 |
| 1520035 | Gonzalez, Santiago | 1408 Miller St. | | | | Utica | NY | 13501-4511 |
| 1423691 | Gonzalez-Candelario, Javier Enrique | 1488 Calle Elmira, Urb. Caparra Heights | | | | San Juan | PR | 00920 |
| 2088968 | Gotay Ferrer, Elliot | 2146 Reparto Alturas 1 | | | | Penuelas | PR | 00624 |
| 1485068 | Grafe Construction Corp | Adalberto Feliciano Crespo | RR 2 Box 4160 | | | Anasco | PR | 00610 |
| 1379497 | GRUPO NEUROLOGIA AVANZADA | COND PROFESSIONAL CENTER | C MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 |
| 2034766 | Guerrero Salcedo, Reinaldo | P.O. Box 2520 | | | | Isabela | PR | 00662 |
| 1079601 | GULICK MALDONADO, RAFAEL E | URB GARCIA PONCE | A5 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 |
| 1115198 | GUNKEL GUTIERREZ, MARJORIE | URB. PUERTO NUEVO | CALLE CANARIAS #1219 | | | SAN JUAN | PR | 00920 |
| 1717938 | GUTIERREZ ALMODOVAR, NANNETTE | BOX 501 | | | | GUANICA | PR | 00653 |
| 1717938 | GUTIERREZ ALMODOVAR, NANNETTE | CENTRO JUDICIAL DE PONCE | | | | Ponce | PR | 00732 |
| 1844207 | GUTIERREZ GONZALEZ, GUILLERMO | MIRADOR DE BAIROA | CALLE 30 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 |
| 1736084 | GUTIERREZ LEON, GISELLE | JARD DEL CARIBE | MM7 CALLE 44 | | | PONCE | PR | 00728-2629 |
| 1999330 | Guzman Guzman, Evelyn | D-34 3 | | | | Carolina | PR | 00982 |
| 1751874 | Guzman Rivera, Carmelina | Hc 7 Box 72107 | | | | San Sebastian | PR | 00685 |
| 2045377 | Guzman Rodriguez, Carmelo | 198 Calle Segunda | | | | Aguirre | PR | 00704 |
| 1871669 | GUZMAN SANTIAGO, CARMEN R | URB VISTAMAR | 988 CALLE NAVARRA | | | CAROLINA | PR | 00983 |
| 1871669 | GUZMAN SANTIAGO, CARMEN R | #1015 URB. VISTAMAR | | | | CAROLINA | PR | 00983 |
| 1886567 | Guzman Vazquez, Myriam | Apartado 253 | | | | Gurabo | PR | 00778 |
| 1633601 | Haddock Gomez, Marisol | PO Box 370492 | | | | Cayey | PR | 00737 |
| 1897803 | HANCE DIAZ, CARMEN | P.O. BOX 1425 | | | | CAROLINA | PR | 00984 |
| 1836469 | Henriquez Velazquez, Aixa Regina | 2732 Las Carrozas Perlo del Sur | | | | Ponce | PR | 00717-0433 |
| 1620074 | HERNANDEZ ACOSTA, JUAN RAMON | PO BOX 1024 | | | | LAJAS | PR | 00667 |
| 1979446 | Hernandez Aponte, Pablo | 441 Sector Nogueras | | | | Cidra | PR | 00739 |
| 1898597 | HERNANDEZ ARCE, DIANA | HC 3 BOX 21573 | | | | ARECIBO | PR | 00612 |
| 160153 | HERNANDEZ BENEJAM, EVERLIDYS | MOCA GARDENS | 485 CALLE ORQUIDEA | | | MOCA | PR | 00676 |
| 160153 | HERNANDEZ BENEJAM, EVERLIDYS | #485 URB. MOCA GARDENS C/ ORQUIDEA | | | | MOCA | PR | 00676 |
| 2009145 | HERNANDEZ CABRERA, ALTAGRACIA | TRASTALLERES PDA 18 | 1066 CALLE NUEVA PALMA | | | SAN JUAN | PR | 00907 |
| 2043441 | Hernandez Cabrera, Altagracia | Trastalleres Paresa 18 | 1066 Calle Nueva Palma | | | San Juan | PR | 00907 |
| 2043441 | Hernandez Cabrera, Altagracia | Trastalleres | 808 Calle San Juan | | | San Juan | PR | 00907 |
| 1961723 | Hernandez Castro, Maria M. | Calle Isaura #10 | | | | Moca | PR | 00676 |
| 1742135 | Hernandez Crespo, Adelicia | HC-01 Box 5299 Ceiba Sur Bo. Sector El Gandul | | | | Juncos | PR | 00777 |
| 1775515 | Hernandez Cuevas, Myrna | PO Box 5000 PMB 548 | | | | Camuy | PR | 00627 |
| 1485681 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO 502 | VALLE VERDE | | | GURABO | PR | 00778 |
| 1648827 | Hernandez Estrada, Justina V. | HC 02 Bzn 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 |
| 1640892 | Hernandez Figueroa, Vilma | Star Light Calle Lucero 3910 | | | | Ponce | PR | 00717-1486 |
| 1101073 | HERNANDEZ FRAGOSO, WANDA I | HC 4 BOX 6327 | | | | YABUCOA | PR | 00767 |
| 1727497 | Hernandez Gomez, Blanca I. | Urb. La Hacienda | Calle Media Luna # 12 | | | Caguas | PR | 00725 |
| 1224585 | HERNANDEZ GUTIERREZ, JAVIER | URB. BALDORIOTY 2506 CALLE GOBEMADORES | | | | PONCE | PR | 00728-2949 |
| 1224585 | HERNANDEZ GUTIERREZ, JAVIER | PO BOX 442 | | | | PENUELAS | PR | 00624-0442 |
| 218628 | HERNANDEZ HERRERA, ANTONIA | BO. EL TUQUE SECT NUEVA VIDA | S13 CALLE L FRANCISCO LUGO | | | PONCE | PR | 00728 |

Exhibit U
Twenty-Fourth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1474719 | Hernandez Jamardo, Ricardo | Marina Station | PO Box 6205 | | | Mayaguez | PR | 00680 |
| 1474719 | Hernandez Jamardo, Ricardo | Urb El Valle | 72 Calle Roble | | | Lajas | PR | 00667 |
| 1988453 | Hernandez Jimenez, Teresa | 41793 Carrertera 483 | | | | Quebradillas | PR | 00678 |
| 2087873 | Hernandez Jimenez, Teresa | 41793 Carrertera 483 | | | | Quebradillas | PR | 00678 |
| 219425 | HERNANDEZ MENDEZ, JANNETTE | PO BOX 364 | | | | MOCA | PR | 00676 |
| 1055371 | HERNANDEZ MILLAN, MARIBEL | PO BOX 1669 | | | | LAS PIEDRAS | PR | 00771 |
| 1811002 | Hernández Montalvo, Glorymar | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 |
| 219569 | Hernandez Montalvo, Wilson | HC-02 Box 23698 | | | | Mayaguez | PR | 00680 |
| 219569 | Hernandez Montalvo, Wilson | Urb Vista Del Rio II | S-5 | | | Anasco | PR | 00610 |
| 122814 | HERNANDEZ MORALES, DAISY | P O BOX 40613 | | | | SAN JUAN | PR | 00940 |
| 219702 | HERNANDEZ MORALES, WALESKA | CALLE  A J-3 | URB. SANTA CATALINA | | | BAYAMON | PR | 00957 |
| 590470 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 |
| 1476035 | Hernandez Rodriguez, Sebastian Jose | PO Box 743 | | | | Vega Alta | PR | 00692 |
| 1223632 | HERNANDEZ ROLDAN, JANET | URB LOMAS DE TRUJILLO | B-8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 679081 | HERNANDEZ RUIZ, JOHNNY | URB. JARDINES DE SALINAS A-20 | CALLE ROLANDO CRUZ QUIÑONEZ | | | SALINAS | PR | 00751 |
| 2028328 | Hernandez Santiago, Maribel | 40305 Calle Shelimar | | | | Quebradillas | PR | 00678-9413 |
| 366943 | HERNANDEZ SANTIAGO, NORMA I. | A 4 EXT. MONSERRATE | | | | SALINAS | PR | 00751 |
| 1800290 | Hernandez Sostre, Elsa A. | La Inmaculada Court | Edif. C Apto. 152 | | | Vega Alta | PR | 00692 |
| 1800290 | Hernandez Sostre, Elsa A. | Po Box 805 | | | | Vega Alta | PR | 00692 |
| 1756733 | Hernandez Soto, Carmen | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 |
| 222329 | HERNANDEZ TORRES, LILLIAM | URB. JARDINES DE GURABO | CALLE 10 #207 | | | GURABO | PR | 00778 |
| 222342 | HERNANDEZ TORRES, MARIA I. | PO BOX 1370 | | | | CIALES | PR | 00638 |
| 222476 | HERNANDEZ VARGAS, YESENIA | CALLE OTONO #2017 | URB. EXT. ELIZABETH 2 | | | CABO ROJO | PR | 00623 |
| 222925 | HERRAN MONTERO, GLORIMAR | HC-02 BOX 6739 | | | | UTUADO | PR | 00641 |
| 222924 | HERRAN MONTERO, GLORIMAR | BO SALTO ABAJO KM 58.3 | CARR 123 | HC-2 BOX 6739 | | UTUADO | PR | 00641 |
| 1094037 | HIGGINS CUADRADO, SOL Y | SOL YANIZ HIGGINS CUADRADO | CAR. 908 KM 32 INT. BO. TEJAS | | | HUMACAO | PR | 00791 |
| 1094037 | HIGGINS CUADRADO, SOL Y | HC 15 BOX 16343 | | | | HUMACAO | PR | 00791 |
| 1445601 | Hsiang, Tom | 5633 Silver Valley Ave. | | | | Agoura Hills | CA | 91301 |
| 225428 | HUERTAS RIVERA, MYRNA  N | URB COVANDONGA | 1D18 CALLE 11 | | | TOA BAJA | PR | 00949-5353 |
| 1524865 | Huertas Santiago, Jessica | 104 Estancias del Rey | | | | Caguas | PR | 00725 |
| 713377 | INOSTROZA ARROYO, MARIA P | URB VISTA HERMOSA | J 17 CALLE 8 | | | HUMACAO | PR | 00791 |
| 1877629 | Iraida Rivera, Ruth | 1802 Portales del Monte | | | | Coto Laurel | PR | 00780 |
| 1724559 | IRIS LUGO, ADA | 523 CALLE F. MARTINEZ DE MATOS | URB VILLA SALUTE | | | MAYAGUEZ | PR | 00680 |
| 2041568 | Irizarry Aponte, Sonia | 1236 Manuel A. Barreto | | | | Mayaguez | PR | 00682 |
| 229437 | IRIZARRY CHAULISANT, ANGEL | P.O. BOX 1754 | | | | MAYAGUEZ | PR | 00680 |
| 1576665 | Irizarry Negron, Diana | PO Box 1061 | | | | Sabana Grande | PR | 00637 |
| 230169 | Irizarry Otero, Elika | 7 Reparto Ruben Mas | | | | Mayaguez | PR | 00680 |
| 230169 | Irizarry Otero, Elika | Carr 348 KM. 1.8 | Camino Ruben Mass #7 | | | Mayaguez | PR | 00680 |
| 1915479 | Irizarry Sanchez, Anibal | Carr. 357 Kmz6 Int, Montoso | | | | Maricao | PR | 00606 |
| 884224 | IRIZARRY SANCHEZ, ANIBAL | CRR 357 KL 25 INTERIOR MONTOSO | | | | Maricao | PR | 00606 |
| 884224 | IRIZARRY SANCHEZ, ANIBAL | HC 1 BOX 8637 | | | | MARICAO | PR | 00606 |
| 230628 | Irizarry Sierra, Hiram | Calle Orquidea 162 | Bo. Maginas | | | Sabana Grande | PR | 00637 |
| 1815956 | Irizarry Valentin, Carmen | Jardines de Dorado | B 1 Calle 9 | | | Dorado | PR | 00646 |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | FRANCISCO R MOYA HUFF | AVE AGUAS BUENAS BLOQ 10 #17 | STE #8 SANTA ROSA | | BAYAMON | PR | 00959 |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 |
| 1763219 | J.G.V.R. | Lissy A Ronda Mejias | PO Box 1712 | | | Lajas | PR | 00667 |
| 1753917 | J.J.C.R. | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Caribbean Office Plaza suite 204 | San Juan | PR | 00907 |
| 1753917 | J.J.C.R. | Quetsy D. Ruiz Lopez | Parcela Punta Palma | Calle Playero #137 | | Barceloneta | PR | 00617 |
| 1428533 | Japp, Theodore Lee and Lori Lyn | 13514 Co Road P30 | | | | Blair | NE | 68008 |
| 235848 | JARVIS RIVERA, GLORIA | APTO. G-4 BUZON 85 COOP. ROLLING HI | | | | CAROLINA | PR | 00987 |
| 1211022 | JARVIS RIVERA, GLORIA | COOP ROLLING HILLS | BUZON 85 | | | CAROLINA | PR | 00987 |
| 233405 | JIMENEZ ACEVEDO, IVETTE M | HC 57 BOX 12063 | | | | AGUADA | PR | 00602 |
| 1526347 | Jimenez de Jesus, Ruth | American Civil Liberties Union of Puerto Rico | Union Plaza, Suite 1105 | 416 Ave. Ponce de Leon | | San Juan | PR | 00918 |
| 1760283 | Jimenez Jimenez, Amarilis | HC06 box 65203 | | | | Camuy | PR | 00627 |
| 240356 | JIMENEZ PIMENTEL, IVIS I. | PO BOX 141161 | | | | ARECIBO | PR | 00614-1161 |
| 1554304 | JIMENEZ TOLENTINO, MINERVA | VILLA UNIVERSITARIA | C/6 C-10 | | | HUMACAO | PR | 00791 |
| 1189911 | Jordan Colon, Diana C. | 105 Camino Los Garcia Arecibo | | | | Arecibo | PR | 00610 |
| 244517 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 |
| 253333 | JUAN ESTEVES MASSO | URB VISTA MAR | 1018 CALLE NAVARRA | | | CAROLINA | PR | 00983 |

Exhibit U
Twenty-Fourth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | Lcda. Ivonne González-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 |
| 366709 | JUSINO MORALES, NOREEN | 2DA EXT EL VALLE | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 |
| 256725 | JUSINO RIVERA, MARI OLGA | PO BOX 554 | | | | SAN GERMAN | PR | 00683 |
| 256725 | JUSINO RIVERA, MARI OLGA | URB. ESTANCIAS DEL RIO | CALLE GIRASOL 2164 | | | SABANA GRANDE | PR | 00680 |
| 1939998 | Jusino Rivera, Mariolga | PO 554 | | | | San German | PR | 00683 |
| 1939998 | Jusino Rivera, Mariolga | Urb Estonges del Rio Calle Girasee 2164 | | | | Sabana Grande | PR | 00637 |
| 257188 | KANOSO AUTO SALES INC | PO BOX 1446 | | | | SAN GERMAN | PR | 00683 |
| 831772 | Kevane Grant Thornton LLP | 33 Calle Bolivia, Suite 400 | | | | San Juan | PR | 00917-2013 |
| 831772 | Kevane Grant Thornton LLP | Paul Hammer | Director, Financial Reorganization | Estrella, LLC | 150 Tetuan Street | San Juan | PR | 00901 |
| 831772 | Kevane Grant Thornton LLP | Estrella, LLC | Paul Hammer | 150 Tetuan Street | | San Juan | PR | 00091 |
| 1428345 | KORTRIGHT SANTAELLA, RAFAEL | URB IDAMARIS GARDENS | 54 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00727 |
| 1736427 | L.P.S.C. | Agnna del Pilar Caraballo | Urb. Buenaventura Calle Pascua #9037 | | | Mayaguez | PR | 00682 |
| 2102604 | Laboy Aponte, Angel M | HC 02 Box 11233 | | | | Humacao | PR | 00791-9317 |
| 1592621 | Laboy Arce, Aneida | Calle John F. Kennedy #18 | | | | Adjuntas | PR | 00601 |
| 1786388 | LABOY NAZARIO, MYRNA | PO BOX 8556 | | | | PONCE | PR | 00732 |
| 616933 | Laboy Pagan, Awilda | P O BOX 84 | | | | YABUCOA | PR | 00767 |
| 1171952 | LABOY PAGAN, AWILDA | URB SENDEROS DE JUNCOS | 131 CALLE LIMA | | | JUNCOS | PR | 00777-7613 |
| 1816461 | LABOY REYES, HERIBERTO | HC 04 BOX 4247 | | | | HUMACAO | PR | 00791 |
| 1816461 | LABOY REYES, HERIBERTO | HC 04 BOX 4425 | | | | HUMACAO | PR | 00791 |
| 2001167 | LABOY ROSA, BETZAIDA | HC 1 BOX 6046 | | | | GURABO | PR | 00778 |
| 1815222 | Lamourt Cardona, Gladys | HC-3 Box 36939 | | | | San Sebastian | PR | 00685 |
| 2055394 | Laracuente Sanchez, Nydia | Urb. Valle Alto 1812 C/Llanura | | | | Ponce | PR | 00730 |
| 1504568 | LARACUENTE, TANNIA | 4120 SW 82 ND CT | | | | MIAMI | FL | 33155-4249 |
| 262155 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | | TOA BAJA | PR | 00949 |
| 1641904 | LATORRE ALVARADO, LOURDES | PO BOX 1504 | | | | OROCOVIS | PR | 00720 |
| 797997 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 |
| 797997 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 |
| 1850100 | Laureano Montalvo, Pedro Juan | P.O. Box 27 | | | | Comerio | PR | 00782 |
| 1770472 | Lebron Perez, Grace M. | Villa de San Cristobal II Calle Caoba #390 | | | | Las Piedras | PR | 00771 |
| 1423955 | Lebron Rivera, Frances Miriam | 410 Ingenio Urb. Palacios del Rio 1 | | | | Toa Alta | PR | 00953 |
| 1502357 | LECLERC CINTRON, RUBEN | C/ JR GARCIA C-19 | URB. BRISAS DE HATILLO | | | HATILLO | PR | 00659 |
| 1667115 | LEDEE COLON, AIDA L | URB HACIENDA LOS RECREOS K-8 | 119 CALLE ALEGRIA | | | GUAYAMA | PR | 00784 |
| 1545373 | Lehman Brothers Special Financing Inc. | c/o Kristine Dickson, Lehman Brothers Holdings Inc | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 |
| 1545373 | Lehman Brothers Special Financing Inc. | Attn: Abhisek Kalra | 277 Park Avenue, 46th Floor | | | New York | NY | 10172 |
| 1545373 | Lehman Brothers Special Financing Inc. | C/O Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 10281 |
| 1545373 | Lehman Brothers Special Financing Inc. | Jones Day | Attn: Locke R. McMurray | 250 Vesey Street | | New York | NY | 10080 |
| 1420195 | LEON GIRAU, LUIS | MANUEL PORRO VIZCARRA | CAPARRA HEIGHTS 382 AVE ESCORIAL | | | SAN JUAN | PR | 00920 |
| 146760 | LEON RODRIGUEZ, EDDIE | CALLE ANTONIO R. BARCELO #8 | | | | MAUNABO | PR | 00707 |
| 842060 | LEON RODRIGUEZ, EDDIE | 8 CALLE ANTONIO R BARCELO | | | | MAUNABO | PR | 00707-2109 |
| 2124465 | Llanos Llanos, Olga M. | P.O. Box 5191 | | | | Carolina | PR | 00984 |
| 1507547 | Lleras Rios, Enrique Jose | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 |
| 1620574 | Lomba Rodriguez, Eugenio | PO Box 27 | | | | Vega Baja | PR | 00694 |
| 270470 | LOPEZ BARRETO, AMARILYS | 114 LEMAY RAMEY | | | | AGUADILLA | PR | 00603 |
| 1173049 | LOPEZ BELEN, BENJAMIN | HC-01 BOX 4739 | | | | LAJAS | PR | 00667-9032 |
| 1636840 | LOPEZ BELEN, MARIBEL | HC-01 BOX 4739 | | | | LAJAS | PR | 00667-9032 |
| 1777408 | Lopez Berrios, Wilma Y | RR04 Box 4225 | | | | Cidra | PR | 00739 |
| 1944357 | Lopez Bultron, Leyda M | Urb. Eduardo J. Saldana | E-31 Ramon Quinones | | | Carolina | PR | 00983 |
| 1994171 | Lopez Burgos, Emma | HC-1 Box 9013 | | | | Toa Baja | PR | 00949 |
| 1913262 | LOPEZ CABASSA, SWANILDA | #303 ONIX, URB. VILLA LUISA | | | | CABO ROJO | PR | 00623 |
| 2048443 | LOPEZ CABASSA, SWANILDA | URB VILLA LUISA | 303 CALLE ONIX | | | CABO ROJO | PR | 00623 |
| 2001698 | Lopez Calderon, Emy B. | HC01 Box 7128 | | | | Aguas Buenas | PR | 00703 |
| 1591786 | Lopez Caraballo, Hector E. | Calle Villa Taina 126 | Bo Susua Baja | | | Yauco | PR | 00698 |
| 1588359 | Lopez Caraballo, Ruth D. | Urb. Costa Sur A-19 | Calle B | | | Yauco | PR | 00698 |
| 1909024 | Lopez Chanza, Nereida | Box 199 Angeles | | | | Angeles | PR | 00611 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 9

Exhibit U
Twenty-Fourth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1854194 | LOPEZ COLON, ENRIQUE | P.O. BOX 933 | | | | CAGUAS | PR | 00726 |
| 1661549 | Lopez Cruz, Beatriz | 31, Lopez Landron 31, Villa Borinquen | | | | San Juan | PR | 00921 |
| 271436 | Lopez Cruz, Ramon | Cecila Dominguez Calle No 61 Este | | | | Guayama | PR | 00784 |
| 1636143 | LOPEZ DAVILA, OLGA L. | URB. CIUDAD JARDIN | ALAMO 25 | | | CANOVANAS | PR | 00729 |
| 272119 | LOPEZ FUENTES, EFRAIN | URB TURABO GARDENS | R9-13 CALLE H | | | CAGUAS | PR | 00725-5941 |
| 1980095 | Lopez Gonzalez, Damaris | Urb. El Madrigul #509 | Calle Magnolia | | | PENUELAS | PR | 00624 |
| 1627305 | Lopez Gonzalez, Evelyn | Urb. Vista Azul Calle 18 P 38 | | | | Arecibo | PR | 00612 |
| 1093978 | LOPEZ GONZALEZ, SOL E | URB ESTANCIAS DEL RIO | 549 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 |
| 1710142 | LOPEZ LEBRON, LUZ M | 2249 MORRIS AVE APT A1 | | | | BRONX | NY | 10453 |
| 1467249 | Lopez Lopez, Edna | HC-4 40900 | | | | Hatillo | PR | 00659 |
| 1945898 | Lopez Lopez, Elba L. | Urb. Los Rodriguez B-7 | | | | Camuy | PR | 00627 |
| 1462661 | LOPEZ LUGO, ISABEL M | PMB 333 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 |
| 2024218 | LOPEZ MARTINEZ, ANA L. | BOX 654 | | | | AGUAS BUENAS | PR | 00703 |
| 1724709 | Lopez Melendez, Hipolito | HC-01 6981 | | | | Aguas Buenas | PR | 00703 |
| 2127024 | Lopez Mora, Esther | Urb. Santa Juana II Calle 2 H2 | | | | Caguas | PR | 00725 |
| 1193088 | Lopez Morales, Edna C | PO Box 346 | | | | Yabucoa | PR | 00767 |
| 1162311 | LOPEZ PACHECO, AMARYLIS | RES SABANA | E50 CALLE CUBA | | | SABANA GRANDE | PR | 00637 |
| 853382 | LOPEZ PEREZ, FELIX A. | URB HERMANAS DAVILA E6 CALLE 4 | | | | BAYAMON | PR | 00959 |
| 1779380 | LOPEZ PLAZA, ROSE MARY | PO BOX 8596 | | | | HUMACAO | PR | 00792 |
| 1727725 | Lopez Ramirez, Noemi | Urb. Santa Ana | Calle 6 B-13 | | | Vega Alta | PR | 00692 |
| 1798571 | Lopez Ramos, Zenaida | MB-14 Punta Salina | Urb. Marina Bahia | | | Catano | PR | 00962 |
| 1643678 | Lopez Rivera, Luis Alberto | 17 Calle Palma Real | | | | Penuelas | PR | 00624 |
| 1635491 | LOPEZ RIVERA, MARIFE | HC 02 BOX 15208 | | | | VIEQUES | PR | 00765 |
| 1635491 | LOPEZ RIVERA, MARIFE | HC 02 BOX 15205 | | | | VIEQUES | PR | 00765 |
| 1101093 | LOPEZ RIVERA, WANDA I | PO BOX 10007 | SUITE 247 | | | GUAYAMA | PR | 00785 |
| 275698 | LOPEZ ROCHE, LAURA L | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 |
| 276239 | Lopez Rosado, Dagmarilis | HC 1 Box 4723 | | | | Rincon | PR | 00677 |
| 1752504 | Lopez Ruiz, Claudio | HC 61 Box 35420 | carretera #417 | | | Aguada | PR | 00602 |
| 1986162 | Lopez Ruiz, Elsie | #2 Onix Urb. Lamela | | | | Isabela | PR | 00662 |
| 714770 | LOPEZ SANTIAGO, MARIBEL | CALLE HONDURAS NUM 273 | APT 701 CONDOMINIO ROYAL | | | SAN JUAN | PR | 00917 |
| 276817 | LOPEZ SOBA, ROSA M. | URB EXT VILLA TABAIBA | 276 AVE HUNGRIA | | | PONCE | PR | 00716 |
| 1250086 | LOPEZ TORRES, LOANA | PASEO LAS BRUMAS | CALLE ARCOIRIS 74 | | | CAYEY | PR | 00736 |
| 1420247 | LOPEZ TROCHE, LILIBETH | ALEJANDRA ANGELET RODRÍGUEZ | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 |
| 1420247 | LOPEZ TROCHE, LILIBETH | 1225 AVE PONCE DE LEON | VIG TOWER, SUITE 1406 | | | SAN JUAN | P.R. | 00907 |
| 1420247 | LOPEZ TROCHE, LILIBETH | :LCDA. ALEJANDRA ANGELET - RDZ | 1225 AVE. PONCE DE LEON | VIG TOWER, SUITE 1406 | | SAN JUAN | PR | 00907 |
| 1637826 | Lopez Vazquez, Aurora | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | | Carolina | PR | 00987 |
| 1995784 | Lopez Vazquez, Neida | #4 Calle Paco Rosa | | | | Moca | PR | 00676 |
| 1620051 | LOPEZ, MIGDALIA VALENTIN | PO BOX 1210 | VICTORIA STATION | | | AGUADILLA | PR | 00605 |
| 2077204 | Lorenzo Acevedo, Manuel | Reparto Mineula #6 | | | | Aguada | PR | 00602 |
| 1785455 | Lorenzo Carrero, Ivis D. | HC 60 Box 12457 | | | | Aguada | PR | 00602 |
| 1089271 | LORENZO GARCIA, ROXANA | POLICIA DE PUERTO RICO | AVE. RAMON ARBONA FRONTERA | | | MAYAGUEZ | PR | 00680 |
| 277922 | Lorenzo Garcia, Roxana | Urb Estancias Del Rio | Calle Yaguez # 740 | | | Hormiguero | PR | 00660 |
| 277922 | Lorenzo Garcia, Roxana | Ave. Ramon Arbona Frontera #1059 | | | | Mayaguez | PR | 00680 |
| 1089271 | LORENZO GARCIA, ROXANA | URB ESTANCIAS DEL RIO | 740 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 |
| 1793211 | Lorenzo Gonzalez, Maria E. | HC 60 Box 12654 | | | | Aguada | PR | 00602 |
| 543442 | LOZA RUIZ, SYLKIA | P O BOX 315 | | | | YABUCOA | PR | 00767 |
| 543454 | LOZA RUIZ, SYLMARIE | PO BOX 315 | | | | YABUCOA | PR | 00767 |
| 1547286 | Lucena Olmo, Evelyn | Hc-01 Box 41900 | | | | Mayaguez | PR | 00680 |
| 2062885 | Lugo Acosta, Noe | Urb. Mansiones 28 | | | | Sabana Grande | PR | 00637-1517 |
| 1478901 | Lugo Dominguez, Jose A | Urb. Metropolis Q-3 Calle 22 | | | | Carolina | PR | 00987 |
| 1582447 | LUGO MENDEZ, HARRY | RR 4 BOX 17301 | | | | ANASCO | PR | 00610 |
| 212970 | LUGO MENDEZ, HARRY | RR 4 BOX 17301 | | | | ANASCO | PR | 00610-9010 |
| 1684098 | Lugo Mendez, Luz N. | Urbanizacion Colinas Verdes | Calle #1 T-14 | | | San Sebastian | PR | 00685 |
| 1635016 | Lugo Padilla, Ramonita | 92 Urb. Mansiones | | | | Sabana Grande | PR | 00637 |
| 1884483 | Lugo Padilla, Ramonita | Urb. Mansiones # 92 | | | | Sabana Grande | PR | 00637 |
| 2039580 | Lugo Pagan, Ada E. | Pablo Lugo Pagan | PO Box 771 | | | Hormigueros | PR | 00660 |
| 2026414 | Lugo Pagan, Ada E. | PO Box 771 | | | | Hormigueros | PR | 00660 |
| 853430 | LUGO QUILES, MARYLIN | URB HERSON MORALES 6 | | | | CABO ROJO | PR | 00623 |
| 57564 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6616 |
| 1866599 | LUGO TROCHE, ADA IRIS | 523 CALLE F | MARTINEZ DE MATOS | URB VILLA SOL TENITA | | MAYAGUEZ | PR | 00680 |
| 1598928 | Luna Ortiz, Norma | PO Box 482 | | | | Salinas | PR | 00751 |

Exhibit U
Twenty-Fourth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 317885 | MACHADO ROSADO, MAYRA | 2281 CARR 494 | | | | ISABELA | PR | 00662 |
| 1644086 | MACHIN FONSECA, MIGDALIA | URB SANTA JUANITA | WB 22 A CALLE TORRECH SUR | | | BAYAMON | PR | 00956 |
| 336690 | MAISONET ARZUAGA, MIRIAM | URB COLINAS DE SAN AGUSTIN | 115 CALLE SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 |
| 664989 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDAD | PR | 00650 |
| 289634 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDA | PR | 00650 |
| 1488863 | MAISONET ORTIZ, MIGDALIA | PO BOX 2645 | | | | JUNCOS | PR | 00777 |
| 289948 | MALAVE CRESPO, ROBERTO | URB. EXT. ELIZABETH | 5117 CALLE CANTARES | | | CABO ROJO | PR | 00623 |
| 290868 | Maldonado Colon, Shenaira | Hc-01 Box 17438 | | | | Humacao | PR | 00791 |
| 1765934 | Maldonado Cruz, Nicolas | Urb. Hill View | Calle Lake Num. 328 | | | Yauco | PR | 00698 |
| 1765934 | Maldonado Cruz, Nicolas | Urb.Hill View Calle Lake C-3 | | | | Yauco | PR | 00698-2854 |
| 236286 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA 811 | CALLE LAREDO | | | PONCE | PR | 00730 |
| 291436 | MALDONADO GREEN, SONIA E | VILLA COQUI # 200 | | | | BARRANQUITAS | PR | 00794 |
| 1470303 | Maldonado Guadalupe, Narciso | FAJARDO GARDENS | 384 CALLE CEDRO | | | FAJARDO | PR | 00738 |
| 1813693 | Maldonado Hernandez, Nora H. | 212 Millo Maldonado Granjas | | | | Vega Baja | PR | 00693 |
| 1597023 | MALDONADO LABOY, PILAR | PO BOX 1385 | | | | JAYUYA | PR | 00664 |
| 2031465 | Maldonado Maldonado, Lydia | 2104 Drama Urb. San Antonio | | | | Ponce | PR | 00728 |
| 2031465 | Maldonado Maldonado, Lydia | Box 298 | | | | Penuelas | PR | 00624 |
| 1727804 | Maldonado Maldonado, Myriam | Cond. Torre del Parque | Apt.1411 | Federico Montilla 1700 | | Bayamon | PR | 00956 |
| 1099420 | Maldonado Marquez, Vilma R | Bo Daguado | Box 146 | | | Naguabo | PR | 00718 |
| 762839 | Maldonado Marquez, Vilma R | BO Daguao | Box 146 | | | Naguabo | PR | 00718 |
| 1473390 | Maldonado Mendez, Pedro L | HC 08 Box 346 | | | | Ponce | PR | 00731 |
| 1120574 | MALDONADO SOTO, MINERVA | PO BOX 353 | | | | CASTANER | PR | 00631-0353 |
| 1650829 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | P.O. BOX 11967 | | | | SAN JUAN | PR | 00922-1967 |
| 1650829 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | P.O. BOX 195236 | | | | SAN JUAN | PR | 00919-5236 |
| 1512949 | Manso Escobar, Yanis | Suite 178-1980 | | | | Loiza | PR | 00772 |
| 1506530 | Manso Escobar, Yanis | Policia de Puerto Rico | Auxiliar de Sistema de Oficina II | Suite 178-1980 | | Loiza | PR | 00772-1980 |

**Exhibit V**

Exhibit V
Twenty-Fifth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 463032 | MARCANO MARTINEZ, ROBERTO | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | JUNCOS | PR | 00777-3612 |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | Claudia A. Juan Garcia | Division de Recursos Extraordinarios y Politica | Departamento de Jusiticia | Apartado 9020192 | San Juan | PR | 00902-0192 |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | Apartado 21400 | | | | San Juan | PR | 00928 |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | Torres Valentin, Estudio Legal LLC. | Jose E. Torres Valentin | Georgetti 78 | | San Juan | PR | 00925 |
| 1561593 | MARIN RAMOS, JOSE M. | URB JESUS M. LAGO E-16 | | | | UTUADO | PR | 00641 |
| 1987425 | Marin Rios, Lizette | 63 Calle Bilbao | Jard de Borinquen | | | Aguadilla | PR | 00603-5674 |
| 1555641 | Marquez Lozada, Francisco | 80 Calle Laurel, Las Campinas III | | | | Las Piedras | PR | 00771 |
| 714785 | MARQUEZ SANTOS, MARIBEL | HC 01 BOX 7637 | | | | AGUAS BUENAS | PR | 00703 |
| 1694947 | Marrero Caro, Jose A. | P.O.Box 1653 | | | | Aguada | PR | 00602 |
| 1702505 | Marrero Caro, José A. | P.O. Box 1653 | | | | Aguada | PR | 00602 |
| 1418458 | Marrero Deya, Nayda I. | Urb. Valle Verde AQ-64 | Calle Rio Portugues | | | Bayamon | PR | 00961 |
| 1459391 | MARRERO OTERO, ALEXIS | HC 7 BOX 21142 | | | | MAYAGUEZ | PR | 00680 |
| 1678423 | Marrero Ramos, Juan J | Urb Ciudad Real Calle Alora 313 | | | | Vega Baja | PR | 00693 |
| 1201492 | MARRERO REYES, ESTEBAN | VILLA EL SALVADOR | A17 CALLE 1 | | | SAN JUAN | PR | 00921 |
| 1753013 | Marta T Batiz Grillasca | Marta M Gonzalez Batiz    Urb Alturas de Adjuntas Calle 1 Casa 2 | | | | Adjuntas | PR | 00601 |
| 1702620 | Marta T Batiz Grillasca | Marta T Batiz Grillasca    Urb Alturas de Adjuntas Calle 1 Casa 2 | | | | Adjuntas | PR | 00601 |
| 1753013 | Marta T Batiz Grillasca | PO Box 1024 | | | | Adjuntas | PR | 00601 |
| 1943926 | Marti Gonzalez, Evelyn | P.O. Box 9075 | | | | Bayamon | PR | 00960 |
| 307302 | MARTINEZ ACEVEDO, MADELIN | HC-02 BOX 6892 | | | | LARES | PR | 00669 |
| 706603 | Martinez Acevedo, Madelin | HC 2 BOX 6892 | | | | LARES | PR | 00669 |
| 1856383 | Martinez Arroyo, Ana Lillian | Urb. San Jose | 1130 Calle Yunque | | | Ponce | PR | 00728-1963 |
| 1655506 | Martinez Ayala, Nilda | Blq.193 #21 526 Street | Villa Carolina | | | Carolina | PR | 00985-3103 |
| 1702760 | Martinez Baez, Heriberto | Po Box 98 | | | | Arroyo | PR | 00714 |
| 248493 | MARTINEZ BENEJAN, JOSE L | PO BOX 2400 | | | | ANASCO | PR | 00610 |
| 1709633 | Martinez Claudio, Abraham | Urb. Stgo. Apostol | Calle I-A-12 Box 445 | | | Santa Isabel | PR | 00757 |
| 1466447 | MARTINEZ CLAUDIO, MARTHA | MANSIONES DE CUIDAD JARDIN | 426 CALLE LERIDA | | | CAGUAS | PR | 00727-1418 |
| 2015668 | MARTINEZ CORDERO, IRIS D. | BOX 691 | | | | VEGA BAJA | PR | 00694 |
| 848090 | Martinez Del Moral, Milagros | PO BOX 8187 | | | | HUMACAO | PR | 00792-8187 |
| 2067518 | Martinez Feliciano, Dionicio | HC02 Box 6244 | | | | Guayanilla | PR | 00656 |
| 302507 | MARTINEZ FELICIANO, MARISEL | BDA NICOLIN PEREZ | 5 CALLE 13 | | | LAJAS | PR | 00667 |
| 1745448 | MARTINEZ GONZALEZ, ADA L. | PO Box 890 | | | | Yabucoa | PR | 00767 |
| 309274 | MARTINEZ GONZALEZ, ELSA | VALLE HERMOSO | SU-68 | | | HORMIGUEROS | PR | 00660 |
| 1650974 | MARTINEZ HERNANDEZ, ANDERSON | 126 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603-5918 |
| 310278 | MARTINEZ MARTINEZ, ZAIRY | HC-01 BOX 3026 | | | | MAUNABO | PR | 00707 |
| 1955979 | Martinez Mendoza, Miriam | P.O. Box 1630 | B40 Calle 10 | Urb. Brisas de Anasco | | Anasco | PR | 00610 |
| 310532 | MARTINEZ MIRABAL, BEXAIDA | HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | | PONCE | PR | 00728-2437 |
| 1173809 | MARTINEZ MIRABAL, BEXAIDA | URB HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | | PONCE | PR | 00728-2437 |
| 619025 | MARTINEZ MIRALBAL, BEXAIDA | URB HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | | PONCE | PR | 00728-2437 |
| 661225 | Martinez Rivera, Gloria Ma | Bda Olimpo | 67 CALLE 1 | | | Guayama | PR | 00784 |
| 1091668 | MARTINEZ RIVERA, SANDRA | CALLE 100 BUZON 51 | PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 |
| 895629 | MARTINEZ RODRIGUEZ, ELIZABETH | 38 CALLE VENEZUELA | | | | VEGA BAJA | PR | 00693 |
| 1585177 | MARTINEZ SALCEDO, ANA C | DAGUAO | BUZON 544 | | | NAGUABO | PR | 00718 |
| 1953380 | Martinez Sanchez, Milagros | 134 Concepcion Gracia | | | | Mayagüez | PR | 00680 |
| 312897 | MARTINEZ SANTANA, ANA | HC-04 BOX 4421 | | | | LAS PIEDRAS | PR | 00771 |
| 313059 | MARTINEZ SANTOS, EVELYN | PO BOX 2131 | | | | SALINAS | PR | 00751 |
| 313059 | MARTINEZ SANTOS, EVELYN | DEPARTAMENTO DE EDUCACION | ESCUELA S.U. PLAYITA DE CORTADA | | | SANTA ISABEL | PR | 00757 |
| 313059 | MARTINEZ SANTOS, EVELYN | DEPARTAMENTO DE EDUCACION | MAESTRA NIVEL ELEMENTAL | ESCUELA SU PLAYITA DE CORTADA | | SANTA ISABEL | PR | 00757 |
| 1612515 | Martinez Santos, Evelyn | Escuela SU Playita de Cortada | | | | Santa Isabel | PR | 00757 |
| 1831279 | MARTINEZ TORRES, CARMEN | 609 AU. TITO CASTRO PMB 433 | SUIT 102 | | | PONCE | PR | 00716 |
| 1771452 | Martinez Torres, Elsa D. | Diani I. Rivera Martinez | PO Box 731 | | | Humacao | PR | 00792-0731 |
| 1771452 | Martinez Torres, Elsa D. | PO Box 1077 | | | | Guarbo | PR | 00778 |
| 1606572 | Martinez Torres, Elsa D. | PO BOX 1077 | | | | Gurabo | PR | 00778-1077 |
| 1772342 | Martinez Torres, Elsa D. | PO Box 731 | | | | Humacao | PR | 00792-0731 |
| 1772342 | Martinez Torres, Elsa D. | PO Box 1077 | | | | Gurabo | PR | 00778-0107 |
| 719713 | MARTINEZ VALIENTE, MERCEDES | COND ASHFORD APT 10 E | 890 AVE CONDADO | | | SAN JUAN | PR | 00907 |
| 314582 | MAS FELICIANO, KATIRIA I. | HC-02 BOX 5051 | | | | GUAYANILLA | PR | 00656 |
| 1174494 | MASA SANCHEZ, BRENDA E | PO BOX 1265 | | | | CANOVANAS | PR | 00729 |
| 645905 | Mateo Perez, Elsa | Villa Del Carmen | 4438 Ave Constancia | | | Ponce | PR | 00716-2208 |
| 1758912 | MATEO RIVERA, AWILDA | PO BOX 1187 | | | | AIBONITO | PR | 00705-1187 |
| 1703591 | MATIAS CORTES, EDUARDO | RR4 BOX 8244 | | | | ANASCO | PR | 00610 |
| 315283 | Matias Gonzalez, Elsy E | Po Box. 142374 | | | | Arecibo | PR | 00614 |
| 315283 | Matias Gonzalez, Elsy E | Policia de Puerto Rico, Agente | 282 Calle Bandera | | | Arecibo | PR | 00612 |
| 1716132 | Matias Rovira, Maria | HC-02 Box 12122 | | | | Moca | PR | 00636 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 8

Exhibit V
Twenty-Fifth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1812369 | Matos Garced, Luis M. | PO Box 9795 | | | | Cidra | PR | 00739 |
| 1776462 | MATOS LEON, NANCY | URB LOS CAOBOS | 1925 CALLE GUAYABO | | | PONCE | PR | 00716 |
| 1751240 | MATOS RODRIGUEZ, MIRIANN | 338 LAS PIEDRAS BO. LASADERO | | | | HORMIGUEROS | PR | 00660 |
| 1215353 | MATTEI SANTIAGO, HELEN | PO BOX 800258 | | | | COTTO LAUREL | PR | 00780-0258 |
| 317196 | MATTEI SANTIAGO, HELEN | P.O. BOX 800258 | COTTO LAUREL | | | PONCE | PR | 00780-0258 |
| 607678 | MAYMI HERNANDEZ, ANA I | COOP VILLA DE NAVARR | 3C URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1918789 | MAYMI HERNANDEZ, ANA I. | COOP VILLAS DE NAVARRA | APT 3C STA JUANITA | | | BAYAMON | PR | 00956 |
| 1812864 | MAYSONET HERNANDEZ, LOIDA | 8264 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 |
| 1977596 | Medina Crespo, Roberto | Urb. Estancias del Bosque | 525 Calle Nogules | | | Cidra | PR | 00739 |
| 1977596 | Medina Crespo, Roberto | Urb. Estancias del Bosque | J-13 Nogules 11 | | | Cidra | PR | 00739 |
| 215712 | MEDINA GONZALEZ, HERIBERTO | AVE. RAMON ARBONA FRONTERA #1059 | | | | MAYAGUEZ | PR | 00680 |
| 215712 | MEDINA GONZALEZ, HERIBERTO | BUENA VISTA | 118 CALLE DOCTOR GARCIA | | | MAYAGUEZ | PR | 00680 |
| 314398 | MEDINA MEDINA, MARY L | HC BOX 5242 | | | | YABUCOA | PR | 00767 |
| 1684084 | MEDINA MORENO, LITZY | HC 05 BOX 5801 | | | | JUANA DIAZ | PR | 00795 |
| 1737982 | Mejias Correa, Maria | Reparto Bonet #13 | | | | Aguada | PR | 00602 |
| 2038681 | Mejias Rodriguez, Evelyn | Hacinda Boringuen 217 Alemendro | | | | Caguas | PR | 00725 |
| 1429764 | MELENDEZ APONTE, ROBERTO | 54 CALETA DE SAN JUAN | | | | SAN JUAN | PR | 00901 |
| 1582813 | MELENDEZ DE JESUS, JORGE | MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1575103 | MELENDEZ DE JESUS, JORGE | MARGARITA CARRILLO ITURRINO | EDIFICIO LE MANS OFIC. 508 | 602 AVENIDA MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1836582 | MELENDEZ LOPEZ, ISMAEL | PO BOX 659 | | | | VILLALBA | PR | 00766 |
| 1643581 | MELENDEZ MALDONADO, ERIKA | COND. SANTA MARIA 2 | CALLE/501 MODESTA | APT 504 | | SAN JUAN | PR | 00924 |
| 880422 | MELENDEZ MARTINEZ, ALDA | URB. TURABO GARDENS | X-32 CALLE 18 | | | CAGUAS | PR | 00727 |
| 1074883 | MELENDEZ MELENDEZ, ORLANDO | HC 44 BOX 13419 | | | | CAYEY | PR | 00736 |
| 1712472 | Melendez Rivera, Jessica | P.O. Box 1086 | | | | Orocovis | PR | 00720 |
| 1597841 | Melendez Velazquez, Claribel | 1727 Calle Cupido | Urb. Venus Gardens | | | San Juan | PR | 00926 |
| 491664 | MELENDEZ, ROSA M | BO VEGA CARR 743 | BZ 26014 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 |
| 1490724 | Mendez Laracuente, Ramon | 61 CALLE MENDEZ VIGO | APARTAMENTO 5 | | | PONCE | PR | 00730 |
| 1064788 | Mendez Mejias, Mildred | RR1 Box 2709 | | | | Cidra | PR | 00739 |
| 1975893 | Mendez Mendez, Christoval | HC 1 Box 11465 | | | | San Sebastian | PR | 00685 |
| 1975779 | Mendez Mendez, Christoval | H.C Box 11465 | | | | San Sebastian | PR | 00685 |
| 326216 | Mendez Miranda, Sonia I | 52 Estancias de Sierra Maestra | | | | Anasco | PR | 00610-9686 |
| 326216 | Mendez Miranda, Sonia I | Po Box 248 | | | | Anasco | PR | 00610 |
| 326436 | MENDEZ PEREZ, BRUNILDA | NUM.6 | URB LAS MARGARITAS | | | ISABELA | PR | 00662 |
| 1818601 | MENDEZ PEREZ, BRUNILDA | URB LAS MARGARITAS | #6 | | | ISABELA | PR | 00662 |
| 1080019 | MENDEZ QUINONES, RAFAEL | URBANIZACION BRISAS DE CAMUY I-9 | | | | CAMUY | PR | 00627 |
| 2014837 | Mendez Ramos, Wanda | Urb. Villas de las Praderas | Calle del Calibri #29 | | | Rincon | PR | 00677 |
| 2126785 | Mendez Ramos, Wanda | Urb Villas de las Praderas | Calle del Colibri #29 | | | Rincon | PR | 00677 |
| 1093042 | MENDEZ SALINAS, SERGIO | PO BOX 688 | | | | MOCA | PR | 00676 |
| 528486 | MENDEZ SALINAS, SERGIO | P O BOX 688 | | | | MOCA | PR | 00676-0688 |
| 326812 | MENDEZ SANCHEZ, ADRIAN | 12 CALLE 12 NE PUERTO NUEVO NE | | | | SAN JUAN | PR | 00920 |
| 1058914 | Mercado Cintron, Martha L | Ave. Ramon Arbona Frontera #1059 | | | | Mayaguez | PR | 00680 |
| 1058914 | Mercado Cintron, Martha L | Urb Buenaventura | 8024 Calle Nardo | | | Mayaguez | PR | 00682-1277 |
| 1678127 | MERCADO CORTES, ANEUDI | HC 58 BOX 14114 | BO NARANJO | | | AGUADA | PR | 00602 |
| 2036000 | Mercado Lopez, Rosalina | Box 247 | | | | La Plata | PR | 00786 |
| 2006950 | Mercado Martinez, Ana | Calle 4 E #660 | Urb Maria Antonia | | | Guanica | PR | 00653 |
| 1583481 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E #660 | | | Guanica | PR | 00653 |
| 1992320 | Mercado Mercado, Reinaldo | HC-60 Box 29206 | Corretera #411 K2-1 | | | Aguada | PR | 00602 |
| 1075787 | MERCADO MIRANDA, OSVALDO | COM SAN ROMUALDO SUR | 167 CALLE M | | | HORMIGUEROS | PR | 00660 |
| 328838 | MERCADO MIRANDA, OSVALDO | COND. SAN ROMUALDO SUR | 167 CALLE M | | | HORMIGUEROS | PR | 00660 |
| 767670 | MERCADO MIRANDA, YAHAIRA | HC 59 BOX 6906 | | | | AGUADA | PR | 00602 |
| 1589250 | Mercado Montalvo, Maribelle | PO Box 140631 | | | | Camuy | PR | 00614 |
| 1476494 | Mercado Nuñez, Enrique | HC 07 Box 30086 | | | | Juana Diaz | PR | 00795 |
| 584491 | MERCADO PABON, VERONICA | HC 1 BOX 7866 | | | | SAN GERMAN | PR | 00683 |
| 1097579 | MERCADO PABON, VERONICA | HC 1 BOX 7866 | MISSING ADDRESS | | | SAN GERMAN | PR | 00683 |
| 1187693 | MERCADO RODRIGUEZ, DANIEL | HC 5 BOX 74109 | | | | YAUCO | PR | 00698 |
| 935453 | MERCADO SANCHEZ, ROSALY M | URB ALTAGRACIA | K10 CALLE PALOMA | | | TOA BAJA | PR | 00949 |
| 329625 | MERCADO SANTIAGO, EVELYN | URB HERMANAS DAVILA | E6 CALLE 4 | | | BAYAMON | PR | 00959 |
| 92189 | MERCADO VARGAS, CLARIBEL W | URB LOS ROBLES | 198 CALLE LOS ROBLES | | | MOCA | PR | 00676 |
| 1914967 | Merced Cotto, Luis A | PO Box 371354 | | | | Cayey | PR | 00737-1354 |
| 1668657 | MERCED FLORES, CARMEN M. | HC 7 BOX 33671 | | | | CAGUAS | PR | 00727 |
| 1818795 | Merced Flores, Jose Luis | PO Box 5543 | | | | Caguas | PR | 00726 |
| 1584148 | MERCUCCI TORRES, JOAN | ALTURA DEL CAFETAL | CALLE CAMELIA B-6 | | | YAUCO | PR | 00698 |
| 241384 | MERCUCCI TORRES, JOAN | ALTURAS DEL CAFETAL | B6 CALLE CAMELIA | | | YAUCO | PR | 00698 |
| 1912488 | Micheli Ruiz, Manuel | Urb. Mariani | Calle Baldoriaty #1321 | | | Ponce | PR | 00717 |
| 2040080 | Milagros Aponte, Carmen | P.O. Box 9475 | | | | Caguas | PR | 00726 |

Exhibit V
Twenty-Fifth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 749443 | MILLAN PABELLON, ROSENDO | HC 2 BOX 7135 | | | | LAS PIEDRAS | PR | 00771 |
| 334943 | Mirach Vega, Erika | Ciudad Universitaria | O-8 Calle D Oeste | | | Trujillo Alto | PR | 00976 |
| 155675 | MIRACH VEGA, ERIKA | URB CIUDAD UNIVERSITARIA | O8 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 |
| 1983128 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAB IGNACION URB.ALTA MESA | | | | SAN JUAN | PR | 00921 |
| 1962889 | Miranda Colon, Angeles del Carmen | San Ignacio 1392 St. | Urb. Alta Mesa | | | San Juan | PR | 00921 |
| 1600992 | Miranda Gonzalez, Francisco | Urb. La Hacienda | Calle Media Luna # 12 | | | Caguas | PR | 00725 |
| 661834 | MIRANDA GONZALEZ, GOODWIN | #20 ESTE NENADICH | | | | MAYAGUEZ | PR | 00680 |
| 661834 | MIRANDA GONZALEZ, GOODWIN | CALLE EL MANGO o 154 | | | | MAYAGUEZ | PR | 00680 |
| 335417 | MIRANDA GONZALEZ, WALESKA | CALLE NENADICH #20 ESTE | | | | MAYAGUEZ | PR | 00680 |
| 1121550 | MIRANDA LEON, MOISES | JARD DE SANTO DOMINGO | A 23 CALLE 5 | | | JUANA DIAZ | PR | 00795-2631 |
| 926632 | MIRANDA LEON, MOISES | URB. JARDINES DE SANTO DOMINGO | A23 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 858446 | MIRANDA ROSARIO, NEYSA | PO BOX 1889 | | | | COROZAL | PR | 00783 |
| 1842942 | MIRANDA VEGA, EVELYN | APT B-4 | 1 AVENIDA SAN ALFONSO | | | SAN JUAN | PR | 00921-4612 |
| 803965 | MIRANDA VEGA, EVELYN | COND. JARDINES DE ALTAMESA B-4 | 1 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 |
| 1731835 | Miranda, Debbie | RR 11 Box 4546 | | | | Bayamon | PR | 00956 |
| 1198353 | MIRO TORRES, ELSA E | URB LA ESPERANZA | N8 CALLE 6 | | | VEGA ALTA | PR | 00692 |
| 1788806 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | CARLOS JOSE GROVAS-PORRATA, ATTORNEY | BELK & GROVAS LAW OFFICES | CAPITAL CENTERN BULDING SOUTH TOWER, SUITE 605, | 239 ARTERIAL HOSTOS | SAN JUAN | PR | 00918 |
| 1788806 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | BELK & GROVAS LAW OFFICES | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 |
| 1635973 | Mixie I. Vázquez Acevedo/Edgardo M. Rivera Vázquez | 144 Parcel Espinar | | | | Aguada | PR | 00602 |
| 1808118 | MMM Healthcare, LLC | Carlos Vivaldi | PO Box 71114 | | | San Juan | PR | 00936-8014 |
| 1808118 | MMM Healthcare, LLC | Morell Cartagena & Dapena | Ramon Dapena, Attorney | 273 Ponce de Leon Ave, Suite 700 | | San Juan | PR | 00917 |
| 1730299 | MMM Multihealth, LLC | Carlos Vivaldi | PO Box 71114 | | | San Juan | PR | 00936-8014 |
| 1730299 | MMM Multihealth, LLC | Morell Cartagena & Dapena | Ramon Dapena, Attorney | 273 Ponce de Leon Ave Suite 700 | | San Juan | PR | 00917 |
| 1513944 | Moctezuma Velazquez, Lydia | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 1773030 | MODESTO SANTIAGO, NILKA | URB. VILLAS DE LOIZA | CALLE 28 QQ-14 | | | CANOVANAS | PR | 00729 |
| 1689668 | Mojica Fontanez, Ruth | HC 04 Box 44841 | | | | Caguas | PR | 00725-9610 |
| 143534 | MOLINA LASALLE, DOMINGO | HC 05 BOX 107111 | | | | MOCA | PR | 00676 |
| 1636767 | Molina Maldonado, Carmen Maria | Cooperativa de Jardines de Trujillo Alto | Edificio G505 | | | Trujillo Alto | PR | 00976 |
| 238821 | MOLINA MARTINEZ, JESUS | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMON | PR | 00957 |
| 1531182 | MOLINA MARTINEZ, JESUS | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMÓN | PR | 00957 |
| 1590491 | Molina Otero, Marlyn A. | 115 North Reservoir St Apt. B | | | | Lancaster | PA | 17602 |
| 1649913 | Molina Rivera, Carlos R | Urb. Santa Marta | D Calle C-11 | | | San German | PR | 00683 |
| 1507610 | Monge Plaza, Elizabeth J. | Quintas de Canovanas 2 Calle Zafiro 911 | | | | Canovanas | PR | 00726 |
| 2081603 | MONROIG MARQUEZ, AMARIS | 12 RAHOLIZA | | | | SAN SEBASTIAN | PR | 00685 |
| 339838 | MONSERRATE FLECHA, ANA I. | LCDO. PABLO LUGO LEBRÓN | A-1 | | P. O. BOX 8051 | HUMACAO | PR | 00792-8051 |
| 1881238 | Montalvo Flores, Elia | Apartado 101 | | | | San German | PR | 00683 |
| 1585376 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | | PONCE | PR | 00731 |
| 608340 | MONTALVO SANTIAGO, ANA MARIA | VILLAS DEL PILAR | B-12 QUEBRADA ARENA | | | RIO PIEDRAS | PR | 00926-5444 |
| 2073894 | MONTALVO VAZQUEZ, NILDA | CALLE ANGEL GREGORIO MARTINEZ 106 | | | | SABANA GRANDE | PR | 00637-0674 |
| 1423984 | Montes Santiago, Enio E | Cond. Buena Vista Village Apt. 1431 | | | | San Juan | PR | 00926 |
| 2029371 | Montes Suarez, Ileana | PO Box 946 | | | | Maunabo | PR | 00707-0946 |
| 1787716 | Montijo Villalobos, Mirta R | Mirta R Montijo Villalobos | Urb. Tajaomar Calle#1-B-5 | | | Morovis | PR | 00687 |
| 1779475 | Montijo Villalobos, Mirta R | Urb. Tajaomar  Calle# 1  B-5 | | | | Morovis | PR | 00687 |
| 1779475 | Montijo Villalobos, Mirta R | PO Box  1267 | | | | Morovis | PR | 00687 |
| 1211793 | MORA NIN, GRACIELYS | VALLE VERDE | C9 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 1643763 | Morales Alvarado, Miriam L. | PO Box 99 | | | | Orocovis | PR | 00720 |
| 1766448 | Morales Alvarado, Miriam L. | Bo. Saltos Cabras | Box 991 | | | Orocovis | PR | 00720 |
| 1572235 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | | | Yauco | PR | 00698 |
| 255867 | MORALES BONILLA, JULIO C | HC-01 BOX 9364 | | | | MARICAO | PR | 00606 |
| 1846763 | Morales Colon, Carmen I. | B-0 4 Clearaza Urb Santa Juanita | | | | Bayamon | PR | 00956 |
| 2133175 | Morales Cordova, Karime | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133175 | Morales Cordova, Karime | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133175 | Morales Cordova, Karime | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 710636 | MORALES DIAZ, MARIA  DE LOS A | 84 JUPITER WONDERVILLE SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 |
| 1973572 | Morales Diaz, Solangel | 12 A Reparto Garay | Saint Just | | | Trujillo Alto | PR | 00976 |
| 1958244 | Morales Diaz, Solangel | Calle A #12 | Reparto Garay | | | Saint Just Trujillo Alto | PR | 00976 |
| 937564 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 |
| 1451765 | Morales Galarza, Norma | PO Box 41025 | | | | San Juan | PR | 00917 |
| 929102 | Morales Galarza, Norma | PO BOX 41025 | | | | SAN JUAN | PR | 00940 |
| 344336 | Morales Galarza, Norma | PO Box 41025 | | | | San Juan | PR | 00940-1025 |
| 344881 | MORALES LEHMAN, ANGEL M | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730 |
| 344893 | MORALES LLANOS, GRICELA | CALLE 5 F-20 | URB. QUINTAS DE FAJARDO | | | FAJARDO | PR | 00738 |
| 2080910 | Morales Lopez, Alexis G. | HC-72 Box-3708 | | | | Naranjito | PR | 00719 |
| 1843085 | Morales Martinez, Maria C. | PO Box 31148 65 INF | | | | San Juan | PR | 00929-2148 |

Exhibit V
Twenty-Fifth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 248840 | MORALES MELENDEZ, JOSE L. | RR 4 # BUZON 2824 | | | | BAYAMON | PR | 00956 |
| 345578 | Morales Morales, Hector M | PO Box 1766 | | | | Canovanas | PR | 00729 |
| 1006495 | Morales Morales, Ildefonso | PO Box 63 | | | | Castaner | PR | 00631 |
| 1908253 | MORALES MURILLO, JEANNETTE | 16 CALLE EUSTOQUIO TORRES | | | | GUAYANILLA | PR | 00656 |
| 1699863 | Morales Negrón, Deliris | HC-74 Box 6151 | | | | Naranjito | PR | 00719 |
| 1423643 | Morales Ocana, Nilsa Ivette | D-21 Calle H Urb. Golden Gate II | | | | Caguas | PR | 00727 |
| 1721159 | Morales Padilla, Yesenia | HC-04 Box 7033 | | | | Corozal | PR | 00783 |
| 1907546 | MORALES PAGAN, YOLANDA | HC 05 BOX 6772 | | | | AGUAS BUENAS | PR | 00703 |
| 147455 | MORALES PEREZ, EDGARDO | #3 EXT JARDINES DE AGUADA | | | | AGUADA | PR | 00602 |
| 1753694 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | | CASTANER | PR | 00631 |
| 1184790 | MORALES PINEIRO, CHASITY A. | URB. VALENCIA | AK 25 CALLE 11 | | | BAYAMON | PR | 00959 |
| 1884619 | Morales Ramos, Bethsaida | 2224 calle 3 F.L Repto A H. Penuelas | | | | Penuelas | PR | 00624 |
| 1918895 | Morales Rivera, Abner A. | Car 809 KM7 Bo Cedro Airiba | | | | Naranjito | PR | 00719 |
| 1529659 | Morales Rivera, Evelyn | Arnaldo H. Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 |
| 1690587 | Morales Rivera, Lilliam | HC 8 Box 82025 | | | | San Sebastián | PR | 00685 |
| 1104099 | MORALES RODRIGUEZ, WILMA  L | PO BOX 324 | | | | AGUADA | PR | 00602 |
| 644108 | MORALES ROSARIO, ELBA | URB SAN IGNACIO | 1794 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6816 |
| 1678689 | Morales Santos, Miriam | Calle 10 Interior H42A Parcelas Van Scoy | | | | Bayamon | PR | 00957 |
| 1981504 | Morales Velez, Gustavo | 106 Grubbs Base Ramey | | | | Aguadilla | PR | 00603 |
| 1727550 | Morales, Orlando | DE-10 Calle 15A Bairoa | | | | Caguas | PR | 00725 |
| 1643383 | Mulero Velez, Adilen | River Edge Hills 29 Calle Rio Mameyes | | | | Luquillo | PR | 00773 |
| 1685659 | Municipio de Cabo Rojo | Apartado 1308 | | | | Cabo Rojo | PR | 00623 |
| 1811191 | Municipio de Gurabo | PO Box 3020 | | | | Gurabo | PR | 00778 |
| 1578752 | Muniz Galarza, Juan | Pedro Ortiz Alvarez LLC | PO Box 9009 | | | Ponce | PR | 00732 |
| 1748465 | MUNIZ GARCIA, MIGDALIA | RR 01 BOX 2083 | | | | ANASCO | PR | 00610 |
| 1584500 | MUNIZ RIVERA, RAMON E | PO BOX 1810 PMB 324 | | | | MAYAGUEZ | PR | 00681 |
| 1584840 | Muniz Rodriguez, Emely | Box 63 | | | | Las Marias | PR | 00670 |
| 1584840 | Muniz Rodriguez, Emely | Urb. Villa De Santa Maria #106 | | | | Mayaguez | PR | 00680 |
| 2024683 | Muniz Soto, Irma I. | P.O.Box 2452 | | | | Moca | PR | 00676 |
| 2102024 | Muniz Soto, Juan J. | PO Box 1168 | | | | Moca | PR | 00676 |
| 158885 | MUNOZ BELTRAN, ESTRELLA | URB BAIROA | CM6 CALLE 8 | | | CAGUAS | PR | 00725 |
| 351877 | MUNOZ BELTRAN, ESTRELLA | CALLE 8 C-M-6 | URB, BAIROA | | | CAGUAS | PR | 00725 |
| 1847547 | Munoz Cedeno, Miltho Lady | 21 Calle Elegancia | | | | Ponce | PR | 00730 |
| 1564733 | Munoz Cordova, Luis | HC70 Box 49125 | | | | San Lorenzo | PR | 00754 |
| 1986083 | Munoz Diaz, Vilma S. | 5 Topacio Villa Blanca | | | | Caguas | PR | 00725 |
| 1831653 | Munoz Gonzalez, Joaquin | PO Box 1378 | | | | Moca | PR | 00676 |
| 147811 | MUNOZ LORENZO, EDITH | 7 REPARTO MINERVA | | | | AGUADA | PR | 00602 |
| 1548067 | Muriel Rodriguez, Antonia | Urb. Rio Cristal | 5301 Called Roberto Cole | | | Mayaguez | PR | 00680 |
| 352852 | MURIEL RODRIGUEZ, ANTONIA | URB. RIO CRISTAL | CALLE ROBERTO COLE #5301 | | | MAYAGUEZ | PR | 00680 |
| 1538016 | Natal Trinidad, Maritza | Villa Plameras | 254 Calle Bartolome Las Casas | | | San Juan | PR | 00915 |
| 1424019 | Navarro Miranda, Gladys E. | 2M71 Calle 56 Urb. Metropolis | | | | Carolina | PR | 00987 |
| 355803 | NAVARRO TYSON, JEANNETTE | RIVER VIEW | ZJ-37 CALLE 34 | | | BAYAMON | PR | 00961 |
| 1633291 | Navedo Boria, Ruth M. | P.O. Box 1485 | | | | Dorado | PR | 00646 |
| 1619882 | Navedo Serate, Brenda | PO BOX 1321 | | | | Trujillo Alto | PR | 00977 |
| 53379 | NAZARIO CHACON, BLANCA | CALLE HORTENCIA | BZN 567 | | | CAROLINA | PR | 00987 |
| 805909 | NAZARIO MONTALVO, AIDA | URB. EL VALLE | CALLE ROSALES #57 | | | LAJAS | PR | 00667 |
| 356642 | NAZARIO PEREZ, ZULMA | P/O BOX 2308 | | | | COAMO | PR | 00769 |
| 853857 | Negron Mojica, Modesta | Parcela Central 332 | Carr 874 | | | Canovanas | PR | 00729-4487 |
| 848210 | NEGRON MOJICA, MODESTA | TRIBUNAL CIRCUITO APELACIONES | 268 AV. LUIS MU-OZ RIVERA | | | SAN JUAN | PR | 00918 |
| 2068110 | NEGRON PEREZ, DORIS | PO BOX 1006 | | | | VILLALBA | PR | 00766 |
| 1875095 | Negron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00769 |
| 358561 | Negron Quiles, Yolanda I | 1294 Calle Juan Baiz | Apto. 2308 | | | San Juan | PR | 00924-4647 |
| 2010230 | Negron Torres, Iris Violeta | R-2 Calle 14 Urb. Sta. Juana | | | | Caguas | PR | 00725 |
| 1987636 | NEGRON TORRES, IRIS VIOLETA | R-2 CALLE 14 URB. STA JUANS | | | | CAGUAS | PR | 00725 |
| 1759123 | Negron Vazquez, Joseph | Osvaldo Toledo Martinez, Esq. | PO Box 190938 | | | San Juan | PR | 00919-0938 |
| 360427 | Neris Cruz, Miguel A. | P.O. Box 758 | | | | San Lorenzo | P.R. | 00754 |
| 360427 | Neris Cruz, Miguel A. | Urb. Las Campinas | C/2 Bondad L-18 Bzn. 111 | | | Las Piedras | PR | 00771 |
| 715041 | NEVAREZ RIVERA, MARICARMEN | URB CERROMONTE | B 25 CALLE 2 | | | COROZAL | PR | 00783 |
| 1690599 | Nicholson Medina, Kenneth | Mansiones del Caribe Calle Topacio #356 | | | | Humacao | PR | 00792 |
| 890347 | NIEVES BAEZ, CARMEN S | PO BOX 845 | | | | YABUCOA | PR | 00767 |
| 890347 | NIEVES BAEZ, CARMEN S | Urb. April Gardus | Calle 22 2-C 25 | | | LP | PR | 00771 |
| 2069522 | NIEVES BURGOS, DARITZA | URB. PARQUE ECUESTRE | IMPERIAL S-12 | | | CAROLINA | PR | 00987 |
| 1963100 | NIEVES BURGOS, JORGE | URB JARDINES DE CAPARRA | AC-33 CALLE 43-A | | | BAYAMON | PR | 00959 |
| 1715358 | NIEVES DELGADO, ABIGAIL | URB. TURABO GARDENS R9 31 CALLE G | | | | CAGUAS | PR | 00727-5938 |
| 1777801 | Nieves Figueroa, Israel | RR 7 Box 2729 | | | | Toa Alta | PR | 00953 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 8

Exhibit V
Twenty-Fifth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1762178 | Nieves Figueroa, Israel | Urb. Campos del Toa | Azucena D-19 | | | Toa Alta | PR | 00953 |
| 712230 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO | BARRIO ESPINOSA MAVITO | | DORADO | PR | 00646-9103 |
| 1486603 | NIEVES GONZALEZ, GLADYS | PO BOX 3283 | | | | AGUADILLA | PR | 00605 |
| 1594891 | Nieves Hernandez, Sara I. | 302 Parque del Sol | | | | Bayamon | PR | 00959 |
| 1594891 | Nieves Hernandez, Sara I. | Ave. Tnte. Cesar Gonzalez, Esq Juan Calaf Urb. Tre | | | | Hato Rey | PR | 00917 |
| 1952009 | NIEVES MULERO, HILDA I. | RR-4 BOX 12630 | | | | BAYAMON | PR | 00956 |
| 1531102 | NIEVES MULLER, ANGEL | Policia de Puerto Rico | PO Box 70166 | | | San Juan | PR | 00930-8166 |
| 1531102 | NIEVES MULLER, ANGEL | Policia de Puerto Rico | P.O. Box 70166 | | | San Juan | PR | 00936 |
| 1531102 | NIEVES MULLER, ANGEL | HC 3 BOX 14490 | | | | AGUAS BUENAS | PR | 00703-8341 |
| 363265 | NIEVES MULLER, ANGEL | HC 02 BOX 13261 | | | | AGUAS BUENAS | PR | 00703 |
| 1989174 | Nieves Rodriguez, Ana I | Urb Quintas de Villamar | V24 Calle Azafran | | | Dorado | PR | 00646 |
| 1989174 | Nieves Rodriguez, Ana I | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon | Parada 16 ½ | | San Juan | PR | 00908 |
| 1798952 | Nieves Rodriguez, Enibet | HC 9 Box 12167 | | | | Aguadilla | PR | 00603 |
| 1979330 | Nieves Rodriguez, Evangelio | Bda. Posarell-Sector Lazos | P.O. Box 53 | | | Comerio | PR | 00782 |
| 1653552 | Nieves Roman, Luis Raul | Hc03 Box 6560 | | | | Dorado | PR | 00646-9510 |
| 1687478 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 |
| 594799 | NIEVES SIFRE, YADIRA | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 |
| 1620990 | Nieves Torres, Alfredo | Las Delicias III | 3730 Calle A Perez Pierret | | | Ponce | PR | 00728-3712 |
| 1620990 | Nieves Torres, Alfredo | PO Box 630 | | | | Mercedita | PR | 00715 |
| 364824 | NIEVES VILLANUEVA, MERCEDES | CALLE TITO RODRIGUEZ | #777 | BO. OBRERO | | SANTURCE | PR | 00915 |
| 1420841 | NOCEDA GONZALEZ, MARILYN | ATTN: JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 |
| 1751325 | Nunez Caraballo, Edwin | Calle B A-18 | Colinas de Villa Rosa | | | Sabana Grande | PR | 00637 |
| 149323 | NUNEZ CARABALLO, EDWIN | COLINAS VILLA ROSA | A 18 CALLE B | | | SABANA GRANDE | PR | 00637 |
| 367615 | NUNEZ CARABALLO, EDWIN | COLINAS DE VILLA ROSA | A18 CALLE B | | | SABANA GRANDE | PR | 00637 |
| 934527 | NUNEZ MONTANEZ, ROBERTO | PO BOX 40022 | | | | SAN JUAN | PR | 00940 |
| 1645664 | NUNEZ RIVERA, MAYRA M | PMB 574 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 1645664 | NUNEZ RIVERA, MAYRA M | PO BOX 7977 | | | | CAGUAS | PR | 00625 |
| 368659 | OCANA ALEMAN, NERCIE | URB. LOMAS DE CAROLINA | L-2__CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 |
| 1639280 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 |
| 1721833 | OCASIO EMANUELLI, CARMEN | EST DE COAMO | 14 CALLE VALVANERA | | | COAMO | PR | 00769-3623 |
| 1509257 | OCASIO FONTANEZ, DELILAH | URB. VISTAS DEL CONVENTO | CALLE 6 2G-17 | | | FAJARDO | PR | 00738 |
| 1420859 | OCASIO GARCÍA, ROBERTO | PO BOX 9213 | | | | HUMACAO | PR | 00726 |
| 2058229 | Ocasio Reillo, Iris S. | 26980 Carr 113 | | | | Quebradillas | PR | 00678 |
| 369502 | OCASIO RIOS, JOSE | BO DUQUE PARCELA 187 | PO BOX 337 | | | NAGUABO | PR | 00718 |
| 1168291 | OCASIO RIVERA, ANGELICA | PO BOX 373 | | | | ANGELES | PR | 00611 |
| 369632 | OCASIO RODRIGUEZ, YAZMIN | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 |
| 1582259 | OJEDA ADRIAN, LILLIAM | PO BOX 1499 | | | | ANASCO | PR | 00610 |
| 1611163 | Ojeda Pagan, Sariel | PO Box 560604 | | | | Guayanilla | PR | 00656 |
| 1595727 | Olavarria Trujillo, Waleska | Urb. San Augusto | Calle Hacienda La Eliza B-18 | | | Guayanilla | PR | 00656 |
| 1206719 | OLIVERA BERMUDEZ, FRANCISCO | CDR CUETO 11A | | | | UTUADO | PR | 00641 |
| 1206719 | OLIVERA BERMUDEZ, FRANCISCO | DEPARTAMENTO DE LA FAMILIA | BOX 1647 | | | UTUADO | PR | 00641 |
| 651107 | Oliveras Lebron, Evelyn | COND VILLA PANAMERICANA | EDIF D APT 604 | | | SAN JUAN | PR | 00926 |
| 233669 | Olivero Astacio, Ivonne | 3D46 Amapola | | | | Bayamon | PR | 00956 |
| 233669 | Olivero Astacio, Ivonne | PO Box 6674 | Santa Rosa Unit | | | Bayamon | PR | 00960 |
| 1997433 | Olivieri Santana, Juanita | P.O. Box 2112 | | | | Carolina | PR | 00984-2112 |
| 1514999 | Omega Engineering, LLC | Oscar I Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 |
| 1182830 | Oquendo Cruz, Carmen | L#3 11 Royal Town | | | | Bayamon | PR | 00956 |
| 1690083 | Oquendo Oquendo, Candida R | HC-02 Box 6968 | | | | Adjuntas | PR | 00601 |
| 931106 | Oquendo Vizcaya, Pedro | PO Box 40022 | | | | San Juan | PR | 00940 |
| 1733491 | Orabona Ocasio, Esther | 2780 Bankstone Drive Apt 160 | | | | Marietta | GA | 30064 |
| 1510592 | ORAMA BORRERO, YARLIN | BO CALLEJONES | HC 1 BOX 4021 | | | LARES | PR | 00669 |
| 1106002 | ORAMA BORRERO, YARLIN | HC 1 BOX 4021 | CALLE JONES | | | LARES | PR | 00669 |
| 374268 | ORAMA RIVERA, KATHERINE | HC 02 BOX 6080 | BO. SABANA GRANDE | | | UTUADO | PR | 00641 |
| 1727569 | ORELLANA PAGAN, YOLANDA | URB PROMISED LAND | 19 CALLE TELAVIV | | | NAGUABO | PR | 00718-2839 |
| 853952 | ORSINI RECIO, WANDA L. | RR 1 BOX 921 | | | | AÑASCO | PR | 00610 |
| 375469 | ORTA INFANTE, HAYDEE | PO BOX 221 | | | | SAN SEBASTIAN | PR | 00685-0221 |
| 376287 | ORTIZ ACOSTA, HILDA | URB. SANTA MARIA CALLE 4 E-22 | | | | SAN GERMAN | PR | 00683 |
| 223596 | ORTIZ ACOSTA, HILDA | URB SANTA MARIA | E 22 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 903069 | ORTIZ ACOSTA, HILDA | E-22 CALLE 4 | | | | SAN GERMAN | PR | 00683 |
| 1602538 | ORTIZ BARBOSA, SAMUEL | PO BOX 1339 | | | | JUNCOS | PR | 00777 |
| 1602538 | ORTIZ BARBOSA, SAMUEL | BO VALENCIANO ABAJO CARR. 919 KM. 5.2 | | | | JUNCOS | PR | 00777 |
| 2050085 | ORTIZ COTTO, SIXTA | P.O. BOX 250 | SECTOR ARANA | | | AGUAS BUENAS | PR | 00703 |
| 2000422 | ORTIZ CRUZ, HECTOR | BO. BOTIJAS #2 CARR 156 KM 3.3 | | | | OROCOVIS | PR | 00720 |
| 286666 | ORTIZ ESPINOSA, LUZ E | URB LAS CAMPINAS II | 15 CALLE PAZ | | | LAS PIEDRAS | PR | 00771 |
| 1048992 | ORTIZ FIGUEROA, MARCEL | PO BOX 1507 | | | | CAGUAS | PR | 00726 |

Exhibit V

Twenty-Fifth Omnibus Objection Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 807888 | ORTIZ FIGUEROA, MARCEL | URB. VILLA BORINQUEN CALLE/ CASABE G-43 | | | | CAGUAS | PR | 00725 |
| 807888 | ORTIZ FIGUEROA, MARCEL | PO BOX 1507 | | | | CAGUAS | PR | 00726-1507 |
| 1559080 | ORTIZ GARCIA, MILAGROS | HC 01 BOX 6382 | | | | ARROYO | PR | 00714 |
| 1540998 | ORTIZ GUILBE, ROSA | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 1717604 | Ortiz Laureano, Edward | Hc 64 Buzon 8106 | | | | Patillas | PR | 00723 |
| 379724 | ORTIZ LEGRAND, LUIS GABRIEL | JAIME F. AGRAIT LLADO | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 |
| 808019 | Ortiz Lopez, Zahamara | CARIOCA | C/BALDORITY F-10 | | | GUAYAMA | PR | 00784 |
| 380049 | ORTIZ MALAVE, JOSE A. | R.R. - 1 BOX 10634 | BO. OROCOVIS | | | OROCOVIS | PR | 00720 |
| 1068632 | ORTIZ MARTE, NELDA I. | HC 2 BOX 8503 | BOX 8503 | | | YABUCOA | PR | 00767-9506 |
| 1178604 | Ortiz Nazario, Carlos R. | 20 Calle J | | | | Ensenada | PR | 00647 |
| 1830593 | Ortiz Ocasio, Wanda Ivette | PO Box 1299 | | | | Patillas | PR | 00723-1299 |
| 1599723 | ORTIZ ORTIZ, IDALIA | PO BOX 1628 | | | | GUAYAMA | PR | 00785-1628 |
| 1676297 | ORTIZ PEREZ, DENNISSE L | 10201 STEVEN DR | | | | POLK CITY | FL | 33868-8956 |
| 2136522 | Ortiz Ramos, Carmen D. | Calle Ramon Pawer 3039 | | | | Mayaguez | PR | 00682 |
| 1475557 | ORTIZ RENTAS, JESSICA | METROPOLIS | HI15 CALLE 1 | | | CAROLINA | PR | 00987 |
| 382534 | ORTIZ REYES, DOUGLAS P | HC 3 BOX 10171 | | | | COMERIO | PR | 00782 |
| 2004659 | Ortiz Rivera, Cherly | Ext San Jose E-18 | | | | Aibonito | PR | 00705 |
| 1910066 | Ortiz Rodriguez, Hilda | PO Box 952 | | | | San German | PR | 00683 |
| 2077268 | Ortiz Rodriguez, Maria Del Carmen | PO Box 631 | | | | Lajas | PR | 00667-0631 |
| 1678085 | Ortiz Rosado, Ana E. | P.O. Box 1826 | | | | Coamo | PR | 00769 |
| 1776046 | ORTIZ RUIZ, MERIDA | URB. VILLA GUADALUPE | CALLE 18 BB-11 | | | CAGUAS | PR | 00725 |
| 1621762 | ORTIZ SANABRIA, LUIS M. | FERMIN ARRAIZA NAVAS | PO BOX 9023951 | | | SAN JUAN | PR | 00902-1527 |
| 1621762 | ORTIZ SANABRIA, LUIS M. | FERMIN ARRAIZA NAVAS | PO BOX 194876 | | | SAN JUAN | PR | 00919-4876 |
| 384069 | ORTIZ SANCHEZ, REBECA | P O BOX 279 | | | | BARCELONETA | PR | 00617 |
| 1610640 | ORTIZ SANTIAGO, CARMEN | PMB - 131 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 |
| 1610640 | ORTIZ SANTIAGO, CARMEN | URB CIUDAD MASSO | 7 J6 | | | SAN LORENZO | PR | 00754 |
| 1584585 | Ortiz Santiago, Jorge I. | PO Box 8675 | | | | Humacao | PR | 00792-8675 |
| 384762 | Ortiz Torres, Eric R | Urb. Provincias Del Rio 1 #113 | | | | Coamo | PR | 00769 |
| 2008686 | Ortiz Vazquez, Benita | Bda. Pasarell-Sector Lazos | PO Box 53 | | | Comerio | PR | 00782 |
| 1549058 | Ortiz Velez, Brenda | La Monta A | 45 Calle Roberto Clemente | | | Ensenada | PR | 00647 |
| 1543792 | ORTIZ VELEZ, BRENDA | LA MONTANA | 45 CALLE ROBERTO CLEMENTE | | | ENSENADA | PR | 00647 |
| 2133157 | Ortiz Zayas, Isander | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133157 | Ortiz Zayas, Isander | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133157 | Ortiz Zayas, Isander | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 989038 | OSTOLAZA MUNOZ, ERMELINDO | PO BOX 75 | | | | SANTA ISABEL | PR | 00757 |
| 2070954 | Otero Muniz, Osvaldo | HC 02 Box 22402 | | | | Mayaguez | PR | 00680 |
| 2076103 | Otero Rivera, Awilda | Urb. Alturas de Vega Baja AA-DD#15 | | | | Vega Baja | PR | 00693 |
| 1599613 | OUTEK CARIBBEAN DISTRIBUTORS, INC. | 1605 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00921 |
| 970569 | Oyola Cruz, Carmen J. | Paseo De San Lorenzo | 405 Calle Esmeralda | | | San Lorenzo | PR | 00754-9939 |
| 1793706 | OYOLA CRUZ, MILDRED | APARTADO 141853 | | | | ARECIBO | PR | 00614 |
| 1551964 | P.D.C.M ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1551964 | P.D.C.M ASSOCIATES, S.E. | ATTN: ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 |
| 1537661 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ, CREDITOR'S ATTORNEY | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 |
| 1230670 | Pabon Bernard, Jorge | Urb. Jesus M. Lago J-12 | Calle Berta Roig | | | Utuado | PR | 00641-2418 |
| 1478266 | Pabon Bernard, Jorge A | J 12 Urb Jesus Maria Lago | | | | Utuado | PR | 00641 |
| 1664715 | PABON PEREZ, CARMEN DELIA | C-11 CALLE 28 VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 |
| 1660672 | PACHECO FIGUEROA, ROSA M | CALLE 25 Y 1331 URB. ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 |
| 1942272 | Pacheco Guadalupe, Melvin | PO Box 670 | | | | Penuelas | PR | 00624 |
| 1733352 | Pacheco Valedón, Angel Luis | Urb. San Carlos A9 Círculo San José | | | | Aguadilla | PR | 00603-5881 |
| 1539359 | Padilla Cancel, Elda M. | PO Box 2975 | | | | Mayaguez | PR | 00681 |
| 1715143 | Padilla Cruz, Nadina | 686 E Carrcoz | | | | Cabo Rojo | PR | 00623 |
| 1787755 | PADILLA QUINONES, BENIGNO | HC 2 BOX 10414 | | | | YAUCO | PR | 00698-9746 |
| 1933555 | PADILLA TORRES, ELIO J. | VALLE DE TIERRAS NUEVAS | 11 CALLE CAOBA | | | MANATI | PR | 00674 |
| 150186 | PADILLA VALLE, EILEEN | PUERTO REAL | 581 CALLE 1 | | | CABO ROJO | PR | 00623 |
| 1420995 | PADILLA VELEZ, ANIBAL | LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 |
| 1567732 | PADILLA VELEZ, JESUS | LCDO. LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 |
| 1173094 | PAGAN CARABALLO, BENJAMIN | URB.TURABO GARDEN CALLE C-R14-6 | | | | CAGUAS | PR | 00727 |
| 618339 | PAGAN CARABALLO, BENJAMIN | URB EL TURABO GARDENS | CALLE C-R14-6 | | | CAGUAS | PR | 00727 |
| 1677644 | Pagan Carraballo, Benjamin | Urb. Turabo Garden | calle C-R14-6 | | | Caguas | PR | 00727 |
| 2111390 | Pagan Domenech, Aurea Enid | #11 Calle Vidal Coloin | | | | San Sebastian | PR | 00685 |
| 1997893 | Pagan Domenech, Aurea Enid | #11 Calle Vidal Colon | | | | San Sebastian | PR | 00685 |
| 2078444 | Pagan Domenech, Aurea Enid | 11 Calle Vidal Colon | | | | San Sebastian | PR | 00685 |
| 392714 | PAGAN GONZALEZ, OLGA | EL TUQUE CALLE MARIO CANALES | #2116 | | | PONCE | PR | 00728-4816 |
| 1957058 | PAGAN MELENDEZ, PEGGY | URB. VILLA ANA B16 | CALLE ROBERTO MOJICA | | | JUNCOS | PR | 00777 |
| 2122102 | PAGAN MONTALVO, JAVIER | HC 02 BOX 5667 | | | | PENUELOS | PR | 00624 |

Exhibit V
Twenty-Fifth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 678529 | PAGAN PAGAN, JOEL | Joel Pagan Pagan | PO Box 560 807 | | | Guayanilla | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | P O BOX 560 173 | | | | GUAYANILLA | PR | 00656-0173 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 |
| 1763965 | Pagan Ruiz, Roberto | Ext. Santa Teresita | 4201 Calle Santa Mónica | | | Ponce | PR | 00730 |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 |
| 1954476 | Pagan Tantao, Pedro V. | 2322 Calle Daniella | | | | Ponce | PR | 00728-1706 |
| 1539969 | PAGAN TEXIDOR, ROSA M | PUERTO REAL | 943 CALLE URAYOAN | | | CABO ROJO | PR | 00623 |
| 394071 | Pagan Texidor, Rosa M | Puerto Real | Calle Urayoan Casa | 943 Pto Real | | CABO ROJO | PR | 00623-5000 |
| 1936379 | Pagan Velazquez, Nayda | BO Olimpo 463 | Calle B Parcelas Nuevas | | | Guayama | PR | 00784 |
| 1438994 | PANZARDI OLIVERAS, MICHAEL | PO BOX 6464 | | | | SAN JUAN | PR | 00914 |
| 1476079 | Pastrana, Mayra | PO Box 1613 | | | | Trujillo Alto | PR | 00977 |
| 1654851 | Pena Alvarado, Nydia | PO Box 298 | | | | Orocovis | PR | 00720 |
| 1800498 | PENA SOTO, ELVIN | PO BOX 1315 | | | | OROCOVIS | PR | 00720 |
| 1999634 | PENA TORRES, MARIELY | PO BOX 5259 | | | | YAUCO | PR | 00698 |
| 1459629 | Perales Perales, Mario E. | PO Box 2017 Pmb | 416 | | | Las Piedras | PR | 00771 |
| 2079274 | Perez Agosto, Pedro | Po Box 325 | | | | Aguas Buenas | PR | 00703 |
| 1702090 | Perez Albino, Jamilette | Bo. Quebradas Calle del Rio | #237 | | | Guayanilla | PR | 00656 |
| 1939417 | PEREZ ALVARADO, VIVIAN | URB SANTIAGO APOSTOL | G 20 CALLE 4 | | | SANTA ISABEL | PR | 00252 |
| 1782533 | PEREZ BLANCO, BETHZAIDA | 31 CALLE B | | | | SANTA ISABEL | PR | 00757 |
| 1649841 | Perez Bonilla, Maria | Urb Villas de San Cristobal II | calle Caoba | #390 | | Las Piedras | PR | 00771 |
| 1069735 | PEREZ CAMACHO, NEREIDA | HC 08 BOX 42 | | | | PONCE | PR | 00731-9701 |
| 400678 | PEREZ CAMACHO, NEREIDA | H.C-08 BOX-42 | | | | PONCE | PR | 00731 |
| 400742 | Perez Carcador, Brenda E | Calle 17-A # 200 Apt. S-238 | Cond. Rexville Park | | | Bayamon | PR | 00957 |
| 400742 | Perez Carcador, Brenda E | Urb. Santa Juanita | Ave Laurel L44 | | | Bayamon | PR | 00956 |
| 1602848 | Perez Cortes, Madeline | HC 4 Box 13660 | | | | Moca | PR | 00676 |
| 1425672 | Perez De Jesus, Marcelino | HC 02 BOX 13196 | | | | AGUAS BUENAS | PR | 00703 |
| 1789407 | PEREZ DELGADO, CARLA | PO BOX 1253 | | | | CIDRA | PR | 00739 |
| 1514717 | PEREZ DIAZ, JOSE E | COND. PONTEZUELA | EDIF. B-6 APTO 3-A | | | CAROLINA | PR | 00983 |
| 1494805 | Perez Garcia, Lourdes | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 354185 | PEREZ GIRAU, NAOMI | UTUADO ST. 0161 FOREST VIEW | | | | BAYAMON | PR | 00956 |
| 1165370 | PEREZ GONZALEZ, ANGEL D | VILLA DE CASTRO | K 9 CALLE 6 | | | CAGUAS | PR | 00725 |
| 1658472 | Perez Gonzalez, Veronica | HC05 Box 11213 | | | | Moca | PR | 00676 |
| 1640786 | Perez Jimenez, Melissa | Urb. Jardines de la Via Calle Paraiso #103 | | | | Naguabo | PR | 00718 |
| 712063 | PEREZ MARTINEZ, MARIA I | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 |
| 2001282 | PEREZ MARTINEZ, MARIA I | URB. LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 |
| 403888 | Perez Maysonet, Maria | Urb. Villa Fontana | BRS Via 16 | | | Carolina | PR | 00983 |
| 2003697 | Perez Munoz, Tatiana M. | Barrio Rio Grande, Carretera 115 | | | | Rincon | PR | 00677 |
| 2003697 | Perez Munoz, Tatiana M. | PO Box 1486 Rincon | | | | Rincon | PR | 00677 |
| 404626 | PEREZ NIEVES, CARMEN LUZ | PO BOX 9022516 | | | | SAN JUAN | PR | 00902-2516 |
| 1196585 | PEREZ PIZARRO, ELDA R. | PO BOX 141 | | | | LOIZA | PR | 00772 |
| 245726 | PEREZ RAMIREZ, JOSE A | URB VALLE VERDE | C 9 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 247231 | PEREZ RAMIREZ, JOSE E | URB VALLE VERDE | C 9 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 406188 | PEREZ RIVERA, GABRIEL | CMR 490 BOX 2416 | | | | APO | AE | 09708 |
| 327731 | PEREZ RIVERA, MERARI | URB RIO GRANDE ESTATES | 11523 CALLE PRINCESA CAROLINA | | | RIO GRANDE | PR | 00745 |
| 327731 | PEREZ RIVERA, MERARI | BUZON HC-01 BOX 6279 BO CAMBALACHE | | | | CANOVANAS | PR | 00729 |
| 327731 | PEREZ RIVERA, MERARI | Buzon HC-01 Box 6279 Bo Cambalache | | | | Condado | PR | 00729 |
| 1637765 | PEREZ RODRIGUEZ, LOURDES J | PO BOX 267 | | | | LAS MARIAS | PR | 00670 |
| 1880455 | Perez Rodriguez, Maria Antonia | 3165 Calle Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728 |
| 1930553 | PEREZ TORRES, FELIX | BO. QUEBRADA CEIBA | PO BOX 1162 | | | PENUELAS | PR | 00624 |
| 1116640 | PEREZ URBINA, MELVIN G | PMB 1734 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 |
| 704448 | PEREZ VALENTIN, LUZ C | REPTO CONTEMPORANEO | D15  CALLE E | | | SAN JUAN | PR | 00926 |
| 2044428 | Perez Vazquez, Anna | 8667 Calle Jon Los Gonzales | | | | Quebradillas | PR | 00678 |
| 2044428 | Perez Vazquez, Anna | Ave. TNTE Cesar Gonzalez | | | | Hato Rey | Puerto Rico | 00917 |
| 2065319 | Perez Velez, Sonia M. | 154  Calle 6 Urb San Antonio | | | | San Antonio | PR | 00690-1344 |
| 1472016 | Pico Vidal, Arturo | PO Box 7545 | | | | Ponce | PR | 00732-7545 |
| 1472016 | Pico Vidal, Arturo | Lemuel Negron-Colon, Attorney for Creditor | P.O. Box 801478 | | | Coto Laurel | PR | 00780-1478 |
| 410376 | Pinero Rosario, Yolanda | Urb Verde Mar | 595 Calle 20 | | | Humacao | PR | 00741 |
| 410376 | Pinero Rosario, Yolanda | Calle 20 #595 Urb Verde Mar | | | | Punta Santiago | PR | 00741 |
| 2081169 | Pinto Gonzalez, Alfredo | 303 Calle Vereda del Prado | Urb. Los Arboles | | | Carolina | PR | 00987 |
| 410834 | PIZARRO BARRETO, YOLANDA | PO BOX 1002 | PUEBLO STATION | | | CAROLINA | PR | 00986 |
| 1106935 | PIZARRO BARRETO, YOLANDA | P O BOX 1002 | PUEBLO STATION | CARR 8S1 KM 30CALLE BARRIDO | | CAROLINA | PR | 00986 |
| 1581428 | PIZARRO BARRETO, ZELIDETH | PO BOX 715 | | | | CAROLINA | PR | 00986 |
| 411528 | PLANADEBALL COLON, RICARDO | VILLA CANAAN | B 5 | | | LAJAS | PR | 00667 |
| 811508 | PLANADEBALL COLON, RICARDO | BARRIADA NICOLIN PEREZ | CALLE B # 5 | | | LAJAS | PR | 00667 |

Exhibit V

Twenty-Fifth Omnibus Objection Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 411528 | PLANADEBALL COLON, RICARDO | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 |
| 1584243 | PLANAS PENA, LYDIA | 2 LOS CANTIZALES | APT 2L | | | SAN JUAN | PR | 00926 |
| 287770 | PLANAS PENA, LYDIA | B 2 L LOS CANTIZALES | | | | SAN JUAN | PR | 00926 |
| 1584243 | PLANAS PENA, LYDIA | CENTRO MEDICO DE RIO PIEDRAS | BARRIO MONACILLOS | APARTADO 191681 | | SAN JUAN | PR | 00919-1681 |
| 287770 | PLANAS PENA, LYDIA | LYDIA PLANAS PENA | ADMINISTRACTION DE REHABILITACION VOCACIONAL | CENTRO MEDICO, BARRIO MONACILLOS DE RIO PIEDRES | APARTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 1595231 | PLANAS PENA, LYDIA | TRABAJADOR SOCIAL | ADMINISTRACION DE REHABILITACION VOCACIONAL | CENTRO MEDICO, BARRIO MONACILLOS DE RIO PIEDRAS | APORTADO 191681 | SAN JUAN | PR | 00919-1681 |
| 1595231 | PLANAS PENA, LYDIA | 2 LOS CANTIZALES | APTO2L | | | SAN JUAN | PR | 00926 |
| 1572206 | Plaza Hernandez, Margarita | HC 2 Box 10500 | | | | Yauco | PR | 00698 |
| 1992111 | Polaco Quinones, Anellys | Calle San Andres #19 | | | | Loiza | PR | 00772 |
| 412080 | POLANCO AGOSTINI, SONIA | URB. DOS PINOS TOWN HOUSES | B12 CALLE 2 | | | SAN JUAN | PR | 00923 |
| 1813867 | Ponce Hernandez, Maria del C. | PO Box 392 | | | | Moca | PR | 00676 |
| 1643861 | Portalatin Arocho, Gloria | PO Box 456 | | | | Florida | PR | 00650 |
| 413541 | POZO POZO, CARLOS A | LOMAS VERDES | CALLE DURAZNO 35 2 A | | | BAYAMON | PR | 00956 |
| 1530665 | PR RETAIL STORES, Inc. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1530665 | PR RETAIL STORES, Inc. | CREDITOR'S ATTORNEY | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 |

**<u>Exhibit W</u>**

Exhibit W
Twenty-Sixth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 413824 | Pratts Ruiz, Eliezer | Hc-05 Box 55112 | | | | Mayaguez | PR | 00680 |
| 1605488 | Puerto Rico Land Administration | 171 Ave. Carlos Chardón, Suite 101 | | | | San Juan | PR | 00918 |
| 1605488 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | | San Juan | PR | 00923 |
| 1605488 | Puerto Rico Land Administration | J-16 Calle Mary Wood, Apt. A | | | | San Juan | PR | 00926-1844 |
| 855660 | Puerto Rico Legal Advocates PSC | PO Box 7462 | | | | Ponce | PR | 00732 |
| 855660 | Puerto Rico Legal Advocates PSC | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 |
| 412862 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 839522 | Quality Outcome Contractors Inc. | Carlos Luis Baez-Colon | Estancias del Golf Club #578 | | | Ponce | PR | 00730 |
| 839522 | Quality Outcome Contractors Inc. | Urb. Jardines del Caribe | Calle 23 T-12 | | | Ponce | PR | 00728 |
| 301710 | QUELIS SANCHEZ, MARILYN | C/3A, Z-12, Urb. Flamboyan Gardens | | | | Bayamon | PR | 00959 |
| 1502412 | QUELIS SANCHEZ, MARILYN | CALLE 3A, Z-12 | FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 |
| 1495520 | Quelis Sanchez, Marilyn | Calle 3A, Z-12, URB. Flamboyan Gardens | | | | Bayamon | PR | 00959 |
| 301710 | QUELIS SANCHEZ, MARILYN | URB EL FLAMBOYAN GARDENS | Z 12 CALLE 3A | | | BAYAMON | PR | 00959 |
| 1990705 | Quesada Gaston, Emma | Urb. Buena Vista ca, Bonita #1314 | | | | Ponce | PR | 00717-2509 |
| 2007376 | QUESADA GASTON, EMMA | URB BUENA VISTA | 1314 CALLE BONITA | | | PONCE | PR | 00717-2509 |
| 1871851 | Questell Cruz, Nelson | 38 Union | | | | Santa Isabel | PR | 00757 |
| 416191 | QUILES LOPEZ, EFRAIN | PO BOX 1286 | | | | UTUADO | PR | 00761 |
| 1195834 | QUILES LOPEZ, EFRAIN | PO BOX 1286 | | | | UTUADO | PR | 00641 |
| 1930968 | Quiles Lopez, Pedro A. | Attn: Nora Cruz Molina, ESQ | PO Box 2795 | | | Arecibo | PR | 00613-2795 |
| 1930968 | Quiles Lopez, Pedro A. | Nora Cruz Molina | PO Box 2795 | | | Arecibo | PR | 00613-2795 |
| 1971769 | Quiles Oquendo, Javier | Apartado 2638 | | | | Juncos | PR | 00777 |
| 1971769 | Quiles Oquendo, Javier | Residencias Sanabria | | | | Juncos | PR | 00777 |
| 2043059 | Quiles Oquendo, Maria M. | HC 01 Box 5181 | | | | Juncos | PR | 00777 |
| 1507830 | Quinones Jimenez, Eugenia | P.O. Box 967 | | | | San German | PR | 00683 |
| 990364 | QUINONES JIMENEZ, EUGENIA | PO BOX 967 | | | | SAN GERMAN | PR | 00683-0967 |
| 915 | QUINONES RIVERA, ABRAHAM | CAMPAMENTO | 7 CALLE E | | | GURABO | PR | 00778 |
| 1676084 | Quinones Serpa, Elizabeth | Po Box 1881 | | | | Manati | PR | 00674 |
| 1905096 | Quinones Vazquez, Wanda | Calle 17 Casa M-14 | Villa Del Carmen | | | Gurabo | PR | 00778 |
| 1880122 | Quintana Salas, Nemesio | P.O. Box 1181 | | | | Isabela | PR | 00662 |
| 1730808 | Quintero, Santa | P.O. Box 463 | | | | Vega Alta | PR | 00692 |
| 1746083 | Ramirez Ball, Rafael H. | PO Box 195492 | | | | San Juan | PR | 00919 |
| 2120268 | Ramirez De Torrens, Ileana | HC-02 Buzon 5327 | | | | Luguillo | PR | 00773 |
| 1735296 | Ramirez Diaz, Carmen Z. | PO Box 324 | | | | Orocovis | PR | 00720 |
| 422044 | RAMIREZ ESCOBAR, CELINETTE | CALLE 6-F O-10 | EL TUQUE- NUEVA VIDA | | | PONCE | PR | 00731-0000 |
| 2009990 | Ramirez Irizarry, Eva M. | 16 Clinton | Estancias Balseiro | | | Arecibo | PR | 00612 |
| 2102766 | Ramirez Irizarry, Eva M. | Estancias Balseiro Clinton #16 | | | | Arecibo | PR | 00612 |
| 1993702 | Ramirez Irizarry, Eva M. | Estancias Balseiro Calle Clinton #6 | | | | Arecibo | PR | 00612 |
| 1060611 | Ramirez Lopez, Melissa | P.O. Box 6597 Loiza Station | | | | San Juan | PR | 00914 |
| 1060611 | Ramirez Lopez, Melissa | San Juan PARK II | Edf. AA Apt. 102 | | | San Juan | PR | 00909 |
| 1836784 | RAMIREZ LOPEZ, WILFREDO | B-33 CALLE AMAPOLA | | | | GUAYANILLA | PR | 00656 |
| 1425724 | Ramirez Martinez, Orlando | Box 76 | | | | Naranjito | PR | 00719 |
| 1094551 | Ramirez Medina, Sonia M. | HC 1 Box 6486 | | | | Barceloneta | PR | 00617 |
| 1701059 | RAMIREZ ORTIZ, NELIDA | BAUTA ABAJO | HC 01 BOX 6101 | | | OROCOVIS | PR | 00720-9705 |
| 423049 | Ramirez Robles, Idalia M | Box 57 | | | | Arroyo | PR | 00714 |
| 2100160 | RAMIREZ ROBLES, IDALIA M | PO BOX 57 | | | | ARROYO | PR | 00714 |
| 1421214 | RAMIREZ VAZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763  UPR STATION | | | SAN JUAN | PR | 00931-2763 |
| 2124325 | Ramos Avila, Clemencia | Apartado 989 | | | | Quebradillas | PR | 00678 |
| 2124325 | Ramos Avila, Clemencia | PO Box 989 | | | | Quebradillas | PR | 00678 |
| 1572769 | RAMOS BELTRAN, GRIZZETTE | HC-1 BOX 6356 | | | | MOCA | PR | 00676 |
| 1443606 | RAMOS CASIANO, FLORENCE | P.O. BOX 769 | | | | GUANICA | PR | 00647 |
| 425828 | Ramos Cruz, Yadira | Hc 02 Box 5727 | | | | Lares | PR | 00669 |
| 1481159 | RAMOS DE LEON, IAN NIVLEK | CONDOMINIO VILLAS DE GUAYNABO | CALLE BETANCES # 52  APT. 1 | | | GUAYNABO | PR | 00971 |
| 2126212 | Ramos De Leon, Ian Nivlek | Condominio Villas De Guaynabo | Calle Betances # 52 | Apartamento # 1 | | Guaynabo | PR | 00971 |
| 426032 | RAMOS DIAZ, YARITZIA | P.O. BOX 270 | CARR. 948 | | | LAS PIEDRAS | PR | 00771 |
| 1209397 | Ramos Feliciano, Gilberto | Gilberto Ramos Feliciano | Policia de Puerto Rico | Carr 348 K.M. 5.8 B20N 22472 HC-02 | | Mayaguez | PR | 00680 |
| 1209397 | Ramos Feliciano, Gilberto | HC02 Box 22472 | Bo Malezas | | | Mayaguez | PR | 00680 |
| 426099 | RAMOS FELICIANO, GILBERTO | HC 2 BOX 22472 | | | | MAYAGUEZ | PR | 00680 |
| 812586 | RAMOS FIGUEROA, CARMEN | VILLA_DE_CAGUAS | BONAPARTE_J-11-2 | | | CAGUAS | PR | 00725 |
| 812586 | RAMOS FIGUEROA, CARMEN | Carmen Z. Ramos Figueroa | Villas de Rey 2-J- Calle Bonaparte | | | Caguas | PR | 00725 |
| 1464660 | RAMOS GARCIA, REYNALDO | URB CAPARRA HEIGHTS | 613 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 |
| 1677874 | Ramos Molina, Noelia | PO BOX 381 | | | | Aguas Buenas | PR | 00703 |
| 2075652 | Ramos Morales, Aida L. | PO Box 1083 | | | | Rincon | PR | 00677 |
| 2049257 | Ramos Munoz, Ana M. | P.O. Box 1147 Calle Cambija | | | | Rincon | PR | 00677 |
| 1630405 | Ramos Natal, Esther M | HC 04 Box 17336 | | | | Camuy | PR | 00627 |
| 1628243 | Ramos Natal, Esther M | HC 4 Box 17336 | | | | Camuy | PR | 00627 |
| 1910767 | Ramos Ortiz, Madeline | Urb. Villas Del Coqui | St. Aristides Chavier #3120 | | | Aguirre | PR | 00704 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 7

Exhibit W
Twenty-Sixth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1977461 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | | Mayaguez | PR | 00681 |
| 2087399 | Ramos Ortiz, Mildred A. | PO Box 1091 | | | | Mayaguez | PR | 00681-1091 |
| 1106949 | RAMOS RAMOS, YOLANDA | PO BOX 401 | | | | RINCON | PR | 00677 |
| 1675028 | Ramos Rodriguez, Rafael I. | HC-2 Box 6140 | | | | Barranquitas | PR | 00794 |
| 1688766 | RAMOS ROSADO, CARMEN G | 68 CALLE SAN JUAN N | | | | CAMUY | PR | 00627 |
| 429141 | RAMOS ROSADO, JANNETTE | LOMAS VERDES | J-3 CALLE ALMENDRA | | | BAYAMON | PR | 00956 |
| 905964 | RAMOS ROSADO, JANNETTE | URB. LOMAS VERDES | J-3 CALLE ALMENDRA | | | BAYAMON | PR | 00956 |
| 2054531 | RAMOS SANTIAGO, MAGDA I. | EDIF. 12 APT. 95 RES. M.J. RIVERA | | | | COAMO | PR | 00769 |
| 1966160 | Ramos Serrano, Nilsa I. | 77 Madreperla Urb. Parques de Candelero | | | | Humacao | PR | 00791-7608 |
| 2079161 | Ramos Vazquez, Miriam | PO Box 1230 | | | | Toa Alta | PR | 00954 |
| 1557680 | Recabal Vallellanes, Kevin | 18828 Belvedere Road | | | | Orlando | FL | 32820 |
| 1627674 | Reyes Ayala, Mariangely | HC05 Box 6479 | | | | Aguas Buenas | PR | 00703 |
| 907173 | REYES GARCIA, JOEL | 80-A CALLE SANTA ANA | | | | SALINAS | PR | 00751 |
| 1991395 | REYES GARCIA, JOEL | BO COCO NUEVO | 80A CALLE SANTA ANA | | | SALINAS | PR | 00751 |
| 1884520 | Reyes Guzman, Ricardo | Bo Real Anon Carr 511 | | | | Ponce | PR | 00780-9523 |
| 1947294 | Reyes Guzman, Ricardo | HC 06 Box 4379 | | | | Coto Laurel | PR | 00780-9523 |
| 1947294 | Reyes Guzman, Ricardo | Bo. Real Anon Carr. 511 | | | | Ponce | PR | 00780 |
| 1637761 | Reyes Morales, Pedro G | PO Box 4244 | | | | Vega Baja | PR | 00694 |
| 1637761 | Reyes Morales, Pedro G | Departamento de Educacion de PR | 4143 Old Lyne Rd | | | Virginia Beach | VA | 23453 |
| 435704 | REYES REYES, ANA S. | HC 07 BOX 33112 | | | | HATILLO | PR | 00659 |
| 2052092 | REYES RODRIGUEZ, IVONNE | URB. LA HACIENDA | 52 AM-6 | | | GUAYAMA | PR | 00784 |
| 1800838 | Reyes Rolon, Magali | Santa Teresita | K 3 Calle 11 | | | Bayamon | PR | 00960 |
| 1507856 | Ridge Top Development, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 |
| 1636462 | Riera Aponte, Marihelva | 0-21 c/Feliciano Delgado-Nueva Vida | | | | Ponce | PR | 00728 |
| 1683344 | RIERA ZAPATA, ANIBAL | COND PARKSIDE | D 14 CALLE 6 APT 303 | | | GUAYNABO | PR | 00968 |
| 1573003 | Riollano Garcia, Evelyn | Urb. San Gerardo | 1636 Calle Colorado | | | San Juan | PR | 00926 |
| 1868804 | RIOS CERVANTES, HECTOR | D-9 CALLE 5 URB. JARDINES DE ANASCO | | | | ANASCO | PR | 00610 |
| 1185524 | RIOS LOPEZ, CLEMENCIA | PO BOX 40582 | MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| 966673 | RIOS MORALES, CARLOS | HC 57 BOX 10522 | | | | AGUADA | PR | 00602-9848 |
| 439665 | RIOS RAMIREZ, RICHARD | HC 01 BOX 3228 | | | | HORMIGUEROA | PR | 00660 |
| 437732 | Rios Ramirez, Richard | HC 01 Box 3228 | | | | Hormiguero | PR | 00660 |
| 226531 | RIOS RIVAS, IGNACIO | HC-01 BOX 6578 | | | | CIALES | PR | 00638 |
| 1948201 | Rios Valentin, Mario | HC-05 Box 6983 | | | | Aguas Buenas | PR | 00703 |
| 1830906 | RIVERA ACEVEDO, MARITZA | HC 69 BOX 16155 | | | | BAYAMON | PR | 00956 |
| 2052329 | RIVERA ALBINO, LUISA LINNETTE | P.O. BOX 516 | | | | ADJUNTAS | PR | 00601 |
| 1633455 | Rivera Alvarado, Ivelisse | PO Box 1150 | | | | Aibonito | PR | 00705 |
| 333554 | RIVERA ALVAREZ, MILAGROS | 2 VILLA KENNEDY APARTAMENTO 19 | | | | SAN JUAN | PR | 00915-2702 |
| 441512 | RIVERA ALVAREZ, MILAGROS DEL R | EDIF 2 APT 19 VILLA KENNEDY | | | | SAN JUAN | PR | 00915 |
| 1506113 | RIVERA ALVAREZ, MILAGROS DEL R | VILLA KENNEDY | EDIF 2 APT 19 | | | SAN JUAN | PR | 00915-2702 |
| 1577604 | RIVERA AYALA, JESSIEL | VILLA OLIMPICA | 567 PASEO 2 | | | SAN JUAN | PR | 00924-1216 |
| 1082206 | RIVERA AYALA, RAMONITA | HC 02 BOX 13405 | CARR 156KM 49 H8 | | | AGUAS BUENAS | PR | 00703 |
| 442086 | RIVERA AYALA, ZULEIKA | HC 61  BOX 6117 | | | | TRUJILLO ALTO | PR | 00976 |
| 192766 | Rivera Berdecia , Gladys  E. | 406 Urb La Alborada | | | | Sabana Grande | PR | 00637 |
| 442352 | RIVERA BERDECIA, GLADYS | LA ALBORADA | # 406 | | | SABANA GRANDE | PR | 00637 |
| 1562287 | Rivera Berly, Luz R. | P.O. Box 592 | | | | Coamo | PR | 00769 |
| 1440313 | RIVERA BURGOS, HECTOR | URB FOREST HILLS | D-16 CALLE 23 | | | BAYAMON | PR | 00959 |
| 442968 | RIVERA CAMACHO, WILFREDO | HC 04 BOX 11883 | | | | YAUCO | PR | 00698 |
| 1378078 | RIVERA CANCEL, WALESKA | URB INTERAMERICANA | C26 JA10 | | | TRUJILLO ALTO | PR | 00976 |
| 590518 | RIVERA CANCEL, WALESKA | URB LOMAS DE TRUJILLO ALTO | B 13 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 1453848 | RIVERA CANCEL, WALESKA | URB LOMAS DE TRUJILLO | B-13 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 |
| 1108468 | RIVERA CARRERO, ZULMA | PO BOX 426 | | | | TOA ALTA | PR | 00954 |
| 1879492 | Rivera Castro, Minerva | 42 B Rio Grande Hills | | | | Rio Grande | PR | 00745 |
| 1099874 | Rivera Charon, Virginia | BO Islote II | 133 Calle 5 | | | Arecibo | PR | 00612 |
| 918736 | RIVERA CIURO, LUZ V | HIGUERO 196 | | | | RIO GRANDE | PR | 00745 |
| 1586253 | RIVERA CIURO, LUZ V. | BO CAMPO RICO | HC 3 BOX 7608 | | | CANOVANAS | PR | 00729-9765 |
| 1586705 | RIVERA CIURO, LUZ V. | URB VISTAS DE RIO GRANDE 196 CALLE HIGUERO | | | | RIO GRANDE | PR | 00745 |
| 1387351 | RIVERA CIURO, LUZ V. | VISTAS DE RIO GRANDE | HIGUERO 196 | | | RIO GRANDE | PR | 00745 |
| 22156 | Rivera Claudio, Ana C | HC 6 Box 10102 | | | | Yabucoa | PR | 00767-9703 |
| 1494540 | Rivera Colón, Carmen M. | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 1422906 | RIVERA COLÓN, DANIEL | HC-01 BOX 3607 | | | | MOROVIS | PR | 00687 |
| 1422906 | RIVERA COLÓN, DANIEL | INST. ANEXO GUYAMA 500 EDIF 8. SECC. BB. CEI #131 | P.O BOX 10005 | | | GUAYAMA | PR | 00785 |
| 1422906 | RIVERA COLÓN, DANIEL | INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 | EDIFICIO 5 SECCIÓN A CELDA #2 50 | CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI | | BAYAMÓN | PR | 00961-7403 |
| 2098601 | Rivera Colon, Marie Zaida | Cond. Los Almendros Plaza II | Apt 606 | | | San Juan | PR | 00924 |
| 1835353 | RIVERA COLON, NESTAR DELIA | BUZON HC 64  BOX 8342 | | | | PATILLAS | PR | 00723 |
| 2093149 | Rivera Colon, Nestar Delia | Buzon HC-b4 | Box 8342 | | | Patillas | PR | 00723 |
| 1652279 | RIVERA COLON, RAMONITA | URB SANTA CLARA | 17 CALLE 1 | | | SAN LORENZO | PR | 00754 |

Exhibit W
Twenty-Sixth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 854470 | RIVERA COLON, XAVIER | URB CIUDAD UNIVERSITARIA Y 54  CALLE 25 T | | | | TRUJILLO ALTO | PR | 00976 |
| 854470 | RIVERA COLON, XAVIER | Y-54 25 Urb. Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 |
| 1892077 | RIVERA COSTAS, DELIA | URB SAGRADO CORAZON | 865 CALLE ALEGRIA | | | PENUELAS | PR | 00624-2321 |
| 1894700 | RIVERA COSTAS, DELIA | 865 CALLE ALEGRIA SAGRADO CORAZON | | | | PENUELAS | PR | 00624 |
| 1808362 | Rivera Cruz, Maritza | Las delicias #96 Vista Alegre | | | | Bayamón | PR | 00959 |
| 1574062 | RIVERA DE JESUS, HIPOLITA | PO BOX 2222 | | | | GUAYAMA | PR | 00785 |
| 1700556 | Rivera Diaz, Ana Maria | Barrio Rabanal Box 2764 | | | | Cidra | PR | 00739 |
| 1040039 | RIVERA ENCARNACION, MADELINE | PO BOX 20135 | | | | SAN JUAN | PR | 00928-0135 |
| 1493881 | Rivera Escalera, Jeanette | # 69 Ave Rivera Morales | | | | San Sebastian | PR | 00685 |
| 1914004 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 |
| 1321635 | RIVERA FLORES, CARLOTA | HC 01 BOX 10201 | | | | COAMO | PR | 00769 |
| 2074713 | Rivera Garcia, Jose Juan | 3617 Calle El Cademas | | | | Ponce | PR | 00728 |
| 1949181 | Rivera Garcia, Jose Juan | 3617 Calle El Cademes | | | | Ponce | PR | 00728 |
| 2112799 | Rivera Garcia, Jose Juan | 3617 Calle El Cademus | | | | Ponce | PR | 00728 |
| 1722350 | RIVERA GARCIA, OLGA I. | M-19 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 |
| 1100829 | RIVERA GARCIA, WANDA E. | URB. LUCHETTI | 23 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 |
| 447123 | Rivera Garcia, Wanda E. | Urb.Lugetti | C-Virg.Pozo -23 | | | Manati | PR | 00674 |
| 1957066 | Rivera Gonzalez, Ivelisse | Coop. Jardines de San Ignacio | Apt. 1605-B | | | SAN JUAN | PR | 00927 |
| 1753848 | RIVERA GUEVAREZ, JOHNNY | URB. LEVITTOWN LAKES | F T 12 CALLE LUIS LLOREN TORRES | | | TOA BAJA | PR | 00949 |
| 686020 | RIVERA HERNANDEZ, JOSE M | 60448 SECT LA PICA | | | | CAMUY | PR | 00627 |
| 1237272 | Rivera Hernandez, Jose M | PO Box 60448 | | | | Camuy | PR | 00627 |
| 2045359 | Rivera Irizarry, Neftali | 2253 Sorrel Lane | | | | Winterville | NC | 28590 |
| 1468327 | RIVERA JIMENEZ, MARITZA | URB JARDINES DE MONTE BRISAS | SD9 CALLE 5-1 | | | FAJARDO | PR | 00738 |
| 448827 | RIVERA LEON, MAGALI | URB JARDINES DE LAFAYETTE | B 23 CALLE B | | | ARROYO | PR | 00714 |
| 2066706 | Rivera Llera, Ivette | PO Box 1893 | | | | Guayama | PR | 00785 |
| 897583 | RIVERA LOZADA, EVELYN N | Cond Concordia Gardens I | 8 Calle Livorna Apt 9d | | | San Juan | PR | 00924-0000 |
| 897583 | RIVERA LOZADA, EVELYN N | EDIF B APT 1102 | | | | SAN JUAN | PR | 00917 |
| 2020330 | Rivera Malave, Wilson | HC-38 Box 6773 | | | | Guanica | PR | 00653 |
| 1854972 | RIVERA MARRERO, MARIA E | PO BOX 10160 | | | | COAMO | PR | 00769 |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | PO BOX 6299 | | | | CAGUAS | PR | 00726 |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | GARCIA & RIVERA LLC | PO BOX 9022074 | | | SAN JUAN | PR | 00902-2074 |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | OSCAR RIVERA | ATTORNEY/AUTHORIZED REPRESENTATIVE | GARCIA & RIVERA LLC | PO BOX 9022074 | San Juan | PR | 00902-2074 |
| 1942214 | Rivera Martinez, Olga Maria | #2329 Urb Los Caobos Tabonuco | | | | Ponce | PR | 00716 |
| 1777441 | Rivera Martinez, Olga Maria | #2329 Calle Tabonuco | Urb Los caobos | | | Ponce | PR | 00716 |
| 1563016 | Rivera Mass, Joe Louis | 7107 Society Drive | Apartment A | | | Tampa | FL | 33617 |
| 1085689 | RIVERA MATOS, ROBERT | PO BOX 40643 | MINILLAS STATION | | | SAN JUAN | PR | 00940 |
| 1986634 | Rivera Mendez, Maria | HC9 B2 92705 | | | | San Sebastian | PR | 00685 |
| 1448721 | Rivera Morales, Glenda Liz | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 |
| 1421424 | Rivera Nieves, Jose M. | Nora Cruz Molina | PO Box 2795 | | | Arecibo | PR | 00613-2795 |
| 452242 | RIVERA NIEVES, MARIA M | LA MARINA | 28 CALLE ERIDANO | | | CAROLINA | PR | 00979 |
| 299418 | RIVERA NIEVES, MARIA M | URB LA MARINA | 28 CALLE ERIDANO | | | CAROLINA | PR | 00979 |
| 1053695 | RIVERA NIEVES, MARIA M | URB LA MARINA | 28 C ERIDANO | | | CAROLINA | PR | 00979 |
| 2036691 | RIVERA NIEVES, ROBERTO | PO BOX 1027 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978-1027 |
| 452681 | RIVERA ORTIZ, BENIGNO | PO BOX 372 | | | | CABO ROJO | PR | 00623 |
| 2106254 | Rivera Ortiz, Evelyn | HC 2 Box 8407 | | | | Florida | PR | 00650 |
| 1476049 | RIVERA PASTRANA, ALAN YAHIR | PO BOX 1613 | | | | TRUJILLO ALTO | PR | 00977 |
| 1962948 | RIVERA PEDROGO, ELSA M | HC-02 BOX 13303 | | | | AIBONITO | PR | 00705 |
| 585899 | RIVERA PERCY, VICTOR | URB VILLA GRILLASCA | 937 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 |
| 585971 | RIVERA PERCY, VICTOR T | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 |
| 453685 | RIVERA PERCY, VICTOR T | URB. VILLA GRILLASCA | CALLE VIRGILIO BIAGGI #937 | | | PONCE | PR | 00717 |
| 585971 | RIVERA PERCY, VICTOR T | VILLA GRILLASCA | VIRGILIO BIAGGI ST. 937 | | | PONCE | PR | 00717 |
| 453917 | RIVERA PEREZ, JUAN MARCOS | URB BUENOS AIRES | 31 CALLE B | | | SANTA ISABEL | PR | 00757 |
| 846843 | RIVERA PEREZ, LUISA M | URB REPARTO CONTEMPORANEO | D-15 CALLE E | | | RIO PIEDRAS | PR | 00926 |
| 1572817 | RIVERA PÉREZ, NORBERTO | ANTONIO BAUZA | AVE. MUÑOZ RIVERA 602 EDIFICIO LEMANS OFICINA 402 | | | HATO REY | PR | 00918 |
| 1572817 | RIVERA PÉREZ, NORBERTO | AV. M RIVERA | EDIF LEMANS 7406 | | | HATO REY | PR | 00918 |
| 2062708 | RIVERA RAMOS, MIGUELINA | ARIZONA #2 CASA #27 | | | | ARROYO | PR | 00714 |
| 455018 | RIVERA REYES , NITZA I. | SIERRA BERDECIA | H 35 CALLE GARCIA | | | GUAYNABO | PR | 00969 |
| 1624855 | Rivera Reyes, Aida Luz | Urb Santa Rita G18 Calle 1 | | | | Vega Alta | PR | 00692 |
| 1621010 | Rivera Reyes, Ramona | PO Box 1257 | | | | Vega Alta | PR | 00692 |
| 1529284 | RIVERA RIOS, ROBERTO | RR 2 BOX 2909 | | | | ANASCO | PR | 00610 |
| 1719660 | Rivera Rios, Wanda | Urb. Ana Maria | Calle 5 A 9 | | | Cabo Rojo | PR | 00623 |
| 455344 | Rivera Rivera, Anievette | PO Box 1687 | | | | Orocovis | PR | 00720 |
| 1469198 | RIVERA RIVERA, FLORINDA | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 1514993 | Rivera Rivera, Jose Juan | RR 02 Box 6187 | | | | Toa Alta | PR | 00953 |
| 1584853 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 |
| 2018883 | Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 |

Exhibit W

Twenty-Sixth Omnibus Objection Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1725396 | Rivera Rodriguez, Carmen M. | PO Box 1387 | | | | Orocovis | PR | 00720 |
| 1805832 | Rivera Rodriguez, Doris Z. | HC05 Box 25616 | | | | Camuy | PR | 00627 |
| 457396 | RIVERA RODRIGUEZ, MAYRA E | URB MARIA ANTONIA | CALLE 4 G 670 | | | GUANICA | PR | 00653 |
| 675030 | RIVERA ROSADO, JANET | URB VILLA FONTANA | RR 7 VIA 19 | | | CAROLINA | PR | 00983 |
| 1885214 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 |
| 1221635 | RIVERA ROSARIO, IVELISSE | PO BOX 1290 | | | | ARROYO | PR | 00714 |
| 1733690 | Rivera Rosario, Lilliam | 1537 Amber Leaf Circle | | | | Ocoee | FL | 34761 |
| 1749756 | RIVERA ROSARIO, LILLIAM | 1537 AMBER LEAF CIRCLE | | | | OCOEE | FL | 34761 |
| 1716677 | Rivera Rosario, Lilliam | !537 Amber Leaf Circle | | | | Ocoee | FL | 34761 |
| 2136794 | Rivera Rosario, Luis M. | RR 01 Box 2156 | | | | Anasco | PR | 00610 |
| 458600 | RIVERA SALGADO, MARTA B. | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | | AGUIRRE | PR | 00704 |
| 1773240 | Rivera Sanchez, Angelina | HC 3 Box 12557 | | | | Carolina | PR | 00987 |
| 1773240 | Rivera Sanchez, Angelina | Bo. Barrazas Carretera 853 Ramal 856 KM .1 HM 0 | | | | Carolina | PR | 00987 |
| 1606377 | Rivera Santiago, Norma Enid | Urb. San Carlos A9 Circulo San José | | | | Aguadilla | PR | 00603 |
| 1067907 | RIVERA VALENTIN, NANCY | URB RAFAEL BERMUDEZ | A 14 CALLE IRENE | | | FAJARDO | PR | 00738 |
| 1167971 | RIVERA VAZQUEZ, ANGEL V | URB SAN JOSE | BUZON 85 CALLE 9 | | | SABANA GRANDE | PR | 00637 |
| 1659636 | RIVERA VAZQUEZ, MARISOL | CALLE 17 BUZON 382 | SAN ISIDRO | | | CANOVANAS | PR | 00729 |
| 1460950 | Rivera Vega, William M. | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 461672 | RIVERA VELEZ, JUAN R | CALLE JAIME MEDISON U127 JOSE MERCA | | | | CAGUAS | PR | 00626 |
| 1472836 | Rivera Velez, Juan R | U127 Calle James Madison | | | | Caguas | PR | 00725 |
| 1572231 | Rivera, Norma Julia | P.O. Box 622 | | | | Yauco | PR | 00698 |
| 1851331 | Robledo Burgos, Margarita | P.O. Box 1243 | | | | Orocovis | PR | 00720-1243 |
| 1281982 | ROBLES ANAYA, IDALIA | PO BOX 57 | | | | ARROYO | PR | 00714-0057 |
| 879404 | Robles Bermudez, Ada | Urb Royal Town | 231 Calle 45 | | | Bayamon | PR | 00956 |
| 1850712 | Robles Iris, Alameda | 1904 Calle La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 |
| 1920074 | Robles Maldonado, Ofelia | HC01 Box 10315 | | | | Guayanilla | PR | 00656 |
| 1717330 | Roche Aguirre, Emma Iris | Aptdo. 116 | | | | Santa Isabel | PR | 00757 |
| 1590416 | Roche Negron, Enid | Box 7814 | | | | Ponce | PR | 00732 |
| 1782057 | Rocket Learning, LLC | Attn: Hays Lindsley | 3000 Turtle Creek Blvd | | | Dallas | TX | 75219 |
| 1782057 | Rocket Learning, LLC | PO Box 190759 | | | | San Juan | PR | 00919-0759 |
| 1681882 | Rodriguez Agosto, Nancy | RR. 3 Box 3715 | | | | San Juan | PR | 00926-9612 |
| 1875547 | RODRIGUEZ ALICEA, LISSETTE | URB OLYMPIC VILLE 46 CALLE AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 |
| 1996404 | Rodriguez Alicea, Lissette | Urb. Olympic Ville | 46 Calle Amsterdam | | | Las Piedras | PR | 00771 |
| 1604785 | RODRIGUEZ ANDUJAR, ISAIRA | PO BOX 2498 | | | | ARECIBO | PR | 00613 |
| 2101059 | Rodriguez Arzuaga, Blanca I. | PMB 121 P.O.Box 4956 | | | | Caguas | PR | 00726 |
| 1144219 | RODRIGUEZ BARRETO, RUTH D | HC 1 BOX 3920 | | | | FLORIDA | PR | 00650-9720 |
| 1144219 | RODRIGUEZ BARRETO, RUTH D | HC 3 BOX 3904 | | | | FLORIDA | PR | 00650-9544 |
| 1129241 | RODRIGUEZ BERRIOS, ORLANDO | EXT ROIG | 125 CALLE 4 | | | HUMACAO | PR | 00791-3423 |
| 1243022 | RODRIGUEZ BRACERO, JUAN R | PARCELAS SAN ROMUALDO | P BZN 146 | | | HORMIGUEROS | PR | 00660 |
| 1803425 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 | Urb. La Hacienda | | | Guayama | PR | 00784 |
| 1761636 | Rodriguez Caraballo, Doris N. | HC 1 Box 6122 | | | | Yauco | PR | 00698 |
| 2015665 | RODRIGUEZ CARDONA, VANESSA | BOX 2250 | | | | MOCA | PR | 00676 |
| 1980322 | Rodriguez Castro, Widna L. | PO Box 9777 | Plaza Carolina Sta | | | Carolina | PR | 00988 |
| 1641609 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 | 315 calle Sarobei | | | Yauco | PR | 00698 |
| 1457288 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 468042 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 | AVE MUNOZ RIVERA #500 | SAN JUAN | PR | 00918 |
| 2007915 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | Calle 2 D-9 | | | Coamo | PR | 00769 |
| 1589748 | RODRIGUEZ CRUZ, ALMA | PO BOX 182 | | | | HATILLO | PR | 00659 |
| 375033 | RODRIGUEZ ESPARRA, ORLANDO | 111 CALLE BALDORIOTY | | | | AIBONITO | PR | 00705 |
| 1056637 | RODRIGUEZ FARIA, MARILYN | URB. PASEO SOL Y MAR | CALLE CORAL 640 | | | JUANA DIAZ | PR | 00795 |
| 1212067 | RODRIGUEZ FERRER, GRISEL | URB BORINQUEN | JULIA DE BURGOS BB13 | | | CABO ROJO | PR | 00623 |
| 767976 | RODRIGUEZ FERRER, YAMITZA | URB BORINQUEN | BB 13 CALLE 2A | | | CABO ROJO | PR | 00623 |
| 1105482 | RODRIGUEZ FERRER, YAMITZA | URB. BORINQUEN | CALLE JULIA DE BURGOS BB13 | | | CABO ROJO | PR | 00623 |
| 2043498 | RODRIGUEZ FIGUEROA, NORBERTO | 34 CALLE A | | | | YAUCO | PR | 00698-4807 |
| 2043498 | RODRIGUEZ FIGUEROA, NORBERTO | HC 2 BOX 5051 | | | | GUAYANILLA | PR | 00656 |
| 1808831 | Rodriguez Fragosa, Wilmary | HC-04 Box 4257 | | | | Las Piedras | PR | 00771 |
| 1941125 | RODRIGUEZ GONZALEZ, AMADO E | PO BOX 143357 | | | | ARECIBO | PR | 00614-3357 |
| 471006 | Rodriguez Gonzalez, Angel L | HC 30 BOX 32628 | | | | SAN LORENZO | PR | 00754 |
| 471065 | Rodriguez Gonzalez, Edward | PO Box 557 | | | | Las Marias | PR | 00670 |
| 1761388 | RODRIGUEZ GONZALEZ, NATIVIDAD | P.O Box 623 | | | | Isabela | PR | 00662 |
| 2069232 | RODRIGUEZ HERNANDEZ, EVELYN | EXT.JARDINES DE COAMO | CALLE 13 B-11 | | | COAMO | PR | 00769 |
| 2052051 | Rodriguez Hernandez, Pedro | J27 B Repto. Montellano | | | | Cayey | PR | 00736 |
| 1769947 | Rodriguez Irizarry, Aurea Nilda | Calle 9 D-21 Reparto Universidad | | | | San German | PR | 00683 |
| 1191838 | RODRIGUEZ JUSINO, EDDY S | PO BOX 2256 | | | | GUAYAMA | PR | 00785 |
| 1594675 | Rodriguez Lugo, Zoila | Urb. Santa Elena calle 3 C-13 | | | | Sabana Grande | PR | 00637 |
| 1061977 | RODRIGUEZ MAISONET, MIGDALIA | PMB 1115 243 PARIS ST. | | | | SAN JUAN | PR | 00917 |

Exhibit W
Twenty-Sixth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 922995 | RODRIGUEZ MARRERO, MARILIZETTE | 165 CALLE 1 | | | | TOA ALTA | PR | 00953 |
| 922996 | Rodriguez Marrero, Marilizette | Calle 1 # 165 Urb. Jand. de Toa Alta | | | | Toa Alta | PR | 00953 |
| 1056285 | RODRIGUEZ MARRERO, MARILIZETTE | CALLE 1 # 165 | URB JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 473485 | RODRIGUEZ MARTINEZ, JESUS A | HC-2 BOX 44617 | BO ALMIRANTE SUR PARC MIRANDA | CARR 645  SECT COOP | | VEGA BAJA | PR | 00693 |
| 473485 | RODRIGUEZ MARTINEZ, JESUS A | BO ALMIRANTE SUR PARC MIRANDA | CARR 645 SECT COOP | | | VEGA BAJA | PR | 00693 |
| 1584753 | RODRIGUEZ MEDINA, ANIBAL | 2164 CALLE GIRASOL | | | | SABANA GRANDE | PR | 00637 |
| 1580701 | RODRIGUEZ MEDINA, ANIBAL | URB ESTANCIAS DEL RIO | 2164 CALLE GIRASOL | | | SABANA GRANDE | PR | 00637 |
| 1777198 | Rodriguez Medina, Daisy M. | HC 6 Box 61128 | | | | Camuy | PR | 00627 |
| 1573227 | RODRIGUEZ MEDINA, JUAN A. | HC6 BOX 10175 | | | | YABUCOA | PR | 00767 |
| 1970293 | Rodriguez Melendez, Aida M. | HC 01 Box 7248 | | | | Luqillo | PR | 00773 |
| 474226 | RODRIGUEZ MERCADO, IVETTE | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | | PONCE | PR | 00728-2430 |
| 365965 | RODRIGUEZ MONTALVO, NOEL | HC 1 BOX 7848 | | | | SABANA GRANDE | PR | 00637 |
| 1388497 | RODRIGUEZ MONTALVO, NOEL | URB ALTURAS SABANERAS | E92 | | | SABANA GRANDE | PR | 00637 |
| 1786950 | RODRIGUEZ MORALES, ILEANA | HC 02 BOX 14552 | | | | GUAYANILLA | PR | 00656 |
| 1632482 | Rodriguez Ojeda, Lilian | RR 5 Box 4999 PMB 37 | | | | Bayamon | PR | 00956 |
| 905385 | RODRIGUEZ OLMEDA, IVETTE | 62 CALLE BOSQUE | | | | HORMIGUEROS | PR | 00660 |
| 2111509 | Rodriguez Ortiz, Carilin V. | HC-01 Box 3381 | | | | Adjuntas | PR | 00601 |
| 2133271 | Rodriguez Ortiz, Marelyn | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133271 | Rodriguez Ortiz, Marelyn | Calle Latimer #1409 | | | | San Juan | PR | 00907 |
| 2133271 | Rodriguez Ortiz, Marelyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1991633 | Rodriguez Otero, Elba | PO Box 3603 | | | | Guaynabo | PR | 00970 |
| 1818465 | RODRIGUEZ OTERO, RAFAEL | URB SAN ANTONIO CALLE 10 J3 | | | | CAGUAS | PR | 00725 |
| 818293 | RODRIGUEZ PACHECO, NELLY M | RR4 BOX 27150 | | | | TOA ALTA | PR | 00724 |
| 1613599 | Rodriguez Quinones, Wanda I. | Departamento de la Familia Administracion Familias y Ninos | Urb. San Antonio | E E-4 | Calle 5 | Coamo | PR | 00769 |
| 1911297 | Rodriguez Rivas, Aida | PO Box 351 | | | | Orocovis | PR | 00720 |
| 478039 | RODRIGUEZ RIVERA, ANGELA | CALLE 27 NUM. 441 | PARCELAS NUEVAS | | | GURABO | PR | 00778 |
| 478709 | RODRIGUEZ RIVERA, MILDRED I. | VALLE SAN LUIS | 313 VIA DE LA MONTANA | | | CAGUAS | PR | 00725 |
| 1618635 | Rodriguez Rivera, Sonia Margarita | PO Box 1316 | | | | Vega Baja | PR | 00694 |
| 2025754 | Rodriguez Rodriguez, Bienvenida | Carr 474-69 | Bo Coto | | | Isabela | PR | 00662 |
| 1731548 | RODRIGUEZ RODRIGUEZ, FELIX | CITY OFFICE SUPPLIES | MARGINAL D-42 EXTENSION FORREST HILLS | | | BAYAMON | PR | 00959 |
| 1734222 | RODRIGUEZ RODRIGUEZ, FELIX | CITY OFFICE SUPPLIES | MARGINAL D-42 | EXTENSION FORREST HILLS | | Bayamón | PR | 00959 |
| 1947716 | Rodriguez Rodriguez, Felix | City Office Supplies | Owner | Marginal D-42 Extension Forrest Hills | | Bayamon | PR | 00959 |
| 1999701 | Rodriguez Rodriguez, Felix | City Office Supplies | PO BOX 1669 | | | Bayamon | PR | 00960 |
| 1734222 | RODRIGUEZ RODRIGUEZ, FELIX | CITY OFFICE SUPPLIES | PO BOX 1669 | | | Bayamón | PR | 00960 |
| 2041308 | Rodriguez Rodriguez, Felix | MARGINAL D42 EXTENSION FOREST HIILS | | | | BAYAMON | PR | 00959 |
| 1999701 | Rodriguez Rodriguez, Felix | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 |
| 2086837 | RODRIGUEZ RODRIGUEZ, FELIX | PO BOX 1669 | | | | BAYAMON | PR | 00960 |
| 1950373 | Rodriguez Rodriguez, Felix | City Office Supplies | Marginal D42 Extension Forest Hills | | | Bayamon | PR | 00959 |
| 2086837 | RODRIGUEZ RODRIGUEZ, FELIX | MARGINAL D42 EXTENSION FOREST HILLS | | | | BAYAMON | PR | 00959 |
| 2056117 | RODRIGUEZ RODRIGUEZ, FELIX | OWNER | CITY OFFICE SUPPLIES | MARGINAL D42 EXTENSION FOREST HILLS | | BAYAMON | PR | 00959 |
| 2050176 | RODRIGUEZ RODRIGUEZ, FELIX | OWNER | CITY OFFICE SUPPLIES | MARGINAL D-4 | EXTENSION FOREST HILLS | BAYAMON | PR | 00959 |
| 1652289 | Rodriguez Rodriguez, Flor M. | P O Box 400 | | | | Yauco | PR | 00698 |
| 922295 | RODRIGUEZ RODRIGUEZ, MARIA S. | E 2 - 17 CALLE 10 A | | | | SAN LORENZO | PR | 00754 |
| 1955087 | Rodriguez Rodriguez, Mervin | HC 3 BOX 15046 | | | | JUANA DIAZ | PR | 00795 |
| 1907056 | Rodriguez Rodriguez, Roberto J. | HC01 Box 7018 | | | | Villalba | PR | 00766 |
| 2033135 | Rodriguez Rosa, Brenda Enid | Calle Paco Rosa #20 | | | | Moca | PR | 00676 |
| 2095684 | Rodriguez Santiago, Carmen R. | Pmb 342 Box 4960 | | | | Caguas | PR | 00726 |
| 144564 | RODRIGUEZ SANTIAGO, DORKA | PO BOX 1767 | | | | CIDRA | PR | 00739 |
| 1137003 | RODRIGUEZ SERRANO, RAMON L. | HC-01 BOX 11623 | | | | COAMO | PR | 00769 |
| 482383 | Rodriguez Torres, Grace | Urb Rio Hondo | M-44 | | | Mayaguez | PR | 00680 |
| 696263 | RODRIGUEZ TORRES, LEIDIANA | P O BOX 1849 | | | | JUANA DIAZ | PR | 00795 |
| 1070787 | RODRIGUEZ TORRES, NILSA E | QUINTA REAL | 9202 CALLE REY DAVID | | | TOA BAJA | PR | 00949-2128 |
| 1119208 | RODRIGUEZ VEGA, MIGUEL | URB MIRADERO | 131 CAMINO DE LAS VISTAS | | | HUMACAO | PR | 00791-9679 |
| 483634 | RODRIGUEZ VELEZ, MAYRA | 912 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 |
| 483634 | RODRIGUEZ VELEZ, MAYRA | HC 01 BOX 5969 | | | | LAS MARIAS | PR | 00670 |
| 483706 | Rodriguez Vera, Claribel | PO Box 366694 | | | | San Juan | PR | 00936-6694 |
| 1851453 | Rodriguez Vera, Marjorie | urb Santa Clara 122 Luz Radiante | | | | Ponce | PR | 00716-2530 |
| 1701997 | Rodriguez, Adrian | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 |
| 1591207 | Rodriguez, Osvaldo | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 |
| 1591207 | Rodriguez, Osvaldo | Frances M. Apellaniz Arroyo | PMB 108 Ave. Esmeralda #53 | | | Guaynabo | PR | 00969 |
| 2080683 | Rodriguez-Torres, Hernan | HC 03 Box 37213 | Bo. Eneas Sector Jimenez | | | San Sebastian | PR | 00685 |
| 1770240 | Roig Torres, Minerva | Brisas del Prado | 1719 Calle Garza | | | Santa Isabel | PR | 00757 |
| 1907573 | ROJAS GUZMAN, JEANETTE | HC-05 BOX 5807 | | | | JUANA DIAZ | PR | 00795 |
| 317405 | ROLDAN CRESPIN, MAXIMINO | PO BOX 4438 | | | | AGUADILLA | PR | 00605 |
| 2104349 | Roldan Daumont, Sandra T. | Villas de Carraizo c/51 Box 384 | | | | San Juan | PR | 00926 |
| 1781692 | Roldan Vazquez, Maria Del C. | Urb. Jardines de Cerro Gordo C-5 D-3 | | | | San Lorenzo | PR | 00754 |

Exhibit W
Twenty-Sixth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 421054 | ROLON ORTIZ, RAFAEL | HC 1 BOX 6431 | | | | AIBONITO | PR | 00705 |
| 1697048 | Rolon Rodriguez, Edgardo | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 |
| 1535344 | ROMAN CARRERO, FRANKLYN | PO BOX 9356 | | | | ARECIBO | PR | 00613 |
| 1688731 | Roman Ferrer, Keila J | FK 44 Mariano A Costalo Levittown | | | | Toa Baja | PR | 00949 |
| 1766153 | Roman Irizarry, Ivan R | P.O Box 635 | | | | San Antonio | PR | 00690 |
| 1796377 | Roman Perez, Iliana | HC 7 Buzon 76252 | | | | San Sebastián | PR | 00685 |
| 488892 | ROMAN TOSADO, MARIBEL | HC 80 BOX 8860 | | | | DORADO | PR | 00646 |
| 489511 | ROMERO MEDINA, ROSALIA | BO GUAVATE 21808 | SECTOR MALUA | | | CAYEY | PR | 00736 |
| 919814 | ROMERO MENDEZ, MARANGELI | 203 CALLE WESER | URB. BRISAS DEL PRADO | | | JUNCOS | PR | 00777 |
| 1895253 | ROMERO MENDEZ, MARANGELI | URB BRISAS DEL PRADO | 203 CALLE WESER | | | JUNCOS | PR | 00777-9406 |
| 985656 | ROMERO ROBLES, ELIDA | 274 CALLE CANALS #804 | | | | SAN JUAN | PR | 00907 |
| 985656 | ROMERO ROBLES, ELIDA | PO BOX 9022476 | | | | SAN JUAN | PR | 00902-2476 |
| 1884043 | Rosa Canabal, Ismael | P.O. Box 25 | | | | Isabela | PR | 00662 |
| 1490124 | Rosa Carrasquillo, Sara M. | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 1942730 | Rosa Rivera, Angelica | 295 Malquita St. Verde Mar | | | | Punta Santiago | PR | 00741 |
| 1572019 | ROSA VAZQUEZ, LUZ | HC-09 BOX 10748 | | | | AGUADILLA | PR | 00603 |
| 493039 | ROSADO ARCAY, DATMARRIE | P.O. BOX 1704 | BO PLAYITA CARR 900 K2.8 | | | YABUCOA | PR | 00767-1704 |
| 493135 | ROSADO BERRIOS, WILFREDO | # 11 CALLE YABUCOA | URB. BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00727 |
| 834412 | ROSADO CAPELES, JUAN JOSE | HC 04 BOX 46983 | | | | CAGUAS | PR | 00725 |
| 834412 | ROSADO CAPELES, JUAN JOSE | PO BOX 331445 | | | | PONCE | PR | 00733-1445 |
| 253747 | ROSADO CAPELES, JUAN JOSE | LCDO. JOSEPH SANTAELLA VARELLA | JOSEPH SANTAELLA VARELA | PO BOX 330601 | | PONCE | PR | 00733-0601 |
| 2078744 | Rosado Davila, Santa S | Barrio Florida K.M. 12.9 Carr. 183 | | | | San Lorenzo | PR | 00754-0362 |
| 1733685 | ROSADO GREEN, MIRIAN | URB MONTE REAL | 13 CALLE SERRACANTES | | | COAMO | PR | 00769-4700 |
| 1662192 | Rosado Lopez, Miguel A. | Hc 33 Box 5103 | | | | Dorado | PR | 00646 |
| 1662192 | Rosado Lopez, Miguel A. | Departamento Educacion | calle 17 num. 563 Sector Arenal Bo. Higuillar | | | Dorado | PR | 00646 |
| 1758318 | ROSADO MUNOZ, ROSAURA | PO BOX 972 | | | | RINCON | PR | 00677 |
| 1583219 | ROSADO OCASIO, JOSE R | 8353 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 |
| 854918 | ROSADO PELLOT, GLORIA M. | URB VILLA OLIMPICA 297 PASEO 9 | | | | SAN JUAN | PR | 00924 |
| 1385490 | ROSADO ROSADO, HILDA | URB SANTA ROSA | 20 BLOQUE 33 CALLE 26 | | | BAYAMON | PR | 00959 |
| 495002 | ROSADO ROSADO, HILDA | URB. SANTA ROSA | 33-20 CALLE 26 | | | BAYAMON | PR | 00959 |
| 1599567 | Rosado Rosas, Abraham | HC 61 Box 35651 | | | | Aguada | PR | 00602-9449 |
| 1186482 | Rosado Rubio, Dagmarys | Bo. Sabanetas Ind. Park 210 | | | | Mercedita | PR | 00715 |
| 1186482 | Rosado Rubio, Dagmarys | Urb La Guadalupe | 863 Camapola | | | Ponce | PR | 00730 |
| 2057482 | Rosado Valentin, Carmen M. | Calle Sta. Clara #61 | Box 745 | | | Anasco | PR | 00610 |
| 1476266 | ROSADO VELEZ, MARIA | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 611523 | ROSARIO GARCIA, ANGEL | EMBALSE SAN JOSE | 473 CALLE TRAFALGAR | | | SAN JUAN | PR | 00923 |
| 496752 | ROSARIO GINES, SONIA | EXTENSION MONTESOL | 3001 CALLE YAUREL | | | CABO ROJO | PR | 00623 |
| 496751 | Rosario Gines, Sonia | Ext Montesol | 3001 Calle Yaurel | | | Cabo Rojo | PR | 00623 |
| 1507221 | ROSARIO GINES, SONIA | 3001 CALLE YAUREL | | | | CABO ROJO | PR | 00623 |
| 891842 | ROSARIO GOMEZ, DAMARYS | HC-01 BOX 4446 | | | | NAGUABO | PR | 00718-9716 |
| 635398 | ROSARIO GOMEZ, DAMARYS | HC 01 BOX 4446 | | | | NAGUABO | PR | 00718 |
| 496756 | ROSARIO GOMEZ, DAMARYS | HC-1 BOX 4446 | BO. CUBUY CARR 191 KM 26.3 | | | NAGUABO | PR | 00718 |
| 891841 | ROSARIO GOMEZ, DAMARYS | HC 1 BOX 4446 | | | | NAGUABO | PR | 00718 |
| 496758 | ROSARIO GOMEZ, ENID | HC-01 BOX 4446 | | | | NAGUABO | PR | 00718 |
| 1065591 | ROSARIO ORTIZ, MIRIAM E | PO BOX 131 | | | | CIDRA | PR | 00739 |
| 497575 | ROSARIO ORTIZ, MIRIAM E | PO BOX 131 | | | | CIDRA | PR | 00739-0131 |
| 2060910 | Rosario Ramos, Francisca | PO Box 165 | | | | La Plata | PR | 00786 |
| 334785 | ROSARIO RIVERA, MINERVA | APARTADO 40441 | | | | SAN JUAN | PR | 00940 |
| 498025 | ROSARIO RIVERA, MINERVA | BO JUAN SANCHEZ | 85 CALLE 6 II | | | BAYAMON | PR | 00959 |
| 1250790 | Rosario Vega, Loyda | Apartado 9098 | Departamento de la Familia | | | Humacao | PR | 00792 |
| 1250790 | Rosario Vega, Loyda | Urb Villas de Candelero 110 | | | | Humacao | PR | 00791 |
| 1797114 | Rosario, Juan David | HC01 Box 15322 | | | | Coamo | PR | 00769 |
| 1996496 | Rosas Gonzalez, Brenda I. | Urb. Maria Antonia C-3 K-611 | | | | Guanica | PR | 00653 |
| 716945 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14 APT 143 | | | MAYAGUEZ | PR | 00680 |
| 1058113 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14 APT 143 | | | MAYAGUEZ | PR | 00682 |
| 2049384 | Rosas Vargas, Lilibeth | Urb Paraiso de Mayaguez | 33 Serenidad | | | Mayaguez | PR | 00680 |
| 1753235 | Rose M Alameda Martinez | Carr.Boqueron #278 | | | | Cabo Rojo | PR | 00623 |
| 1097501 | ROSSO SUAREZ, VENUS M | LAS VIRTUDES | 763 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 |
| 2033868 | Ruiz Aviles, Ruth E. | HC - 61 Box 35790 | | | | Aguada | PR | 00602 |
| 2033868 | Ruiz Aviles, Ruth E. | Departamento de Educacion | Bo. Jaguey Chiquito | | | Aguada | PR | 00602 |
| 500822 | RUIZ BERRIOS, CARLOS | HC-12 BOX 7265 | | | | HUMACAO | PR | 00791 |
| 72982 | RUIZ BERRIOS, CARLOS J | HC 12 BOX 7265 | | | | HUMACAO | PR | 00791 |
| 1071831 | RUIZ GERENA, NOEMI | HC-4 BOX 46904 | | | | HATILLO | PR | 00659 |
| 501411 | RUIZ GERENA, NOEMI | BOX 46904 | HC -4 | | | HATILLO | PR | 00659 |
| 2024534 | Ruiz Marquez, Zenaida | HC-02 Box 12342 | | | | Moca | PR | 00676 |
| 1955235 | Ruiz Martinez, Roberto | Buzon 5354 | | | | Rincon | PR | 00677 |

Exhibit W
Twenty-Sixth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1249813 | RUIZ PAGAN, LIZZIE J. | PO BOX 1813 | | | | JUNCOS | PR | 00777 |
| 1581993 | RUIZ PAGAN, LIZZIE J. | ORQUIDEA B-6 | JARDINES DEL VALENCIANO | | | JUNCOS | PR | 00777 |
| 1061149 | RUIZ QUINTANA, MERCEDES | HC 06 BOX 13149 | | | | SAN SEBASTIAN | PR | 00685 |
| 1061149 | RUIZ QUINTANA, MERCEDES | DEPARTAMENTO DE LA FAMILIA | 4160 AVENIDA ARCADIO ESTRADA SUITE 400 | | | SAN SEBASTAN | PR | 00685 |
| 1465275 | RUIZ REYES, KARENLY | BJ-683 CALLE 51 | | | | RIO GRANDE | PR | 00745 |
| 1245762 | RUIZ REYES, KARENLY | JARDS DE RIO GRANDE | BJ683 CALLE 51 | | | RIO GRANDE | PR | 00745 |
| 2118376 | Ruiz Rivera, Lylmisette | HC-64 Box 8283 | | | | Patillas | PR | 00723 |
| 1540762 | RUIZ RIVERA, OSVALDO | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 1467107 | RUIZ SALAS, ANGELA | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 |
| 205200 | Ruiz Sanchez, Eva I. | P.O. Box 18 | | | | Rincon | PR | 00677 |
| 2019367 | Ruiz Sanchez, Gladys | PO Box 18 | | | | Rincon | PR | 00677 |
| 1749256 | Ruiz Santiago, Margarita | Llanos del sur #239 Esmeralda | | | | Coto Laurel | PR | 00780 |
| 1952804 | RUIZ SEDA, XENIA | URB. ALTURAS VILLA DEL REY | 28 L CALLE HOLANDA | | | CAGUAS | PR | 00727 |
| 1584845 | RUIZ SIERRA, BELIMAR | P.O. BOX 1277 | | | | AGUADA | PR | 00602 |
| 934639 | RUIZ TORRES, ROBERTO | PO BOX 967 | | | | SAN GERMAN | PR | 00683 |
| 463296 | RUIZ TORRES, ROBERTO | BOX 967 | | | | SAN GERMAN | PR | 00683 |
| 504086 | SAAVEDRA MARTINEZ, EMILIO A. | ROSALES 5 URB. V DE CAPITAN | 5 CALLE ROSALES | | | ARECIBO | PR | 00612 |
| 1649570 | Saez Tiru, Luis A. | Urbanización Villas del Cafetal Calle 13 I-122 | | | | Yauco | PR | 00698 |
| 1969459 | SALA RAMIREZ, MARIA DE L. | I-32 CALLE TIMOTEO URB. SAN PEDRO | | | | TOA BAJA | PR | 00949 |
| 1806691 | Salas, Carmen | PO Box 2557 | | | | San Sebastian | PR | 00685 |
| 505258 | Saldana Riascos, Alicia | Urb Vistas Del Oceano | # 8147 Calle Tulipan | | | Loiza | PR | 00772 |
| 1676812 | SAMALOT JUARBE, TOMASA | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 |
| 1421768 | SAMPAYO RAMOS, EVELYN A | PABLO LUGO LEBRON | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 |
| 1967102 | Sampoll Correa, Franklyn | 2580 Coloso Urb. Constancia | | | | Ponce | PR | 00717-2227 |
| 1725579 | Sanabria Alicea, Marilian | 114 Calle Ismael Rivera | | | | San Juan | PR | 00911 |
| 1158592 | SANABRIA BAERGA, AIDA | HC 2 BOX 8176 | | | | SALINAS | PR | 00751 |
| 2061308 | Sanabria Figueroa, Harry L. | 182 Calle Tulipan | | | | San Juan | PR | 00927-6214 |
| 1771976 | Sanchez Cruz, Briseida | Sect. Paracochero #49 | Camino Los Cruces | | | San Juan | PR | 00926 |
| 507879 | Sanchez Cruz, Edwin | Urb San Romualdo | 16 A Calle J | | | Hormigueros | PR | 00660 |
| 500390 | SANCHEZ ESTRADA, RUBILIANY | 243 CALLE PARIS, PMB 1345 | | | | SAN JUAN | PR | 00917 |
| 288043 | SANCHEZ FONSECA, LYZETTE | BO. MONACILLES CENTRO MEDICO | | | | SAN JUAN | PR | 00981 |
| 288043 | SANCHEZ FONSECA, LYZETTE | PO BOX 9604 | | | | CAGUAS | PR | 00725 |
| 1669052 | Sanchez Hernandez, Daniel | PO Box 1833 | | | | Lares | PR | 00669 |
| 1096509 | SANCHEZ LOPEZ, TOMAS | PO BOX 88 | | | | AGUADA | PR | 00602 |
| 1765877 | Sanchez Mattei, Maria De Los A. | LA OLIMPIA CSA | | | | ADJUNTAS | PR | 00601 |
| 1483849 | Sanchez Ortiz, Roselyn | PO Box 191841 | | | | San Juan | PR | 00919-1841 |
| 509866 | Sanchez Ramirez, Jeidy | Betances #211 Altos Bo. Paris | PO Box 3578 Marina Station | | | Mayaguez | PR | 00680 |
| 509913 | Sanchez Ramos, Manuel | Calle Montalvo #86 | | | | Ensenada | PR | 00647 |
| 509932 | SANCHEZ RAMOS, SONIA | P.O BOX 52199 | | | | TOA BAJA | PR | 00950 |
| 2124931 | Sanchez Santiago, Omar J. | HC 03 Box 33645 | Barrio Mal Paso | Sec Villarrubia | | Aguada | PR | 00602 |
| 510855 | SANCHEZ SIERRA, MIGDALIA | C/9 F 16 | MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 |
| 822100 | SANCHEZ SIERRA, MIGDALIA | MAGNOLIA GARDENS | CALLE 9 F-16 | | | BAYAMON | PR | 00956 |
| 1489469 | Sanchez Soto, Iris Y. | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 1995684 | SANCHEZ VEGA, NILDA L. | HC 5 BOX 46707 | | | | VEGA BAJA | PR | 00693 |
| 1680396 | Sanchez, Guillermo | PO Box 6523 | | | | Mayaguez | PR | 00680 |
| 1680396 | Sanchez, Guillermo | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 |
| 511533 | SANDOZ PEREA, LILLIAN | SAN MIGUEL ST # C-8 | URB. VILLA DEL PILAR | | | CEIBA | PR | 00735 |
| 512251 | SANTA ALICEA, MARGOT | ALTURAS DE SL C 5 F13 | BOX 633 | | | SAN LORENZO | PR | 00754-0633 |
| 1903902 | SANTAELLA SERRANO, NILDA | PO BOX 800615 | | | | COTO LAUREL | PR | 00780-0615 |
| 1918395 | Santana Acosta, Obedilia | #104 Calle Fco. Negron | Urb. Valle Piedra | | | Las Piedras | PR | 00771 |
| 770542 | SANTANA BAEZ, ELIEZER | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | IND. LUCHETTI BAY | | BAYAMON | PR | 00961-7403 |
| 1158768 | SANTANA DE LEON, AITZA | HC 02 BOX 11115 | | | | HUMACAO | PR | 00791 |
| 1436053 | SANTANA ESQUILIN, REINALDO | BARRIO MAMEYAL | 92 E CALLE EXT. KENNEDY | | | DORADO | PR | 00646 |
| 1363111 | SANTANA HERNANDEZ, NITSALIZ | P O BOX 1087 | | | | JUNCOS | PR | 00777 |
| 1581295 | SANTANA MARCANO, ROSA I | CALLE VOLCAN #8 | HATO TEJAS | | | BAYAMON | PR | 00961 |
| 1576011 | SANTANA MARCANO, ROSA I | HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 |
| 1569435 | SANTANA SANTIAGO, OSVALDO | HC 04 BOX 44591 | | | | MAYAGUEZ | PR | 00680 |
| 1630983 | SANTANA SEDA, JANET MAGALI | URBANIZACION RIO GRANDE ESTATES | #10723 CALLE REINA CLEOPATRA | | | RIO GRANDE | PR | 00745 |
| 1103838 | SANTIAGO ALICEA, WILLIAM | URB ESTS DEL GOLFO | 798 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00730 |
| 514619 | SANTIAGO ARCE, IVAN | JARDINES DE LA FUENTE | CALLE CERVANTES NO. 244 | | | TOA ALTA | PR | 00953 |
| 1699624 | SANTIAGO CORDERO, HERBERT | 177 GUAYANES | URB. ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 |

## Exhibit X

Exhibit X
Twenty-Seventh Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 515684 | SANTIAGO CRUZ, ARACELIA | HC 01 BOX 4294 | | | | JUANA DIAZ | PR | 00795 |
| 613945 | SANTIAGO CRUZ, ARACELIA | HC 01 BOX 4294 | | | | JUANA DIAZ | PR | 00795-9703 |
| 900646 | Santiago Echevarria, Gladys | HC 2 Box 5046 | | | | Penuelas | PR | 00624 |
| 1598018 | Santiago Echevarria, Raquel | Alturas de Penuelas 2 | calle 8 E-39 | | | Penuelas | PR | 00624 |
| 1676902 | SANTIAGO ECHEVARRIA, TERESITA | BO QUEBRADA CEIBA | P.O. BOX 1162 | | | PENUELAS | PR | 00624 |
| 1667714 | SANTIAGO FEBUS, VILMA Y | CALLE SANTIAGO IGLESIAS | NUM25 | | | COAMO | PR | 00769 |
| 516511 | SANTIAGO FLORES, JOVILIANO | URB. VISTA ALEGRE | 1106 CALLE TRINITARIA | | | VILLALBA | PR | 00766 |
| 1787995 | Santiago Franqui, Mairlin | HC 4 17346 | | | | Camuy | PR | 00627 |
| 2067057 | Santiago Laboy, Jose A. | PO Box 371 Bo Jagueyes | | | | Villalba | PR | 00766 |
| 2067057 | Santiago Laboy, Jose A. | 4 E 17 | | | | Juana Diaz | PR | 00795 |
| 1938553 | Santiago Lizardi, Nidza L. | Urb. San Antonio/Villa Blanca | H-12 Calle 8 | | | Caguas | PR | 00725 |
| 1070292 | Santiago Lizardi, Nidza L. | Villa Blanca | H12 Calle 8 Ext San Antonio | | | Caguas | PR | 00725 |
| 1797930 | Santiago Lugo, Santiago | HC-01 Box 6434 | | | | Aibonito | PR | 00705 |
| 1797930 | Santiago Lugo, Santiago | P.O. Box 190759 | | | | San Juan | Puerto Rico | 00919-0759 |
| 1790406 | SANTIAGO LUGO, YADIRA | PO BOX 1259 | | | | GUANICA | PR | 00653 |
| 1891357 | Santiago Lugo, Yadira | Barrio Fuig Calle #6 Casa #113 | | | | Guanica | PR | 00653 |
| 2041368 | Santiago Lugo, Yahaira | Calle #6 Casa#113 Bo. Fuig | | | | Guanica | PR | 00653 |
| 1514473 | SANTIAGO LUNA, DAISY | PO BOX 1142 | | | | CIDRA | PR | 00739 |
| 1452520 | Santiago Maldonado, Confesor | Urb Los Caobos | 891 C/algarrobo | | | Ponce | PR | 00716 |
| 531226 | Santiago Maldonado, Sheila | B 25 Urb El Convento | | | | San German | PR | 00683 |
| 531226 | Santiago Maldonado, Sheila | PO Box 348 | | | | San German | PR | 00683 |
| 605639 | SANTIAGO MENDOZA, ALICIA | BO BEATRIZ | RR-02 BUZON 5764 | | | CIDRA | PR | 00739 |
| 1524879 | Santiago Morales, Lizbeth | PO Box 765 | | | | Villalba | PR | 00766 |
| 1205242 | SANTIAGO ORTIZ, FERNANDO | 100 DEBRA DR 4E | | | | CHICOPEE | MA | 01020 |
| 1205242 | SANTIAGO ORTIZ, FERNANDO | 322 TOKENEKE RD | | | | HOLYOKE | MA | 01040 |
| 1564152 | Santiago Ortiz, Reinaldo  T. | Hc 15 | Po Box  16546 | | | Humacao | PR | 00791-9769 |
| 1762631 | Santiago Ortiz, Virgenmina | 2853 SW Venice Court | | | | Palm City | FL | 34990 |
| 1712880 | Santiago Pacheco, Ivelisse | P. O. Box 94 | | | | Corozal | PR | 00783 |
| 1045518 | SANTIAGO PAGAN, LUZ L | A-31 Calle Rosales Urb. El Valle | | | | Lajas | PR | 00667 |
| 1045518 | SANTIAGO PAGAN, LUZ L | URB. EL VALLE | 155 CALLE SAUCE | | | LAJAS | PR | 00667 |
| 519206 | Santiago Pagan, Luz L. | Urb. El Valle | Calle Rosales A-31 | | | Lajas | PR | 00667 |
| 918354 | Santiago Pagan, Luz L. | 155 Calle Sauce | | | | Lajas | PR | 00667 |
| 918354 | Santiago Pagan, Luz L. | A-31 Calle Rosales Urb. Ervalle | | | | Lajas | PR | 00667 |
| 1594748 | SANTIAGO PELLOT, ELIZABETH | PO BOX 3310 | | | | AGUADILLA | PR | 00605 |
| 628468 | SANTIAGO PEREZ, CARMEN R | HC 1 BOX 12217 | | | | COAMO | PR | 00769 |
| 1555419 | Santiago Pujals, Janet | PO Box 3502 Suite 161 | | | | Juana Diaz | PR | 00795 |
| 1475833 | SANTIAGO QUINTERO, MARITERE | # 315 CALLE EMILIO CASTELAR | SANTURCE | | | SAN JUAN | PR | 00912 |
| 1513934 | Santiago Ramirez, Leoneliz Sofia | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 |
| 1728449 | Santiago Rivera, Leticia | PO Box 272 | Bo. Maravilla Este | | | Las Marias | PR | 00670 |
| 1818853 | SANTIAGO RIVERA, LETICIA | PO BOX 272 | | | | LAS MARIAS | PR | 00670 |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | URB LEVITTOWN | 3315 PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 1897175 | SANTIAGO RODRIGUEZ, IRIS N. | URB. GLENVIEW GARDENS CALLE ELEMENTAL C-12 | | | | PONCE | PR | 00730 |
| 2001752 | SANTIAGO RODRIGUEZ, VERONICA | PO BOX 209 | | | | CASTANER | PR | 00631 |
| 520854 | SANTIAGO ROMAN, LUZ | HC-02  BOX 9165 | | | | HORMIGUEROS | PR | 00660 |
| 1730413 | SANTIAGO ROMAN, MARCIAL F | 41 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687-8509 |
| 1929887 | Santiago Rosario, Vidal | Attn: Nora Cruz Molina, ESQ | PO Box 2795 | | | Arecibo | Puerto Rico | 00613-2795 |
| 1929887 | Santiago Rosario, Vidal | HC-03 Box 3735 | | | | Florida | PR | 00650 |
| 1162291 | SANTIAGO RUIZ, AMARILYS | PO BOX1380 | | | | HORMIGUEROS | PR | 00660 |
| 906887 | SANTIAGO SANCHEZ, JESUS | 2 CALLE COMETA URB. LA MARINA | | | | CAROLINA | PR | 00979 |
| 521209 | Santiago Sanchez, Jesus | URB. La Marina | Calle Cometa #2 | | | Carolina | PR | 00979 |
| 906887 | SANTIAGO SANCHEZ, JESUS | 2 CALLE COMETA | | | | CAROLINA | PR | 00979 |
| 1205542 | SANTIAGO SESENTON, FLORENCIO | PO BOX 6677 | | | | MAYAGUEZ | PR | 00681 |
| 1453315 | SANTIAGO SOTO, VIVIAN | BOX 418 | | | | SANTA ISABEL | PR | 00757 |
| 1162425 | SANTIAGO TORRES, AMELINES | HACIENDA FLORIDA 829 | CALLE MAGNOLIA | | | YAUCO | PR | 00698-4550 |
| 523276 | SANTOS COLON, BRUNYMAR | URB. LAS ALONDRAS | CALLE 3 A-51 | | | VILLALBA | PR | 00766 |
| 1807143 | SANTOS GARCIA, EMMA | VILLA PAMPANOS | 1675 AVE EDUARDO RUBERTE | | | PONCE | PR | 00716-0603 |
| 1421873 | SANTOS GONZALEZ, FELIX | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | | | CAYEY | PR | 00736 |
| 1856670 | Santos Loyo, Nilda L. | Chalets Las Muesas | 5184 Ave. Miguel de Muesas | | | Cayey | PR | 00736 |
| 1686837 | Santos Loyo, Nilda L. | Departamento de Educacion | Maestra | PO Box 190759, ave. Tnte Cesar Gonzalez | Urb. Tres Monjitas | Hato Rey | PR | 00917 |
| 1856670 | Santos Loyo, Nilda L. | P.O. BOX 190759 | AVE. TENTE CESAR GONZALEZ | URB. TRES MONJITAS | | HATO REY | PR | 00917 |
| 1856670 | Santos Loyo, Nilda L. | P.O. Box 190759 | Ave. Tnte. Cesar Gonzalez | Ubr. Tres Monjitas | | Hato Rey | PR | 00917 |
| 843885 | SANTOS RIVERA, FRANCISCO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00936 |
| 843885 | SANTOS RIVERA, FRANCISCO | MANSION DEL NORTE | NA-21 CALLE LA RAÑADA | | | CATAÑO | PR | 00949 |
| 843885 | SANTOS RIVERA, FRANCISCO | P.R. ELECTRIC POWER AUTHORITY (PREPA) | FRANCISCO SANTOS RIVERA, ATTORNEY AT LAW | 1110 AVE PONCE DE LEON, PARADA 16 1/2 | | SAN JUAN | PR | 00936 |
| 962051 | SANTOS ROSADO, AWILDA | URB VILLA BORINQUEN | G 12 CALLE CASABE | | | CAGUAS | PR | 00725 |
| 1072851 | SANTOS SANTIAGO, NYDIA E | URB JARDINES DEL CARIBE | 2A17 CALLE 53 | | | PONCE | PR | 00728 |
| 1726228 | Santos, Miriam Morales | Calle 10 Interior H42A Parcelas Van Scoy | | | | Bayamon | PR | 00957 |
| 1594734 | SAURI GONZALEZ, ARLENE | PO BOX 1267 | | | | BOQUERON | PR | 00622-1267 |

Exhibit X
Twenty-Seventh Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1489635 | Scotiabank de Puerto Rico | Juan C. Salichs | Salichs Pou & Associates, PSC | P. O. Box 195553 | | San Juan | PR | 00919 |
| 1489635 | Scotiabank de Puerto Rico | c/o SAM | P.O. Box 362394 | | | San Juan | PR | 00936-2394 |
| 526811 | Seda Collado, Betsie | Paseo Las Colinas | | 932 | | Mayaguez | PR | 00680 |
| 1556245 | SEDA VEGA, NANCY | CALLE PACHIN MARIN | BUZON 21 B | | | MARICAO | PR | 00606 |
| 2065420 | Segarra Cruz, Carmen Celia | Aptdo 7004 PMB 141 | | | | San Sebastian | PR | 00685 |
| 1522891 | Segui Anglero, Sherryl E | Po Box 7058 | | | | Mayaguez | PR | 00680 |
| 1160448 | SERRANO FRANQUI, ALEXANDER | PO BOX 1801 | | | | BOQUERON | PR | 00622 |
| 529530 | Serrano Miranda, Carmen E. | Calle 22 A Bloque U-14 | Urb. Toa Alta Hights | | | Toa Alta | PR | 00953 |
| 1769951 | Serrano Pagan, Luis | P.O. Box 65 | | | | Comerio | PR | 00782 |
| 529884 | Serrano Rivera, Awilda | HC-50 Box 40314 | | | | San Lorenzo | PR | 00754 |
| 530225 | Serrano Serrano, Irma I | HC 6 Box 2190 | | | | Ponce | PR | 00731-9611 |
| 530225 | Serrano Serrano, Irma I | Terrenos Antiguo Hospital Distrito | | | | Ponce | PR | 00731 |
| 1996595 | SERRANO VELEZ, DALIA I | BLOG. 218 #10 CALLE 501 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1744105 | Serrano, Yohamma M. | 5073 Stacey Drive East | Apt.1406 | | | Harrisburg | PA | 17111 |
| 1578095 | SIERRA GARCIA, ALEXANDER | URB. LEVITTOWN LAKES | CALLE LEYLA OESTE R-15 | | | TOA BAJA | PR | 00949 |
| 1588557 | Sierra Rodriguez, Juan R. | HC 01 Box 8247 | | | | Penuelas | PR | 00624 |
| 1616403 | Sierra, Pedro E. | PO Box 142 | | | | Guaynabo | PR | 00970 |
| 1511213 | Sigel Rivera Torres c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | | Ponce | PR | 00732 |
| 1633950 | SILVA CONCEPCION, SONIA M. | APARTADO 3652 | | | | VEGA ALTA | PR | 00692 |
| 1929541 | Silva Luciano, Ana Awilda | Ext. Villa Del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 |
| 1657261 | Silva Vega, Elizabeth | HC-10 Box 8266 | | | | Sabana Grande | PR | 00637-9722 |
| 1421921 | SINDICATO DE BOMBEROS UNIDOS DE PR | LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00957 |
| 1421921 | SINDICATO DE BOMBEROS UNIDOS DE PR | P.O. BOX 1504 | | | | ISABELA | PR | 00662 |
| 1460460 | Snider, Wilma K | 893 Forest Glen Dr. | | | | Moorefield | WV | 26836 |
| 1477946 | Social Security Administration (SSA) | Matthew J. Troy | Senior Trial Counsel, US DOJ | P.O. Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1478214 | Social Security Administration (SSA) | Raymond Egan | 26 Federal Plaza, 40th Floor | | | New York | NY | 10278 |
| 1477946 | Social Security Administration (SSA) | Raymond Egan, Assistant Regional Commissioner | Management and Operations Support (ARC MOS) | 26 Federal Plaza, 40th Floor | | New York | NY | 10278 |
| 638355 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | | AGUADILLA | PR | 00605 |
| 2097397 | Soler Perez, Heyda | Box #14 San Rafael #3 | | | | Quebradillas | PR | 00678 |
| 675340 | SOLIS RIVERA, JANNETTE | URB VILLA MAR D 19 | CALLE MEDITERRANEO | | | GUAYAMA | PR | 00784 |
| 1741273 | Sostre Rosario, Norma | RR05 BUZON 9311 | | | | TOA ALTA | PR | 00953 |
| 1655495 | Soto Acevedo, Sheilymar | PO Box 1357 | | | | Aguada | PR | 00602 |
| 536655 | Soto Berruz, Martha | Ramal 485 No 6732 | | | | Quebradillas | PR | 00678 |
| 1480129 | SOTO CABAN, EVELYN | PO BOX 1743 | | | | ANASCO | PR | 00610 |
| 1182471 | SOTO CRUZ, CARMEN M | PO BOX 2145 | | | | SAN SEBASTIAN | PR | 00685 |
| 252141 | SOTO DE LEON, LUIS E. | ATTN: JUAN P. RIVERA ROMAN | JRAF LAW FIRM | PO BOX 7498 | | PONCE | PR | 00732-7498 |
| 1788377 | Soto Hernandez, Benjamin | HC 01 5140 | | | | Moca | PR | 00676 |
| 1856214 | Soto Matos, Edmee I | Urb. Jesus M Lago | D14 Calle Margarita Esteva | | | Utuado | PR | 00641 |
| 2105678 | SOTO RAMIREZ, OLGA MERCEDES | P.O. BOX 2675 | | | | MAYAGUEZ | PR | 00681 |
| 1968084 | SOTO RAMOS, CELENIO | PO BOX 664 | | | | UTUADO | PR | 00641 |
| 2059555 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 |
| 1696363 | SOTO SANTIAGO, EFRAIN | URB SANTA MARIA | N-17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 |
| 539592 | Soto Vargas, Maria | Com. San Romualdo | Calle J 16 A | | | Hormigueros | PR | 00660 |
| 541534 | SUAREZ NEGRON, ROLANDO | PO BOX 5259 | | | | YAUCO | PR | 00698 |
| 1594341 | Super Asphalt Pavement Corporation | 1700 Carr. 1 | | | | San Juan | PR | 00926-8816 |
| 1594341 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | P.O. Box 9746 | | San Juan | PR | 00908 |
| 1450784 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 |
| 2005949 | TAPIA RAMOS, RAMONITA | H4 CALLE 12 Urb jardins de Cayey I | | | | CAYEY | PR | 00736-4017 |
| 1424001 | Tartak Gilibertys, Agnes A. | 212 Calle San Lorenzo | | | | San Juan | PR | 00926 |
| 1486352 | TELEPRO CARIBE, INC. | ANGEL L. ACEVEDO SERRANO | URB. PASEO ALTO | 68 CALLE 2 | | SAN JUAN | PR | 00926-5918 |
| 1483723 | TELEPRO CARIBE, INC. | ANGEL L ACEVEDO SERRANO | URB PASEO ALTO | C-4 CALLE 2 | | SAN JUAN | PR | 00926-5918 |
| 1486352 | TELEPRO CARIBE, INC. | PO BOX 270397 | | | | SAN JUAN | PR | 00928-3397 |
| 1483723 | TELEPRO CARIBE, INC. | ANGEL LUIS ACEVEDO SERRAN | ATTORNEY | 68 CALLE 2, URB. PASEO ALTO | | SAN JUAN | PR | 00926-5918 |
| 1352155 | TELLADO LOPEZ, LUIS | HC02 BOX 6037 | BO LARES | | | LARES | PR | 00669 |
| 1722007 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González, Executive Director | 250 Muñoz Rivera Avenue  10th Floor | | | San Juan | PR | 00918 |
| 1423953 | Tio Garcia, Jose A. | Cond. Los Olmos, 36 Calle Nevarez, Apt. 10-A | | | | San Juan | PR | 00927 |
| 1538629 | Tirado Lamela, Jessica | #1356 Calle Felicidad | | | | Isabela | PR | 00662 |
| 1886704 | Tirado Morales, Miriam | Calle Jardin Habana #414 | Jardines de la Fuente | | | Toa Alta | PR | 00953 |
| 2019460 | Toledo Ortiz, Nilsa Iris | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 |
| 1163919 | TOLENTINO CRUZ, ANA M | URB LAS LEANDRAS | L16 C15 | | | HUMACAO | PR | 00791 |
| 1163919 | TOLENTINO CRUZ, ANA M | 7 Y 5 LAS LEANDRAS | | | | HUMACAO | PR | 00791 |
| 1476645 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERE | NORBERTO TOMASSINI ET AL (58 PLAINTIFFS) | VAN AYALA ET AL (28 PLAINTIFFS) | ATTN. IVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 |
| 1589063 | Toro Mercado, Julio Angel | PO Box 6124 | | | | Mayaguez | PR | 00681 |
| 1589063 | Toro Mercado, Julio Angel | Maria H Cotto Nieves,Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 |
| 332674 | Toro Morales, Miguel A. | PO Box 668 | | | | Hormigueros | PR | 00660 |
| 2053715 | Torres Almedina, Maria I. | PO Box 1098 | | | | Aibonito | PR | 00705 |
| 1617536 | Torres Cruz, Eliezer | HC 02 Box 10238 | | | | Juncos | PR | 00777 |

Exhibit X
Twenty-Seventh Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2028883 | TORRES DE JESUS, MAGALI | CALL BOX 69001 | SUITE 110 | | | HATILLO | PR | 00659 |
| 994283 | TORRES GARCIA, FERNANDO | VILLA DEL CARMEN | 2452 CALLE TURIN | | | PONCE | PR | 00716-2222 |
| 552031 | TORRES GERENA, VANESSA | HC 1 BOX 4624 | | | | LARES | PR | 00669-9641 |
| 552143 | TORRES GONZALEZ, ELIZABETH | P.O. BOX 239 | | | | VILLALBA | PR | 00766 |
| 2112086 | TORRES GONZALEZ, EVELYN | URB LA RAMBLA | 1266 CALLE CLARISAS | | | PONCE | PR | 00730 |
| 1673041 | TORRES GONZALEZ, JORGE L. | RR 01 BOX 13330 | | | | OROCOVIS | PR | 00720 |
| 1422046 | TORRES LEON, LUIS OSVALDO | ROBERTO BOLORIN SANTIAGO | APARTADO 2406 | | | GUAYAMA | PR | 00785 |
| 1474419 | Torres Lopez, Ivette G | Urb. Brisas del Prado | Box 2008 | | | Santa Isabel | PR | 00757 |
| 1053215 | TORRES MARTINEZ, MARINA L | PO BOX 940 | | | | LARES | PR | 00669 |
| 696679 | TORRES NEGRON, LESLIE A | URB LA ESPERANZA | N8 CALLE 6 | | | VEGA ALTA | PR | 00692 |
| 1227681 | TORRES NIEVES, JOANNE | 23 CALLE MARIANA GONZALEZ # C | | | | MOCA | PR | 00676-4150 |
| 1227681 | TORRES NIEVES, JOANNE | APT A-R RES LA CRUZ | | | | MOCA | PR | 00676 |
| 2064963 | Torres Ocasio, Lismarie | Sect Camasellas Seca 5938 Carr 872 | | | | Toa Baja | PR | 00952 |
| 1958306 | TORRES OCASIO, LISMARIE | SECTOR CAMASELLES | 5938 CARR 872 | | | SABANA SECA | PR | 00952 |
| 554839 | Torres Ortiz, Jose | HC 7 Box 98519 | | | | Arecibo | PR | 00612 |
| 1590275 | Torres Ortiz, Maria E. | HC01 Box 5843 | | | | Orocovis | PR | 00720 |
| 554896 | TORRES ORTIZ, MELVIN | PO BOX 546 | | | | SALINAS | PR | 00751 |
| 2036406 | Torres Perez, Luz D. | P.O. Box 2520 | | | | Isabela | PR | 00662 |
| 1588238 | Torres Piccoli, Louis J. | Urb. Jardines Calle 8 B-30 | | | | Santa Isabel | PR | 00757 |
| 2076459 | Torres Pizarro, Sammy | HC 01 Box 3082 | | | | Loiza | PR | 00772-9705 |
| 2112999 | Torres Ramos, Ada N. | Bo. Yaurel Sector Palmarejo | Carr. 753 Km 7.2 | | | Arroyo | PR | 00714 |
| 2112999 | Torres Ramos, Ada N. | HC-1 6137 | | | | Arroyo | PR | 00714 |
| 1539319 | TORRES RIVERA, ANTONIO | 1323 CALLE J PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00680 |
| 1169916 | TORRES RIVERA, ANTONIO | PARC SOLEDAD | 1325 CALLE J | | | MAYAGUEZ | PR | 00682 |
| 556325 | TORRES RIVERA, JOSE A | CONTRY CLUB | CALLE IRLANDA 860 A | | | SAN JUAN | PR | 00924-1743 |
| 1933232 | Torres Rodriguez, Delenise | #18 Calle Camino del Monte Paisaje del Lago | | | | Luquillo | PR | 00773 |
| 1858379 | Torres Rodriguez, Herminte | Urb. Villa Milagro | 45 Calle Rene Alfonso | | | Yauco | PR | 00698-4511 |
| 1065047 | TORRES RODRIGUEZ, MILTO L | HC 01 BOX 6308 | | | | YAUCO | PR | 00698 |
| 1749906 | Torres Rodriguez, Vilma | Urb. Mabu Calle 4 F 7 | | | | Humacao | PR | 00791 |
| 1836593 | TORRES ROSARIO, SULIMAR | BOX 915 | | | | AIBONITO | PR | 00705 |
| 1102983 | TORRES RUIZ, WILFREDO | URB MONTE GRANDE | 39 CALLE RUBI | | | CABO ROJO | PR | 00623 |
| 557799 | TORRES SANCHEZ, YADIRA | PO BOX 21 | | | | TOA ALTA | PR | 00954 |
| 557849 | TORRES SANTANA, LUIS A | PO BOX 541 | | | | HORMIGUEROS | PR | 00660 |
| 1458721 | Torres Santiago, Javier | Urb. El Madvigal Calle 23 | | | | Ponce | PR | 00730 |
| 1088444 | TORRES SANTIAGO, ROSA M | 103 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 |
| 243275 | TORRES SEPULVEDA, JORANNIE | URB COLINAS DE PRADO | 79 CALLE REY JORGE | | | JUANA DIAZ | PR | 00795 |
| 243275 | TORRES SEPULVEDA, JORANNIE | 267 CALLE REY JORGE | URB COLINAS DEL PRADO | | | JUANO DIAZ | PR | 00795 |
| 1223551 | Torres Torres, Janelly | 148 Oeste Baldiority | | | | Guayama | PR | 00784 |
| 1600723 | Torres Torres, Jose M | Alturas de Penuelas 2 | Calle 8 E-39 | | | Penuelas | PR | 00624 |
| 604621 | TORRES, ALEXANDER GONZALEZ | VILLAS DE RIO CANAS | T N 1020 CALLE LUIS | | | PONCE | PR | 00728-1949 |
| 1796306 | Torres, Yolanda | P.O. Box 9381 Cotto Station | | | | Arecibo | PR | 00613 |
| 1711844 | Tower Acquisition Group, LLC | Jeff Charmichel, Manager | 530 Avinida de la Constitucion | | | San Juan | PR | 00901 |
| 1711844 | Tower Acquisition Group, LLC | Rebeca Vargas Ruiz | P.O. Box 194089 | | | San Juan | PR | 00917 |
| 1770467 | Tower Equity Group, LLC | attn: Jeff Carmichael | 530 Avenida de la Constitucion | | | San Juan | PR | 00901 |
| 1770467 | Tower Equity Group, LLC | attn: Rebeca Vargas Ruiz | P.O. Box 194089 | | | San Juan | PR | 00917 |
| 1437561 | U.S. DEPARTMENT OF LABOR | ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY | 201 VARICK STREET, ROOM 983 | | | NEW YORK | NY | 10014 |
| 1445723 | Universial Care Corporation | PO box 1051 | | | | Sabana Seca | PR | 00952-1051 |
| 851053 | UNIVERSIDAD CENTRAL DEL CARIBE | OSCAR GONZALEZ | ATTORNEY FOR CREDITOR UCC/IRESA | 1055 J.F. KENNEDY AVENUE, SUITE 303 | | SAN JUAN | PR | 00920-1708 |
| 851053 | UNIVERSIDAD CENTRAL DEL CARIBE | PO BOX 60327 | | | | BAYAMON | PR | 00960-6032 |
| 1768178 | University of Puerto Rico Retirement System Trust | AMRC, LLC Attn Jose L. Ramirez-Coll | P.O. Box 13128 | | | San Juan | PR | 00908 |
| 1768178 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 |
| 226819 | VAELLO BRUNET, ILEANA | URB MARINA BAHIA | PLAZA 30 MF 12 | | | CATAÑO | PR | 00962 |
| 1638909 | Valdes Garcia, Rosa | Buzon 274 | | | | Naguabo | PR | 00718 |
| 2098332 | Valentin Delgado, Carmen | Urb. Las Monjitas 198 Calle Fatima | | | | Ponce | PR | 00730-3905 |
| 1576766 | VALENTIN DIAZ, PABLO | URB JARDINES DE GUAMANI | G-10 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 1385304 | VALENTIN ECHEVARRIA, GRACIELA | PMB 113 | PO BOX 80000 | | | ISABELA | PR | 00662 |
| 1385304 | VALENTIN ECHEVARRIA, GRACIELA | 3623 AVE. MILITAR PMB 113 | | | | ISABELA | PR | 00662 |
| 1188045 | VALENTIN GUZMAN, DANNY R | PO BOX 354 | | | | ANGELES | PR | 00611 |
| 2120034 | Valentin Mendez, Iris Y. | Munoz Rivera #31 oeste | | | | Rincon | PR | 00677 |
| 565414 | VALENTIN ROSADO, JOSE M | HC-01 BOX 3393 | BO. TANAMA | | | ADJUNTAS | PR | 00601 |
| 1743339 | VALENTIN SANTIAGO, SHEILA | URB SULTANA | 61  RONDA | | | MAYAGUEZ | PR | 00680 |
| 1627478 | Valentin Suarez, Carmen Lydia | 5902 Memorial HWY Apt 1113 | | | | Tampa | FL | 33615 |
| 730722 | VALLADARES CRESPO, NORBERTO | URB. BUENAVENTURA | 1251 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 |
| 1783503 | Valle Valdivieso, Luz | COND COLINA REAL 2000 AVE F RINCON BOX 1405 | | | | San Juan | PR | 00926 |
| 1655565 | Vallejo Gordian, Maria E. | Urb Jardines San Lorenzo | Calle # 2, A-7 | | | San Lorenzo | PR | 00754 |
| 1661909 | Vallejo Gordian, Maria E. | Urb. Jardines de San Lorenzo, Calle # 2 | A-7 | | | San Lorenzo | PR | 00754 |
| 566431 | VALLES VAZQUEZ, HILDA J | URB LOS CAOBOS | #2361 CALLE PENDULA | | | PONCE | PR | 00716-2713 |
| 1649909 | Vargas Acosta, Pablo | LCDO. Carlos Alberto Ruiz | PO Box 1228 | | | Caguas | PR | 00725-1298 |
| 1649909 | Vargas Acosta, Pablo | P.O. Box 387 | | | | Lajas | PR | 00667 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 5

Exhibit X
Twenty-Seventh Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1971642 | Vargas Mendez, Alminda | HC-05 Box 10709 | | | | Moca | PR | 00676 |
| 1766342 | Vargas Mojica, Ana Luisa | San Antonio Parcela 14 | | | | Dorado | PR | 00646 |
| 1785152 | VARGAS SEPULVEDA, EMELINA | Calle Gardenia #490 | Urb. El Valle  Segunda Extensión | | | LAJAS | PR | 00667 |
| 1998479 | Vargas Zapata, Isabel Y. | PO Box 1015 | | | | Lajas | PR | 00667-1015 |
| 2117695 | Vargas-Nieves, Maria M. | P.O. Box 418 | | | | Camuy | PR | 00627 |
| 590757 | Vazquez Aponte, Walter | Estancias Presbiterianas | Apto 216 | | | Hormigueros | PR | 00660 |
| 1100670 | VAZQUEZ APONTE, WALTER | ESTANCIAS PRESBITERIA 216 | | | | HORMIGUEROS | PR | 00660 |
| 590757 | Vazquez Aponte, Walter | P.O. Box 487 | | | | Hormigueros | PR | 00660 |
| 1539310 | Vazquez de Jesus, Michael | Loiza Station Po Box 6301 | | | | San Juan | PR | 00914 |
| 828151 | VAZQUEZ MORALES, KELVIN | #613 CALLE RAMOS ANTONINI | PARCELAS EL TUQUE | | | PONCE | PR | 00728 |
| 571776 | VAZQUEZ OLVIERI, MICHELLE | URB. GLENVIEW GARDENS | A-6 CALLE W-24B | | | PONCE | PR | 00730-1617 |
| 1245766 | VAZQUEZ REYES, KARIAM S | URB ALTAGRACIA | C RUISENOR N3 | | | TOA BAJA | PR | 00949 |
| 572419 | Vazquez Rivas, Julio | HC 30 Box 35812 | | | | San Lorenzo | PR | 00754 |
| 981177 | VAZQUEZ RIVERA, DOMINGO | BO. SANTA CRUZ BUZON | HC 01 BOX 11346 | | | CAROLINA | PR | 00985 |
| 939094 | VAZQUEZ RODRIGUEZ, VICTOR M | F-8 CALLE COFRESI | | | | CAROLINA | PR | 00987 |
| 1914257 | Vazquez Rosado, Alberto | N-2 c/ La Concha, Urb Dorado del Mar | | | | DORADO | PR | 00646 |
| 1582483 | VAZQUEZ ROSARIO, MILADY | HC 10 BOX 8148 | | | | SABANA GRANDE | PR | 00637 |
| 2097738 | Vazquez Ruiz, Maria Eneida | Turabo Gardens Calle 32 R-5 #30 | | | | Caguas | PR | 00725 |
| 1954402 | Vazquez Santana, Rosalina | 566 Falcon Ave | | | | Lakeland | FL | 33815 |
| 898402 | VAZQUEZ SOLIS, FELIX | RR 3 BOX 3716 | | | | SAN JUAN | PR | 00926 |
| 237207 | VAZQUEZ TIRADO, JEICK | VIRGEN DEL POZO | EDIF E APT 526 | | | SABANA GRANDE | PR | 00637 |
| 1742430 | Vazquez Torres, Harrisol | Arnaldo Elias | PO Box 191841 | | | San Juan | PR | 00919-1841 |
| 1749681 | VAZQUEZ TORRES, MARTA | OSVALDO TOLEDO MARTÍNEZ, ESQ. | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 |
| 1470373 | Vazquez Vazquez, Glenda Liz | P.O. Box 704 | | | | Naranjito | PR | 00719 |
| 1733384 | Vazquez Vazquez, Luis | PO Box 1359 | | | | Moca | PR | 00676 |
| 1585415 | VEGA ALVAREZ, ALMA I. | PO BOX 581 | | | | CABO ROJO | PR | 00623 |
| 1465642 | VEGA BAEZ, VICTOR M | VILLA EL SALVADOR | CALLE 2 B14 | | | SAN JUAN | PR | 00921 |
| 1669070 | Vega Chaparro, Elsa I. | Urb San Cristobal C2 | | | | Aguada | PR | 00602 |
| 574624 | Vega Chaparro, Sonia A. | PO Box 736 | | | | Aguada | PR | 00602 |
| 574736 | Vega Cordero, William | Calle 6 Num. F-17 | Urb. Villa Alba | | | Sabana Grande | PR | 00637 |
| 1763966 | Vega Díaz, Luz A. | Urbanizacion Ciudad Masso Calle 10 F1-24 | | | | San Lorenzo | PR | 00754 |
| 1467878 | Vega Garcia, Jonathan | PO Box. 407 | | | | Naguabo | PR | 00718 |
| 1210625 | VEGA GONZALEZ, GLENDA | PO BOX 1248 | | | | ANASCO | PR | 00610 |
| 1999803 | Vega Gonzalez, Waleska | HC-01 Box 2455 | | | | Florida | PR | 00650 |
| 1999803 | Vega Gonzalez, Waleska | Plaza Numero 16701 | Region de Arecibo Distrito de Manati | | | Manati | PR | 00674 |
| 1489617 | Vega Hernandez, Gilberta | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 |
| 2121980 | Vega Otero, Hemenegildo | H.C. 01 Box 4522 | | | | Ciales | PR | 00638-9691 |
| 1647485 | Vega Padilla, Fredeswinda | Carr. 369 int. 369 km.2.1 interior | | | | Sabana Grande | PR | 00637 |
| 1957155 | Vega Rivera, Norma I. | PO Box 488 | | | | Aibonito | PR | 00705 |
| 1665708 | Vega Santiago, Ramon A. | Apartado 616 | | | | Juana Diaz | PR | 00795 |
| 1982715 | Vega Tosado, Migdalia | Apartado 272 | | | | Camuy | PR | 00627 |
| 2057193 | Vega Vales, Enid del C. | HC03 Box 11493 | | | | Cony | PR | 00627 |
| 1556111 | Vega Vega, Milagros | Carr. 357 Kvn 2.6 Int. Montoso | | | | Maricao | PR | 00606 |
| 1556111 | Vega Vega, Milagros | HC01 Buzon 8637 | | | | Maricao | PR | 00606 |
| 1589889 | Vega Vidal, Magda | Avenida Terriente Cesar Gonzalez | | | | Hato Rey | PR | 00919 |
| 1589889 | Vega Vidal, Magda | Urb. Laurel Sur #6012 | | | | Coto Laurel | PR | 00780 |
| 1477052 | Vega, Evelyn | CALLE 17 # S-4 | URBANIZACION VERSALLES | | | Bayamon | PR | 00959 |
| 1689101 | VEGA, GERTRUDIS | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 |
| 1689101 | VEGA, GERTRUDIS | PO BOX 6523 | | | | MAYAGUEZ | PR | 00680 |
| 1689101 | VEGA, GERTRUDIS | MARIA H. COTTO NIEVES | URB. VALLE HERMOSO ARRIBA CALLE AZUCENA J-2 | | | HORMIGUEROS | PR | 00660 |
| 1689101 | VEGA, GERTRUDIS | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 |
| 843597 | VELAZQUEZ ALVIRA, EVELYN | URB SANTA TERESITA | 6543 CALLE SAN ÁLVARO | | | PONCE | PR | 00730-4409 |
| 577708 | VELAZQUEZ ALVIRA, EVELYN | URB SANTA TERESITA | 6543 CALLE SAN ALVARO | | | PONCE | PR | 00730 |
| 1847980 | Velazquez Arce, Miguel A | Bo. Perchas | HC 04 Box 40769 | | | San Sebastian | PR | 00685 |
| 1633170 | VELAZQUEZ DIAZ, ANTONIO | 151 Comunidad Asomante II | | | | Las Piedras | PR | 00771 |
| 1633170 | VELAZQUEZ DIAZ, ANTONIO | HC 2 Box 7006 | | | | LAS PIEDRAS | PR | 00771 |
| 1186000 | VELAZQUEZ PACHECO, CRISTINA | CALLE CEIBA 121C | BO SUSUA BAJA | | | SABANA GRANDE | PR | 00637 |
| 1186000 | VELAZQUEZ PACHECO, CRISTINA | PO BOX 1552 | | | | BOQUERON | PR | 00622 |
| 1630347 | Velazquez Pons, Marisol | Hc-03 Box. 9870 | | | | Penuelas | PR | 00624 |
| 1597484 | Velazquez Roman, Wanda I. | PO Box 8713 | | | | Humacao | PR | 00792 |
| 1467994 | Velazquez Santiago, Ruben | HC-01 BOX 4500 | | | | COAMO | PR | 00769 |
| 855523 | Velez Baerga, Ana | 29 Estancias de Palmarejo | | | | Corozal | PR | 00783 |
| 840669 | VELEZ BAERGA, ANA | LOMAS VERDES | 3P2 CALLE GIRASOL | | | BAYAMON | PR | 00956-3326 |
| 855523 | Velez Baerga, Ana | Urb Lomas Verdes 3P 2 Calle Girasol | | | | Bayamon | PR | 00956 |
| 1812725 | VELEZ CORREA, CARLOS | CARRETERA 151 BO. EL PINO KM 3.3 | | | | VILLALBA | PR | 00766 |
| 1812725 | VELEZ CORREA, CARLOS | PO BOX 560028 | | | | GUAYANILLA | PR | 00656-0028 |
| 1173647 | VELEZ FERNANDEZ, BETTY | PO BOX 833 | | | | CAGUAS | PR | 00726 |
| 913633 | VELEZ FERNANDEZ, JUDY | PO BOX 140 | | | | CIDRA | PR | 00739 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 5

Exhibit X
Twenty-Seventh Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1898365 | VELEZ GOMEZ, ESPERANZA IRIS | P.O. BOX 8530 | | | | PONCE | PR | 00732-8530 |
| 1898365 | VELEZ GOMEZ, ESPERANZA IRIS | EDIF NICOLAS BUONO APT 8 | CALLE FRANCISCO LUZANAS 3305 | | | PONCE | PR | 00717 |
| 2043619 | VELEZ GONZALEZ, EDWIN | P.O. BOX 1255 | | | | AGUADA | PR | 00602-1255 |
| 1497315 | VELEZ GONZALEZ, JAVIER | P. O. BOX 13871 | | | | SAN JUAN | PR | 00908-3871 |
| 1426158 | VELEZ MIRANDA, CARLOS | URB. CONSTANCIA | 3006 CALLE SOLLER | | | PONCE | PR | 00717-2213 |
| 1456111 | VELEZ MIRANDA, CARLOS | URB CONSTANCIA | 3006 SOLLER | | | PONCE | PR | 00717-2213 |
| 1930686 | Velez Quinones, Luis Rey | Carr 404 km 1.9 Bo Cruz | | | | Moca | PR | 00676 |
| 1880029 | Velez Rodriguez, Anatilde | Urb. Hacienda los Recreos | Calle Jubilo #81 | Buzon #118 | | Guayama | PR | 00784 |
| 2000904 | VELEZ SANCHEZ, ZORAIDA | 662 SECTOR CAPILLA | | | | CIDRA | PR | 00739 |
| 1121113 | VELEZ TORO, MIRIAM | VILLA OLIMPIA | C8 CALLE 3 | | | YAUCO | PR | 00698-4304 |
| 2046695 | Velez Velez, Nelly | 9 Calle Baldorio tq Apt 3 | | | | Sabana Grande | PR | 00637 |
| 2045287 | Velez Velez, Nelly | 9 Calle Baldorioty Apt 3 | | | | Sabana Grande | PR | 00637 |
| 1185348 | VELEZ, CLARIBEL MIRANDA | URB EXT ELIZABETH PUERTO REAL | 5054 CROMANO | | | CABO ROJO | PR | 00623 |
| 1187206 | VENTURA DIAZ, DAMARIS | VALLES DE YABUCOA | 901 CYUQUILLA | | | YABUCOA | PR | 00767 |
| 1908933 | VERA CUESTA, ROBERTO | PO BOX 286 | | | | TOA ALTA | PR | 00954 |
| 1594043 | VERA RAMOS, EDGARDO | HC 8 BOX 82961 | | | | SAN SEBASTIAN | PR | 00685 |
| 1459427 | VICANA SYSTEMS CORPORATION | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | AVE. MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 |
| 306518 | VIDRO PAGAN, MARTA J | 303 PRADERAS DEL RIO FLORES | | | | SABANA GRANDE | PR | 00637 |
| 2135363 | Viera Abrams , Nelida | PO Box 285 | | | | Quebradillas | PR | 00678 |
| 1500846 | Vigo Soto, Julian J. | Urb. Loiza Valley | Calle Laurel L-415 | | | Canovanas | PR | 00729 |
| 298056 | Villafane Colon, Maria del M | Urb Alturas de San Lorenzo | J 92 Calle 5 | | | San Lorenzo | PR | 00754 |
| 1741746 | Villalobos Salgado, Maribel | HC-01 Box 5346 | | | | Ciales | PR | 00638 |
| 2006330 | Villanueva Rivera, Gladys | N6 11 Urb. Medina | | | | Isabela | PR | 00662 |
| 1747779 | Villarini Hernandez, Ivonne J. | PO Box 565 | | | | Las Piedras | PR | 00771 |
| 895320 | VILLEGAS BAEZ, ELIAS | HC 6 BOX 10214 | | | | GUAYNABO | PR | 00971 |
| 1689166 | Villegas Couret, Rosario | Urb. Mayaguez Terrace Calle Ramon | Power #3048 | | | Mayaguez | PR | 00680 |
| 1498550 | Vitali Figueroa, Edwin | Edgardo Santiago-Llorens | 1925 Blv. Luis A Ferre, San Antonio | | | Ponce | PR | 00728-1815 |
| 2083161 | Wharton Gomez, Roberto | P.O. Box 421 | | | | Jucos | PR | 00777 |
| 1577965 | Wilbert Rodriguez Sejuela for him and minor NSRH; Osvaldo Negron Negron representing minor JNH and C | LCDO. RAÚL E. VARANDELA VELÁZQUEZ-ABOGADO DEMANDANTE | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 |
| 597305 | YOUNG RODRIGUEZ, LEONARD | URB LAMELA ONIX ST 10 | | | | ISABELA | PR | 00662 |
| 1968362 | Yumet Solis, Patricia M. | Urb. Los Rosales | Calle 5, J-5 | | | Humacao | PR | 00791 |
| 1649709 | Zaragoza, Juan A. | HC-10 Box 8266 | | | | Sabana Grande | PR | 00637-9722 |
| 1649709 | Zaragoza, Juan A. | c/o Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 |
| 1841992 | Zayas Oliver, Milagros | Parcelas Jauca C-A R-9 | P.O. Box 1110 | | | Santa Isabel | PR | 00757 |
| 1500175 | Zayas Veguilla, Omar Alexis | Bda polvorin | Calle 17 #28 | | | Cayey | PR | 00736 |
| 2015776 | Zayas Zayas, Luz M. | A-7 Reparto Medina | | | | San Lorenzo | PR | 00754 |
| 599332 | ZENQUIS CASTRO, SHAYRA | HC-01 BOX 5188 | | | | YABUCOA | PR | 00767 |

## Exhibit Y

Exhibit Y

Twenty-Eighth Omnibus Objection Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1514672 | Burgos Mercaso, Luis Arnaldo | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 |
| 1534063 | Cintron Santiago, Keneth | c/o Luis G. Padilla Bruno | Banco Cooperativo Plaza | 623 Ave. Ponce de Leon, Ste. 701-A | | San Juan | PR | 00917 |
| 1521141 | Grupo de Desarrollo Los Altos San Juan, Inc. | Oscar Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 |
| 1645998 | Laboy Arce, Aneida | JOHN F KENNEDY 18 | | | | ADJUNTAS | PR | 00601 |
| 1582515 | Las Monjas Realty II, SE | G.Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | | San Juan | PR | 00901 |
| 1582515 | Las Monjas Realty II, SE | PO Box 364249 | | | | San Juan | PR | 00936-4249 |
| 1487246 | Mercado, Oscar Olmeda | Jose E Torres Valentin | #78 Calle Georgetti | | | San Juan | PR | 00925 |
| 1487246 | Mercado, Oscar Olmeda | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 |
| 1518527 | Mila Barcelo, Rosa Mercedes | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 |
| 1495157 | Montalvo, Ivan | 101 Brady Road | | | | Sackets Harbor | NY | 13685-9510 |
| 1006495 | Morales Morales, Ildefonso | PO Box 63 | | | | Castaner | PR | 00631 |
| 857687 | ORENGO MELENDEZ, ELY E | CALLE S #490 | | | | SANTA ISABEL | PR | 00757 |
| 1595159 | Plaza Toledo, Elvin | HC-01 Box 3605 | | | | Adjuntas | PR | 00601 |
| 775488 | RADI Corp. | Jorge L. Couto Gonzalez | P.O. Box 197 | | | Manati | PR | 00674 |
| 1694763 | RESTO HERNANDEZ, EUGENIO | P O BOX 344 | | | | CIALES | PR | 00638 |
| 1572264 | Rio Construction Corp. | 1700 Carr.1 | | | | San Juan | PR | 00926-8816 |
| 1572264 | Rio Construction Corp. | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 |
| 151492 | RUBIO RIVERA, ELIO J | 876 RAVEL URB SEVILLA | | | | SAN JUAN | PR | 00924-3050 |
| 1516304 | Sociedad Legal de Gananciales Burgos-Mila | c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | Ponce | PR | 00732 |
| 1787359 | Soto Gonzalez, Carlos Omar | P.O. Box 63 | | | | Castañer | PR | 00631 |
| 1576150 | Super Asphalt Pavement Corporation | 1700 Carr. 1 | | | | San Juan | PR | 00926-8816 |
| 1576150 | Super Asphalt Pavement Corporation | Super Asphalt Pavement Corporation | Att. Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 |
| 1781812 | United States Department of Agriculture- Rural Development | Building 654 Plaza, 654 Munoz Rivera | Ave. Suite 601 | | | San Juan | PR | 00918 |
| 1802374 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn: Jose Luis Ramirez Coll | PO Box 13128 | | SAN JUAN | PR | 00908 |
| 1802374 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 |

**Exhibit Z**

Exhibit Z
Twenty-Ninth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1199272 | LUGO SANTOS, EMILIO | URB. VILLA DEL RIO | CALLE COAYUCO  G 3 | | | GUAYANILLA | PR | 00656 |
| 1522086 | Luquis Guadalupe, Nancy | Po Box 7008 | | | | Caguas | PR | 00726 |
| 2028476 | Malave Crespo, Roberto | Urb Ext Elisabeth | 5117 Calle Cantares | | | Cabo Rojo | PR | 00623 |
| 1689700 | MALDONADO CRUZ, NICOLAS | URB. HILL VIEW | CALLE LAKE NUM. 328 | | | YAUCO | PR | 00698 |
| 1689700 | MALDONADO CRUZ, NICOLAS | URB. HILL VIEW CALLE LAKE C-3 | | | | YAUCO | PR | 00698 |
| 1740249 | Maldonado De Jesus, Aimet | Urb Constancia 2213 | Calle Igualdad | | | Ponce | PR | 00717 |
| 1785826 | Maldonado Hernandez, Jose R | PMB 34 PO Box 819 | | | | Lares | PR | 00669 |
| 1537119 | Maldonado Merced, Carmen Yolanda | Urb. Colinas de Bayoan | 401 Calle Guarionex | | | Bayamon | PR | 00956 |
| 942096 | Maldonado Vazquez, Zenaida | PO Box 1791 | | | | Guaynabo | PR | 00970-1791 |
| 2126254 | Manso Escobar, Yanis | Suite 178-1980 | | | | Loiza | PR | 00772 |
| 916308 | MARCANO MORALES, LUIS A | HC-04 BOX 5330 | | | | GUAYNABO | PR | 00971 |
| 1744647 | MARCANO, LILIAN | URB VILLA ESPANA | D8 CALLE DE LA VERA | | | BAYAMON | PR | 00961 |
| 1753198 | Maria del R. Lebron Ruiz | Departamento de Eeducacion de Puerto Rico | 404 CALLE Soldado S. Libran | | | San Juan | PR | 00923 |
| 1753198 | Maria del R. Lebron Ruiz | Urb.San Agustin 404 CALLE Solsado Libran | | | | San Juan | PR | 00923 |
| 302070 | MARIN RODRIGUEZ, MARIA L | URB. VILLA DEL CARMEN | AVE CONTANCIA 4288 | | | PONCE | PR | 00716-2411 |
| 851298 | MARIN TORRES, VIRGINIA | PO BOX 614 | | | | ADJUNTAS | PR | 00601 |
| 1586370 | MARQUEZ ESPINET, MIGUEL | CONDOMINIO PONCIANA 9140 | CALLE MARINA APTO. 605 | | | PONCE | PR | 00717-2036 |
| 1387453 | MARQUEZ RODRIGUEZ, MAGDALIS | URB PARQUE ENCUESTRE | J2 CALLE GALGO JR | | | CAROLINA | PR | 00987 |
| 305237 | MARRERO MERCADO, LAUDELINA | CALLE 17 Q31 | URB. MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 |
| 800819 | MARRERO MERCADO, LAUDELINA | URB. MAGNOLIA GARDENS | CALLE 17 Q31 | | | BAYAMON | PR | 00956 |
| 1676166 | MARRERO REYES, GIOMAR | URB. SILVYA | CALLE 9 A-8 | | | COROZAL | PR | 00783 |
| 1628949 | Marrero Rosado, Felicita | HC 77 Buzon 9561 | | | | Vega Alta | PR | 00692 |
| 1466461 | MARTE BAEZ, PEDRO J | URB MADELINE | L 21 CALLE TOPACIO | | | TOA BAJA | PR | 00953 |
| 1466461 | MARTE BAEZ, PEDRO J | METROPOLITAN BUS AUTHORITY | 37 JOSE DE DIEGO MONOCILLO | | | SAN JUAN | PR | 00927 |
| 1806318 | Martinez Arocho, William | Bda. Caban calle Parque # 144 | | | | Aguadilla | PR | 00603 |
| 1770171 | MARTINEZ BAEZ, HERIBERTO | PO BOX 98 | | | | ARROYO | PR | 00714 |
| 1198438 | MARTINEZ GONZALEZ, ELSA | 128 ALTURAS SABANERAS | | | | SABANA GRANDE | PR | 00637-1605 |
| 1198438 | MARTINEZ GONZALEZ, ELSA | SU-68 CIRCULO MAJICO | VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 1594911 | Martinez Martinez, Luz N. | Urb Sta. Elvira | F-12 Calle Santa Ana | | | Caguas | PR | 00725 |
| 1592518 | MARTINEZ MARTINEZ, LUZ N. | URB. STA. ELVIRA | F-12 CALLE STA. ANA | | | CAGUAS | PR | 00725 |
| 1505962 | MARTINEZ MORALES, YAHAIRA | 1206 BO JUAN SANCHEZ | | | | BAYAMON | PR | 00956 |
| 1505962 | MARTINEZ MORALES, YAHAIRA | Buzon 1245 Bo Juan Sanchez | | | | Bayamon | PR | 00956 |
| 843007 | MARTINEZ PAGAN, EDITH R | PUERTO NUEVO | 1161 CALLE 16 NE | | | SAN JUAN | PR | 00920 |
| 1515606 | Martinez Perez, Americo | Cond Lucerna | Edif A-5 Apt K2 | | | Carolina | PR | 00983 |
| 1208617 | Martinez Rodriguez, Gerardo | P.O. Box 1982 | | | | Anasco | PR | 00610 |
| 1490743 | MARTINEZ RODRIGUEZ, MARIA M | PUNTA DIAMANTE | 2247 CALLE RIAL | | | PONCE | PR | 00628 |
| 1714465 | Martinez Rodriguez, Marie | Urb. Villa Maria | A-7 Calle 1 | | | Toa Alta | PR | 00953 |
| 2094930 | Martinez Rodriguez, Rafael | HC-3 Box 9866 | | | | Penuelas | PR | 00624 |
| 1163970 | MARTINEZ SANTANA, ANA | HC 04 BOX 4421 | | | | LAS PIEDRAS | PR | 00771 |
| 1981768 | MARTINEZ-LOPEZ, YADIRA | 6502 COOL CREEK DR. | | | | KILLEEN | TX | 76549 |
| 1999753 | MASA LEON, ELIZABETH | 212 VIA SAN LUIS URB VALLE SAN LUIS | | | | CAGUAS | PR | 00725 |
| 1752534 | MATEO CASTRO, JORGE LUIS | ESTANCIAS DEL LAUREL CALLE CACAO #3807 | | | | COTO LAUREL | PR | 00780 |
| 1598333 | Mateo Castro, Jorge Luis | Sta Del Sur 4854 Calle | | | | Ponce | PR | 00728 |
| 1639806 | Mateo Santiago, Marianela | Apartado 1683 | | | | Coamo | PR | 00769 |
| 1807340 | Matias Roman, Yesenia | Sector La Ceiba 515 Carr. 419 | | | | Aguada | PR | 00602 |
| 233661 | MATIAS SANTIAGO, IVONNE | P.O. BOX  1257 | | | | SAINT JUST | PR | 00978 |
| 1701858 | MATIAS SEMIDEY, CARELY | HC2 14660 | | | | CAROLINA | PR | 00987 |
| 1007790 | MATOS ACOSTA, IRIS | URB MONTE SOL | F25 CALLE 1 | | | TOA ALTA | PR | 00953-3522 |
| 1594744 | Matos Laboy, Victor V. | Hc 3 Box 79662 | | | | Las Piedras | PR | 00771 |
| 1699964 | MATOS NEGRON, DAMARIS | URB SAN AGUSTIN | CALLE 13 M 56 | | | BAYAMON | PR | 00959 |
| 1521010 | MATTA ROSARIO, EDITH | BO. SABANA BRANCH | PARC. 412 CALLE 6 | | | VEGA BAJA | PR | 00693 |
| 2016711 | Medina Aponte, Benjamin | 268 Apartado | | | | Cajas | PR | 00667 |
| 1518214 | MEDINA GUZMAN, MARIBEL | F14 ROBLE BLANCO | URBANIZACION SANTA CLARA | | | GUAYNABO | PR | 00969 |
| 1745061 | Medina Rivera, Maritza | HC 02 Buzon 17906 | | | | Rio Grande | PR | 00745 |
| 1595322 | MEDINA TORRES, MARICRUZ | HC-03 BOX 12515 | | | | YABUCOA | PR | 00767 |
| 1595322 | MEDINA TORRES, MARICRUZ | HC 01 Box 17268 | | | | Humacao | PR | 00791 |
| 1461843 | Medina Vega, Gerald | Urb. Las Margaritas, Calle R. Hernandez #220 | | | | Ponce | PR | 00728 |
| 1461843 | Medina Vega, Gerald | Miguel Angel Serrano Urdaz, Esq. | PO Box 1915 | | | Guayama | PR | 00785 |
| 1064290 | MELENDEZ CALDERON, MILAGROS | URB LA PONDEROSA | 470 CALLE DALIA | | | RIO GRANDE | PR | 00745 |
| 322714 | Melendez Gonzalez, Eleazer | Sector Mogote | #44 | | | Cayey | PR | 00736 |
| 881787 | MELENDEZ RIVERA, ANA I | URB. MONTE SABACIO CALLE 9 L-13 | | | | GARABO | PR | 00778 |
| 1205735 | MELENDEZ RODRIGUEZ, FRANCES | P 0 BOX 252 | | | | CEIBA | PR | 00735-0252 |
| 1832937 | MELENDEZ VALLE, SONIA | COLINAS DEL OESTE | CALLE 11 I-22 | | | HORMIGUEROS | PR | 00660 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 9

Exhibit Z
Twenty-Ninth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1823093 | MELENDEZ VALLE, SONIA | COLINAS DE OESTE | CALLE 11 I-22 | | | HORMIGUEROS | PR | 00660 |
| 1226634 | MENDEZ CORDERO, JESUS F | PO BOX 2569 | | | | MOCA | PR | 00676 |
| 1143472 | MENDEZ CRUZ, ROSAURO | JARDINES VENTURINI | A 10 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 |
| 1221558 | MENDEZ GUERRA, IVELISSE | PMB 2275 | PO BOX 6029 | | | CAROLINA | PR | 00984-6017 |
| 1015260 | MENDEZ LACLAUSTRA, JOSE A | URB COUNTRY CLUB | 906 CALLE URANETA | | | SAN JUAN | PR | 00925 |
| 842650 | MENDEZ NIEVES, DAVID | 161 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676-4160 |
| 1506214 | MENDEZ QUINONES, RAFAEL | URBANIZACION BRISAS DE CAMUY I-9 | | | | CAMUY | PR | 00627 |
| 1082854 | MENDOZA GUZMAN, RAUL | JARDINES DE CAYEY | C 10 CALLE 5 | | | CAYEY | PR | 00736 |
| 327435 | Mendoza Rodriguez, Wilfredo | C -Sanjusto | 217 Altos | | | Quebradilla | PR | 00678 |
| 327911 | Mercado Belardo, Maribel | Cond Chalets de San Fernando | Apt 1404 | | | Carolina | PR | 00987 |
| 1558650 | MERCADO BELARDO, MARIBEL | Cond. Chalets de San Fernando | Apto.1404 | | | Carolina | PR | 00987 |
| 1618629 | MERCADO BELARDO, MARIBEL | PUERTO REAL | PO BOX 163 | | | FAJARDO | PR | 00740 |
| 847480 | MERCADO BELARDO, MARIBEL | COND CHALETS SAN FERNANDO APT 1404 | | | | CAROLINA | PR | 00987 |
| 2057209 | MERCADO FIGUEROA, LUISA ESTHER | URB HILL VIEW | 318 LAKE ST | | | YAUCO | PR | 00698 |
| 1475192 | MERCADO OJEDA, ELISABE | PMB 431 PO BOX 7105 | | | | PONCE | PR | 00732 |
| 1585340 | MERCADO PEREZ, ALEXANDRA | HC 01 BOX 4844 | | | | CAMUY | PR | 00627-9610 |
| 1493818 | Mercado Rodriguez, Geovannie O | Calle Sol 404 | Apt E | | | San Juan | PR | 00901 |
| 329475 | MERCADO ROMAN, EDGARDO | OFICINA DEL CONTRALOR DE PUERTO RICO | CARR. 368 KM1.3 INT. BO MACHUCHA | | | SABANA GRANDE | PR | 00637 |
| 329475 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | | SABANA GRANDE | PR | 00637-1278 |
| 1376782 | MERCADO SILVA, ZORAIDA | PORTICOS DE GUAYNABO 1 CALLE VILLEGAS 2302 | | | | GUAYNABO | PR | 00971 |
| 1069849 | MERCED CALDERON, NESMARIE | HC06 BOX 75877 | | | | CAGUAS | PR | 00725-9517 |
| 1970490 | MERCED CALDERON, NESMARIE | HC 6 BOX 75877 | | | | CAGUAS | PR | 00725-9517 |
| 1701918 | Merette Pichardo, Vilma | Urb Jardines de Caparra | Calle 1 D/ 5 | | | Bayamon | PR | 00959 |
| 925465 | MI ACOUVERTIER, MIGUEL | URB. METROPOLIS | S10 CALLE 25 | | | CAROLINA | PR | 00987 |
| 1752908 | Milka Vega Figueroa | Milka Vega Figueroa    M-12 Isabel 2 Villa Serena | | | | Arecibo | PR | 00612 |
| 1752908 | Milka Vega Figueroa | Urb. Villa Serena calle Isabel 2 M-12 | | | | Arecibo | PR | 00612 |
| 1191131 | MIRABAL, DORIANNE | PO BOX 96 | | | | ADJUNTAS | PR | 00601-0096 |
| 1563222 | MIRANDA MARTINEZ, ARACELIS | URB VILLA MADRID | B 18 CALLE 2 | | | COAMO | PR | 00769 |
| 335574 | MIRANDA MARTINEZ, LUZMARIE | B-18 CALLE 2 URB. VILLA MADRID | | | | COAMO | PR | 00769 |
| 335595 | MIRANDA MATOS, JAMIEL | COND CAPITOLIO PLAZA 100 CALLE DEL MUELLE, APTO 3804 | | | | SAN JUAN | PR | 00901-2624 |
| 1689256 | Miranda Robledo, Luz E. | P.O Box 132 | | | | Toa baja | PR | 00951-0132 |
| 1551064 | MIRANDA SANTIAGO, EVANGELINA | COND MARBELLA ESTE | 5349 AVE ISLA VERDE APTO 402 | | | CAROLINA | PR | 00979 |
| 1247835 | MOJICA AYALA, LETICIA | EXT SAN ISIDRO | 34 CALLE FELIX RIGAU | | | SABANA GRANDE | PR | 00637 |
| 853708 | MOJICA AYALA, LETICIA | EXT SAN ISIDRO 34 FELIX RIGAU CARRERA | | | | SABANA GRANDE | PR | 00637 |
| 1242258 | MOJICA ROHENA, JUAN L | PO BOX 7702 | | | | CAROLINA | PR | 00986 |
| 1450503 | MOLINA NEGRON, OLGA | HC-1 Box 2017 | | | | MOROVIS | PR | 00687 |
| 924476 | MOLINA QUINONES, MERCEDES | 8025 CARRIEGE POINTE DR. | | | | GIBSONTON | FL | 33534 |
| 924476 | MOLINA QUINONES, MERCEDES | ADMINISTRACIÓN DE LOS SISTEMAS DE RETIRO DE LOS EM | 437 PONCE DE LEON | | | SAN JUAN | PR | 00917 |
| 924476 | MOLINA QUINONES, MERCEDES | PO BOX 190216 | | | | SAN JUAN | PR | 00919-0216 |
| 1603703 | Molina Rivera, Carlos R. | Urb. Santa Marta | D Calle C11 | | | San Germán | PR | 00683 |
| 1725124 | MOLINA RIVERA, JOMARA | 500 BOULEVARD DEL RIO | CONDOMINIO PASEO DEL RIO APTO 5603 | | | HUMACAO | PR | 00791 |
| 1799852 | Molina Rivera, Jomara | 500 Boulevard Del Río | Condominio Paseo Del Río Apto 5603 | | | Humacao | PR | 00791 |
| 1629462 | Molina, Angie | 4 Ave. Laguna Apto. 3-D | | | | Carolina | PR | 00979-6568 |
| 1052030 | MONSERRATE GARCIA, MARIA E | COOP TORRES DE CAROLINA | 100 CIOAQUINA APT A1311 | | | CAROLINA | PR | 00979 |
| 1251938 | MONTALVO AVILES, LUIS A | URB REXVILLE | F-3 C-7 | | | BAYAMON | PR | 00957 |
| 1592227 | Montes Ribot, Naida M | PO Box 1194 | | | | Orocovis | PR | 00720 |
| 1572117 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | | | Yauco | PR | 00698 |
| 343225 | MORALES BERRIOS, NORMA I. | HC 02  BOX 11727 | | | | SAN GERMAN | PR | 00683 |
| 343225 | MORALES BERRIOS, NORMA I. | P.O. BOX 663 | | | | SAN GERMAN | PR | 00683 |
| 1640838 | Morales Diaz, Lilliam | Calle 3 Bloq 5 #9 Miraflores | | | | Bayamon | PR | 00957 |
| 1558102 | Morales Esquilin, Coran Li | Apt C-104 3 Los Cantizales | | | | San Juan | PR | 00926 |
| 344948 | MORALES LOPEZ, IVONNE | PO BOX 1729 | | | | AGUADA | PR | 00602 |
| 2049891 | MORALES MONTANEZ, MAYRA | HC 1 BOX 2630 | | | | JAYUYA | PR | 00664-8611 |
| 2062537 | Morales Montanez, Mayra | HC 1 Box 2630 | | | | Jayuya | PR | 00664 |
| 2091170 | Morales Morales, Iris M. | 1004 San Miguel | | | | Quebradillos | PR | 00678 |
| 804897 | MORALES MORALES, LUDY | HC-74 BOX 5581 | | | | NARANJITO | PR | 00719 |
| 1736740 | MORALES PADILLA, YESENIA | HC - 04 BOX 7033 | | | | COROZAL | PR | 00783-9687 |
| 1866108 | Morales Perez, Milton | B-11 Urb. Jardines de Maribel | | | | Aguadilla | PR | 00603 |
| 1498582 | Morales Quiles, Norberto | Urb. Parque de Candelero | 172 Calle Lubina | | | Humacao | PR | 00791 |
| 1889469 | Morales Roman, Nancy I. | PO Box 401 | | | | Canovanas | PR | 00729 |
| 347259 | MORALES ROSARIO, ELBA | URB SAN IGNACIO | 1794 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6816 |
| 347572 | MORALES SANTIAGO, JUSTO | CAMINO DEL MAR | 9542 PLAZA DEL PALMAR | | | TOA BAJA | PR | 00949 |
| 2004290 | Morales Serrano, Jacinta | HC-46 Box 5424 | | | | Dorado | PR | 00646 |

Exhibit Z
Twenty-Ninth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1486678 | Morales Valdes, Ruben A | 12 Eucalipto Street Parcelas Marques | | | | Manati | PR | 00674 |
| 1974708 | Morales Velez, Gustavo | 106 Grubbs Base Ramey | | | | AGUADILLA | PR | 00603 |
| 1566672 | Morales Villanueva, Daisy | Auxiliar Fiscal II | Negociado de Sistemas de Emergencia 9-1-1 | P O box 270200 | | San Juan | PR | 00928-2900 |
| 1566672 | Morales Villanueva, Daisy | P O Box 3002 | | | | Guaynabo | PR | 00970 |
| 1543118 | MOREIRA MOJICA, JANETTE | URB VILLA PRADES | 815 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 |
| 1053576 | MORENO MARRERO, MARIA M | 7423 102ND ST | | | | LUBBOCK | TX | 79424 |
| 1053952 | MORFE MERCADO, MARIA | CALLE GREGORIO ORTIZ 6508 | BO Montellano AC 74 B | | | CAYEY | PR | 00736 |
| 2035787 | Mossetty Moreno, Milagros | Urb. Monte Soria II | #120 Calle Carey | | | Aguirre | PR | 00704 |
| 349467 | MOSSETTY MORENO, MILAGROS | CALLE CAREY #120 | COM. MONTESORIA II AGUIRRE | | | SALINAS | PR | 00704 |
| 1247471 | MOYA MORALES, LEONIDES | URB PARQUE ECUESTRE | CALLE 39 J1 | | | CAROLINA | PR | 00987 |
| 350117 | MULERO FELIX, ALBERTO | PO BOX 400 | | | | SABANA SECA | PR | 00952 |
| 212853 | Mulero Santos, Harold | C/ Tintillo Zona M96 Bo Juan Domingo | | | | Guaynabo | PR | 00969 |
| 1635590 | MULERO VELEZ, ADILEN | RIVER EDGE HILLS 29 CALLE RIO MAMEYES | | | | LUQUILLO | PR | 00773 |
| 1742859 | Muniz Garcia, Migdalia | RR01 Box 2083 | | | | Anasco | PR | 00610 |
| 2130664 | Muniz Gonzalez, Gabriel | Edif 2412 Riberas de Bucana | 111 Apt 283 | | | Ponce | PR | 00731-5054 |
| 1591773 | MUNIZ MENDEZ, MARGARITA | BO OBRERO 412 CALLE LUTZ | | | | SAN JUAN | PR | 00915 |
| 2092272 | Munoz Diaz, Vilma S. | 5 Topacio Villa Blanca | | | | Caguas | PR | 00725 |
| 1999014 | Munoz Martinez, Diana | Vista Real II R- 147 | | | | Caguas | PR | 00727 |
| 1914844 | Munoz Pagan, Arleen | I-17 Calle 4 Las Flores | | | | Juana Diaz | PR | 00795 |
| 1897676 | Munoz Pagan, Arleen | I-17 Calle 4 Urb. Las Flores | | | | Juana Diaz | PR | 00795 |
| 2030664 | MUNOZ PEREZ, EUNICE | JARDINES SAN FRANCISCO APT 213 EDIF 2 | | | | SAN JUAN | PR | 00927 |
| 2134247 | Narvaez Diaz, Graciela | Calle 22 T6 Turabo Gardens II | | | | Caguas | PR | 00727-6050 |
| 355337 | Navarro Alvarez, Alexis | Urb. Valle Verde | F-67 | | | Hatillo | PR | 00659 |
| 1160830 | NAVARRO ALVAREZ, ALEXIS | URB VALLE VERDE | F67 CGRANADA | | | HATILLO | PR | 00659 |
| 1702416 | Navarro Delgado, Evymar | Jardines de San Lorenzo Calle 4 E12 A | | | | San Lorenzo | PR | 00754 |
| 356459 | Nazario Lebron, Carlos J | PO Box 403 | | | | Rio Grande | PR | 00745 |
| 356459 | Nazario Lebron, Carlos J | L-18 15st | | | | Rio Grande | PR | 00745-0403 |
| 1912595 | Negron Berrios, Ruben | Urb. Villa de Carmen | Calle Sentina 1365 | | | Ponce | PR | 00716 |
| 1626810 | Negron Miranda, Joanny | Apartado 1506 | | | | COAMO | PR | 00769 |
| 358561 | Negron Quiles, Yolanda I | 1294 Calle Juan Baiz | Apto. 2308 | | | San Juan | PR | 00924-4647 |
| 1601478 | Negron Quinones, Ana D | HC 01 Box 3705 | | | | Utuado | PR | 00641 |
| 936758 | NEGRON VARGAS, SANTOS | PO BOX 191491 | | | | SAN JUAN | PR | 00919-1491 |
| 1654929 | NIEVES CRUZ, MAYRA S | AE 36 CALLE 31 | URB INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 |
| 1173920 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 INT C MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 |
| 1531711 | Nieves Lugo, Olga | PO Box 22374 | | | | San Juan | PR | 00931-2374 |
| 1515297 | NIEVES PAGAN, FAVIAN | VISTA DEL RIO II CARR. 8860 APTO. M1520 | | | | TRUJILLO ALTO | PR | 00976 |
| 363833 | Nieves Rivas, Margarita | PO Box 515 | | | | Patillas | PR | 00723-0515 |
| 363833 | Nieves Rivas, Margarita | Carretera 757 K.9.1 Barrio Mamey | | | | Patillas | PR | 00723 |
| 1089102 | NIEVES RUIZ, ROSE V | 106 CAMINO DE LA FUENTE | URB. MIRADERO | | | HUMACAO | PR | 00791 |
| 1490410 | NIGAGLIONI RODRIGUEZ, MAYRA L. | URB ANTILLANA - ENCANTADA | AN 63 CALLE SAN THOMAS | | | TRUJILLO ALTO | PR | 00976-6126 |
| 1628797 | NISTAL REYES, VERONICA | HC 52 BOX 2820 | | | | GARROCHALES | PR | 00652 |
| 367554 | Nunez Alicea, Nancy M | Cond Villamil 163 | Apt C 4 Calle Villamil | | | San Juan | PR | 00907 |
| 1287824 | OCASIO BORGES, JUAN P | HC 3 BOX 41071 | | | | CAGUAS | PR | 00725 |
| 919316 | OCASIO BORGES, MAGDA LIZ | HC 03 BOX 41035 | | | | CAGUAS | PR | 00725 |
| 919316 | OCASIO BORGES, MAGDA LIZ | HC 03 BOX 41072 | | | | CAGUAS | PR | 00725 |
| 1575113 | Ocasio Llopiz, Maribel | HC 01 Box 29030, PMB 573 | | | | Caguas | PR | 00725 |
| 1677013 | Ocasio Montalvo, Carlos J | HC 04 Box 14842 | | | | Arecibo | PR | 00612 |
| 1620836 | Ocasio Ortega, Gisela M. | RR8 Box 1430 | | | | Bayamon | PR | 00956 |
| 1535308 | Oliveras Vargas, Alis Y. | HC 1 Box 3803 | | | | Utuado | PR | 00641 |
| 1496996 | Olmo Vazquez, Lydia Esther | HC 02 Box 7205 | | | | Loiza | PR | 00772-9741 |
| 1644896 | OQUENDO OQUENDO, CANDIDA R. | HC-02 BOX 6968 | | | | ADJUNTAS | PR | 00601 |
| 1918422 | Oquendo Torres, Jose Luis | Urb. 462 PO Box 20000 | | | | Canovanas | PR | 00729 |
| 1820341 | OROZCO BETANCOURT, AWILDA | CUPEY ALTO | RR NUM. 6 BOX 10945 | | | RIO PIEDRAS | PR | 00928-0000 |
| 1171994 | OROZCO BETANCOURT, AWILDA | RR 6 BOX 10945 | | | | SAN JUAN | PR | 00926 |
| 1635998 | ORTA-RIVERA, MARIA YOLANDA | APTO 101-A VEREDAS DE LA ESPINOSA | | | | VEGA ALTA | PR | 00692 |
| 1735176 | Ortega Cabrera, Minerva | PO Box 3605 | Bayamon Garden | | | Bayamon | PR | 00958 |
| 1465586 | Ortega Rios, Grisel | Saint Just | 63 Calle 6 | | | Trujillo Alto | PR | 00976 |
| 376120 | ORTEGA SANTIAGO, ELIZABETH | RR 3 BOX 4561 | | | | SAN JUAN | PR | 00926 |
| 376120 | ORTEGA SANTIAGO, ELIZABETH | URB VENUS GARDENS | AF5 CALLE TORREON | | | SAN JUAN | PR | 00926 |
| 1382107 | ORTIZ COLLAZO, AIDELIZA | URB VILLA OLIMPICA | 600 PASEO 4 | | | SAN JUAN | PR | 00924 |
| 840311 | ORTIZ COLLAZO, AIDELIZA | VILLA OLIMPICA | 600 PASEO 4 | | | SAN JUAN | PR | 00924 |
| 853971 | ORTIZ COLLAZO, AIDELIZA | VIL OLIMPICA 600 PASEO 4 | | | | SAN JUAN | PR | 00924 |
| 961995 | ORTIZ DIAZ, AWILDA | 525 CARR 8860 APT 2473 | | | | TRUJILLO ALTO | PR | 00976 |

Exhibit Z
Twenty-Ninth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2128755 | Ortiz Laboy, Lourdes M. | Condo. Bayamonte | Apto. 401 | | | Bayamon | PR | 00959-6601 |
| 381000 | ORTIZ MORALES, RUBEN | PO BOX 40654 | | | | SAN JUAN | PR | 00940 |
| 1198871 | ORTIZ NEGRON, ELVIRA | EXT ALTA VISTA CALLE 25 V V 6 | | | | PONCE | PR | 00716 |
| 2032645 | Ortiz Perez, Josefina | Bo. Sanadora Interior Sector Los Hilares | Carr 174 Km 219 | | | Aguas Buenas | PR | 00703 |
| 1884904 | Ortiz Reyes, Jesus | 19 Naranjito | | | | Caguas | PR | 00727 |
| 1930713 | Ortiz Rodriguez, Hilda | PO Box 952 | | | | San German | PR | 00683 |
| 922909 | ORTIZ SANTIAGO, MARIE CARMEN | URB. BRISAS DE MONTE CASINO | 527 CALLE CONUCO | | | TOA ALTA | PR | 00953 |
| 851390 | ORTIZ SANTIAGO, WANDA I. | URB LAS LEANDRAS | JJ5 CALLE 21 | | | HUMACAO | PR | 00791-3052 |
| 1746879 | Ortiz Vega, Yolanda | 864 calle 37 S.O. urb. Las Lomas | | | | San Juan | PR | 00921 |
| 1497604 | Ortiz, Luet | D5 Calle Jazmin Repto Valencia | | | | Bayamon | PR | 00959 |
| 1639531 | Osorio Osorio, Hector | HC-2 Box 7106 | | | | Loiza | PR | 00772 |
| 1218017 | OSSORIO JIMENEZ, INGRID | PO BOX 1827 | | | | CABO ROJO | PR | 00623 |
| 1704429 | Ostolaza Cruz, Gisela | 509 Calle Limonsillo Urb. Los Arboles | | | | Rio Grande | PR | 00745 |
| 1659292 | OTERO MALAVE, IVETTE | CALLE LOS PINOS #392 ALTOS | EDUARDO CONDE FINAL | | | SAN JUAN | PR | 00915 |
| 1562533 | Otero Ortiz, Sylvia Rosa | Urb. Levittown Lakes | Calle Dr. Coll y Toste BB-1 | | | Toa Baja | PR | 00949 |
| 1230179 | OTERO ROSADO, JORGE L | REPARTO SAN ANTONIO | 6070 CALLE TOPACIO | | | ISABELA | PR | 00662 |
| 1615983 | OTERO, EVELYN | 200 SIERRA ALTA | CARRETERA 842 BOX 135 | | | SAN JUAN | PR | 00926-9671 |
| 593746 | Otero, Wilmer Lebron | 743 Estancias Del Rio | | | | Hormigueros | PR | 00660 |
| 593746 | Otero, Wilmer Lebron | HC-7 Box 21348 | | | | Mayaguez | PR | 00680 |
| 1760300 | OYOLA CRUZ, MILDRED | APARTADO 141853 | | | | ARECIBO | PR | 00614 |
| 1822131 | PABON RIVERA, ROSALIA | RR 9 BOX 1143 | | | | SAN JUAN | PR | 00926 |
| 923243 | PADILLA ORTIZ, MARISEL | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 |
| 923244 | PADILLA ORTIZ, MARISEL | PO BOX 561136 | | | | GUAYANILLA | PR | 00656-3136 |
| 1775797 | Padilla Ramos, Edith | HC 3 Box 17725 | | | | Coamo | PR | 00769 |
| 1454914 | PADILLA SOLER, MARIANGELLY | ESTANCIAS TORTUGUERO 550 TULIPA | | | | VEGA BAJA | PR | 00693 |
| 1741476 | Pagan Colon, Evelyn | PO Box1767 | | | | Manati | PR | 00674 |
| 1733669 | Pagan Laureano, Carlos A | Urb Cana AA 7 Calle 32 | | | | Bayamon | PR | 00957 |
| 1609310 | PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN | BOX 924 | | | COAMO | PR | 00769-0000 |
| 1177450 | PAGAN MENDEZ, CARLOS J | N 52 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 |
| 1177450 | PAGAN MENDEZ, CARLOS J | HC 03 BOX 11682 | | | | JUANA DIAZ | PR | 00795 |
| 1668213 | PAGAN MORALES, REINALDO | Urb. El Cibao | Calle Brau # 4 | | | Cabo Rojo | PR | 00623 |
| 1731478 | Pagan Resto, Margarita | RR 04 Box 3691 | | | | Cidra | PR | 00739 |
| 1731478 | Pagan Resto, Margarita | Bo. Rincon Sector Candelas Carr 171 R733 KM1 HM2 | | | | Cidra | PR | 00739 |
| 1571812 | Pagan Rivera, Miguel Angel | PO BOX 435 | | | | ARROYO | PR | 00714 |
| 2103610 | Pagan, Yajaira | AI-10 39 Jardines de Country Club | | | | Carolina | PR | 00983 |
| 902376 | PELLOT CRUZ, HECTOR | SECTOR TOCONES 509 | CALLE VIRTUD | | | ISABELA | PR | 00662 |
| 925838 | PENA CORTES, MILAGROS | VILLA PRADES | 632 CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 |
| 1877449 | PENA HERNANDEZ, MINERVA | FLAMBOYAN GARDENS | 031 CALLE 19 | | | BAYAMON | PR | 00959 |
| 1071940 | PENA QUINTERO, NORA M | PO BOX 270 | | | | CATANO | PR | 00963 |
| 1071940 | PENA QUINTERO, NORA M | P.O. BOX 806 | | | | CATANO | PR | 00963 |
| 1795708 | Perdomo Ramirez, Elsa Rosario | G-4 Calle 6 Urb. Medina | | | | Isabela | PR | 00662 |
| 1760140 | Perez Aponte, Igdalia E. | 7207 Glennoor Drive | | | | West Palm Beach | FL | 33409 |
| 1760140 | Perez Aponte, Igdalia E. | PO Box 817 | | | | Coamo | PR | 00769 |
| 1527357 | Perez Barreto, Joel | HC 04 Box 14958 | | | | Moca | PR | 00676 |
| 1661510 | Perez Caraballo, Yvette | HC 02 Box 6650 | | | | Jayuya | PR | 00664-9606 |
| 1711496 | Perez Diaz, Ivette | Condominio Andalucia | Apartamento 503 | | | Carolina | PR | 00987 |
| 596483 | PEREZ GONZALEZ, YESENIA | HC-4 BOX 41905 | | | | HATILLO | PR | 00659 |
| 749158 | PEREZ IRIZARRY, ROSAMARY | SERRANO URDEZ LAW OFFICE | MIGUEL ANGEL SERRANO URDEZ, ESQ. | CREDITOR'S ATTORNEY | PO BOX 1915 | GUAYAMA | PR | 00785 |
| 749158 | PEREZ IRIZARRY, ROSAMARY | URB LOS CAOBOS | CALLE MOCA #2079 | | | PONCE | PR | 00716 |
| 2047278 | Perez Martinez, Maria I | Las Brisas | 131 Calle 3 | | | Arecibo | PR | 00612 |
| 2027893 | Perez Morales, Damaso | PO Box 6391 | | | | Mayaguez | PR | 00681 |
| 1636572 | PEREZ PAGAN, CARMEN A. | URB COLINAS DE PLATA | 14 CALLE CAMINO LAS RIVERAS | | | TOA ALTA | PR | 00953 |
| 297273 | PEREZ RAMIREZ, MARIA C | URB JARDINES DE BORINQUEN | CALLE PETUNIA U 11 | | | CAROLINA | PR | 00982 |
| 811067 | PEREZ SANTIAGO, GLADYS | URB. EL ALAMO | CALLE SAN ANTONIO D-3 | | | GUAYNABO | PR | 00969 |
| 1960165 | PEREZ TORRES, MADELINE | PO BOX 1439 | | | | AGUAS BUENAS | PR | 00703 |
| 1562939 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | | | Yauco | PR | 00698 |
| 1484998 | Perez Velazquez, Omar | Urb Santa Isidra II | 219 Calle 1 | | | Fajardo | PR | 00738-4181 |
| 1775381 | PEREZ VELEZ, MOISES | URB MIRAFLORES | BLOQUE 1 4 CALLE ALBAR | | | BAYAMON | PR | 00957 |
| 1505826 | Piñeiro Montero, Ivelith | Cooperativa Jardines de San Ignacio | apto. 1609 B | | | San Juan | PR | 00927 |
| 1505826 | Piñeiro Montero, Ivelith | Negociado de Sistemas de Emergencia 9-1-1 | Telecomunicador I | PO Box 270200 | | San Juan | PR | 00927-0200 |
| 1057988 | Pineiro Sanchez, Maritza | Urb. Las Haciendas | 15019 Vereda Verde | | | Canovanas | PR | 00729 |
| 1695690 | Pinero Rosario, Yolanda | Urb Verde Mar | 595 Calle 20 | | | Humacao | PR | 00741 |
| 903357 | PINERO RUIZ, IDA I | PO BOX 1253 | | | | FAJARDO | PR | 00738 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4 of 9

Exhibit Z
Twenty-Ninth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 11484 | PINET CARRASQUILLO, ALEJANDRINA | ALTURAS DE RIO GRANDE | CALLE 14 DE-69 | | | RIO GRANDE | PR | 00745 |
| 410417 | PINET CARRASQUILLO, ALEJANDRINA | ALTURAS DE RIO GRANDE | DE-69 CALLE 14 | | | RIO GRANDE | PR | 00745 |
| 854228 | PINTADO RODRIGUEZ, LUZ EUGENIA | PO BOX 4491 | | | | CAROLINA | PR | 00984-4491 |
| 410817 | PIZARRO ALVAREZ, MARISOL | 2 RES SAN PATRICIO APT 10 | | | | LOIZA | PR | 00772-1702 |
| 410817 | PIZARRO ALVAREZ, MARISOL | Res. San Patricio Ed. 2 Apt. #9 | | | | Loiza | PR | 00772 |
| 1572295 | PLAZA HERNANDEZ, MARGARITA | HC 02 BOX 10500 | | | | YAUCO | PR | 00698 |
| 1794385 | Pomales Poggi, Brenda L | 1300 Calle Atenas Apt 1108 | | | | San Juan | PR | 00926 |
| 1832291 | Ponce de Leon Berio, Olga Y. | 672 Luis A. Morales | Estancias del Golf Club | | | Ponce | PR | 00730 |
| 1871508 | Quesada Gaston, Emma | Urb Bella Vista Ca. Bonita # 1314 | | | | Ponce | PR | 00717-2509 |
| 1641441 | Quinones Andreu, Sharon I. | 11319 CALLE REINA VICTORIA | | | | RIO GRANDE | PR | 00745 |
| 1454403 | QUINONES BARRIS, EDNA | REINA SOFIA I-4 MANSIONES REALES | | | | GUAYNABO | PR | 00969 |
| 1513796 | QUINONES CALDERON, DAPHNE A | PO BOX 19 | | | | LOIZA | PR | 00772 |
| 1513796 | QUINONES CALDERON, DAPHNE A | TECNICA DE SISTEMAS DE OFICINAS II | DEPARTAMENTO DE LA FAMILIA | PO BOX 11218 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 1435845 | QUINONES ESTRADA, SOL J | P O BOX 9300033 | | | | SAN JUAN | PR | 00928-5433 |
| 1688751 | Quinones Rivera, Maria T. | Villa del Oeste | Aries 610 | | | Mayaguez | PR | 00682 |
| 1078905 | QUINONES RODRIGUEZ, REBECA | JARDS DE CAROLINA | H19 CALLE I | | | CAROLINA | PR | 00987 |
| 1765553 | QUINONES TROCHE, ALMA C. | URB. HILL VIEW | CALLE LAKE NUM. 328 | | | YAUCO | PR | 00698 |
| 1765553 | QUINONES TROCHE, ALMA C. | URB. HILL VIEW CALLE LAKE C-3 | | | | YAUCO | PR | 00698 |
| 1790302 | Quinones Varela, Jose A. | 196 Valle de Sta. Olaya | | | | Bayamon | PR | 00956-9468 |
| 1747731 | QUINTANA RIVERA, LOURDES | URB. LAGO HORIZONTE | 3511 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 |
| 1883981 | Quirindongo Feliciano, Daisy | 49B Rodolfo Gonzales | | | | Adjuntas | PR | 00601 |
| 1095833 | RALAT RIVERA, TANIA | URB RIO PIEDRAS VALLEY | 1 CALLE AZUCENA | | | SAN JUAN | PR | 00926 |
| 1527911 | Ramirez Rosario, Jessica S. | Calle 23 V20 Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 1744816 | RAMIREZ TORRES, AWILDA | #P-46 CALLE SAN MIGUEL | URB. MARIOLGA | | | CAGUAS | PR | 00725 |
| 1592312 | Ramirez Velez, Miriam | PO Box  1176 | | | | Luquillo | PR | 00773 |
| 2116003 | Ramos Figueroa, Maria L | HC 33 Box 5262 | | | | Dorado | PR | 00646 |
| 1067097 | RAMOS GONZALEZ, MYRNA E | URB. EXTENSION ELIZABETH | 5117 CALLE CANTARES | | | CABO ROJO | PR | 00623 |
| 1630816 | RAMOS MALAVE, EVELYN | L31 CALLE 14 | URB EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 |
| 845082 | RAMOS MENDEZ, IVETTE | OFICINA ADMINISTRACION DE LOS TRIBUNALES | ESQ.COLL Y TOSTE PDA 37 | | | SAN JUAN | PR | 00918-1913 |
| 845082 | RAMOS MENDEZ, IVETTE | BO MAIZALES | HC-01 BOX 4236 | | | NAGUABO | PR | 00718-9708 |
| 1225420 | RAMOS PEREZ, JEANNETTE | VILLA DEL CARMEN | TENDAL #2056 | | | PONCE | PR | 00716 |
| 2070547 | Ramos Quiles, Carlos L. | PO Box 1347 | | | | Jayuya | PR | 00664 |
| 1390099 | RAMOS SANJURJO, ZAYRA | URB LOS ARBOLES | 452 CALLE BUCARE | | | RIO GRANDE | PR | 00745 |
| 1107690 | RAMOS SANJURJO, ZAYRA | DEPTA. EDUCACION | SECRETARIA | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 1390099 | RAMOS SANJURJO, ZAYRA | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 |
| 1564307 | RAMOS SANTIAGO, NOEL | PO BOX 450 | | | | PENUELAS | PR | 00624 |
| 1572849 | Ramos Serrano, Guarionex | P.O. Box 40088 Minillas Station | | | | San Juan | PR | 00940 |
| 1572849 | Ramos Serrano, Guarionex | Urb. Villa Granada | 507 Calle Teruel | | | San Juan | PR | 00923 |
| 854373 | RAMOS ZAVALA, DIANA | VILLA DEL REY 4 HH3 CALLE 15A | | | | CAGUAS | PR | 00727 |
| 1878611 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | | San Juan | PR | 00907-0000 |
| 837400 | Requena Velez, Waleska | Box 233, Victoria Station | | | | Aguadilla | PR | 00605 |
| 1533390 | Resto González, Isabel | P.O. Box 885 | | | | Jayuya | PR | 00664 |
| 1533390 | Resto González, Isabel | Departamento de Educación de Puerto Rico | Carr. 144 Ramal 528 Bo. Zamas Sector Los Alvares | | | Jayuya | PR | 00664 |
| 911988 | REVEROL SAAVEDRA, JUAN A | 41575 SECT EL FOSFORO | | | | QUEBRADILLAS | PR | 00678-9311 |
| 1700825 | Reverol Saavedra, Juan A | 41575 Sector El Fosforo | | | | Quebradillas | PR | 00678 |
| 434034 | REYES COLON, LYDIA | CONDOMINIO PRADOS DE CUPEY | 450 AVE. PERIFERAL APTO 109 | | | TRUJILLO ALTO | PR | 00976 |
| 1777464 | REYES DEL ORBE, JENNIFER | 1 COND LOS NARANJALES APT323 | | | | CAROLINA | PR | 00985 |
| 1083375 | REYES LOPEZ, REBECCA | COLINAS METROPOLITANAS | I8 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 |
| 1811870 | Reyes Rodriguez, Maryliz | Urb. El Paraiso | 24 Calle A | | | HUMACAO | PR | 00791 |
| 1769772 | Reyes Soto, Carlos A. | PO Box 362282 | | | | San Juan | PR | 00936 |
| 1769772 | Reyes Soto, Carlos A. | Policia De Puerto Rico | Avenida 8 Numero 2079 Apartamento A-2 | Altos Barrio Obrero | | San Juan | PR | 00915 |
| 1510857 | REYES TORRES, ALBERTO | CALLE 232 HH-8 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1248385 | REYES VELEZ, LILLIAM | URB BELLO MONTE | L 40 CALLE 10B | | | GUAYNABO | PR | 00969 |
| 438038 | RIJO CHALAS, DIXIE F | 920 AVE. JESUS T. PIÑEIRO | APART. 904 | | | SAN JUAN | PR | 00921 |
| 1989558 | Rios Cotto, Veronica | Mirna Milagros Facontes | San Lorenzo Calle | | | Cagues | PR | 00725 |
| 1730623 | Rios Cotto, Veronica | Urb. Condado Moderno | 17 Calle | | | Caguas | PR | 00725 |
| 1989558 | Rios Cotto, Veronica | Urb. Condado Moderno | 17 Calle L-38 | | | Caguas | PR | 00725 |
| 1738152 | Rios Cotto, Veronica | Departamento de Educación Region Caguas-Mirna Mila | Maestra de Nivel Elemental | | Calle San Lorenzo | Cagua | PR | 00725 |
| 2020589 | RIOS COTTO, VERONICA | URB. CONDADO MODERNO | 17 CALLE L-38 | | | CAGUES | PR | 00725 |
| 1995492 | RIOS RIOS, MIRTA | URB. VENTURINI | CALLE 4 C15 | | | SAN SEBASTIAN | PR | 00685 |
| 1058026 | RIVERA ACEVEDO, MARITZA | HC 69 BOX 16155 | | | | BAYAMON | PR | 00956 |
| 1452759 | RIVERA ARROYO, ENRIQUE | 7 CALLE SAN BARTOLOME | | | | YABUCOA | PR | 00767 |
| 593610 | RIVERA AYALA, WILMA | HC-4 BOX 5209 | | | | GUAYNABO | PR | 00957 |

Exhibit Z
Twenty-Ninth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 442297 | RIVERA BELTRAN, SILKA E. | URB. SANTA ELENA | H20 CALLE 6 | | | BAYAMON | PR | 00957 |
| 854448 | RIVERA BENITEZ, LUZ O | HC 2 BOX 15245 | | | | CAROLINA | PR | 00985 |
| 1101678 | RIVERA BERRIOS, WANDA | URB BAYAMON GARDENS | CALLE 19 W1 | | | BAYAMON | PR | 00957 |
| 442548 | Rivera Blas, Lourdes | 184 Ave Montemar | | | | Aguadilla | PR | 00603 |
| 1787949 | Rivera Bultron, Solimar | Condominio Chalets de la fuente 8 | Calle floridiano apt 807 | | | Carolina | PR | 00987 |
| 1597183 | Rivera Colon, Omar | Urbanizacion Jardines De Coamo Calle-2, E-1 | | | | Coamo | PR | 00769 |
| 1441631 | RIVERA CORNISH, LAURA | 988 CALLE PEREGRINA | | | | SAN JUAN | PR | 00987 |
| 885796 | RIVERA CRUZ, BEATRIZ A | SANTA CLARA | C/PINO X-13 | | | GUAYNABO | PR | 00969 |
| 234886 | RIVERA CRUZ, JAIME | HC 05 | BOX 54341 | | | MAYAGUEZ | PR | 00680-0000 |
| 1845038 | RIVERA DAVILA, ELIZABETH | URB JOSE SEVERO QUINONEZ | J 7 C/VICENTE BULTRON | | | CAROLINA | PR | 00985 |
| 445326 | Rivera De Leon, Jorge L | P O Box 20245 | | | | San Juan | PR | 00928-0245 |
| 1219309 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | | | | CAGUAS | PR | 00727 |
| 1219309 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE B5 CALLE 7 | B5 CALLE 7 | | | CAGUAS | PR | 00787 |
| 1219309 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 5 | | | CAGUAS | PR | 00727 |
| 1504812 | Rivera Escalera, Jeanette | #69 Ave. Rivera Morales | | | | San Sebastian | PR | 00685 |
| 1252311 | RIVERA FERNANDEZ, LUIS A. | H C 03 BOX 6979 | CALLE CAGUAS PARC 418 | | | JUNCOS | PR | 00777 |
| 2129578 | RIVERA FLORES, CARLOTA | HC 01 BOX 10201 | | | | COAMO | PR | 00769 |
| 1389449 | RIVERA GAMBARO, SONIA I | VILLA PALMERAS | 269 CALLE COLTON | | | SAN JUAN | PR | 00915 |
| 937518 | RIVERA GAMBARO, SONIA I | 269 CALLE COLTON | | | | SAN JUAN | PR | 00915 |
| 1559444 | Rivera Garcia, Haydee | PO Box 1365 | | | | Naguabo | PR | 00718-1365 |
| 1969901 | Rivera Garcia, Jose Juan | 3617 Calle El Cademus | | | | Ponce | PR | 00728 |
| 2065408 | RIVERA GONZALEZ, ARCELIA | HC 6 BOX 12841 | BO ROBLES | | | SAN SEBASTIAN | PR | 00685 |
| 2065408 | RIVERA GONZALEZ, ARCELIA | HC03 Box 17687 | | | | Quibradillas | PR | 00687 |
| 2081485 | Rivera Irizarry, Neftali | 2253 Sorrel Lane | | | | Winterville | NC | 28590 |
| 1542398 | RIVERA LYNN, BRENDA | URBANIZACION LA MARINA | CALLE ERIDANO NUM 43 | | | CAROLINA | PR | 00979 |
| 1523626 | RIVERA MARRERO, LUIS | P.O. BOX 414 | | | | TOA BAJA | PR | 00951 |
| 1454667 | Rivera Martinez, Jose A | #37 Ave de Diego | Barrio Monacillos | | | San Juan | PR | 00919 |
| 450706 | RIVERA MELENDEZ, IDA I. | 283 (A81) CALLE VERDOLAGA | | | | CANOVANAS | PR | 00729-9842 |
| 944482 | RIVERA MELENDEZ, SUSAN | HC-2 BOX 2454 | | | | BOQUERON | PR | 00622 |
| 2070273 | Rivera Mercado, Mayra L. | PO Box 1774 | | | | Anasco | PR | 00610-1774 |
| 1649419 | Rivera Montanez, Angel L. | Villas de Carraizo Calle 46 | Box 177 | | | San Juan | PR | 00926-9172 |
| 1488776 | Rivera Monzon, Anabelle | Vistas de Rio Grande I | Calle Flamboyan 209 | | | Rio Grande | PR | 00745 |
| 451479 | Rivera Morales, Cecilia | Urb Santiago Apostol | E 6 Calle 6 | | | Santa Isabel | PR | 00757 |
| 890735 | RIVERA MORALES, CECILIA | Attn: Mary Matos Rivera | 8050 Carr 844 apto. 20 | | | San Juan | PR | 00926 |
| 890735 | RIVERA MORALES, CECILIA | E6 URB SANTIAGO APOSTOL | | | | SANTA ISABEL | PR | 00757 |
| 2076095 | Rivera Negron, Jose Juan | HC 33 Box 5262 | Marismilla | | | Dorado | PR | 00646 |
| 1735160 | RIVERA ORENGO, JULIO | 868 CALLE GROENLANDIA | URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1690868 | Rivera Ortiz, Alma R. | Com Juan J Otero Calle Sumbador #153 | | | | Morovis | PR | 00687 |
| 1740041 | Rivera Ortiz, Evelyn | Hc 2 Box 8407 | | | | Florida | PR | 00650 |
| 585898 | RIVERA ORTIZ, VICTOR | 919 CALLE ASTURIAS URB. VILLA GRANADA | | | | SAN JUAN | PR | 00923 |
| 1198806 | Rivera Pastor, Elvin | #37 Ave. de Diego, Bo. Monacillo | | | | San Juan | PR | 00919 |
| 1198806 | Rivera Pastor, Elvin | HC04 Box 9142 | | | | Canovanas | PR | 00729 |
| 710806 | RIVERA PEREZ, MARIA DE LOURDES | 107 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 |
| 2055465 | RIVERA PEREZ, MARITZA | PO BOX 1875 | | | | JUANA DIAZ | PR | 00795 |
| 2055465 | RIVERA PEREZ, MARITZA | AVE. SANTIAGO DE LOS CABALLEROS | | | | PONCE | PR | 00731 |
| 1588975 | Rivera Perez, Sonia E. | Urb. Coamo Gardens #B37 Calle 4 | | | | Coamo | PR | 00769 |
| 1648382 | RIVERA PRATTS, YANILET | URB RIO GRANDE STATE | CC 3 C/ 28 | | | RIO GRANDE | PR | 00745 |
| 1606438 | Rivera Rivera, Lourdes C. | Urb. Brisas de Aibonito | Calle Trinitaria #7 | | | Aibonito | PR | 00705 |
| 1551630 | Rivera Rivera, Maria I. | HC-01 Box 2181 | | | | Jayuya | PR | 00664 |
| 854600 | RIVERA RODRIGUEZ, JUANA | # 17 SECTOR LOS JUANES | | | | NARANJITO | PR | 00719 |
| 845992 | RIVERA RODRIGUEZ, JUANA | 17 SECTOR LOS JUANES | | | | NARANJITO | PR | 00719-7534 |
| 123052 | RIVERA ROLA, DALMA E | PO BOX 199 | | | | LAS PIEDRAS | PR | 00771 |
| 1123414 | RIVERA ROMAN, NEFTALI | PO BOX 366891 | | | | SAN JUAN | PR | 00936-6891 |
| 878903 | Rivera Rondon, Noemi | Calle Galaxia 16 | Urb Villa de La Marina | | | Carolina | PR | 00979 |
| 459055 | RIVERA SANTIAGO, DESIREE | CALLE 12 C-8 | MONTE LINDO | | | DORADO | PR | 00646 |
| 459055 | RIVERA SANTIAGO, DESIREE | DPTO. DE CORRECCION Y REHABILITACION | AVE. TNTE. CESAR GONZALEZ | ESQ. CALLE CALAF #34 | | HATO REY | PR | 00936 |
| 1666586 | RIVERA SANTIAGO, DESIREE | C8 CALLE 12 BO. HIGUILLAR | | | | DORADO | PR | 00646 |
| 1520853 | Rivera Soto, Diana | Villa Fontana | Via 6 2SL-137 | | | Carolina | PR | 00983 |
| 676114 | Rivera Tirado, JAZMIN | PO BOX 1873 | | | | CANOVANAS | PR | 00792 |
| 1008015 | RIVERA TORRES, IRIS | PO BOX 370862 | | | | CAYEY | PR | 00737-0862 |
| 460770 | Rivera Torres, Zulmaree | Cond. Los Almedros | C/ San Jorge #168 Apt 15 | | | San Juan | PR | 00911 |
| 1601575 | RIVERA VARGAS, MIGUEL ANGEL | LUIS QUINONES ST NUMBER 37 | | | | GUANICA | PR | 00653 |
| 940084 | RIVERA VELAZQUEZ, WANDA I. | BUZON 76 C/TIBER | | | | SANTA ISABEL | PR | 00757 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 6 of 9

Exhibit Z
Twenty-Ninth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1718469 | RIVERA VELEZ, ROSE M | HC 61 BOX 6059 | | | | TRUJILLO ALTO | PR | 00976 |
| 1506535 | Rivera-González, Sylvia I. | RR6 Box 9921 | | | | San Juan | PR | 00926 |
| 463713 | ROBLES COLON, VILMARY | URB JARDINES DE CAROLINA | CALLE J I-9 | | | CAROLINA | PR | 00987 |
| 463714 | ROBLES COLON, VILMARY | URB JARDINES DE CAROLINA | I-9 CALLE J | | | CAROLINA | PR | 00987 |
| 816780 | ROBLES DE LEON, GLORIA | HC 4 BOX 55308 | UNIBON | | | MOROVIS | PR | 00687 |
| 1538329 | ROBLES MATTA, LILLIANA | URB BRISAS DE CEIBA | 174 CALLE 7 | | | CEIBA | PR | 00735 |
| 2023615 | ROBLES RAMIREZ, VICTOR | COND TORRE DEL PARQUE | APT 103 SUR | FCO MONTILLA 1700 | | BAYAMON | PR | 00956 |
| 1595325 | Rodríguez Almodovar, Angel David | 82 Calle Montava | | | | Ensena | PR | 00647 |
| 842215 | RODRIGUEZ BONILLA, CLARIBEL | URB VERDUN II | 840 CALLE ORQUIDEA | | | HORMIGUEROS | PR | 00660-1859 |
| 854669 | RODRIGUEZ BONILLA, CLARIBEL | URB VERDUN BOX 11 CALLE FELIX RAMOS H | | | | SAN GERMAN | PR | 00660 |
| 854669 | RODRIGUEZ BONILLA, CLARIBEL | URB VERDUN II | 840 CALLE ORQUIDEA | | | HORMIGUEROS | PR | 00660 |
| 466867 | RODRIGUEZ CABALLERO, VIOLA | URB JARDINES DE CAPARRA | U 8 CALLE 27 | | | BAYAMON | PR | 00959 |
| 2020064 | RODRIGUEZ CABALLERO, VIOLA | CALLE 6 AC-18 | JARDINES DE CAPARRA | BAYAMON  PR 00959 | | SAN JUAN | PR | 00959 |
| 2020064 | RODRIGUEZ CABALLERO, VIOLA | JARDINES DE CAPARRA U-8 CALLE 27 | | | | BAYAMON | PR | 00959 |
| 589003 | RODRIGUEZ CABALLERO, VIOLA L. | JARDINES DE CAPARRA | CALLE 27 U 8 | | | BAYAMON | PR | 00959 |
| 1666231 | RODRIGUEZ CARABALLO, ROSA ESTHER | HC 01 BOX 7091 | | | | YAUCO | PR | 00698-9718 |
| 1725264 | Rodriguez Carmona, Marta L. | PO Box 7890 | | | | Ponce | PR | 00732 |
| 879540 | RODRIGUEZ CASADO, ADELA | J2 CALLE GALGO JR | | | | CAROLINA | PR | 00987 |
| 1731841 | RODRIGUEZ CEDENO, MARIA I | SECTOR LA LOMA #218 | | | | MAYAGUEZ | PR | 00680 |
| 1464531 | RODRIGUEZ CLAUDIO, JEANNETTE | URB SANJUANERA | 118 VIA MATINAL | | | CAGUAS | PR | 00727-3013 |
| 1505977 | RODRIGUEZ CLAUDIO, REBECA | CALLE 9 I 25 VILLA DEL CARMEN | | | | GURABO | PR | 00778 |
| 1259383 | RODRIGUEZ CORTES, MARIA | PO BOX 10 | | | | YAUCO | PR | 00698 |
| 1052667 | RODRIGUEZ CORTES, MARIA I | URB HORIZONTES | C CELESTE D13 | | | GURABO | PR | 00778 |
| 764233 | RODRIGUEZ CORTES, WANDA E | URB LOS FLAMBOYANES | 386 CALLE EMAJAGUILLA | | | GURABO | PR | 00778 |
| 2050793 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | D-9 Calle 2 | | | Coamo | PR | 00769 |
| 1752881 | Rodríguez Cuadrado, Sonia E. | Sonia E. Rodriguez Cuadrado  Maestra retirada  N/A  PO Box 786 | | | | Yabucoa | PR | 00767 |
| 1752881 | Rodríguez Cuadrado, Sonia E. | PO Box 786 | | | | Yabucoa | PR | 00767 |
| 1596849 | RODRIGUEZ DE LOPEZ, NANCY | PO BOX 4014 | | | | CAROLINA | PR | 00984 |
| 1734393 | Rodríguez Gandia, Maribel | Urb La Riviera | 1407 Calle 48 S.O. | | | San Juan | PR | 00921 |
| 981829 | RODRIGUEZ GONZALEZ, EDDIE | URB LAS LEANDRAS | JJ5 CALLE 21 | | | HUMACAO | PR | 00791-3052 |
| 1053166 | RODRIGUEZ HERNANDEZ, MARIA L | BDA ISLA VERDE | A27 | | | COAMO | PR | 00769 |
| 1053166 | RODRIGUEZ HERNANDEZ, MARIA L | APARTADO 71308 | | | | SAN JUAN | PR | 00936 |
| 1874732 | Rodriguez Hernandez, Pedro | J 27 B Repto Montellano | | | | Cayey | PR | 00736 |
| 1173214 | RODRIGUEZ LARRACUENTA, BENNY | PO BOX 1011 | | | | SAN LORENZO | PR | 00754-1011 |
| 1183812 | RODRIGUEZ LOPEZ, CAROLYN | 13A K 21 N12 | EXT REXVILLE | | | BAYAMON | PR | 00957 |
| 1593737 | Rodríguez Marantes, Ernesto L. | Tegucigalpa 1029 | Las Americas | | | Rio Piedras | PR | 00921 |
| 2104212 | Rodriguez Martinez, Zulma | Urb. Jardines 2 calle Gardenia E-23 | | | | Cayey | PR | 00736 |
| 1495930 | Rodriguez Matias, Ignacio | Apartado 1046 | | | | Toa Baja | PR | 00951 |
| 1212180 | RODRIGUEZ MERCED, GRISELLE | SIERRA BAYAMON | 700 AVE WESTMAIN APT 26 | | | BAYAMON | PR | 00961-4206 |
| 1613656 | Rodriguez Merced, Griselle | Sierra Bayamon Apt | 1826 Ave. West Main 700 | | | Bayamon | PR | 00961 |
| 1790679 | RODRIGUEZ MORALES, ILEANA | HC 02 BOX 14552 | | | | GUAYANILLA | PR | 00656 |
| 1858586 | Rodriguez Muniz, Arcangel | HC-01 Box 6915 | | | | Guayanilla | PR | 00656 |
| 1767463 | Rodriguez Nazario, Miriam | 5156 Bo. Daguao | | | | Naguabo | PR | 00718-2998 |
| 2004842 | RODRIGUEZ OJEDA, LILLIAN I | PO BOX 400 | | | | SABANA SECA | PR | 00952 |
| 1456089 | Rodriguez Ortiz, Abimael | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillos | | | San Juan | PR | 00927 |
| 1456089 | Rodriguez Ortiz, Abimael | Calle 28 J20 Urb. Royal Town | | | | Bayamon | PR | 00956 |
| 1535052 | Rodriguez Ortiz, Edwin | Calle Maruja Central A-F5 | Cuarta Seccion de Levittown | | | Toa Baja | PR | 00949 |
| 475772 | RODRIGUEZ ORTIZ, ELIANA | PARCELA CASTILLO | A-50 CALLE HIPOLITO ARROYO | | | MAYAGUEZ | PR | 00682 |
| 2013416 | Rodriguez Otero, Elba | PO Box 3603 | | | | Guaynabo | PR | 00970 |
| 1655591 | Rodriguez Ramos, Gladys | Praderas Del Rio 3074 | Calle Rio Guayabo | | | Toa Alta | PR | 00953 |
| 479786 | Rodriguez Rodriguez, Mayda | HC-01 Box 8020 | | | | Hormigueros | PR | 00660-9723 |
| 479786 | Rodriguez Rodriguez, Mayda | HC 02 Box 8020 | | | | Hormigueros | PR | 00660 |
| 2051446 | Rodriguez Rosario, Evelyn | Urb. Brisas Del Campanero | Calle Isaias E-7 Buzon 557 | | | Toa Baja | PR | 00949-2229 |
| 2065881 | Rodriguez Schmidt, Hernan | #273 Calle Eucalipto | Ciudad Jardin III | | | Toa Alta | PR | 00953 |
| 818988 | RODRIGUEZ SEPULVEDA, SHEILA | BARRIO BELGICA | 2183 CALLE CAMPOS | | | PONCE | PR | 00717 |
| 2026091 | Rodriguez Sosa, Mary | HC 6 Box 67855 | | | | Aguadilla | PR | 00603 |
| 1312707 | Rodriguez Torres, Abigail | RR1 BOX 4365 | | | | CIDRA | PR | 00739 |
| 1763857 | Rodriguez Torres, Jose M | PO Box 224 | | | | Coamo | PR | 00769 |
| 1060683 | RODRIGUEZ TORRES, MELVIES | 200 PARK WEST | APT 69 EDIF 14 | | | BAYAMON | PR | 00961 |
| 483425 | Rodriguez Vega, Ramon L. | Calle Roman 124 | | | | Isabela | PR | 00662 |
| 676242 | ROJAS GUZMAN, JEANETTE | HC 5 BOX 5807 | | | | JUANA DIAZ | PR | 00795 |
| 485574 | ROLDAN LUCCA, ARGENIS | PO BOX 294 | | | | JAYUYA | PR | 00664 |
| 1753045 | Roman Acosta, Brunilda | L-R-15  Via 17 Villa Fontana | | | | Carolina | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 7 of 9

Exhibit Z
Twenty-Ninth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1239760 | Roman Heredia, Joseph | HC-06-Box 10046 | | | | Hatillo | PR | 00659 |
| 1247398 | ROMAN NAZARIO, LEONCIO | HC 8666 BOX 7237 | | | | FAJARDO | PR | 00738 |
| 1459146 | ROMAN OCASIO, JOSE | PO BOX 371883 | | | | CAYEY | PR | 00737-1883 |
| 920225 | ROMAN RODRIGUEZ, MARGARITA | PO Box 912 | | | | TRUJILLO ALTO | PR | 00977 |
| 1786578 | ROMERO AGUIRRE, AIDA | HC-01 BOX 5253 | | | | SANTA ISABEL | PR | 00757-9789 |
| 1167810 | ROMERO DUPREY, ANGEL | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONCAILLO | | | SAN JUAN | PR | 00927 |
| 1382679 | ROMERO DUPREY, ANGEL | BDA ISRAEL | 91 CALLE FRANCIA FINAL | | | SAN JUAN | PR | 00917 |
| 1628441 | Romero Lopez, Maritza | 2H 31 Calle 38 | | | | Carolina | PR | 00987 |
| 1473104 | ROMERO PEREZ, ROBERTO | THE PERROM LAW OFFICE LLC | 954 W WASHINGTON BLVD STE 625 | | | CHICAGO | IL | 60607 |
| 491570 | ROSA LOZADA, MARITZA | TOA ALTA HEIGHTS | AE 7 CALLE 27 | | | TOA ALTA | PR | 00953 |
| 1661754 | Rosa Pennistown, Litza M. | Calle 37 EE-12 Jardines de Caparra | | | | Bayamón | PR | 00959 |
| 638072 | ROSA TORRES, DIANA | BO CAMPANILLA | 364 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 |
| 1047826 | ROSADO BARRETO, MAGDALENA | HC70 BOX 26032 | | | | SAN LORENZO | PR | 00754-9647 |
| 919365 | ROSADO BARRETO, MAGDALENA | POLICIA DE PUERTO RICO | 601 AVE FRANKLIN D ROOSEVELT | PO BOX 70166 SJ | | SAN JUAN | PR | 00936-8166 |
| 919365 | ROSADO BARRETO, MAGDALENA | HC70 BOX 26032 | | | | SAN LORENZO | PR | 00754 |
| 1047826 | ROSADO BARRETO, MAGDALENA | POLICIA DE PUERTO RICO, AUXILIAR EN SISTEMA OF II | 601 AVE FRANKLIN D ROOSEVELT | PO BOX 70166 SJ | | SAN JUAN | PR | 00936-8166 |
| 1659551 | Rosado Green, Janice Marie | Terr. Borinquen | 2 Calle Canuelas | | | Caguas | PR | 00725-9842 |
| 1651143 | ROSADO NAVARRO, DAMARIS | URB. TERESITA AD-19 | CALLE 32 | | | BAYAMON | PR | 00961 |
| 1217261 | ROSADO SANTIAGO, IDALIZ | RR1 BOX 13061 | | | | MANATI | PR | 00674 |
| 1737371 | ROSARIO AVILES, LUIS | HC 1 BOX 3627 | | | | AIBONITO | PR | 00705 |
| 1543066 | ROSARIO CASTRO, DALICE | VILLA BLANCA | 43 CALLE TOPACIO | | | CAGUAS | PR | 00725 |
| 635049 | ROSARIO CASTRO, DALICE | VILLA BLANCA | 43 TOPACIO | | | CAGUAS | PR | 00725 |
| 920800 | ROSARIO DIAZ, MARIA D | PO BOX 14182 | BO OBRERO | | | SAN JUAN | PR | 00916 |
| 2059253 | ROSARIO ROSARIO, CARMEN I | URB VILLA DEL REY IV SECC | GG2 CALLE 14 | | | CAGUAS | PR | 00725 |
| 1673968 | ROSARIO TORRES, MELBA J. | HC 2 BOX 8734 | | | | GUAYANILLA | PR | 00656 |
| 1592094 | Rosario Vazquez, Elba Enid | Vista Azul Calle 8 C3 | | | | Arecibo | PR | 00612 |
| 499142 | ROSAS PEREZ, KEYLA | URB. VILLA REAL I-9 | | | | CABO ROJO | PR | 00623 |
| 892864 | Rubio Cordero, Dinorah | C4 F1 | Lagos de Plata | | | Toa Baja | PR | 00949 |
| 500410 | RUBIO CORDERO, DINORAH | CALLE 4 F 1 URB LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 |
| 500409 | RUBIO CORDERO, DINORAH | URB. LAGOS DE PLATA | CALLE 4 F 1 | | | TOA BAJA | PR | 00949 |
| 1171431 | RUIZ BONILLA, ASTRID M | URB ISABEL LA CATOLICA | A-3 CALLE 5 | | | AGUADA | PR | 00602 |
| 1918186 | Ruiz Gomez, Luis M. | 4 Riachuelo Urb. Valle del Paraiso | | | | Toa Alta | PR | 00953 |
| 1587770 | RUIZ LOZADA, CARMEN G. | L-4 CALLE 7 | MOUNTAIN VIEW | | | CAROLINA | PR | 00987 |
| 1587770 | RUIZ LOZADA, CARMEN G. | K17 Calle 7 Mountain View | | | | Carolina | PR | 00987 |
| 1478486 | Ruiz Quintana, Mercedes | HC 06 BOX 13149 | | | | San Sebastián | PR | 00685 |
| 914357 | RUIZ REYES, KARENLY | BJ-683 CALLE 51 JARDINES | | | | RIO GRANDE | PR | 00745 |
| 1465414 | RUIZ REYES, KARENLY | BJ-683 CALLE 51 | | | | RIO GRANDE | PR | 00745 |
| 1468567 | RUIZ REYES, KARENLY | JARDS DE RIO GRANDE | BJ683 CALLE 51 | | | RIO GRANDE | PR | 00745 |
| 1096906 | RUIZ RODRIGUEZ, VALENTIN | HC 09 BOX 1708 | | | | PONCE | PR | 00731 |
| 1821533 | RUIZ SANTIAGO, MARGARITA | URB LLANOS DEL SUR | 239 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780 |
| 1195309 | Ruiz, Edwin | 33 Calle Nueva | | | | Catano | PR | 00962 |
| 854993 | SALAMAN COUVERTIER, ISARIS P | URB. VILLA CAROLINA D-27 CALLE 2 | | | | CAROLINA | PR | 00985 |
| 1643147 | Salim Santiago, Samira | PO Box 1392 | | | | Canovanas | PR | 00729 |
| 1572566 | Sanabria Lopez, Elizabeth | HC 06 Box 45040 | Coto Laurel | | | Ponce | PR | 00780 |
| 1694585 | SANCHEZ ALEQUIN, EDWARD | CALLE SAN BERNARDO 46 | URB. BRISAS DEL PARQUE 1 | | | CAGUAS | PR | 00725 |
| 1551870 | SANCHEZ CARTAGENA, JULIO E. | P O BOX 1119 | | | | COAMO | PR | 00769 |
| 760704 | SANCHEZ COTTO, VANESSA | 9 D COOP LA HACIENDA APTO D | | | | BAYAMON | PR | 00956 |
| 1874728 | Sanchez Cotto, Vanessa | 9 D Coop La Hacienda | Santa Juanita | | | Bayamon | PR | 00956 |
| 1786072 | SANCHEZ DESARDEN, NOEMI | URB LAGO DE PLAT A | N4 CALLE 14 | | | LEVITT OWN | PR | 00949-3233 |
| 1786072 | SANCHEZ DESARDEN, NOEMI | LAGOS DE PLATA N4 CALLE 14 | | | | TOA BAJA | PR | 00949 |
| 1674029 | SANCHEZ GONZALEZ, SULYMAR | CALLE 530 BLOQ 19551 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1614536 | SANCHEZ PAGAN, RAQUEL | PO BOX 1197 | | | | CIALES | PR | 00638 |
| 1751752 | Sanchez Rodriguez, Guillermo E. | PO Box 6523 | | | | Mayaguez | PR | 00681 |
| 1601522 | Sanchez Ruiz, Cecilia | 11 Calle 1 Bo. Olimpo | | | | Guayama | PR | 00784 |
| 1612712 | Santana Matos, Mayda Glisette | A8 - Calle #1 | Urbanizacion Monte Trujillo | | | Trujillo Alto | PR | 00976 |
| 284496 | SANTANA MORALES, LUIS J | JARDIN CENTRAL | 6 CALLE COLOSO | | | HUMACAO | PR | 00791 |
| 750487 | SANTIAGO AGOSTO, RUTH | 950 CALLE JUAN BORIA | | | | DORADO | PR | 00646 |
| 846784 | Santiago Arocho, Luis M | Parc Castillo | A50 Calle Hipolito Arroyo | | | Mayaguez | PR | 00682-1307 |
| 1759332 | Santiago Catala, Idith | Carretera Alejandrino 838 K-16 | | | | Guaynabo | PR | 00971 |
| 1759332 | Santiago Catala, Idith | HC 3 Box 8935 | | | | Guaynabo | PR | 00971 |
| 76228 | SANTIAGO DAVILA, CARMEN M | 6 CALLE BELEN BLANCO | BOX 224 | | | LOIZA | PR | 00772-1721 |
| 972392 | SANTIAGO DAVILA, CARMEN M | PO BOX 224 | | | | LOIZA | PR | 00772-1721 |
| 1239179 | SANTIAGO FIGUEROA, JOSE | COND TORRES DE CERVANTES | 240 CALLE 49 APT 1114A | | | SAN JUAN | PR | 00924 |

Exhibit Z

Twenty-Ninth Omnibus Objection Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1814511 | Santiago Figueroa, Sonia | PO Box 7815 | | | | Patillas | PR | 00723 |
| 1814511 | Santiago Figueroa, Sonia | HC. 64 Buzon 7815 | | | | Patillas | PR | 00723 |
| 1500014 | SANTIAGO GARCIA, ANGEL | EDIF.13 APT. 121 | RES. MANUAL A. PEREZ | | | San Juan | PR | 00923 |
| 1475776 | Santiago Gonzalez, Ramon A | 20 Calle 13 | Bda Polvorin | | | Cayey | PR | 00736 |
| 1752411 | SANTIAGO GREEN, CARMEN  H | URB JDNES DE COAMO | F 4 CALLE 6 | | | COAMO | PR | 00769 |
| 880113 | SANTIAGO GUZMAN, AIDA | F-8 CALLE 4 | | | | VILLALBA | PR | 00766 |
| 47099 | SANTIAGO MARTINEZ, BELKIS | ESTANCIAS DE LA FUENTE | 3 CALLE DUCADO | | | TOA ALTA | PR | 00953-3602 |
| 1938889 | SANTIAGO MATTEI, JUAN | CALLE FATIMA 171 URB LAS MOJITAS | | | | PONCE | PR | 00730 |
| 1803405 | Santiago Melendez, Juan Alberto | Serrano Urdaz Law Office | Miguel Ángel Serrano-Urdaz, Esq., | Creditor's attorney | PO Box 1915 | Guayama | PR | 00785 |
| 1803405 | Santiago Melendez, Juan Alberto | HC 1 Box 3289 | | | | Arroyo | PR | 00714 |
| 1649181 | SANTIAGO MERCADO, MARIBEL | PO BOX 127 | | | | JUANA DIAZ | PR | 00795 |
| 518302 | SANTIAGO MIRANDA, DEBORAH | URB LOMAS VERDES | 3 C 27 CALLE LIRIO | | | BAYAMON | PR | 00956 |
| 1698199 | Santiago Moulier, Mayra | 12480 SW 151St Apt 143 | | | | Miami | FL | 33186 |
| 1698199 | Santiago Moulier, Mayra | Urb. Lagos De Plata | R22 Calle 23 | | | Toa Baja | PR | 00949 |

**Exhibit AA**

Exhibit AA
Thirtieth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1658975 | Santiago Ortiz, Doris E. | Colinas de Fair View 4 C 4 Calle 201 | | | | Trujillo Alto | PR | 00976 |
| 1564130 | SANTIAGO ORTIZ, REYNALDO | HC 15 BOX 16546 | | | | HUMACAO | PR | 00791 |
| 1564130 | SANTIAGO ORTIZ, REYNALDO | E.L.A. Depto Salud/ Policia Puerto Rico | Carr 908 L, 3 9 Bo Tejas | | | Humacao | PR | 00791-9769 |
| 1682586 | SANTIAGO PAREDES, OSCAR | PO BOX 41 | | | | HUMACAO | PR | 00792 |
| 1847468 | Santiago Perez, Angel L. | Calle Rodulfo Gonzalez #49 B | | | | Adjuntas | PR | 00601 |
| 1796063 | Santiago Rivera, Agustin | Urb. Monte Brisas | Calle H M-12 | | | Fajardo | PR | 00738 |
| 1443837 | Santiago Torres, Hiran | PO Box 270168 | | | | San Juan | PR | 00928 |
| 904215 | SANTIAGO TORRES, IRMA I | URB VILLA FONTANA | 4 CN-4 VIA 31 | | | CAROLINA | PR | 00983 |
| 1154654 | SANTIAGO TORRES, WILLIAM | VILLA DEL CARMEN | 4338 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 |
| 1664555 | SANTIAGO VAZQUEZ, ANGEL V. | CALLE 19 O40 URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 |
| 1568265 | SANTIAGO, ARISANTO AR | HC 4 BOX 5221 | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00971 |
| 2127470 | Santos Bernard, Luz C | HC 43 Box 11213 | | | | Cayey | PR | 00736 |
| 1583876 | SANTOS FELICIANO, IDALIA | 1164-Calle Pedro Schuck, Parcelas El Tuque | | | | Ponce | PR | 00728 |
| 1583876 | SANTOS FELICIANO, IDALIA | CALLE PEDRO SHUCK # 1164 | PARCELAS EL TUQUE | | | PONCE | PR | 00731 |
| 523755 | SANTOS IRIZARRY, VICTOR | URB. SANTA MARIA | CALLE 5 E 25 | | | SAN GERMAN | PR | 00683 |
| 1569872 | Santos Lopez, Ilia M. | PO Box 302 | | | | Loiza | PR | 00772 |
| 1776534 | Santos Marcano, Maria A. | R-14 Calle 27 Turabo Gardens | | | | Caguas | PR | 00727 |
| 1524896 | SANTOS NORIEGA, LUIS M | 551 CALLE MAXIMO GOMEZ | URB. BALDRICH | | | SAN JUAN | PR | 00918 |
| 1630282 | Santos Ortega, Ivan | Urb. Santa Rosa Bloque 20-22 Calle 25 | | | | Bayamon | PR | 00959 |
| 1203063 | SANTOS ORTIZ, EVELYN | PO BOX 1540 | | | | FAJARDO | PR | 00738 |
| 1526370 | Santos Rodriguez, Arlene | Calle 21DD20 | Urbanizacion Villa Los Santos | | | Arecibo | PR | 00612 |
| 1984323 | Santos-Ramos, Luisa Maria | P.O. Box 1752 | | | | Utuado | PR | 00641 |
| 1979316 | Segarra Pi, Diana | 116 Calle Sacra, Villa del Carmen | | | | Ponce | PR | 00716 |
| 855182 | SEGARRA RAMOS, VANESSA | 575 DR RAMON EMETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 |
| 1054154 | Serrano Claudio, Benjamin | P.O. Box 83 | | | | San Lorenzo | PR | 00754 |
| 713063 | SERRANO CRESPO, MARIA M | GRATACOS LAW FIRM, P.S.C. | VICTOR GRATACOS DIAZ / ATTORNEY | PO BOX 7571 | | CAGUAS | PR | 00726 |
| 713063 | SERRANO CRESPO, MARIA M | PO BOX 109 | | | | SAN LORENZO | PR | 00754 |
| 713063 | SERRANO CRESPO, MARIA M | VICTOR GRATACOS DIAZ | ATTORNEY | GRATACOS LAW FIRM, P.S.C. | PO BOX 7571 | CAGUAS | PR | 00726 |
| 1091557 | Serrano Davila, Sandra J | URB Delgado | Q16 Calle 10 | | | Caguas | PR | 00727 |
| 1097237 | Serrano Garcia, Vanessa | Urb Calimano | 94 | | | Maunabo | PR | 00707 |
| 824120 | SERRANO GARCIA, VANESSA | URB. EMILIO CALIMANO | #94 | | | MAUNABO | PR | 00707 |
| 2026677 | SERRANO GARCIA, VANESSA | 94 URB CALIMANO | | | | MAUNABO | PR | 00707 |
| 2124352 | Serrano Reyes, Grissel E. | IA-2 C/6A Urb. Providencia | | | | Toa Alta | PR | 00953 |
| 1616131 | SERRANO RODRIGUEZ, ZAIDA ENID | CALLE PARQUE MUNOZ RIVERA 5 GG 14 | VILLA FONTANA PARK | | | CAROLINA | PR | 00986 |
| 1547623 | Serrano Soto, Maria A | Urb. Flamboyan Gardens | M-3 Calle 13-A | | | Bayamon | PR | 00959 |
| 1541765 | Sierra Colon, Carlos J. | PO Box 391 | | | | Ceiba | PR | 00735 |
| 1767862 | Silva Marti, Sorgalim | Urb. Ramón Rivero H1 Calle 6 | | | | Naguabo | PR | 00718 |
| 1190122 | Solivan Francisco, Diana M | Floral Park | 454 Pachin Marin | | | San Juan | PR | 00917 |
| 534899 | Solivan Francisco, Diana M | Urb Floral Park | Calle Pachin Marin #454 | | | San Juan | PR | 00917 |
| 534899 | Solivan Francisco, Diana M | Diana M Solivan | Ayudante Administrativo | Oficina Administración de los Tribunales | #454 Pachín Marín St. | San Juan | PR | 00917 |
| 1780378 | Sosa Cortes, Carmin | Segundo Feliciano St. 200 | | | | Moca | PR | 00676 |
| 1800890 | Sostre Garcia, Betsaida | PO Box 240 | | | | Vega Baja | PR | 00694 |
| 1768809 | Soto Gonzalez, Carlos Omar | PO Box 63 | | | | Castaner | PR | 00631 |
| 1598799 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 |
| 1224993 | SOTO ORTIZ, JAVIER | URB VALPARAISO, E20 | CALLE 10 | | | TOA BAJA | PR | 00949 |
| 1187891 | SOTO ROLDAN, DANIEL | HC6 BOX 64083 | | | | AGUADILLA | PR | 00603 |
| 1763961 | STONE MALDONADO, EILEEN | PO BOX 6316 | | | | CAGUAS | PR | 00726-6316 |
| 1446381 | SUAREZ CEREZO, SONIA | RAMEY STATION | PO BOX 250554 | | | AGUADILLA | PR | 00604-0554 |
| 1772208 | Suarez Matos, Ramonita | 4680 Broken Wheelborow | | | | Haines City | FL | 33844 |
| 1957358 | SUAREZ MELENDEZ, PETRA | RR 1 BOX 6203 | | | | GUAYAMA | PR | 00784 |
| 1535312 | Suárez Sánchez, Maritza | Urb. San Alfonso F 8 Calle Añoranza | | | | Caguas | PR | 00725 |
| 1489399 | SUREN, SONIA DAVILA | 515 CALLE ARRIGOTIA | | | | SAN JUAN | PR | 00918 |
| 1825513 | TIRADO BERRIOS , MINERVA | URB. CAMPO REY A-5 | | | | AIBONITO | PR | 00705 |
| 2077865 | Tomas Paredes, Austria Margarita | Villa Carolina calle 443 181 | | | | Carolina | PR | 00983 |
| 1613947 | Toro Perez, Carmen E. | 110 Calle Alamo Urbanizacion El Valle | | | | Lajas | PR | 00667 |
| 1860491 | Toro Velez, Ana Lidia | P.O Box 1384 | | | | Lajas | PR | 00667 |
| 1094940 | TORRES AROCHO, SONYA | PO BOX 140142 | | | | ARECIBO | PR | 00614 |
| 1602357 | Torres Cardenales, Antonio Luis | Urb. Hacienda Miraflores #6 Calle Orquidea | | | | Coamo | PR | 00769 |

Exhibit AA
Thirtieth Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 550081 | TORRES CASIANO, CARLOS | HC 02 BOX 13028 | | | | AIBONITO | PR | 00705 |
| 855294 | TORRES CASIANO, CARLOS | HC 2 BOX 13028 | | | | AIBONITO | PR | 00705 |
| 2073718 | Torres Cordero, Luis A. | Bo Carreras 1 | HC 4 Box 14570 | | | Arecibo | PR | 00612 |
| 1138968 | TORRES CRUZ, REBECCA | 841 CALLE CAMPECHE APT 205 | | | | PONCE | PR | 00717-1677 |
| 1493659 | Torres Escalera, Eileen D | Calle Montemenbrillo D25 | Urb. Lomas de Carolina | | | Carolina | PR | 00987 |
| 1572758 | Torres Gutierrez, Lisbet | Miguel Angel Serrano Urdaz, Esq. | Creditor's attorney | Serrano Urdaz Law Office | PO Box 1915 | Guayama | PR | 00785 |
| 1572758 | Torres Gutierrez, Lisbet | Urb. Las Antillas, Calle Santo Domingo # E2 | | | | Salinas | PR | 00751 |
| 552785 | TORRES JUARBE, GLORIA M. | PO BOX 751 | | | | TRUJILLO ALTO | PR | 00977 |
| 1006119 | TORRES LOPEZ, HUMBERTO | COND VILLAS DEL SOL | APTO S4 | | | TRUJILLO ALTO | PR | 00976 |
| 1606919 | Torres Lopez, Isabelo | Sabelo Torres Lopez | Apartado 9256 | | | Bayamon | PR | 00960 |
| 1879675 | TORRES MELENDEZ, DALILA | URB SANTA CLARA | 112 CALLE LUZ RADIANTE | | | PONCE | PR | 00716 |
| 1937911 | Torres Oliveras, Lester R. | Apartado 560 782 | | | | Guayanilla | PR | 00656 |
| 1467598 | TORRES ORTIZ, CARMEN | 2121 C/LUAN | | | | PONCE | PR | 00728 |
| 1586833 | TORRES ORTIZ, FELIX E | URB CIUDAD CRISTIANA | CALLE EL SALVADOR 133 | | | HUMACAO | PR | 00791 |
| 879146 | TORRES QUILES, ABIGAIL | R9 CALLE C EXT VILLA RICA | | | | BAYAMON | PR | 00959 |
| 883936 | TORRES RAMOS, ANGEL | HC 1 BOX 24553 | | | | CAGUAS | PR | 00725-4011 |
| 844259 | TORRES RIVERA, GLORY L | 702 COND QUINTANA A | | | | SAN JUAN | PR | 00917-4753 |
| 1866701 | TORRES RUIZ, ISRAEL | PMB 315 PO BOX 4956 | | | | CAGUAS | PR | 00726 |
| 1580153 | TORRES SANCHEZ, WALESKA | PO BOX 435 | | | | ARROYO | PR | 00714 |
| 1629522 | Torres Santiago, Daisy | HC 01 Box 6580 | | | | Santa Isabel | PR | 00757 |
| 1765557 | Torres Santiago, Edith T. | 2505 Calle Comparsa | Urb Perla del Sur | | | Ponce | PR | 00717-0425 |
| 1515333 | TORRES SOTO, ALBERTO | PO BOX 222 | | | | ADJUNTAS | PR | 00601 |
| 559403 | TORRES VENCEBI, NYDIA | CALLE 19 V-5 | CASTELLANA GARDEN | | | CAROLINA | PR | 00983 |
| 1513952 | Torres-Romero, Gloria Celeste | Reparto Landrau | 1456 Frazer Apt. 4 | | | San Juan | PR | 00921 |
| 1655659 | Tosado, Adrian | HC 03 Box 15414 | | | | Lajas | PR | 00667 |
| 1643974 | TRINIDAD MENENDEZ, GREGORIO | COLINAS FAIR VIEW | 4T13 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 |
| 1643974 | TRINIDAD MENENDEZ, GREGORIO | Compania de Turismo de PR | Gregorio Trinidad Menendez | Old San Juan | | San Juan | PR | 00901 |
| 1802374 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn: Jose Luis Ramirez Coll | PO Box 13128 | | SAN JUAN | PR | 00908 |
| 1802374 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 |
| 1644029 | Valdivieso Costas, Leida | Urb. Bella Vista Estates | 45 Calle Vista Al Rio | | | Coamo | PR | 00769 |
| 1584547 | Valentin Alvarez, Mildred | Alts. Interamericana | S-19 Calle 17 | | | Trujillo Alto | PR | 00976 |
| 233533 | VARELA PADRO, IVETTE | URB MIRAFLORES | 21 6 CALLE 8 | | | BAYAMON | PR | 00957 |
| 1171387 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 |
| 1171387 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7168 | | | | MOCA | PR | 00676 |
| 1497735 | Vargas Arroyo, Fernando | Paraiso de Mayaguez | 204 Calle Serenidad | | | Mayaguez | PR | 00680-6219 |
| 1740589 | Vargas Gerena, Natividad | Urbanización Estancias de la Ceiba | Buzón 102 | | | Hatillo | PR | 00659 |
| 567574 | Vargas Gerena, Providencia | PMB 747 | HC 1 Box 29030 | | | Caguas | PR | 00725 |
| 1426124 | VAZQUEZ AGOSTO, MARISOL | HC -3 BUZON 7690 | | | | CANOVANAS | PR | 00729 |
| 1611126 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1 J 2 Calle Pravia | | | Toa Baja | PR | 00949 |
| 1616157 | VAZQUEZ DELGADO, ANA B | URB COUNTRY CLUB | 880 CALLE YABOA REAL | | | RIO PIEDRAS | PR | 00924 |
| 1497278 | VAZQUEZ GONZALEZ, ZAIDA | EXT CAGUAX | 58 CALLE 20 | | | CAGUAS | PR | 00725 |
| 676682 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | | LAJAS | PR | 00667 |
| 1227984 | VAZQUEZ PADILLA, JOEL D. | PO BOX 1030 | N-1 CALLE RIO DEGUSO | URB. AHURAS DE HATO NUEVO III | | GURABO | PR | 00778 |
| 1814685 | Vazquez Saavedra, Edward | Urb. Altoa Polo M-12 AST | | | | Guaynabo | PR | 00969 |
| 1196767 | Vazquez Vazquez, Eli R. | Comunidad San Romualdo | Box 70A | | | Hormigueros | PR | 00660 |
| 1628585 | Vega Borgos, Virgen M. | Ext.Punto Oro #4736 Calle La Pinta | | | | Ponce | PR | 00728 |
| 1744702 | Vega Cruz, William | Ext. Las Marias Calle D #45 | | | | Juana Diaz | PR | 00795 |
| 1100531 | Vega Gonzalez, Waleska | HC 01 BOX 2455 | | | | FLORIDA | PR | 00650 |
| 1100871 | VEGUILLA FLORES, WANDA G | PO BOX 1073 | | | | AGUAS BUENAS | PR | 00703-1073 |
| 1567714 | VELAZQUEZ DELGADO, MIGNA M | URB LOS ANGELES | 7A CALLE A | | | YABUCOA | PR | 00767 |
| 578168 | VELAZQUEZ DIAZ, MARGARITA | BO. FLORIDA | BOX 63 | | | RIO BLANCO | PR | 00744-0063 |
| 1042984 | VELAZQUEZ DIAZ, MARGARITA | PO BOX 63 | | | | RIO BLANCO | PR | 00744-0063 |
| 898468 | VELAZQUEZ PINTO, FERNANDA | 7 CALLE COREA | | | | BAYAMON | PR | 00961 |
| 898467 | VELAZQUEZ PINTO, FERNANDA | 26 E CONDOMINI BRISAS DE COREA | | | | BAYAMON | PR | 00961 |
| 898468 | VELAZQUEZ PINTO, FERNANDA | 26-E Condominio Brisas de Corea | | | | Bayamon | PR | 00961 |
| 1780797 | Velazquez Rivera, Hiram | Miguel Angel Serrano Urdaz,Creditor's attorney | Serrano Urdaz Law Office | PO Box 1915 | | Guayama | PR | 00785 |
| 1780797 | Velazquez Rivera, Hiram | Po Box 1915 | | | | Guayama | PR | 00785 |
| 1780797 | Velazquez Rivera, Hiram | PO Box 9066 | | | | Lancaster | PA | 17604 |

Exhibit AA

Thirtieth Omnibus Objection Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2134108 | Velez Cordero, Israel | Carr. 795 Km 2.1 Calle 4 #181 B Sector La Mesa | | | | Caguas | PR | 00725 |
| 1503166 | Vélez Gómez, Melissa | PO Box 53 | | | | Boqueron | PR | 00622 |
| 580998 | VELEZ GONZALEZ, ROSA M. | RUTA 2 BUZON 67 | | | | PENUELAS | PR | 00624 |
| 1655374 | VELEZ HERNANDEZ, LYDIA | BOX 253 | | | | LARES | PR | 00669 |
| 878896 | VELEZ PEREZ, NANCY | HC 04 | BOX 46851 | BO QUEMADO | | MAYAGUEZ | PR | 00680 |
| 2023512 | Velez Rivera, Ana R | PO Box 3206 | | | | Vega Alta | PR | 00692 |
| 1808029 | VELEZ RIVERA, WANDALIZ | URB. BORINQUEN # B-30 | CALLE MARIANA BRACETTI | | | CABO ROJO | PR | 00623 |
| 1582839 | Vera Saavedra, Juan J. | PO Box 6519 | | | | Mayaguez | PR | 00681 |
| 1120466 | VIERA SERRANO, MILTON A. | PO BOX 224 | | | | BAJADERO | PR | 00626 |
| 1765098 | VILLANUEVA ACEVEDO, JULIA | P.O. BOX 1107 | | | | AGUADA | PR | 00602 |
| 244591 | VILLANUEVA ROSA, JORGE R | COND FRANCIA 1551 | CALLE FRANCIA APT 6 E | | | SAN JUAN | PR | 00911 |
| 2011818 | VILLARRUBIA TRAVERSO, NYDIA M. | B-11 URB. JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 |
| 1058939 | VILLEGAS BENITEZ, MARTHA | URB CIUDAD SENORIAL | 35 MAJESTED | | | SAN JUAN | PR | 00926-8810 |
| 910150 | VIVES RUIZ, JOSE L | PARCELAS CASTILLO | A40 CHIPOLITO ARROYO | | | MAYAGUEZ | PR | 00680 |
| 991770 | VIZCARRONDO FLORES, EVELYN | VILLA FONTANA | 2JR677 VIA 4 | | | CAROLINA | PR | 00983-3829 |
| 1097268 | WILKES ALICEA, VANESSA | URB CITY PALACE | 616 CALLE LA SELECTA | | | NAGUABO | PR | 00718-2014 |
| 1097268 | WILKES ALICEA, VANESSA | F-16 CALLES | URB. CITY PALACE | | | NAGUABO | PR | 00718 |
| 596699 | YOBOBYS FERRER, DIANA I | URB. VISTA DEL RIO II | Q-9 | | | ANASCO | PR | 00610 |
| 1097757 | Zabala Rodriguez, Vicente | URB Jose Delgado | Q16 Calle 10 | | | Caguas | PR | 00725 |
| 1804173 | Zambrana Maldonado, Margarita | Mansiones Sierra Taina | HC 67 Box 85 | | | Bayamon | PR | 00956 |
| 1152143 | ZAMBRANA PADILLA, VIOLETA | URB CAPARRA TERRACE | 1309 CALLE 16 SW | | | SAN JUAN | PR | 00921-2116 |
| 1503794 | Zapater Pagan, Lisette | Urb. Santa Marta | Calle DB5 | | | San German | PR | 00683 |
| 1508407 | ZAYAS COLON, RICARDO | QR-19  VIA-19 | VILLA FONTANA | | | Carolina | PR | 00983 |
| 1598915 | Zayas, Jasmine Casado | PO Box 268 | | | | Luquillo | PR | 00773 |
| 1598915 | Zayas, Jasmine Casado | H-4 Urb. Vistas de Luquillo Calle Main | | | | Luquillo | PR | 00773 |

**<u>Exhibit BB</u>**

Exhibit BB
Thirty-First Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 637825 | ABREU RIVERA, DIANA | URB JARDINES DE NARANJITO | NUM  82 CALLE BEGONIA | | | NARANJITO | PR | 00719 7637 |
| 637825 | ABREU RIVERA, DIANA | 154 JARDINES NARANJITO CALLE TRINITARIA | | | | NARANJITO | PR | 00719 |
| 135615 | ABREU RIVERA, DIANA | URB JARDINES DE NARANJITO | NUM 154 CALLE TRINITARIA | | | NARANJITO | PR | 00719 |
| 637977 | ABREU RIVERA, DIANA M | 154 JARDINES DE NAJARANJITO TRINITARIA | | | | NARANJITO | PR | 00719 |
| 1456430 | ABREU RIVERA, DIANA M | 154 JARDINES NARANJITO TRINITARIA | | | | NARANJITO | PR | 00719 |
| 1190089 | ABREU RIVERA, DIANA M | JARDINES DE NARANJITO | 154 CALLE TRINITARIA | | | NARANJITO | PR | 00719 |
| 1456430 | ABREU RIVERA, DIANA M | URB JARDINES DE NARANJITO | #82 CALLE BEGONIA | | | NARANJITO | PR | 00719 |
| 777948 | ACEVEDO PEREZ, ABDIEL | P.O. BOX 452 | | | | ANASCO | PR | 00610 |
| 915611 | ACEVEDO RIOS, LOIDA | 357 C/ VILLA CASTIN | | | | SAN JUAN | PR | 00924 |
| 1885053 | ACEVEDO RODRIGUEZ, MOISES | HC 69 BOX 16155 | | | | BAYAMON | PR | 00956 |
| 1188254 | ADAMES ROMERO, DAVID | HC 4 BOX 44303 | | | | HATILLO | PR | 00659 |
| 1182948 | Adorno Cruzado, Carmen R | HC 33 Box 5329 | | | | Dorado | PR | 00646 |
| 1512063 | ADORNO IRIZARRY, JOSE ROBERTO | CALLE 49 GB-8 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 1739206 | Adorno Negron, Miriam | C/Aguila #136 | Urb. La Inmaculada | | | Vega Alta | PR | 00692 |
| 6196 | Adorno Ocasio, Maritza | Hc 01 Box 7072 | | | | Gurabo | PR | 00778 |
| 1539981 | ALBERTY VELEZ, VICTORIA L | UNIVERSITY GARDEN | 901 GEORGETOWN | | | SAN JUAN | PR | 00927 |
| 1168540 | ALBINO TORRES, ANIBAL E | HC 02 BOX 50088 | | | | GUAYANILLA | PR | 00656 |
| 1648983 | Aldanondo Marcano, Yaritza | Bayamonte 1704 | | | | Bayamon | PR | 00956 |
| 1648983 | Aldanondo Marcano, Yaritza | PO Box 938 | | | | Bayamon | PR | 00960 |
| 495627 | ALEQUIN MALAVE, ROSALIA | BO PUEBLO NUEVO | 1 CALLE 5 | | | MARICAO | PR | 00606 |
| 1597000 | ALEQUIN MALAVE, ROSALIA | PUEBLO NUEVO | BUZON 1 CALLE 5 | | | MARICAO | PR | 00606 |
| 1645505 | ALFARO ALAS, MARTHA C. | 73 C BLOQUE 115 A #17 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1442988 | ALICEA CARDONA, ALEX J | #237 CALLE SAUCE | VALLE ARRIBA | | | COAMO | PR | 00769 |
| 1626718 | Alicea de Jesus , Aurea  E. | Bda. Marin Calle Lirio #11 | | | | Arroyo | PR | 00714 |
| 1626718 | Alicea de Jesus , Aurea  E. | HC 1 Box 4312 | | | | Arroyo | PR | 00714 |
| 1786714 | ALICEA FLYNN, LINDA | ST SAN ALEJANDRO 6052 URB. STA .TERESITA | | | | PONCE | PR | 00730 |
| 1727252 | ALICEA ROMAN, JANET | RR11 BOX 5559 BO.NUEVO | | | | BAYAMON | PR | 00956 |
| 989645 | ALLEN, ESTEBAN | JUBILADO | 94 LAS VEGAS URB. FA CUMBRE I | | | SAN JUAN | PR | 00926-5514 |
| 989645 | ALLEN, ESTEBAN | URB LAS CUMBRE I | 267 SIERRA MORENA PMB 298 | | | SAN JUAN | PR | 00926 |
| 1740997 | Almodovar Maysonet, Samuel | HC-3 Box 16229 | | | | Lajas | PR | 00667 |
| 1973333 | ALVARADO ALVARADO, REYITA | G 20 URB SANTIAGO APOSTOL | | | | SANTA ISABEL | PR | 00757 |
| 17197 | ALVARADO ALVARADO, REYITA | URB SANTIAGO APOSTOL | G20 | | | SANTA ISABEL | PR | 00757-0000 |
| 1556612 | Alvarado Rivera, Maritza | Cond River Park | Apt R-303 | | | Bayamon | PR | 00961 |
| 1600079 | Alvarado Torres, Jacqueline | P.O. Box 1633 | | | | Orocovis | PR | 00720 |
| 1848789 | ALVAREZ MARTINEZ, GLENDA I. | EXT. JARDINES DE COAMO | CALLE 18 # K-2 | | | COAMO | PR | 00769 |
| 1848789 | ALVAREZ MARTINEZ, GLENDA I. | Departamento de Correccion y Rehabilitacion de Pue | Apartado 71308 | | | San Juan | PR | 00936 |
| 1670117 | Alvarez Sanchez, Carmen M. | PMB 122, PO Box 3000 | | | | Coamo | PR | 00769 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SIMIDER HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SUMIDER | HC ESCUELA CARMEN D ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 1347356 | ALVERIO CINTRON, JUANITA | PO BOX 873 | | | | CIDRA | PR | 00739 |
| 1347356 | ALVERIO CINTRON, JUANITA | SEGUNDA UNIDAD SUMIDERO HC | ESCUELA CARMEN D. ORTIZ | REGION DE CAGUAS | | CAGUAS | PR | 00703 |
| 905147 | AMARO CRUZ, IVELISSE | ESTANCIAS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659 |
| 1915310 | Andino Ayala, Jose Alberto | 30 Villa Esperanzo 1529 Carr 874 | | | | Carolina | PR | 00985-4372 |
| 1535514 | Andino Pagán, Ileana | 365 Colton | | | | San Juan | PR | 00915 |
| 1064048 | APONTE PAGAN, MILAGROS | PO BOX 1486 | | | | OROCOVIS | PR | 00720-1486 |
| 1528112 | Aponte Rosa, Nidia M. | Apartado 878 | | | | Jayuya | PR | 00664 |
| 1527603 | Aponte Torres, Fermin | HC-01 Box 8035 | | | | Toa Baja | PR | 00949 |
| 1527603 | Aponte Torres, Fermin | Negociado de Sistema de Emergencias 9-1-1 | P.O. Box 270200 | | | San Juan | PR | 00927-0200 |
| 1570297 | APONTE URBINA, LUIS O | L-22 CALLE COA | URB. CAGUAX | | | CAGUAS | PR | 00725 |
| 361230 | AQUINO TORRES, NICOLAS A | URB JARDINES DE NARANJITO | 154 CALLE TRINITARIA | | | NARANJITO | PR | 00719 |
| 31317 | ARACENA QUINONES, JOHAN I | VILLAS DE LOIZA | DD 21 CALLE 45 A | | | CANOVANAS | PR | 00729 |
| 1507721 | ARIAS AGUEDA, EDGAR | PO BOX 1045 | | | | ISABELA | PR | 00662-1045 |
| 1637984 | ARIAS RIOS, ELSA D. | PO BOX 16180 | | | | SAN JUAN | PR | 00908-6180 |
| 226003 | ARILL TORRES, IDA | 3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 |
| 2031414 | ARMENTEROS, CIPRIANO | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 |
| 1760812 | ARMENTEROS, CIPRIANO | C/O RICHARD L NEGRON COLON | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 2031414 | ARMENTEROS, CIPRIANO | ATTN: LILA ESTHER PEREZ | OFICINISTA | DEPARTAMENTO DE JUSTICIA | P.O. BOX 55352 STATION ONE | BAYAMON | PR | 00961 |
| 1518177 | AROCHO MEDINA, MARANGELY | CALLE J K-18 | URB. ALTURAS DE VEGA BAJA | | | VEGA BAJA | PR | 00693 |
| 34308 | ARROYO CRUZ, NILSA | HC-02 BOX 5672 | | | | PENUELAS | PR | 00624 |
| 34308 | ARROYO CRUZ, NILSA | HC 02 BOX 5859 | | | | PENUELAS | PR | 00624-9607 |
| 35290 | ARROYO SALAS, PATRICIA M. | BOX 221 | | | | ISABELA | PR | 00662 |
| 1115221 | ARROYO VELEZ, MARLYN | URB BORINQUEN | B5 CALLE MARIANA BRACETTI | | | CABO ROJO | PR | 00623-3349 |
| 36964 | Astacio Carrera, Militza | 352 Ave San Claudio PMB 154 | | | | San Juan | PR | 00926 |
| 1575620 | Astacio Sepulveda, Glorimar | Urb Santa Teresita #5021 Calle San Pedro | | | | Ponce | PR | 00730 |
| 1781639 | AULET MALDONADO, OLVIN | HC 1 BOX 1055 | | | | FLORIDA | PR | 00650 |
| 1781639 | AULET MALDONADO, OLVIN | PO Box 1046 | | | | Manati | PR | 00674 |
| 1935619 | Aviles Fred, Ismael | PO Box 1801 | | | | Mayoguez | PR | 00681-1801 |
| 2102354 | Aviles Gonzalez, Pedro E. | PO Box 1506 | | | | San Sebastian | PR | 00685 |
| 297724 | AVILES NEGRON, MARIA DE LOS ANGELES | HC 8 BOX 67806 | | | | ARECIBO | PR | 00612-8009 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 8

Exhibit BB
Thirty-First Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1154867 | Aviles Rodriguez, Wilson | Calle 25 DD-7 | Urb. Riverview | | | Bayamon | PR | 00961 |
| 1700768 | Aviles Vazquez, Awilda | HC 07 Box 38506 | | | | Aguadilla | PR | 00603 |
| 979735 | AVILES, DENISE | PO BOX 1225 | | | | SABANA HOYOS | PR | 00688 |
| 1775300 | Ayala Baez, Miriam | HC-04 Box 8697 | | | | Canovanas | PR | 00729 |
| 2065300 | Ayala Castrodad, Edwin | 30 Baldorioty De Castro St | | | | Cidra | PR | 00739 |
| 2110992 | Ayala Castrodad, Edwin | 30 Calle Baldorioty de Castro | | | | Cidra | PR | 00739 |
| 1724903 | Ayala Ferreira, Nilda E | Calle 11 C13 Urb. Santa Catalina | | | | Bayamon | PR | 00957 |
| 1242374 | AYALA HERNANDEZ, JUAN M | HC 03 BOX 15643 | | | | YAUCO | PR | 00698 |
| 852090 | AYALA MELENDEZ, DIMARIS | CIUDAD JARDIN CANOVANAS | 272 CALLE SIEMPREVIVA | | | CANOVANAS | PR | 00729 |
| 1780750 | Ayala Morales, Sarielis | Urb. Rio Plantation | 56 Calle 2 Este | | | Bayamon | PR | 00961 |
| 1780750 | Ayala Morales, Sarielis | Urb. Miraflores | Calle Castilla B 16 N | | | Bayamon | PR | 00957 |
| 1892974 | AYALA RIVERA, DORIS J | PO BOX 191262 | | | | SAN JUAN | PR | 00919-1262 |
| 1742912 | Ayala-Ramirez, Janise | Los Rosales III Ave 4 #26 | | | | Manati | PR | 00674 |
| 1752839 | BADIA DE HERNANDEZ, GLORIA E | 2101 PORTAL DE SOFIA | 111 CECILIO URBINA | | | GUAYNABO | PR | 00969 |
| 41984 | Badillo Rios, Alfredo | Hc-01 Box 5084 | | | | Rincon | PR | 00677 |
| 1725499 | BAEZ ACABA, BRENDA | COND PARK GARDENS TOWN HOUSES | 105 CALLE ACADIA APT 315 | | | SAN JUAN | PR | 00926 |
| 1725499 | BAEZ ACABA, BRENDA | PO Box 190887 | | | | San Juan | PR | 00919-0887 |
| 847464 | BARREIRO MAYMI, MARIBEL | PO BOX 78 | | | | CAGUAS | PR | 00726-0078 |
| 2121115 | Barreto Martinez, Luz Elenia | 3623 Ave Militar | Carr #2 PMB 173 | | | Isabela | PR | 00662 |
| 2005879 | Barreto Martinez, Luz Elenia | 3623 Ave. Militar Carr#2 P.M.B 173 | | | | Isabela | PR | 00662 |
| 1740200 | BARRETO RODRIGUEZ, YOLANDA | URB. SIERRA BAYAMON 53-4 | CALLE 48 | | | BAYAMON | PR | 00961 |
| 2082144 | Barrios Mas, Francisco | Calle GEF 10 | Urb. San Antonio | | | Anasco | PR | 00610 |
| 2055543 | Batiz Cornier, Juan C. | Hillcrest Villages 5025 Paseo de La Sierra | | | | Ponce | PR | 00716-7030 |
| 1900766 | Batiz Serrano, Osvaldo | | | | | Ponce | PR | 00731 |
| 1954877 | BELTRAN GERENA, JANICE I | HC 02 7365 | | | | LARES | PR | 00669 |
| 1675049 | Benabe Garcia, Ana G. | Villas de Loiza | AN 6 Calle 32B | | | Canovanas | PR | 00729 |
| 1256924 | BENITEZ COLON, ZINDIA I | 813 ARTURO PASARELL | VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 1256924 | BENITEZ COLON, ZINDIA I | PO BOX 194712 | | | | SAN JUAN | PR | 00919-4712 |
| 1543825 | BENITEZ GONZALEZ, MARIA | HC 2 BOX 15426 | | | | CAROLINA | PR | 00987 |
| 1236695 | BERMUDEZ DIAZ, JOSE M | HC 5 BOX 9602 | | | | COROZAL | PR | 00783 |
| 1236695 | BERMUDEZ DIAZ, JOSE M | OFICINA DEL CONTRALOR DE PUERTO RICO | P.O. BOX 366069 | | | HATO REY | PR | 00919-6069 |
| 1236695 | BERMUDEZ DIAZ, JOSE M | P.O. BOX 366069 | | | | HATO REY | PR | 00919-6069 |
| 1492338 | BERNARDEZ SANCHEZ, CARMEN L | JARDINES DE BORINQUEN L 35 | CALLE LIRIO | | | CAROLINA | PR | 00985 |
| 1610166 | Berrios Figueroa, Gabriel | Ave Leya Bad. Patogonia #3 | | | | Humaca | PR | 00791 |
| 1530821 | Berrios Padilla, Gerardo | HC 01 Box 20502 | | | | Comerio | PR | 00782 |
| 1682491 | Berrios Rivera, Aixa | #88 Zorzal Bo. Cuchillas | | | | Morovis | PR | 00687 |
| 1516986 | Berrios Rodriguez, Nelly Rosa | RR 3 Buzon 4382 Caimito Bajo | | | | San Juan | PR | 00926 |
| 1688646 | Berrios Rojas, Ivette | RR 5 Box 7983 | | | | Bayamon | PR | 00956 |
| 1651441 | Berrios Vazquez, Victor M | Calle 12 W 6 Santa Monica | | | | Bayamon | PR | 00957 |
| 934931 | BERRIOS VEGA, ROSA | COND CARRIBEAN SEA | 105 MARGINAL AVE FD ROOSEVELT APT S04 | | | SAN JUAN | PR | 00917-2739 |
| 154536 | BETANCOURT CRUZ, ENNIR J | PO BOX 610 | | | | SAINT JUST | PR | 00978-0610 |
| 1238124 | BETANCOURT DELGADO, JOSE R | URB HIGHLAND PARK | 719 CALLE CIPRES | | | SAN JUAN | PR | 00924 |
| 1196979 | BETANCOURT DIAZ, ELIEZER | HC 646 BOX 8172 | | | | TRUJILLO ALTO | PR | 00760 |
| 1488472 | BETANCOURT GARCIA, JUAN D | 207 PORTALES DE CAROLINA | | | | CAROLINA | PR | 00986 |
| 1450651 | BETANCOURT SANTIAGO, JULIO | HC 6 BOX 94528 | | | | ARECIBO | PR | 00612-9652 |
| 1628168 | Bigio Benitez, Glenda Y. | COND PUERTA DE LA BAHIA | 1050 AVE LAS PALMAS APT 513 | | | SAN JUAN | PR | 00907 |
| 920303 | BLANCO MARTE, MARIA A | COMPAÑIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | CALLE CORDOVA #376-C, URBANIZACION VISTAMAR | | | CAROLINA | PR | 00983-1415 |
| 920303 | BLANCO MARTE, MARIA A | CALLE CORDOVA 376-C | URBANIZACION VISTAMAR | | | CAROLINA | PR | 00983-1415 |
| 1739953 | Bonilla Ortiz, Maritza | Box 205 | | | | Barranquilas | PR | 00794 |
| 1891180 | Bravo Lopez, Edith | Ave Lulio E Saavedra 339 | | | | Isabela | PR | 00662 |
| 1571776 | BURGOS APONTE, CARMEN | URB LOMAS VERDES | CALLE DRAGON X44 | | | BAYAMON | PR | 00956 |
| 1363121 | BURGOS FERMAINT, NITZA G. | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE S12 | | | CAROLINA | PR | 00987 |
| 849560 | BURGOS MILLAN, RAQUEL | VILLAS DE RIO GRANDE | H8 CALLE FRANCISCO MOJICA | | | RIO GRANDE | PR | 00745-2803 |
| 919263 | BURGOS RIVERA, MAGALY | URB. EL CORTIJO | 0028 CALLE 3 | | | BAYAMON | PR | 00956 |
| 2058478 | Caban Aviles, Noel | HC 3 Box 29042-7 | | | | Aguada | PR | 00602 |
| 1522867 | CABAN CORTES, GLORIA | 381 AVE FELISA GAUTIER PASEOMONTE APT 505 | | | | SAN JUAN | PR | 00926 |
| 1575587 | Caicoya Ortiz, Lourdes Ines | Urb. Villa del Carmen | #3311 Calles Toscania | | | Ponce | PR | 00716 |
| 1752019 | Calderon Fradera, Ricardo L. | Urb. Brasilia | M - 9 calle 6 | | | Vega Baja | PR | 00693 |
| 1649317 | Calo Birriel, Nancy | HC03 Box 12565 | | | | Carolina | PR | 00987 |
| 1168814 | CAMACHO MONTALVO, ANNETTE | VILLA FONTANA | 3ES 13 VIA 58 | | | CAROLINA | PR | 00983 |
| 840088 | CAMACHO MONTALVO, ANNETTE | VILLA FONTANA | VIA 58 3 ES 13 | | | CAROLINA | PR | 00983 |
| 1613140 | Camacho Quinones, Lillian Z. | Urb El Valle Rosales A-14 | | | | Lajas | PR | 00667 |
| 1448744 | CAMACHO REYES, ROSA | CALLE BARONESA 4004 | URB. MONTE BELLO | | | HORMIGUEROS | PR | 00660 |
| 1055222 | CAMACHO SOTO, MARIBEL | AVE LAS PALMAS | NUM 1051 PDA 15 | | | SAN JUAN | PR | 00907 |
| 1466691 | Caminero Ramos, Cesar | Serrano Urdaz Law Office | Miguel Angel Serrano Urdaz, Esq. | PO Box 1915 | | Guayama | PR | 00785 |
| 1466691 | Caminero Ramos, Cesar | Urb. Hacienda Florida, Calle Tamaima 358 | | | | Yauco | PR | 00698 |
| 1250273 | CAMPOS THODE, LOURDES D. | URB FLORAL PARK | 420 CALLE FRANCIA | | | SAN JUAN | PR | 00917 |
| 66365 | CANA RIVERA, JUAN | Calle Amparo 4-A | | | | Catano | PR | 00962 |

Exhibit BB
Thirty-First Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1106631 | CANCEL BERMUDEZ, YOLANDA | RR 1 BOX 41375 | | | | SAN SEBASTIAN | PR | 00685 |
| 1788428 | Cancel Cuevas, Nilbia E. | Calle-12-C-21-Urb. Vista Azul | | | | Arecibo | PR | 00612-2545 |
| 2073971 | Candelaria Rosario, Damaris | Urb Madrid calle-2 B-9 | | | | Humacao | PR | 00791 |
| 1203581 | CARABALLO DE JESUS, FELICITA | URB HACIENDA | AM20 CALLE 53 | | | GUAYAMA | PR | 00784 |
| 1794260 | Caraballo Quinones, Jimmy | Alma Celeste Quinones Troche | Urb.Hill View Calle Lake C-3 | | | Yauco | PR | 00698 |
| 1794260 | Caraballo Quinones, Jimmy | Urb Hill View | Calle Lake Num 328 | | | Yauco | PR | 00698 |
| 1580067 | CARABALLO RAMIREZ, MARTA | BO. MAGINAS | 162 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 |
| 1486775 | CARABALLO, VICTOR M | JARD COUNTRY CLUB | CALLE 35 AE2 | | | CAROLINA | PR | 00983 |
| 935046 | CARDONA CALBAN, ROSA I | 124 AVE INTERAMERICANA | | | | AGUADILLA | PR | 00603 |
| 1206386 | CARDONA MARTINO, FRANCISCO J | URB LLANOS DE GURABO | 403 CALLE ORQUIDEA | | | GURABO | PR | 00778 |
| 1901767 | CARDONA PEREZ, BRENDA I. | HC 1 BOX 6264 | | | | MOCA | PR | 00676 |
| 1724013 | CARMONA RODRIGUEZ, NAIDA | PO BOX 7317 | | | | CAROLINA | PR | 00986 |
| 1650140 | CARRASQUILLO RIVERA, ABIGAIL | CALLE 3 #35 URB. TREASURE VALLEY | | | | CIDRA | PR | 00739 |
| 1657171 | CARRERAS, ANA L | URB VILLA PALMERAS | 313 RAFAEL CEPEDA ST | | | SAN JUAN | PR | 00915 |
| 852324 | CARRERO GALLOZA, IDELISA | URB ALTURAS DE FLAMBOYÁN BB-7 CALLE 17 | | | | BAYAMON | PR | 00959 |
| 1184501 | CARRION GARCIA, CESAR I | PO BOX 8266 | | | | HUMACAO | PR | 00792-8266 |
| 924000 | CARTAGENA MALDONADO, MARYLI | URB VENUS GARDENS OESTE | BB21 CALLE A | | | SAN JUAN | PR | 00926 |
| 1506439 | CARTAGENA RIVERA, MARIBEL | COOP JONS DE SAN IGNACIO | APT 1801 B | | | SAN JUAN | PR | 00927 |
| 1159250 | CASANOVA QUINONES, ALBERTO | P.O. BOX 560-713 | | | | GUAYANILLA | PR | 00656 |
| 1159250 | CASANOVA QUINONES, ALBERTO | P.O. Box 41050 | Minillas Station | | | San Juan | PR | 00940-1059 |
| 1185251 | CASIANO ACEVEDO, CLARA L | PO BOX 264 | | | | GUAYAMA | PR | 00785-0264 |
| 1716001 | Casiano Irizarry, Angel J. | P.O. Box 959 | | | | Lajas | PR | 00667 |
| 1747566 | Castillo Morales, Maribel | HC 03 Box 13426 | | | | Yauco | PR | 00698 |
| 83349 | CASTRO COTTO, GLADYS | CALLE J-14 BLOQUE L-258 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 83349 | CASTRO COTTO, GLADYS | Po Box 190759 | | | | San Juan | PR | 00919-0759 |
| 83644 | CASTRO GONZALEZ, TANIA | PO BOX 632 | | | | SAINT JUST | PR | 00978 |
| 83644 | CASTRO GONZALEZ, TANIA | Ave H. Cortes H-19 Urb. El Conquistador | | | | Trujillo Alto | PR | 00978 |
| 1831258 | Castro Hiraldo, Ivelisse | 4 Cond. Metromonte | 604-B Apt 124 | | | Carolina | PR | 00987 |
| 1764741 | Castro Melendez, Sol Angel | 275 C/Rio Yaguez | Paseos Del Rio | | | Caguas | PR | 00725 |
| 286783 | CASTRO NIEVES, LUZ G | URB VENUS GARDENS | 753 CALLE ENEAS CUPEY | | | SAN JUAN | PR | 00926 |
| 1377363 | CASTRO REYES, CLAMARIS | RR01 BOX 12765 | | | | TOA ALTA | PR | 00953 |
| 1553587 | Castro Vera, Carmen S | Calle 227 JA-20 Country Club | | | | Carolina | PR | 00982 |
| 1605906 | Centeno Melendez, Sonia Maria | P.O. Box 1926 | | | | Aibonito | PR | 00705 |
| 1175829 | Chaparro Rosa, Carlos A | HC 61 Box 34986 | | | | Aguada | PR | 00602-9782 |
| 1748596 | Chevere Marrero, Lizette | Calle Adolfo Castro Calderon 1017 | Trastalleres | | | San Juan | PR | 00907 |
| 278171 | Chevres Diaz, Lorna | P.O. Box 164 | | | | Naranjito | PR | 00719-0164 |
| 278171 | Chevres Diaz, Lorna | PO Box 265 | | | | Barranquitas | PR | 00794 |
| 90528 | CINTRON COLON, YARILIZ | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 |
| 1930247 | CINTRON NAZARIO, CARMEN  T | PO BOX 8461 | | | | CAGUAS | PR | 00726 |
| 1696746 | CINTRON RIVERA, ELIZABETH | PO BOX 1716 | | | | ARECIBO | PR | 00613 |
| 1076114 | CINTRON RODRIGUEZ, PABLO | URB MANSION DEL NORTE | NC 24 CAMINO LOS ABADES | | | TOA BAJA | PR | 00949 |
| 1668243 | Cintron Ruiz, Rafael | Urb. Park Gardens | F -10 Calle Generalife | | | San Juan | PR | 00926 |
| 1480333 | CINTRON VELEZ, ZARELDA M | URB LAS AMERICAS | 973 TEGUCIGALPA | | | SAN JUAN | PR | 00921 |
| 1586430 | CIRILO CASTRO, GISELA | URB MONTE GRANDE | C27 RUBI | | | CABO ROJO | PR | 00623 |
| 1612834 | Claudio Nater, Luz Belen | Calle 1 F18 Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 |
| 1620731 | Collazo Morales, Carmen E. | Calle 2 F-17 | Urb. Las Vegas | | | Catano | PR | 00962 |
| 1991762 | Collazo Quiles, Brunilda | P.O. Box 2332 | | | | Mayaguez | PR | 00681-2332 |
| 852419 | COLON CONCEPCION, WILVIA | DIAMOND VILLAGE A7 CALLE 1 | | | | CAGUAS | PR | 00725 |
| 1195604 | COLON CRUZ, EFRAIN | 744 PELICAN CT | | | | KISSIMMEE | FL | 34759-9862 |
| 1192331 | COLON DE JESUS, EDGARDO | #37 AVE. DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00919 |
| 893581 | Colon De Jesus, Edgardo | Autoridad Metropolitana de Autobuces | #37 Ave. De Diego Barrio Monacillo | | | San Juan | PR | 00919 |
| 893581 | Colon De Jesus, Edgardo | PO Box 7119 | | | | Carolina | PR | 00986 |
| 1588323 | COLON HERNANDEZ, NANCY EMY | 864 ALTOS CALLE CONSUELO | GONZALEZ URB. EL COMANDANTE | | | SAN JUAN | PR | 00924 |
| 1588323 | COLON HERNANDEZ, NANCY EMY | PO BOX 30684 | | | | San Juan | PR | 00929 |
| 1779903 | Colon Madera, Angela L | 1643 W Oakridge Rd | Apt C | | | Orlando | FL | 32809 |
| 1615010 | COLON MALDONADO, DENISSI | HC 37 BOX 3539 | | | | GUANICA | PR | 00653 |
| 99567 | COLON OYOLA, MYRIAM D. | URB. SAN SOUCI | T-6  CALLE  1S | | | BAYAMON | PR | 00957-4302 |
| 934727 | COLON PADILLA, RODOLFO | CP-14 C/DR PADILLA | | | | TOA BAJA | PR | 00949 |
| 1698298 | Colon Ramos, Sandra Enid | HC 01 Box 6501 | | | | Santa Isabel | PR | 00757 |
| 909659 | COLON RIVERA, JOSE J | B-22 CALLE YUISA | | | | RINCON | PR | 00677 |
| 1477081 | COLON RIVERA, JOSE J | URB VISTA AZUL | B22 CALLE YUISA | | | RINCON | PR | 00677 |
| 1794824 | COLON RODRIGUEZ, JOSE RAMON | PO BOX 141472 | | | | ARECIBO | PR | 00614-1472 |
| 1995902 | Colon Santana, Aida Maria | Calle 19-26-18 | Urbanizacion Miradord Bairoe | | | Caguas | PR | 00727 |
| 2063418 | Colon Santana, Aida Maria | Callesa -26-18 Urbanizacion Miradond Bairae | | | | Caguas | PR | 00727 |
| 1983891 | Colon Santana, Aida Maria | Calle 19-2Q-18 | | | | Caguas | PR | 00727 |
| 101877 | COLON TORRES, LEIDA I | URB LAS LOMAS | 853 CALLE 37 SO | | | SAN JUAN | PR | 00921 |
| 2003492 | Concepcion Garcia, Nelson | HC-46 Box 5424 | | | | Dorado | PR | 00646 |
| 2105457 | Concepcion Isern, Carmen Eneida | Bo. Higuillar San Antonio 2213 | | | | Dorado | PR | 00646 |
| 1740681 | Concepcion Perez, Nayda Luz | BO. Higuillar San Antonio #22C | | | | Dorado | PR | 00646 |

Exhibit BB
Thirty-First Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1872556 | CONTRERAS MASSA, LOURDES | URB. LIVIOS CALA | 448 CALLE SAN LUCAS | | | JUNCOS | PR | 00777 |
| 1872556 | CONTRERAS MASSA, LOURDES | URB TURABO GARDENS | E11 CALLE 39 | | | CAGUAS | PR | 00725 |
| 1050817 | CONTRERAS OCASIO, MARIA | URB RINCON ESPANOL | B2 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 |
| 1582406 | Cooperativa A/C Cupey Alto | RR 17 Buzon 11100 | | | | San Juan | PR | 00926 |
| 1582406 | Cooperativa A/C Cupey Alto | Albert Lopez, Bankruptcy Representative | Bankruptcy Representative of Coop | PO Box 5078 | | Carolina | PR | 00984-5078 |
| 1589571 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | P.O. Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1589571 | Cooperativa de Ahorro y Credito Caparra | CaparraCoop | 100 Ave. San Patricio Suite F-16 | | | GUAYNABO | PR | 00968-2601 |
| 1657017 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | PO Box 6416 | | | Bayamon | PR | 00960-5416 |
| 1657017 | Cooperativa de Ahorro y Credito Cupey Alto | Coop. A/C Cupey Alto | RR-17 Buzón 11100 | | | San Juan | PR | 00926 |
| 1656087 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | C/O Jimenez Brea & Associados, PSC. | Attn: Nestor David Zamora Santos, attorney | Po Box 6416 | Bayamon | PR | 00960-5416 |
| 1656087 | Cooperativa de Ahorro y Credito de Empleados de la Autoridad de Energia Electrica | CoopAEE | Po Box 9061 | | | San Juan | PR | 00908 |
| 2045027 | CORDERO DIANA, MARIA T. | PMB 1351 C/ PARIS 243 | | | | SAN JUAN | PR | 00917 |
| 2064207 | CORDERO LOPEZ, ELSIE | HC-04 BOX 17054 | | | | LARES | PR | 00669 |
| 1671068 | CORDERO MANGUAL, NYDIA E. | PMB DEPT. 300 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 |
| 1562516 | CORDERO ROMERO, MAYRA E | HC 1 BOX 22000 | | | | CAGUAS | PR | 00725 |
| 1860253 | Cordova Novoa, Luis O | PO Box 149 | | | | Bajadero | PR | 00616 |
| 2122127 | CORIANO VILLEGAS, LUZ | URB FLAMBOYAN GARDENS | B 21 CALLE 4 | | | BAYAMON | PR | 00959 |
| 1721383 | Correa Bermudez, Fernando | Urb. Ext. San Jose | III GG-4 Calle 12 Buzon 717 | | | Sabana Grande | PR | 00637 |
| 1699960 | Correa Bermudez, Fernando | Urb Ext. San Jose | III GG-4 Calle 12 | | | Sabana Grande | PR | 00637 |
| 107692 | CORREA CASTRO, MARIBEL | URB EDUARDO J SALDAĐA | D-39 CALLE LAS MARIA | | | CAROLINA | PR | 00983 |
| 107693 | CORREA CASTRO, MARIBEL | COUNTRY CLUB | GY 18 CALLE 259 | | | CAROLINA | PR | 00918 |
| 107692 | CORREA CASTRO, MARIBEL | GY-18 259 | COUNTRY CLUB | | | CAROLINA | PR | 00982 |
| 1770015 | CORREA VELAZQUEZ, SARELL M | URB SANTA ELENA | H3 UCAR | | | GUAYANILLA | PR | 00656 |
| 1590474 | Cortijo Suarez, Yajaira | Urb. Costa Azul | 13 Calle 29 | | | Guayama | PR | 00784 |
| 1075704 | COSTA PEREZ, OSVALDO | JARD COUNTRY CLUB | C1 AR4 | | | CAROLINA | PR | 00983 |
| 1054528 | COSTAS GONZALEZ, MARIA T | URB MARIANI | 7642 CALLE DR MANUEL Z GANDIA | | | PONCE | PR | 00717-0236 |
| 1593835 | COSTAS VAZQUEZ, DELIA C | 5 CALLE VERONA | | | | SAN JUAN | PR | 00924 |
| 1858751 | Cotto Alamo, Orlando | Parque Encuestre N67 Calle Madrilena | | | | Carolina | PR | 00987 |
| 1858751 | Cotto Alamo, Orlando | Apartado 8 | | | | Carolina | PR | 00986-0008 |
| 939998 | Cotto Alamo, Wanda I. | Parque Encuestre G-61 Calle Dulce Sueno | | | | Carolina | PR | 00987-0000 |
| 939998 | Cotto Alamo, Wanda I. | PO Box 858 | | | | Carolina | PR | 00986-0000 |
| 939998 | Cotto Alamo, Wanda I. | PO Box 858 | | | | Carolina | PR | 00986 |
| 1227389 | CRESPO VALLE, JIMMIE | 8 CALLE VALLE HERMOSO | | | | AGUADA | PR | 00602 |
| 1047438 | CRUZ ACOSTA, MADELYN | HC 03 BOX 27510 | | | | LAJAS | PR | 00667 |
| 1806431 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanización Metrópolis | | | | Carolina | PR | 00987 |
| 1097530 | CRUZ CABEZA, VERONICA | VILLA FONTANA | 2 RL 174 VIA 7 | | | CAROLINA | PR | 00983 |
| 1127978 | CRUZ CANDELARIO, OCTAVIO | PO BOX 1247 | | | | SALINAS | PR | 00751-1247 |
| 1675231 | CRUZ GONZALEZ, EMERALDO | VILLA FONTANA VIA 51 4DS 14 | | | | CAROLINA | PR | 00983 |
| 1806427 | Cruz Kuilan, Roberto | PO Box 569 | | | | Sabana Seca | PR | 00952-0569 |
| 1673381 | Cruz Rivera, Jose E. | 426 Calle Nogal | Fajardo Gardens | | | Fajardo | PR | 00738 |
| 844102 | CRUZ ROSARIO, GILBERTO | PO BOX 55 | | | | GUAYNABO | PR | 00970 |
| 1319832 | CRUZ SABATER, BIENVENIDO | HC 2 BOX 9509 | | | | JUANA DIAZ | PR | 00795 |
| 1736931 | Cruz Santiago, Edwin | Urb Brisas de Maravillas | J 7 Calle Marginal | Mercedita | | Ponce | PR | 00715 |
| 1918550 | CRUZ VELEZ, CARMEN L. | PO BOX 7004 PMB 186 | | | | SAN SEBASTIAN | PR | 00685 |
| 2097674 | Cuevas Ortiz, Sylvia | Comunidad Las Pela | Calle Paraiso -0135 | | | Yauro | PR | 00698 |
| 1728274 | Cuevas Padilla, Janice A. | Camino Las Riberas 80 | | | | Toa Alta | PR | 00953 |
| 1503390 | David Rosario, Teresa | HC 04 Box 17814 | | | | Camuy | PR | 00627-9502 |
| 1874462 | Davila Avila, Brunilda | 18 II-JJ | | | | Vega Baja | PR | 00693-5656 |
| 982616 | DAVILA CRUZ, EDNA | URB SABANA GDNS | 1311 CALLE 28 | | | CAROLINA | PR | 00983-2910 |
| 850132 | DAVILA SANTA, RUBYANN | URB SANTA JUANITA | EC8 CALLE CEDRO S | | | BAYAMON | PR | 00956-5200 |
| 1089806 | DAVILA SANTA, RUBYANN | URB SANTA JUANITA | EC8 CALLE CEDRO SUR | | | BAYAMON | PR | 00956 |
| 1735579 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 |
| 2120089 | DE JESUS ESTRADA, JORGE | HC-9 BOX 61898 | | | | CAPUAS | PR | 00725 |
| 1108368 | DE JESUS ORTIZ, ZULMA | AGUSTIN STAHL | CALLE B 19 | | | BAYAMON | PR | 00956 |
| 1795157 | De Jesus Ramos, Peggy Ann | Urb. Santa Elvira | J-24 Calle Santa Lucia | | | Caguas | PR | 00726 |
| 1603650 | De Jesus, Jesus Marquez | Calle Croton V-814 Loiza Valley | | | | Canovanas | PR | 00729 |
| 1567859 | DE LA PAZ ORTIZ, EDITH | URB.FLORAL PARK | 190 CALLE JULIA | | | SAN JUAN | PR | 00917 |
| 921019 | DEL CORDERO MALDONADO, MARIA | VILLAS DE LOIZA | D34 CALLE 2 | | | CANOVANAS | PR | 00729-4220 |
| 937608 | DEL VALLE ECHEVARR, SONIA NOEMI | URB FERNANDEZ | 16 CALLE KENNEDY | | | CIDRA | PR | 00739 |
| 688991 | Del Valle Jimenez, Juan Anibal | HC - 04 Box 17054 | | | | Lares | PR | 00669 |
| 131781 | Del Valle Mojica, Maribel | HC-02 15050 | | | | Carolina | PR | 00985 |
| 1659306 | Del Valle Velazquez, Enid L. | Urb. Villa Nevarez | Calle 11 #1028 | | | San Juan | PR | 00927 |
| 1800888 | Delgado Diaz, Leida Lymari | Villa Blanca PMB 724 | 20 Ave Luis Munoz Marin | | | Caguas | PR | 00725 |
| 1657266 | Delgado Perez, Cynthia B. | P.O. Box 5 | | | | Lajas | PR | 00667 |
| 1779378 | DELGADO ROSADO, GABRIEL | HC 02 BOX 7183 | | | | OROCOVIS | PR | 00720 |
| 1779378 | DELGADO ROSADO, GABRIEL | F6 URB. O'NEILL | | | | MANATI | PR | 00674 |
| 1684071 | Delvalle, Anabelle | 2256 Caneridge Trail SW | | | | Marietta | GA | 30064 |

Exhibit BB
Thirty-First Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1799788 | Diaz Carrasquillo, Pedro | PO BOX 2000 | | | | CAGUAS | PR | 00726-2000 |
| 1215650 | DIAZ CORDERO, HERIBERTO | PO BOX 914 | | | | TRUJILLO ALTO | PR | 00977 |
| 137572 | DIAZ DIAZ, MARIBEL | PO BOX 141754 | | | | ARECIBO | PR | 00614 |
| 1798483 | Diaz Esquilin, Waleska | PO Box 8847 | | | | Humacao | PR | 00792 |
| 1778316 | Diaz Flores, Lillian E. | P.O. Box 311 | | | | Patillas | PR | 00723 |
| 140103 | DIAZ RAMIREZ, ADALBERTO | PO BOX 8933 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8933 |
| 1440458 | DIAZ RAMIREZ, ADALBERTO | PLAZA CAROLINA STATION | PO BOX 8933 | | | CAROLINA | PR | 00988 |
| 879439 | DIAZ RAMIREZ, ADALBERTO | PO BOX 8933 | | | | CAROLINA | PR | 00988 |
| 1491061 | DIAZ RIVEIRO, LUIS A | URB SANTA MARIA | G 29 CALLE 7 | | | SAN GERMAN | PR | 00683 |
| 1702585 | DIAZ RIVERA, GILBERTO | HC-01 BOX 26984 | | | | CAGUAS | PR | 00725 |
| 1786298 | Diaz, Anibal | PO Box 378 | | | | Corozal | PR | 00783-0378 |
| 1509196 | Diaz-Salgado, Elizabeth | Rooselvelt 102 | Urb. Casa Blanca | | | Toa Alta | PR | 00953 |
| 2032758 | DORTA DORTA, ANA L | HC 05 BOX 92578 | | | | ARECIBO | PR | 00612 |
| 1747153 | Encarnacion Castro, Jaime E. | Via 25 GL-16 Villa Fontana | | | | Carolina | PR | 00983 |
| 2035585 | ENCARNACION MARTINEZ, MILAGROS | RR 3 BOX 3447 | | | | SAN JUAN | PR | 00926 |
| 920099 | Escalera Escaler , Margarita | HC 1 Box 7527 | | | | Loiza | PR | 00772 |
| 1633117 | Escalera Rivera, Leniz | HC-02 Box 8251 | | | | Jayuya | PR | 00664 |
| 1224152 | ESTRADA AYALA, JARIER | BB-13 46 URB. VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 |
| 1224152 | ESTRADA AYALA, JARIER | HC 1 BOX 2657 | | | | LOIZA | PR | 00772 |
| 1082797 | ESTRADA SILVA, RAUL J | URB VILLA LISSETTE | A6 CALLE BENITEZ | | | GUAYNABO | PR | 00969 |
| 1082797 | ESTRADA SILVA, RAUL J | ADMINISTRACION PARA EL SUSTENTO DE MENORES | PO BOX 11745 | | | SAN JUAN | PR | 00910-2845 |
| 1082797 | ESTRADA SILVA, RAUL J | ADMINISTRACION PARA EL SUSTENTO DE MENORES | PO BOX 11745 | | | SAN JUAN | PR | 00910 |
| 1044995 | Estrella Vega, Luz D | HC 06 Box 10736 | | | | Guaynabo | PR | 00971 |
| 1780012 | FEBUS CANCEL, VIVIANA | T189 CALLE 21 URB. BELLA VISTA | | | | BAYAMON | PR | 00957 |
| 1763270 | FEBUS DE JESUS, ROSELISA | URB LAS DELICIAS | 3325 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3910 |
| 1157317 | FELICIANO IRIZARRY, ADAN | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 |
| 1643462 | Felicier Rosario, Carmen E. | Cond Torres De Cervantes A | | | | San Juan | PR | 00924 |
| 1735699 | Felix Laureano, Juan | Cond. San Francisco Torre A, Apt. 76 | | | | Bayamon | PR | 00959 |
| 1508978 | Felix Rodríguez, Maraida I. | HC 11 Box 48941 | | | | Caguas | PR | 00725 |
| 893494 | FELIX TORRES, EDGAR | C-5 CALLE 9 | | | | GUAYAMA | PR | 00784 |
| 997565 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLEJON CAROLINA | | | SAN JUAN | PR | 00915-2413 |
| 1931704 | Fernandez Fernandez, Carmen Iris | Apt. 1193 | | | | Carolina | PR | 00986 |
| 1500660 | FERNANDEZ GARCIA, ZULMA LUZ | URB. VISTAS DEL BOSQUE | SECCION BOSQUE DE LAS FLORES #67 | | | BAYAMON | PR | 00956 |
| 1792765 | Fernandez Ortiz, Jannette | Buzon 19 Calle Esteban Cruz | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1174518 | FERNANDEZ RODRIGUEZ, BRENDA | HC 3 BOX 12222 | | | | CAROLINA | PR | 00987-9602 |
| 1674797 | Ferreira Lopez, Nancy | HC 6 BOX 10102 | | | | GUAYNABO | PR | 00971 |
| 2066349 | Figueroa Beltran, Santos Javier | Urb. Los Almendros C/1 D-7 | | | | Juncos | PR | 00777 |
| 1730043 | Figueroa Beltran, Santos Javier | Urb. Los Almendros calle1 D7 | | | | Juncos | PR | 00777 |
| 672093 | FIGUEROA CARRION, ISRAEL | PO BOX 1392 | | | | CANOVANAS | PR | 00729 |
| 1254645 | FIGUEROA CUEVAS, LUIS M | URB LOS ARBOLES | 452 CALLE BUCARE | | | RIO GRANDE | PR | 00745 |
| 917322 | FIGUEROA CUEVAS, LUIS M | 452 CALLE BUCARE | | | | RIO GRANDE | PR | 00745 |
| 1254645 | FIGUEROA CUEVAS, LUIS M | P.O. BOX 41118 | | | | SAN JUAN | PR | 00940 |
| 1156381 | FIGUEROA ILDEFONSO, ABIGAIL | URB VILLA GUADALUPE | CC19 CALLE 23 | | | CAGUAS | PR | 00725 |
| 1721970 | FIGUEROA MELENDEZ, VIANGERIS | REPARTO VALENCIA | AH-5 CALLE 9 | | | BAYAMON | PR | 00959 |
| 1654378 | Figueroa Morales, Miguel E. | Urb. Jardines de Lafayette Calle G-D10 | | | | Arroyo | PR | 00714 |
| 1585309 | FIGUEROA ORSINI, AILEEN | RR 02 BOX 3302 | | | | ANASCO | PR | 00610 |
| 1588058 | FIGUEROA ORSINI, AILEEN | RR 2 BOX 3302 | | | | AÑASCO | PR | 00610-9300 |
| 879251 | FIGUEROA PEREZ, ACISCLO | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 |
| 171774 | FIGUEROA RESTO, IRAIDA | URB. LOS ANGELES | 4S CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 |
| 723279 | FIGUEROA RIOS, MILDRED Y | 37 BDA BORINQUEN | | | | VILLALBA | PR | 00766 |
| 723279 | FIGUEROA RIOS, MILDRED Y | COND RIBERAS DE BUCANA III | 2426 CARR 14 KM 4 5 APT 10184 | | | PONCE | PR | 00731 |
| 1578266 | FIGUEROA RODRIGUEZ, IRIS M | CALLE 22 AA-8 VISTA AZUL | | | | ARECIBO | PR | 00612 |
| 1654260 | Figueroa Velazquez, Glory I. | Apartado 776 | | | | Patillas | PR | 00723 |
| 1105897 | FIRPO PEREZ, YARITZA | HC-4 BOX 48588 | | | | AGUADILLA | PR | 00603 |
| 1471880 | FLECHA BURGOS, MARIELL | 356 CALLE HORIZONTE | URB. PALACIOS DEL SOL | | | HUMACAO | PR | 00791 |
| 1943264 | Flores Flores, Amarilys | PO BOX 177 | | | | Comerio | PR | 00782 |
| 1941192 | FLORES GONZALEZ, YAZMIN | COND. PAISAJES DEL ESCORIAL | 902120 BLVD MEDIA LUNA | | | CAROLINA | PR | 00987 |
| 938527 | FLORES RIOS, VANESSA | 971 CALLE LLAUSETINA | | | | SAN JUAN | PR | 00924 |
| 938526 | FLORES RIOS, VANESSA | 971 CALLE LLAUSETINA | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1502624 | Flores Rios, Vanessa | Calle Llausetina 971 | Urb. Country Club | | | San Juan | PR | 00924 |
| 1097076 | FLORES RIOS, VANESSA | URB COUNTRY CLUB | 971 CALLE LLAUSETINA | | | SAN JUAN | PR | 00924 |
| 1231545 | FLORES ROSA, JOSE A | HC 2 BOX 6044 | BO SABANA | | | LUQUILLO | PR | 00773-9731 |
| 1586626 | FONSECA RIVERA, LIZ A. | URB.SANTA ELENA | 73 CALLE 7 | | | YABUCOA | PR | 00767 |
| 1045383 | FONTAN OLIVO, LUIS A. | URB LAS LOMAS | C21 S O 795 | | | SAN JUAN | PR | 00921 |
| 1736434 | FORTES BERRIOS, EMANUEL | VILLA PRADES | 706 CALLE FRANCISCO CORTES | | | SAN JUAN | PR | 00924 |
| 1583465 | FRANCO HERNANDEZ, ALIDA O | 158-19 CALLE 423 | | | | CAROLINA | PR | 00985 |
| 1585643 | FRANCO HERNANDEZ, ALIDA O | VILLA CAROLINA | 15819 CALLE 423 | | | CAROLINA | PR | 00985 |
| 2002852 | Fred Orlando, Yolanda | Urb. Valle Castro | 3839 Ca. Algas | | | Santa Isabel | PR | 00757 |
| 881972 | FUENTES BENITEZ, ANA M. | URB. VILLA CAROLINA | CALLE 79 BLOQ. 111 # 24 | | | CAROLINA | PR | 00985 |

Exhibit BB
Thirty-First Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1692014 | Fuentes Ortega, Ana C | BARRIO CEDRO ARRIBA | HC73 BOX 5023 | | | NARANJITO | PR | 00719 |
| 1501727 | Fuentes Santos, Carlos M. | HC 01 Box 5178 | | | | Loiza | PR | 00772 |
| 1955713 | Galan Reyes, Delirys Milagro | Urb. Colimar 2 Rafael Hernandez | | | | Guaynabo | PR | 00969 |
| 1640883 | Galindez Morales, Aurea E | Calle Paris 243 | P.O. Box 1423 | | | San Juan | PR | 00917 |
| 2089896 | GARAY LOPEZ, ELISABET | HC 3 BOX 16036 | | | | AGUAS BUENAS | PR | 00703 |
| 1653979 | GARCIA COTTO, AUREA A. | PO BOX 61 | | | | CIDRA | PR | 00739 |
| 2083119 | Garcia Cruz, Antonia | 30 Baldorioty De Castro St. | | | | Cidra | PR | 00739 |
| 184602 | GARCIA CRUZ, JEANETTE | REPARTO VALENCIA | C/12, AJ-13 | | | BAYAMON | PR | 00959 |
| 2036395 | Garcia Cruz, Margarita | G-14 Calle 9 Urb. Villa del Carmen | | | | Cidra | PR | 00739 |
| 2106865 | Garcia Cruz, Margarita | G-14 Calle 9 Villa del Carmen | | | | Cidra | PR | 00739 |
| 1791807 | Garcia Flores, Rose Marie | HC 10 Box 49382 | | | | Caguas | PR | 00725 |
| 1598429 | GARCIA MORALES, JOSE I. | HC-04 BOX 4061 | | | | HUMACAO | PR | 00791-9504 |
| 1199769 | GARCIA RIVERA, ENIBETH | HC01 BOX 9182 | | | | CANOVANAS | PR | 00729 |
| 187722 | GARCIA RIVERA, VICTOR | 727 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 188477 | GARCIA SANTOS, TAMARIS | D 32  CALLE 6 | URB SANTA JUANA 2 | | | CAGUAS | PR | 00725 |
| 2089567 | GARCIA SCHMIDT, LILLIAM | URB. COLINAS DE VERDE AZUL | 61 CALLE MILAN | | | JUANA DIAZ | PR | 00795 |
| 188482 | GARCIA SCHMIDT, LILLIAM | HATO REY 01 BOX 4798 | | | | HATO REY | PR | 00795 |
| 188482 | GARCIA SCHMIDT, LILLIAM | Urb. Colinas de Verde Azul 61 Calle Milan | | | | Juana Diaz | PR | 00795 |
| 2089567 | GARCIA SCHMIDT, LILLIAM | HC 01 BOX 4798 | | | | JUANA DIAZ | PR | 00795 |
| 1611132 | Garcia Torres, Emma Iris | V3 #14 Fernando Gomez | Las Lomas | | | San Juan | PR | 00921 |
| 994580 | GARCIA VDA, FLORA | ADMINISTRACION SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 |
| 994580 | GARCIA VDA, FLORA | URB COUNTRY CLUB | NE6 CALLE 448 | | | CAROLINA | PR | 00982-1922 |
| 1513512 | Garcia Velez, Mildred Yolanda | HC 02 Box 3028 | | | | Sabana Hoyos | PR | 00688 |
| 1736438 | GIL NIEVES, JUAN R | HC-46 BOX 6010 | BO. MAGUAYO | | | DORADO | PR | 00646 |
| 1242917 | GIL NIEVES, JUAN R | LOS DOMINICOS | K 201 CALLE SAN REYMUNDO | | | BAYAMON | PR | 00957-5902 |
| 1558043 | GOMEZ HUERTAS, OMAYRA | HC 02 BOX 13597 | | | | GURABO | PR | 00778 |
| 1186791 | GONZALEZ CORTES, DALIA | VILLA SERENA | C3 CANARIO | | | ARECIBO | PR | 00612 |
| 1974989 | GONZALEZ DEL VALLE, GERARDO | HC-10 BOX 49372 | | | | CAGUAS | PR | 00725 |
| 1859573 | Gonzalez Gonzalez, Christian G. | HC 30 Box 32369 | | | | San Lorenzo | PR | 00754 |
| 1106733 | GONZALEZ GONZALEZ, YOLANDA | HC 1 BOX 4716 | BO PILETAS | | | LARES | PR | 00669 |
| 199477 | GONZALEZ GONZALEZ, ZORAIDA | BOX 3910 | BAYAMON GARDEN STA. | | | BAYAMON | PR | 00958 |
| 1540227 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 |
| 1938541 | Gonzalez Herrera, Calixta | HC - 4 12676 | | | | Rio Grandes | PR | 00745 |
| 1508688 | GONZALEZ JORGE, MAYRA  L. | URB BUENA VISTA | 1215 CALLE CALMA | | | PONCE | PR | 00717 |
| 1783749 | GONZALEZ JUSTINIANO, HECTOR L | H C 37 BOX 7548 | | | | GUANICA | PR | 00653 |
| 1864723 | GONZALEZ MARIN, MANUELA | URB  CUPEY GARDENS | C 6 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 1219136 | GONZALEZ MARTINEZ, IRMA | COND PASEO DEGETAU | APT 403 | | | CAGUAS | PR | 00726 |
| 1553177 | Gonzalez Ortiz, Sonia N | Hato Tejas | BZN 205 Calle Arena | | | Bayamon | PR | 00960 |
| 202820 | Gonzalez Ramos, Benjamin | Urb Costa Brava | 166 Calle Larimar | | | Isabela | PR | 00662 |
| 203139 | GONZALEZ RIVAS, MAYRA I. | VERDE LUZ | APT. 201 TORRE A | | | VEGA ALTA | PR | 00692 |
| 1537212 | GONZALEZ RIVERA, BETTY | PO BOX 40615 | | | | SAN JUAN | PR | 00940-0615 |
| 1525065 | Gonzalez Rivera, Natividad | HC 01 Box 7425 | Carrizalez | | | Hatillo | PR | 00659-7343 |
| 930078 | GONZALEZ RIVERA, OSCAR G | 299 CALLE URAYON | | | | CAROLINA | PR | 00985 |
| 1138252 | GONZALEZ RIVERA, RAQUEL | 9 ACE RD APT 412 | | | | BUTLER | NJ | 07405-1385 |
| 1589550 | GONZALEZ RODRIGUEZ, LAUTHELIN | URB BRISAS DE LAUREL | 413 CALLE DIAMANTE | | | Coto Laurel | PR | 00780-2216 |
| 1453961 | Gonzalez Rodriguez, Yanessa | RR 03 Box 9602 | | | | Toa Alta | PR | 00953 |
| 1453961 | Gonzalez Rodriguez, Yanessa | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 |
| 929447 | GONZALEZ SAEZ, OLGA | 4148 CALLE CAIMITO | | | | COTO LAUREL | PR | 00780 |
| 1073455 | GONZALEZ SAEZ, OLGA | 4148 CALLE CAIMITO | | | | COTO LAUREL | PR | 00780-2264 |
| 1725539 | Gonzalez Sanchez, Francheska M. | Urb. Jardines de Cataño | Y-57 Calle 11 | | | Cataño | PR | 00962 |
| 205130 | GONZALEZ SANTOS, MADELYN | COUNTRY CLUB | 242 JW E-9 | | | CAROLINA | PR | 00982 |
| 853121 | GONZALEZ SANTOS, MADELYN | URB COUNTRY CLUB JWE9 CALLE 227B | | | | CAROLINA | PR | 00982 |
| 1105158 | Gonzalez Soto, Yaitza | Admin de los Tribunales (Tribunal de San Juan) | Parada 37 Ave Munoz Rivera | Esq. Colly Toste | | San Juan | PR | 00919 |
| 1105158 | Gonzalez Soto, Yaitza | PO Box 1138 | | | | Moca | PR | 00676 |
| 905460 | GONZALEZ TORRES, IVONNE J | KH 13 CALLE 41 | | | | CANOVANAS | PR | 00729 |
| 205637 | Gonzalez Torres, Ivonne J | Ext. Villas De Loiza | Kh-13 Calle 41 | | | Canovanas | PR | 00729 |
| 741914 | GONZALEZ TORRES, RAMON | SANTA ELENA | G 17 CALLE 6 | | | BAYAMON | PR | 00957 |
| 1605865 | Gonzalez Vargas, Wanda | HC 03 Box 13606 | | | | Utuado | PR | 00645-9728 |
| 1575979 | Gonzalez Velazquez, Evelyn J | Urb Santa Clara H-7 Calle Anamu | | | | Guaynabo | PR | 00969 |
| 1823233 | Gonzalez Velez, Jim E. | 406 L Ave. Noel Estrada | | | | Isabela | PR | 00662-3216 |
| 1479230 | GRACIANI FIGUEROA, NORMA | URB JARDINES DE COUNTRY CLUB BX32 CALLE 129 | | | | CAROLINA | PR | 00983 |
| 207465 | Grajales Cardona, Jorge | PO Box 3805 | | | | Aguadilla | PR | 00605 |
| 1736693 | GUADALUPE BERRIOS, MAYRA | PARCELAS HILL BROTHERS | 603 CALLE 15 | | | SAN JUAN | PR | 00924 |
| 1631438 | Guadalupe Colon, Aida M. | HC-61 Box 4474 | | | | Trujillo Alto | PR | 00976 |
| 1618590 | Guadalupe Delgado, Jose R. | RR-02K29A Bo. Bayamon Parc. | Gandaras 2 | | | Cidra | PR | 00739 |
| 935510 | GUADALUPE DIAZ, ROSAURA | 2DA EXT. COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 1553402 | Gubecoop | Bankruptcy Representative of Coop | PO Box 5078 | | | Carolina | PR | 00984-5078 |
| 1553402 | Gubecoop | PO Box 41235 | | | | San Juan | PR | 00940-1235 |
| 1659775 | Guillama Roman, Denisse Moraima | HC-04 Box 18191 | | | | Camuy | PR | 00627 |

Exhibit BB
Thirty-First Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 210415 | GUTIERREZ FRED, MARIA A. | PO BOX 6236 | MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 1969572 | Guzman Cintron, Lesvia J. | Urb. Valles de Guayama | GG 25 Calle 24 | | | Guayama | PR | 00784 |
| 2023939 | Guzman Garcia, Ivette | Urb. Villa Auxerre 110 | | | | San German | PR | 00683 |
| 1779566 | Guzman Garcia, Ivette | Urb. Villa Auxerre 110 | | | | San Germán | PR | 00683 |
| 1228370 | HANCE FEBRES, JOHANA | PO BOX 374 | | | | CANOVANAS | PR | 00729-0374 |
| 1564239 | HEREDIA CRUZ, MARIA | RR 7 BOX 6956 | | | | SAN JUAN | PR | 00926-9109 |
| 1681827 | HERNANDEZ ACOSTA, JUAN RAMON | PO BOX 1024 | | | | LAJAS | PR | 00667 |
| 1996342 | Hernandez Acosta, Waleska | HC-7 Box 32961 | | | | Hatillo | PR | 00659 |
| 1793870 | HERNANDEZ CARRASQUILLO, AIDA | URB VILLA DEL REY 4 | HH-38 CALLE 15 | | | CAGUAS | PR | 00727 |
| 217136 | HERNANDEZ COLON, JERANFEL | PO BOX. 371939 | | | | CAYEY | PR | 00737-1939 |
| 1503054 | Hernandez Colon, Johanna M | Urbanizacion Villa Los Santos | Calle 14, Casa cc12 | | | Arecibo | PR | 00612 |
| 1753041 | Hernandez Colon, Nereida | Nereida Hernandez Colon maestra Departamento de Educacion Urb. Alturas Villa del Rey Calle Chipre F54 | | | | Caguas | PR | 00725 |
| 1753041 | Hernandez Colon, Nereida | Urb. Altura Villa del Rey | F54 Calle Chipre | | | Caguas | PR | 00725 |
| 217183 | HERNANDEZ COLON, ROBERTO | COND PARQUE TERRALINDA | SUITE 806 | | | TRUJILLO ALTO | PR | 00976 |
| 217184 | HERNANDEZ COLON, ROBERTO | HC-02 BOX 14562 | | | | CAROLINA | PR | 00987 |
| 1086153 | HERNANDEZ COLON, ROBERTO | HC 2 BOX 14562 | | | | CAROLINA | PR | 00987 |
| 217339 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | F17 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 |
| 1102120 | HERNANDEZ CRESPO, WILDA | URB EXT LA INMACULADA | F17 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 |
| 219131 | HERNANDEZ MARRERO, MADELINE | ALTURAS DE RIO GRANDE | K482 CALLE 10 | | | RIO GRANDE | PR | 00745 |
| 1444912 | HERNANDEZ MENDEZ, ANA Y | 240 CALLE COROZO URB. LAS PALMAS | | | | MOCA | PR | 00676 |
| 1444912 | HERNANDEZ MENDEZ, ANA Y | PO BOX 356 | | | | MOCA | PR | 00676 |
| 1511388 | HERNANDEZ MERCADO, BETHZAIDA | PO BOX 1931 | | | | ISABELA | PR | 00662 |
| 2136800 | Hernandez Ortiz, Gladys M | 7 Marginal Bo Maginas | | | | Sabana Grande | PR | 00637 |
| 1672635 | Hernandez Perez, Evelyn | Victoria Station PO Box 740 | | | | Aguadilla | PR | 00605 |
| 1376187 | HERNANDEZ PINET, YESENIA | ALTURAS DE RIO GRANDE | E 69 CALLE 14 D | | | RIO GRANDE | PR | 00745 |
| 851729 | HERNANDEZ PINET, YESENIA | ALTURAS DE RIO GRANDE | E69 CALLE 14D | | | RIO GRANDE | PR | 00745-5128 |
| 1376187 | HERNANDEZ PINET, YESENIA | PO BOX 1126 | | | | RIO GRANDE | PR | 00745 |
| 1773041 | HERNANDEZ RAMIREZ, ANTHONY | SAN ANTONIO | 1557 CALLE DAMASCO | | | PONCE | PR | 00728 |
| 1971940 | Hernandez Ramos, Carmen M | PO Box 468 | | | | Cidra | PR | 00739 |
| 850794 | Hernandez Ruiz, Tatiana | HC 69 Box 16167 | | | | Bayamon | PR | 00956-9523 |
| 1925581 | Hernandez Sosa, Luz E | 235 Calle Malagueta | | | | Gurabo | PR | 00778 |
| 928181 | HERNANDEZ VALLE, NILDA | 31-34 CALLE 39 | URBANIZACION MIRAFLORES | | | BAYAMON | PR | 00957 |
| 1988223 | Hernandez Valle, Nilda | 31-34 Calle 39 Urb.Miratlores | | | | Bayamon | PR | 00957 |
| 1613289 | Herrera Arrufat, Dedorah | Calle 14 A10 | Urb.Villa Humacao | | | Humacao | PR | 00791 |
| 1590666 | Herrera Rodriguez, Nereida | Urb. Jardines Metropolitanos | 959 Calle Marconi Apt.6 | | | San Juan | PR | 00927 |
| 1507247 | HIRALDO HANCE, MARIBEL | CONDOMINIO SAN JOSE | EDIF. 4 APT. 9 | CALLE CECILIA 399 | | SAN JUAN | PR | 00923-1669 |
| 225251 | HUERTAS COLON, LORNA | URB MANSION DEL NORTE NC 24 CAMINO LOS ABADES | | | | TOA BAJA | PR | 00949 |
| 887491 | IRIZARRY GONZALEZ, CARLOS | HC 2 BOX 7098 | | | | ADJUNTAS | PR | 00601 |
| 2031201 | IRIZARRY MATOS, MARISOL | MUNICIPIO AUTONOMO PROG. HEAD START | APARTADO 33, 709 | | | PONCE | PR | 00733 |
| 2031201 | IRIZARRY MATOS, MARISOL | STAR LIGHT EL DENEB 4545 | | | | PONCE | PR | 00717 |
| 1567121 | IRIZARRY MEDINA, DAVID | PO BOX 1544 | | | | JAYUYA | PR | 00664 |
| 1737949 | Irizarry Rivera, Virginia | Calle Nogal BF-9 | Valle Arriba | | | Carolina | PR | 00983 |
| 2056194 | Irizarry Vazquez, Jose | PO Box 1029 | | | | Penuelas | PR | 00624 |
| 1529133 | JACKSON TORRES, SAMUEL | 1416 C/CRISTO REY | | | | PONCE | PR | 00730 |
| 1617640 | Jimenez Alameda, Vilma W. | A-30 Almendra St | Urbanizacion Lomas Verdes | | | Bayamon | PR | 00956 |
| 1556631 | JIMENEZ DIPINI, LYMARI | 913 C/ ANTONIO DE LOS REYES | | | | SAN JUAN | PR | 00924 |
| 239905 | Jimenez Maldonado, Angel | 8025 Carriage Pointe Dr | | | | Gibsonton | FL | 33534 |
| 239905 | Jimenez Maldonado, Angel | Comprador de Puerto Rico | Ave Roosevelt | | | San Juan | PR | 00919 |
| 239905 | Jimenez Maldonado, Angel | P.O. Box 190216 | | | | San Juan | PR | 00919 |
| 1421054 | Juan Pérez-Colón et al (324 Plaintiffs) collectively (the "Pérez-Colón Plaintiff Group") Civil Case | Lcda. Ivonne González-Morales | PO Box 9021828 | | | San Juan | PR | 00902-1828 |
| 729700 | Jusino De Morales, Nilsa M | Urb Camino Del Mar | 9542 Calle Plaza Del Mar | | | Toa Baja | PR | 00949 |
| 1520373 | KARMAN AIDA, AIDA E | COND. GARDEN HILLS TOWER | 1S CALLE MIRAMONTE APTO. 402 | | | GUAYNABO | PR | 00966-2030 |
| 1590328 | Khan Khanam, Leena Ferdous | G3 Calle Eucalipto | Colinas de Cupey | | | San Juan | PR | 00926 |
| 1601424 | LABOY ARCE, ANEIDA | JOHN F KENNEDY 18 | | | | ADJUNTAS | PR | 00601 |
| 1203312 | LABOY RODRIGUEZ, FABIAN | HC3 BOX 12521 | | | | YABUCOA | PR | 00767 |
| 1715730 | Lara Derieux, Ivonne | Calle 2 C-13 | Santa Monica | | | Bayamon | PR | 00957 |
| 1548178 | LARACUENTE SANCHEZ, ANGEL | R-6 BUZON 9738 | | | | SAN JUAN | PR | 00926 |
| 1961196 | LATIMER RIVERA, CLARA | CARRT.848 KM 3 H-6 | | | | CAROLINA | PR | 00957 |
| 1961196 | LATIMER RIVERA, CLARA | P.O. Box 86 Sainit | | | | Just St. | PR | 00978-0086 |
| 1156654 | LAUREANO GARCIA, ABRAHAM | HC 645 BOX 6526 | | | | TRUJILLO ALTO | PR | 00976 |
| 1496836 | LEBRON RIVERA, CARLOS JAVIER | CALLE TOLEDO 123 | URB. ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |
| 1248518 | LEBRON SANCHEZ, LILLIAN | LOS COLOBOS PARK | 1003 CALLE OLMO | | | CAROLINA | PR | 00987 |
| 1248518 | LEBRON SANCHEZ, LILLIAN | AUTORIDAD DE ACUEDUCTOS | AVE. BARBOSA #604 | | | HATO REY | PR | 00916 |
| 1248518 | LEBRON SANCHEZ, LILLIAN | AVE BARBOSA #604 | | | | HATO REY | PR | 00916 |
| 265323 | LEON AMARO, GLENDA E. | BOX 586 | | | | MAUNABO | PR | 00707-0000 |
| 1991712 | Leon Cartagena, Jessica | PO Box 370741 | | | | Cayey | PR | 00737 |
| 1944740 | Leon Vazquez, Hipolita | 3-C 56 Dalmacia | Urb. Villa del Rey | | | Caguas | PR | 00727 |

Exhibit BB

Thirty-First Omnibus Objection Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1057859 | LIMERY DONES, MARITZA | RR 6 BOX 7150 | | | | TOA ALTA | PR | 00953 |
| 1057859 | LIMERY DONES, MARITZA | HB-13 CALLE ELIZA TABAREZ | 7MA SECCION, LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 270032 | Lopez Acevedo, Alicia | P.O.BOX 357 | | | | AGUADA | PR | 00602-0357 |
| 798445 | LOPEZ ACEVEDO, ALICIA | PUERTA DEL SOL | 75 JUNIN APT. 1908 | | | SAN JUAN | PR | 00926 |
| 270032 | Lopez Acevedo, Alicia | Cond Puerta del Sol | 75 c/Junin Apt 1908 | | | San Juan | PR | 00926-202 |
| 1079911 | LOPEZ AROCHE, RAFAEL | HC 5 BOX 6594 | | | | AGUAS BUENAS | PR | 00703 |
| 1593312 | LOPEZ BELEN, BENJAMIN | HC-01 | BOX 4739 | | | LAJAS | PR | 00667-9032 |
| 1168846 | LOPEZ COLLET, ANNETTE | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 |
| 1168846 | LOPEZ COLLET, ANNETTE | PO BOX 184 | | | | CAMUY | PR | 00627 |
| 271208 | LOPEZ COLON, VIVIAN T. | URB LEVITTOWN LAKES | A15 | BLVD MONROIG 4TA. SECC | | TOA BAJA | PR | 00949 |
| 271757 | Lopez Diaz, Marilyn | Urb. Los Arboles | C/ Maga M-35 Buzon-229 | | | Rio Grande | PR | 00745 |
| 1177356 | LOPEZ GARCIA, CARLOS J | VILLA FONTANA | MR12 VIA 18 | | | CAROLINA | PR | 00983 |
| 1617187 | LOPEZ GARCIA, PEDRO A. | PO BOX 119 | | | | JUANA DIAZ | PR | 00795 |
| 1668340 | Lopez Oliver, Aidamarie | Hc 01 box 8255 | | | | Hatillo | PR | 00659 |
| 1548262 | Lopez Ortiz, Indira | 2Q6 Sans Souci | | | | Bayamon | PR | 00957 |
| 1647641 | Lopez Pagan, Jose L | HC02 Box 9710 | | | | Guaynabo | PR | 00971-9767 |
| 1204265 | Lopez Reyes, Felix J. | Urb Rivieras de Cupey | GS Calle Coral | | | San Juan | PR | 00926 |
| 275296 | LOPEZ RIVERA, ALBERTO | J-14 CALLE 3 URB TERNATUS CUPEY | | | | TRUJILLO ALTO | PR | 00976 |
| 275296 | LOPEZ RIVERA, ALBERTO | AVE EDUARDO CONDE FINAL | 410 CALLE TAMARINDO | | | SANTURCE | PR | 00915 |
| 10576 | LOPEZ RIVERA, ALBERTO | J14 CALLE 3 URB. TERRAZAS DE CUPEY | | | | TRUJILLO ALTO | PR | 00976 |
| 10576 | LOPEZ RIVERA, ALBERTO | 410 CALLE TAMARINDO | | | | SAN JUAN | PR | 00915 |
| 1522379 | Lopez Rivera, Juan Ramon | Cond. Bello Horizonte | 500 Calle Modesta Apt 1010 | | | San Juan | PR | 00924 |
| 276239 | Lopez Rosado, Dagmarilis | HC 1 Box 4723 | | | | Rincon | PR | 00677 |
| 1175161 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 |
| 277400 | Lopez Velez, Brunilda | HC-01 Box 4115 | BO. Callejones | | | Lares | PR | 00669 |
| 277460 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | | LARES | PR | 00669 |
| 799352 | LOPEZ VELEZ, VIDAL | HC01 BOX 4115 | | | | LARES | PR | 00669 |
| 1512043 | LORA CORDERO, MIGUEL | URB CAPARRA TERRACE | 826 CALLE37 SE | | | SANJUAN | PR | 00921-2236 |
| 1174715 | LORENZO AGRON, BRENDA L | RR 1 BOX 1559 | | | | ANASCO | PR | 00610 |
| 1174715 | LORENZO AGRON, BRENDA L | 1333 HAYWARD AVE | | | | DELTONA | FL | 32738 |
| 1863541 | Lorenzo Cordero, Carmen | Urb Lomas Verdes | 310 Calle Jade | | | Moca | PR | 00676 |
| 1582113 | LOZADA ORTIZ, NILDA | BOX 3444 HC-02 | BO QUEBRADA ARENAS | | | MAUNABO | PR | 00707 |
| 2113824 | Luciano Perez, Edgardo | HC 5 - Box 49051 | | | | Vega Baja | PR | 00693 |
| 923178 | LUGO CASTRO, MARIO | 28-22 CALLE 6 | | | | CAROLINA | PR | 00985 |
| 1189136 | LUGO RAMIREZ, DEBORAH | HC 73 BOX 4866 | | | | NARANJITO | PR | 00719 |
| 1872094 | LUGO SANTIAGO, CONSUELO | TT-23 CALLE 46 | URB JARDINES DEL CARIBE | | | PONCE | PR | 00728 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 8

**<u>Exhibit CC</u>**

Exhibit CC

Thirty-Second Omnibus Objection Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1499034 | ARROYO CARABALLO, MARIA E. | URB. PALACIOS REALES | 44 CALLE RAVENA | TOA ALTA | PR | 00953 |
| 51857 | BETANCOURT COLLAZO, ANA IVONNE | PO BOX 376 | SAN JUST STATION | TRUJILLO ALTO | PR | 00978-376 |
| 51857 | BETANCOURT COLLAZO, ANA IVONNE | URB. CIUDAD JARDIN | CALLE TRINITARIA # 266 | CAROLINA | PR | 00987 |
| 708745 | BORRERO ALDARONDO, MARCIANO E | URB ALTAMIRA LEVITTOWN | AF 3 CALLE 4 | TOA BAJA | PR | 00950 |
| 1046875 | BURGOS RODRIGUEZ, LYMARIS | COND RIO VISTA | APT I204 | CAROLINA | PR | 00987 |
| 1090297 | CARRASQUILLO SEDA, SABY L | URB PUERTO NUEVO | 1121 CALLE 2 SE | SAN JUAN | PR | 00921 |
| 85258 | CEBALLOS FUENTES, RUTH E. | C-10  CALLE 3 URB. EXT. VILLAS DEL PILAR | | CEIBA | PR | 00735 |
| 1454404 | Cruz Sanchez, Lydia | Coop. Titulares Jard de Valencia | 631 Pereira Leal Apt. 801 | San Juan | PR | 00923 |
| 842193 | DIAZ RODRIGUEZ, CINDIA | HC 80 BOX 7721 | | DORADO | PR | 00646-9551 |
| 943084 | FRANCISCO MARTINEZ IRIZARRY ELBA I AYALA R | PO BOX 949 | | SAN GERMAN | PR | 00683 |
| 844248 | GONZALEZ AYALA, GLORIMAR | VILLA COOPERATIVA | A22 CALLE 1 | CAROLINA | PR | 00985-4203 |
| 223301 | HIDALGO FIGUEROA, NIXA ENID | URB. TERRAZAS DE CUPEY | CALLE 6 # B-39 | TRUJILLO ALTO | PR | 00976 |
| 1222360 | IVONNE MEDINA CORTES | 45 Calle Canoabo | | Juncos | PR | 00777 |
| 1222360 | IVONNE MEDINA CORTES | 828 MIGUEL XIORRO | | SAN JUAN | PR | 00924 |
| 366467 | JAUREGUI CASTRO, NORA | URB PARK GARDENS | Y1-15 CALLE VERSALLES | SAN JUAN | PR | 00926 |
| 1440143 | JIMENEZ CARLO, RICKY | 1047 CARITE STREET | URB VALLES DEL LAGO | CAGUAS | PR | 00725 |
| 858745 | LARROY DE LEON, ZOHAMY | PO BOX 40140 | | SAN JUAN | PR | 00940-0140 |
| 1450627 | Lobeto Sanfeliz, Ines | PO Box 2055 | | Isabela | PR | 00662 |
| 274703 | Lopez Perez, Angel L | Urb Ext. Villas Del Pilar | C-10 Calle 3 | Ceiba | PR | 00735 |
| 1245088 | MARCANO GARCIA, JULIO | CALLE LUZ ESTE Q#2 LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1245088 | MARCANO GARCIA, JULIO | CALLE LUZ ESTE Q2 | | TOA BAJA | PR | 00950 |
| 1565545 | Marrero Nieves, Jorge | HC 9 Box 58846 | | Caguas | PR | 00725 |
| 1452076 | MORALES MALDONADO, MANUEL | YI-15 CALLE VERSALLES | URB PARK GARDENS | SAN JUAN | PR | 00926 |
| 349629 | Moya Beniquez, Awilda | 132 Calle Pedro Padilla | | Isabela | PR | 00662 |
| 349629 | Moya Beniquez, Awilda | 2E, Ruta 474 | | Isabela | PR | 00662 |
| 1211967 | RIEFKOHL MOLINA, GRETCHEN | 154 COND TAFT APT 704 | | SAN JUAN | PR | 00911-2057 |
| 1154548 | RIVERA RIVERA, WILLIAM | PO BOX 433 | | GUAYNABO | PR | 00970-0433 |
| 1072652 | Roche Rabell, Norma | Urb. University Gardens | 277B Calle Clemson | San Juan | PR | 00927-4127 |
| 1469240 | Serrano Heredia, Mary Sophy | 22 Anaconda Victor Rojas 1 | | Arecibo | PR | 00612 |
| 1427086 | Tirado Santos, Yajaira | 105 Calle Acadia Apt. 402 | | San Juan | PR | 00926-2030 |
| 1451050 | Velez Carrion, Zulma I | WR-18 Rafael Carrion | Villa Fontana | Carolina | PR | 00987 |
| 699271 | VILLAMIL HERRANS, LOURDES M | Q 2 LUZ ESTE STREET | | TOA BAJA | PR | 00949 |

**<u>Exhibit DD</u>**

Exhibit DD

Thirty-Third Omnibus Objection Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| 1684319 | Diaz Sierra, Ramona | HC 645 Box 8186 | Trujillo Alto | PR | 00976 |
| 1746286 | Febres Arroyo, Yazbel | Urb. Pedregales calle Azabache #45 | Rio Grande | PR | 00745 |