**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 1. | 2/18/2017 | Mattei Perez, Jesus | Dillon, Andy; Soto Velez, Pedro | Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Garcia Miro, Aurelio; Gonzalez Garay, Maria; Mendez Rosado, Andres; Portela Franco, Gerardo; Soto Velez, Pedro | Confidential preliminary draft of presentation regarding pension reform identifying risks to pension system, goals of pension system, and projected expenses and savings related to possible reforms to pension system prepared in connection with Joint Resolution 188 and Act 106 | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 2. | 2/22/2017 | Mendez Rosado, Andres | Rodriguez, Jorge F. | Portela Franco, Gerardo | Confidential preliminary draft of Commonwealth Fiscal Plan projecting general fund revenues and expenses, including both pre-measures and post-measures financial gap between revenues and expenses from 2017 to 2026. | Deliberative Process Privilege | Certification of Commonwealth Fiscal Plan | 3/13/2017 | Yes |
| 3. | 2/23/2017 | Hoyes, Geoffrey | Mendez Rosado, Andres | Facquet, Gabrielle; Portela Franco, Gerardo; Rein, Carol E; Rodriguez, Jorge | Confidential preliminary draft of Commonwealth Fiscal Plan projecting general fund revenues and expenses, including both pre-measures and post- | Deliberative Process Privilege | Certification of Commonwealth Fiscal Plan | 3/13/2017 | Yes |

[1] This log reflects the reasonable and good faith efforts of ERS, the Commonwealth, and AAFAF to log documents withheld on deliberative process privilege or executive privilege grounds in response to the document requests served by Movants.  ERS, the Commonwealth and AAFAF reserve the right to amend or supplement this log.

[2] There are no "BCC" recipients for the documents on this log.

\* Denotes an attorney.

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | F; Urban, Amanda | measures financial gap between revenues and expenses from 2017 to 2026. | | | | |
| 4. | 2/23/2017 | Mendez Rosado, Andres | Rodriguez, Jorge F | Facquet, Gabrielle; Hoyes, Geoffrey; Portela Franco, Gerardo; Rein, Carol E; Urban, Amanda | Confidential preliminary draft of Commonwealth Fiscal Plan projecting general fund revenues and expenses, including both pre-measures and post-measures financial gap between revenues and expenses from 2017 to 2026. | Deliberative Process Privilege | Certification of Commonwealth Fiscal Plan | 3/13/2017 | Yes |
| 5. | 2/25/2017 | Rodriguez, Jorge F | Mattei Pere, Jesus; Fernandez Gonzalez, Blanca | Portela Franco, Gerardo | Confidential preliminary pre-decisional draft of presentation regarding pension reform identifying risks to pension system, goals of pension system, strategies and considerations in achieving the goals of the pension system, and projected expenses and savings related to possible reforms to pension system prepared in connection with expected legislative efforts to reform the pension system. | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 6. | 2/25/2017 | D'Agata, Victor | Portela Franco, Gerardo | | Confidential preliminary draft of Commonwealth Fiscal Plan projecting general fund revenues and expenses, including both pre-measures and post-measures financial gap between revenues and expenses from 2017 to 2026. | Deliberative Process Privilege | Certification of Commonwealth Fiscal Plan | 3/13/2017 | Yes |
| 7. | 2/25/2017 | Rodriguez, Jorge F | D'Agata, Victor; Rodriguez, Jorge F.; Toro, Alberto | Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Gonzalez Garay, Maria; Mattei Perez, Jesus; Mendez Rosado, Andres; Portela Franco, Gerardo; Soto Velez, Pedro | Confidential preliminary pre-decisional draft of presentation regarding pension reform identifying risks to pension system, goals of pension system, strategies and considerations in achieving the goals of the pension system, and projected expenses and savings related to possible reforms to pension system prepared in connection with expected legislative efforts to reform the pension system. | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | Yes |
| 8. | 2/25/2017 | Rodriguez, Jorge F | D'Agata, Victor; and Toro, Alberto | Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Gonzalez Garay, Maria; Mattei Perez, Jesus; | Confidential preliminary pre-decisional draft of presentation regarding pension reform identifying risks to pension system, goals of pension system, strategies and considerations | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | Yes |

3

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Mendez Rosado, Andres; Portela Franco, Gerardo; Soto Velez, Pedro | in achieving the goals of the pension system, and projected expenses and savings related to possible reforms to pension system prepared in connection with expected legislative efforts to reform the pension system. | | | | |
| 9. | 2/25/2017 | Frederique Guzman, Coral | Gonzalez Garay, Maria; Mendez Rosado, Andres; Portela Franco, Gerardo; Soto Velez, Pedro | | Confidential preliminary pre-decisional draft of Fiscal Plan presentation identifying risks to Puerto Rico economy, including underfunded pension system, and identifying several potential legislative initiatives to address underfunded pension system including PayGo. | Deliberative Process Privilege | Certification of Commonwealth Fiscal Plan | 3/13/2017 | Yes |
| 10. | 2/25/2017 | Rodriguez, Jorge F | Frederique Guzman, Coral; Gonzalez Garay, Maria; Mendez Rosado, Andres; Portela Franco, Gerardo; Soto Velez, Pedro | Facquet, Gabrielle; Hoyes, Geoffrey; Rein, Carol E.; Urban, Amanda | Confidential preliminary pre-decisional draft of presentation regarding pension reform identifying risks to pension system, goals of pension system, strategies and considerations in achieving the goals of the pension system, and projected expenses and savings related to possible reforms to pension system prepared in connection with | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | expected legislative efforts to reform the pension system. | | | | |
| 11. | 2/25/2017 | Portela Franco, Gerardo | Mattei Perez, Jesus ; Soto Velez, Pedro | Fernandez Gonzalez, Blanca | Confidential preliminary and privileged pre-decisional draft of pension reform presentation discussing potential impact of switching to PayGo system prepared in anticipation of and analyzing potential impacts of potential legislative efforts reform the pension system. | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | Yes |
| 12. | 2/28/2017 | Gonzalez Garay, Maria | Sanchez-Sifonte, Elias* | Portela Franco, Gerardo; Soto Velez, Pedro | Confidential preliminary pre-decisional draft of Fiscal Plan identifying risks to Puerto Rico economy, including underfunded pension system, and identifying several potential legislative initiatives to address underfunded pension system including PayGo. | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | Yes |
| 13. | 3/1/2017 | Meyer, Lauren K | Torres, Ana E.; Yassin Mahmud, Mohammad* | Drott, Martin; Kreatschman, Tim; Vairo, Joe A. | Confidential preliminary pre-decisional draft of Fiscal Plan identifying risks to Puerto Rico economy, | Deliberative Process Privilege; Attorney | Certification of Commonwealth Fiscal Plan | 3/13/2017 | |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019 <span style="color:red">(Amended April 22, 2019)</span>

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | including underfunded pension system, and identifying several potential legislative initiatives to address underfunded pension system including PayGo. | Client Privilege | | | |
| 14. | 3/1/2017 | Meyer, Lauren K | Torres, Ana E. Yassin Mahmud, Mohammad* | Drott, Martin Kreatschman, Tim Vairo, Joe A. | Confidential preliminary pre-decisional draft of Fiscal Plan presentation identifying risks to Puerto Rico economy, including underfunded pension system, and identifying several potential legislative initiatives to address underfunded pension system including PayGo. | Deliberative Process Privilege; Attorney Client Privilege | Certification of Commonwealth Fiscal Plan | 3/13/2017 | |
| 15. | 3/1/2017 | Yassin Mahmud, Mohammad* | Frederique Guzman, Coral; Gonzalez Garay, Maria; Mendez Rosado, Andres; Soto Velez, Pedro | | Confidential preliminary pre-decisional draft of Fiscal Plan identifying risks to Puerto Rico economy, including underfunded pension system, and identifying several potential legislative initiatives to address underfunded pension system including PayGo. | Deliberative Process Privilege; Attorney Client Privilege | Certification of Commonwealth Fiscal Plan | 3/13/2017 | |
| 16. | 3/1/2017 | Meyer, Lauren K | Torres, Ana E.; Yassin Mahmud, Mohammad* | Drott, Martin; Kreatschman, Tim; Mondell, | Confidential preliminary pre-decisional draft of Fiscal Plan identifying risks to Puerto Rico economy, | Deliberative Process Privilege; Attorney | Certification of Commonwealth Fiscal Plan | 3/13/2017 | |

6

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Dustin; Vairo, Joe A. | including underfunded pension system, and identifying several potential legislative initiatives to address underfunded pension system including PayGo. | Client Privilege | | | |
| 17. | 3/2/2017 | Meyer, Lauren K | Torres, Ana E.; Yassin Mahmud, Mohammad* | Drott, Martin; Kreatschman, Tim; Vairo, Joe A. | Confidential preliminary pre-decisional draft of Fiscal Plan identifying risks to Puerto Rico economy, including underfunded pension system, and identifying several potential legislative initiatives to address underfunded pension system including PayGo. | Deliberative Process Privilege; Attorney Client Privilege | Certification of Commonwealth Fiscal Plan | 3/13/2017 | |
| 18. | 3/10/2017 | Mattei Perez, Jesus | Fernandez Gonzalez, Blanca; Portela Franco, Gerardo | | Draft letter regarding Commonwealth Fiscal Plan submitted to Government of Puerto Rico presenting confidential observations of the ERS administrator, Natalia Palmer, regarding legislative efforts for pension reform. | Deliberative Process Privilege | Certification of Commonwealth Fiscal Plan | 3/13/2017 | |
| 19. | 3/11/2017 | Fernandez Gonzalez, Blanca | Capacete Cabassa, Adriana*; Garau Gonzalez, Ivan* | Mattei Perez, Jesus; Portela Franco, Gerardo; Torres Rodriguez, Sebastián*; | Draft letter regarding Commonwealth Fiscal Plan submitted to Government of Puerto Rico presenting confidential observations of the ERS administrator, | Deliberative Process Privilege; Attorney Client Privilege | Certification of Commonwealth Fiscal Plan | 3/13/2017 | |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Yassin Mahmud, Mohammad* | Natalia Palmer, regarding legislative efforts for pension reform. | | | | |
| 20. | 3/16/2017 | Frederique Guzman, Coral | Andrade, Patricia; Bielenberg, Aaron; Wintner, Todd | Gonzalez Garay, Maria; Frederique Guzman, Coral ; Mendez Rosado, Andres; Portela Franco, Gerardo; Soto Velez, Pedro | Confidential preliminary pre-decisional draft of revised Fiscal Plan identifying risks to Puerto Rico economy, including underfunded pension system, and identifying several potential legislative initiatives to address underfunded pension system including PayGo. | Deliberative Process Privilege | Revision to Commonwealth Fiscal Plan | 4/15/2017 | |
| 21. | 3/26/2017 | Alberts, Sam J.* | Capacete Cabassa, Adriana*; Chesley, Richard*; Fernandez Gonzalez, Blanca; Garau Gonzalez, Ivan*; Mattei Perez, Jesus; Torres Rodriguez, Sebastián; Yassin Mahmud, Mohammad* | Moderson, Martin J.*; Mondell, Dustin; Montgomery, Claude D.; Rapisardi, John J.*; Rodriguez, Jorge | Presentation by DLA Piper discussing overview of strategic considerations regarding ERS and identifying considerations regarding bondholder negotiations, pension restructuring, and timeline for potential legislative efforts to reform the pension system | Deliberative Process Privilege; Attorney-Client Privilege; Attorney Work Product | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 22. | 3/31/2017 | Calvesbert, Edward | Miranda, Edwin; Portela Franco, Gerardo; Rossello, Ricardo; Sanchez-Sifonte, Elias;* Soto Velez, Pedro | | Confidential preliminary pre-decisional draft of revised Fiscal Plan identifying risks to Puerto Rico economy, including underfunded pension system, and identifying several potential legislative initiatives to address underfunded pension system including PayGo. | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Revision to Commonwealth Fiscal Plan | 4/15/2017 | |
| 23. | 3/31/2017 | Mattei Perez, Jesus | Governor Rosselló | Portela Franco, Gerardo; Fernandez Gonzalez, Blanca | Email reflecting legal advice regarding draft stipulation with ERS bondholders and including legal analysis and attorney work product of outside counsel (Dentons) | Executive Privilege; Attorney-Client Privilege; Attorney Work Product | N/A | N/A | |
| 24. | 4/1/2017 | Mendez Rosado, Andres | Frederique Guzman, Coral; Gonzalez Garay, Maria; Soto Velez, Pedro; Yassin Mahmud, Mohammad* | | Confidential preliminary pre-decisional draft of revised Fiscal Plan identifying risks to Puerto Rico economy, including underfunded pension system, and identifying several potential legislative initiatives to address underfunded pension system including PayGo. | Deliberative Process Privilege; Attorney Client Privilege | Revision to Commonwealth Fiscal Plan | 4/15/2017 | |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 25. | 4/16/2017 | Fernandez Gonzalez, Blanca | Mattei Perez, Jesus; Portela Franco, Gerardo; Soto Velez, Pedro | | Spreadsheet identifying potential pension reform measures and conveying advice of outside counsel (Dentons) regarding legal risks related to those reform measures | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 26. | 4/16/2017 | Fernandez Gonzalez, Blanca | Portela Franco, Gerardo | Marrero Rosado, Jose I. | Spreadsheet identifying potential pension reform measures and conveying advice of outside counsel (Dentons) regarding legal risks related to those reform measures | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 27. | 4/23/2017 | Maldonado Morales, Rebecca | Doyle, John | | Draft spreadsheet of Commonwealth Fiscal Plan projecting general fund revenues and expenses, including both pre-measures and post-measures financial gap between revenues and expenses from 2017 to 2026. | Deliberative Process Privilege | Revision to Commonwealth Fiscal Plan | 8/29/2017 | Yes |
| 28. | 4/23/2017 | Fernandez Gonzalez, Blanca | Marrero Rosado, Jose I. | | Email correspondence regarding Paygo projections in connection with ongoing discussions about legislative efforts for pension reform. | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 29. | 4/25/2017 | Mendez Rosado, Andres | Ortiz Fuster, Alexandra M. | Aponte Hernandez, Jorge; Marrero Rosado, Jose I. | Draft spreadsheet of Commonwealth Fiscal Plan projecting general fund revenues and expenses, including both pre-measures | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | and post-measures financial gap between revenues and expenses from 2017 to 2026. | | | | |
| 30. | 4/26/2017 | Fernandez Gonzalez, Blanca | Marrero Rosado, Jose I. | Soto Velez, Pedro; Mendez Rosado, Andres | Email correspondence regarding Paygo projections in connection with ongoing discussions about legislative efforts for pension reform. | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 31. | 4/27/2017 | Fornaris Alfaro, Belen*; | Yamin Rivera, Carlos M.; | Yassin Mahmud, Mohammad* | Draft executive order for discussion and input in preparation for final executive order regarding pension reform efforts. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 32. | 5/1/2017 | Portela Franco, Gerardo | Jaresko, Natalie | Frederique Guzman, Coral; Gonzalez Garay, Maria; Hernandez Garcia, Nicole M.; Mendez Rosado, Andres; Soto Velez, Pedro | Draft spreadsheet of Commonwealth Fiscal Plan projecting general fund revenues and expenses, including both pre-measures and post-measures financial gap between revenues and expenses from 2017 to 2026. | Deliberative Process Privilege | Revision to Commonwealth Fiscal Plan | 8/29/2017 | |
| 33. | 5/1/2017 | Soto Velez, Pedro | Portela Franco, Gerardo | | Draft spreadsheet of Commonwealth Fiscal Plan projecting general fund revenues and expenses, including both pre-measures and post-measures financial gap between revenues and expenses from 2017 to 2026. | Deliberative Process Privilege | Revision to Commonwealth Fiscal Plan | 8/29/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 34. | 5/4/2017 | Camporreale Mundo, Alejandro | Vizcarrondo, Rosemarie | Hernandez Garcia, Nicole M.; Portela Franco, Gerardo | Spreadsheet regarding potential pension reform measures and conveying advice of outside counsel (Dentons) regarding potential legal challenges regarding to proposed pension reform measures | Deliberative Process Privilege; Attorney Client Privilege | | | Yes |
| 35. | 5/17/2017 | Doyle, John | Chepenik, Adam; Doyle, John; Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Maldonado Morales, Rebecca; Marrero Rosado, Jose I.; Mendez Rosado, Andres; Porepa, Jodi; Sanchez, Mauricio; Santambrogio, Juan; Vazquez-Rivera, Jose | Fornia, William; Wintner, Todd | Email correspondence discussing financial analysis of pension reform efforts prepared in anticipation of possible pension reform legislation | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 36. | 5/17/2017 | Doyle, John | Chepenik, Adam; Doyle, John; Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Maldonado Morales, Rebecca; Marrero Rosado, Jose I.; Mendez Rosado, Andres; Porepa, Jodi; Santambrogio, Juan; Vazquez-Rivera, Jose | | Email correspondence discussing financial analysis of pension reform efforts prepared in anticipation of possible pension reform legislation | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 37. | 5/17/2017 | Marrero Rosado, Jose I. | Scherrer, Fernando | | Email correspondence discussing financial analysis of pension reform efforts prepared in anticipation of possible pension reform legislation | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 38. | 5/17/2017 | Hernandez Garcia, Nicole M. | Gonzalez Garay, Maria; Fernandez Gonzalez, Blanca; | Soto Velez, Pedro | Email correspondence discussing financial analysis of pension reform efforts prepared in anticipation of | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |

13

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | Frederique Guzman, Coral; Loran Butron, Gerardo; Portela Franco, Gerardo | | possible pension reform legislation | | | | |
| 39. | 5/17/2017 | Gonzalez Garay, Maria | Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Hernandez Garcia, Nicole M.; Loran Butron, Gerardo; Portela Franco, Gerardo | Soto Velez, Pedro | Email correspondence discussing financial analysis of pension reform efforts prepared in anticipation of possible pension reform legislation | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 40. | 5/17/2017 | Gonzalez Garay, Maria | Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Loran Butron, Gerardo; Portela Franco, Gerardo | Hernandez Garcia, Nicole M.; Soto Velez, Pedro | Email correspondence discussing financial analysis of pension reform efforts prepared in anticipation of possible pension reform legislation | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |

14

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 41. | 5/17/2017 | Portela Franco, Gerardo | Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Gonzalez Garay, Maria; Loran Butron, Gerardo | Hernandez Garcia, Nicole M.; Soto Velez, Pedro | Email correspondence discussing financial analysis of pension reform efforts prepared in anticipation of possible pension reform legislation | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 42. | 5/17/2017 | Gonzalez Garay, Maria | Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Loran Butron, Gerardo; Portela Franco, Gerardo | Hernandez Garcia, Nicole M.; Soto Velez, Pedro | Email correspondence discussing financial analysis of pension reform efforts prepared in anticipation of possible pension reform legislation | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 43. | 5/17/2017 | Portela Franco, Gerardo | Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Gonzalez Garay, Maria; Loran Butron, Gerardo | Hernandez Garcia, Nicole M.; Soto Velez, Pedro | Email correspondence discussing financial analysis of pension reform efforts prepared in anticipation of possible pension reform legislation | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 44. | 5/17/2017 | Loran Button, Gerardo | Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Gonzalez Garay, Maria | Portela Franco, Gerardo; Hernandez Garcia, Nicole M.; Soto Velez, Pedro | Email correspondence discussing financial analysis of pension reform efforts prepared in anticipation of possible pension reform legislation | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 45. | 5/17/2017 | Hernandez Garcia, Nicole M. | Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Gonzalez Garay, Maria; Loran Button, Gerardo; Portela Franco, Gerardo | Soto Velez, Pedro | Email correspondence discussing financial analysis of pension reform efforts prepared in anticipation of possible pension reform legislation | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 46. | 5/19/2017 | Camporreale Mundo, Alejandro | ope@fortaleza.pr.gov (Fortaleza email list) | Portela Franco, Gerardo | Spreadsheet regarding potential pension reform measures and conveying advice of outside counsel (Dentons) regarding potential legal challenges to proposed pension reform measures | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | Yes |
| 47. | 5/21/2017 | Marrero Rosado, Jose I. | Sanchez, Mauricio; Scherrer, Fernando | Fernandez Gonzalez, Blanca; Frederique | Email correspondence discussing financial analysis of pension reform efforts prepared in anticipation of | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Guzman, Coral; Sullivan, Marcus | possible pension reform legislation | | | | |
| 48. | 5/26/2017 | Scherrer, Fernando | Chepenik, Adam; Santambrogio, Juan | Doyle, John; Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Maldonado Morales, Rebecca; Marrero Rosado, Jose I.; Rivera, Alina; Sanchez, Mauricio; Sullivan, Marcus; Vazquez-Rivera, Jose | Draft spreadsheet containing financial analysis of potential PayGo costs and revenues prepared to assess financial impact of potential transition to PayGo system. | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 49. | 5/28/2017 | Fernandez Gonzalez, Blanca | Mattei Perez, Jesus; Yassin Mahmud, Mohammad* | | Draft spreadsheet containing financial analysis of potential PayGo costs and revenues prepared in preparation of impact on potential transition to PayGo system. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 50. | 5/29/2017 | Yamin Rivera, Carlos M* | Alvarez Lopez, Marta G.; Fernandez Gonzalez, Blanca; Mattei Perez, | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting comments and opinions of outside cousnel to AAFAF (Ferdinand Ocasio) regarding PayGo system structure, new | Deliberative Process Privilege; Attorney Client Privilege; Attorney | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | Jesus; Torres Rodriguez, Sebastián; Yassin Mahmud, Mohammad* | | defined contribution plan, and responsibilities of retirement board | Work Product | | | |
| 51. | 5/31/2017 | Wintner, Todd | Bielenberg, Aaron; D'Agata, Victor; Fornia, William; Hernandez, Kari; Klempner, Bryce; McCall-Landry, Dylan; Ojas, Shah | Fernandez Gonzalez, Blanca; Kang, John; Mattei Perez, Jesus; Mondell, Dustin; Parlen, Andrew*; Taylor, Jennifer*; Uhland, Suzzanne*; Yassin Mahmud, Mohammad* | Draft spreadsheet of Commonwealth Fiscal Plan projecting general fund revenues and expenses, including both pre-measures and post-measures financial gap between revenues and expenses from 2017 to 2026. | Deliberative Process Privilege; Attorney Client Privilege | Revision to Commonwealth Fiscal Plan | 8/29/2017 | Yes |
| 52. | 6/1/2017 | Yamin Rivera, Carlos M* | Fernandez Gonzalez, Blanca | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting comments and opinions of outside counsel to AAFAF (Ferdinand Ocasio), AAFAF lawyers, and AAFAF officials regarding PayGo system structure, new defined contribution plan, and responsibilities of retirement board | Deliberative Process Privilege; Attorney Client Privilege; Attorney Work Product | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 53. | 6/1/2017 | Yamin Rivera, Carlos M* | Alvarez Lopez, Marta G. | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting comments and opinions of outside counsel to AAFAF (Ferdinand Ocasio), AAFAF lawyers, and AAFAF officials regarding PayGo system structure, new defined contribution plan, and responsibilities of retirement board | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 54. | 6/4/2017 | Mendez Rosado, Andres | Portela Franco, Gerardo | Frederique Guzman, Coral; Hernandez Garcia, Nicole M.; Mendez Rosado, Andres; Soto Velez, Pedro; Yassin Mahmud, Mohammad* | Confidential spreadsheet of FY 2018 Fiscal Plan to OMB Budget Reconciliation regarding revenue and expenses prepared to guide discussion on potential legislative efforts to reform pension system. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 55. | 6/5/2017 | Mendez Rosado, Andres | Portela Franco, Gerardo | Frederique Guzman, Coral; Hernandez Garcia, Nicole M.; Mendez Rosado, Andres; Soto Velez, Pedro; | Confidential spreadsheet of FY 2018 Fiscal Plan to OMB Budget Reconciliation regarding revenue and expenses prepared to guide discussion on potential legislative efforts to reform pension system. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Yassin Mahmud, Mohammad* | | | | | |
| 56. | 6/5/2017 | Mendez Rosado, Andres | Portela Franco, Gerardo | Frederique Guzman, Coral; Hernandez Garcia, Nicole M.; Mendez Rosado, Andres; Soto Velez, Pedro; Yassin Mahmud, Mohammad* | Confidential spreadsheet of pension related inflows and outflows for FY 2018 prepared to guide discussion on potential legislative efforts to reform pension system. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 57. | 6/5/2017 | Mendez Rosado, Andres | Portela Franco, Gerardo | Frederique Guzman, Coral; Hernandez Garcia, Nicole M.; Mendez Rosado, Andres; Soto Velez, Pedro; Yassin Mahmud, Mohammad* | Confidential spreadsheet of pension related inflows and outflows for FY 2018 prepared to guide discussion on potential legislative efforts to reform pension system. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 58. | 6/5/2017 | Mendez Rosado, Andres | Portela Franco, Gerardo | Frederique Guzman, Coral; Hernandez Garcia, Nicole M.; Mendez Rosado, Andres; Soto Velez, Pedro; Yassin Mahmud, Mohammad* | Confidential spreadsheet of FY 2018 Fiscal Plan to OMB Budget Reconciliation regarding revenue and expenses prepared to guide discussion on potential legislative efforts to reform pension system. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 59. | 6/5/2017 | Portela Franco, Gerardo | Cosme Nazario, Rosanna | | Confidential spreadsheet of FY 2018 Fiscal Plan to OMB Budget Reconciliation regarding revenue and expenses prepared to guide discussion on potential legislative efforts to reform pension system. | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 60. | 6/5/2017 | Mendez Rosado, Andres | Portela Franco, Gerardo | Frederique Guzman, Coral; Hernandez Garcia, Nicole M.; Mendez Rosado, Andres; Soto Velez, Pedro; Yassin Mahmud, Mohammad* | Confidential spreadsheet of pension related inflows and outflows for FY 2018 prepared to guide discussion on potential legislative efforts to reform pension system. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 61. | 6/6/2017 | Yamin Rivera, Carlos M* | Alvarez Lopez, Marta G.; Fernandez Gonzalez, Blanca; Yamin Rivera, Carlos M*; Yassin Mahmud, Mohammad* | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 62. | 6/6/2017 | Alvarez Lopez, Marta G. | Yamin Rivera, Carlos M* | Fernandez Gonzalez, Blanca; Yassin Mahmud, Mohammad* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding PayGo System structure, new defined contribution plan, and responsibilities of retirement board. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 63. | 6/6/2017 | Fernandez Gonzalez, Blanca | Alvarez Lopez, Marta G.; Yamin Rivera, Carlos M*; Yassin Mahmud, Mohammad* | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding PayGo System structure, new defined contribution plan, | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | and responsibilities of retirement board. | | | | |
| 64. | 6/6/2017 | Fernandez Gonzalez, Blanca | Alvarez Lopez, Marta G.; Yamin Rivera, Carlos M*; Yassin Mahmud, Mohammad* | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 65. | 6/6/2017 | Mendez Rosado, Andres | Romeu, Rafael; Santambrogio, Juan | Chepenik, Adam; Porepa, Jodi; Portela Franco, Gerardo; Soto Velez, Pedro; Wintner; Todd; Wolfe, Andrew | Confidential spreadsheet of FY18 central government financial projections prepared to guide discussion on potential legislative efforts to reform pension system. | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 66. | 6/6/2017 | Mendez Rosado, Andres | Santambrogio, Juan; Romeu, Rafael; D'Agata, Victor | Chepenik, Adam; Porepa, Jodi; Portela Franco, Gerardo; Soto Velez, Pedro; Wintner; Todd; Wolfe, Andrew | Confidential spreadsheet of FY18 central government financial projections prepared to guide discussion on potential legislative efforts to reform pension system. | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 67. | 6/6/2017 | Fernandez Gonzalez, Blanca | Alvarez Lopez, Marta G.; Yamin Rivera, Carlos M*; Yassin Mahmud, Mohammad* | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 68. | 6/7/2017 | Yamin Rivera, Carlos M* | Yamin Rivera, Carlos M* | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 69. | 6/14/2017 | Fernandez Gonzalez, Blanca | Yamin Rivera, Carlos M* | Alvarez Lopez, Marta G.; Yassin Mahmud, Mohammad* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 70. | 6/14/2017 | Yamin Rivera, Carlos M. | Alvarez Lopez, Marta G.; Fernandez Gonzalez, Blanca; Yassin | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |

24

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | Mahmud, Mohammad* | | | | | | |
| 71. | 6/14/2017 | Alvarez Lopez, Marta G. | Fernandez Gonzalez, Blanca; Yamin Rivera, Carlos M*; Yassin Mahmud, Mohammad* | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 72. | 6/14/2017 | N/A (loose document) | N/A | N/A | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 73. | 6/14/2017 | Alvarez Lopez, Marta G. | Fernandez Gonzalez, Blanca; Yamin Rivera, Carlos M*; Yassin Mahmud, Mohammad* | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 74. | 6/14/2017 | Yassin Mahmud, Mohammad* | Mesa Pabon, Philippe;* Saavedra Perez, Yadira* | Fernandez Gonzalez, Blanca; Yamin Rivera, Carlos M* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 75. | 6/14/2017 | Yamin Rivera, Carlos M* | Alvarez Lopez, Marta G.; Fernandez Gonzalez, Blanca; Yassin Mahmud, Mohammad* | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 76. | 6/14/2017 | Fernandez Gonzalez, Blanca | Yamin Rivera, Carlos M* | Alvarez Lopez, Marta G.; Yassin Mahmud, Mohammad* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 77. | 6/15/2017 | Saavedra Perez, Yadira* | Maldonado Gautier, Raul; Marrero Rosado, Jose I. | Rosario, Ramon | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 78. | 6/15/2017 | Yassin Mahmud, Mohammad * | Sanchez-Sifonte, Elias* | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF officials, including in-house counsel, regarding PayGo system structure, new defined contribution plan, and responsibilities of retirement board | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 79. | 6/16/2017 | Santiago Maldonado, Maribel | Yamin Rivera, Carlos M.* | Hernandez Garcia, Nicole M.; Hernandez Munoz, Maria I.; Nazario Briceno, Betsy; Yassin Mahmud, Mohammad * | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF officials regarding treatment of benefits under PayGo system and new defined contribution plan | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 80. | 6/16/2017 | Yamin Rivera, Carlos M.* | Alvarez Lopez, Marta G.; Fernandez Gonzalez, Blanca | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF officials regarding treatment of benefits under PayGo system and new defined contribution plan | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 81. | 6/16/2017 | Santiago Maldonado, Maribel | Yamin Rivera, Carlos M.* | Hernandez Garcia, Nicole M.; Hernandez Munoz, Maria I.; Nazario Briceno, Betsy; Yassin Mahmud, Mohammad * | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF officials regarding treatment of benefits under PayGo system and new defined contribution plan | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 82. | 6/19/2017 | Mesa Pabon, Phillipe* | Yamin Rivera, Carlos M*; Yassin Mahmud, Mohammad * | Saavedra Perez, Yadira* | Confidential, pre-decisional, deliberative draft of Joint Resolution 188 reflecting opinions and of AAFAF and Fortaleza officials regarding revisions to the text of Joint Resolution 188 | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Joint Resolution 188 | 8/23/2017 | |
| 83. | 6/20/2017 | Mesa Pabon, Phillipe* | Cruz Rivera, Roxana; Maldonado Morales, Rebecca; Marrero Rosado, Jose I. | Rosario, Ramon | Confidential, pre-decisional, deliberative draft of Joint Resolution 188 reflecting comments and opinions of Fortaleza and AAFAF officials, including in-house counsel, regarding revisions to the text of Joint Resolution 188 | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Joint Resolution 188 | 8/23/2017 | |
| 84. | 6/20/2017 | Yamin Rivera, Carlos* | Mesa Pabon, Phillipe*; Saavedra Perez, Yadira* | Fernandez Gonzalez, Blanca; Yassin Mahmud, Mohammad * | Confidential, pre-decisional, deliberative draft of Joint Resolution 188 reflecting comments and opinions of Fortaleza and AAFAF officials, including in-house | Deliberative Process Privilege; Executive Privilege; Attorney | Enactment of Joint Resolution 188 | 8/23/2017 | |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | counsel, regarding revisions to the text of Joint Resolution 188 | Client Privilege | | | |
| 85. | 6/20/2017 | Fernandez Gonzalez, Blanca | Alvarez Lopez, Marta G. | Mattei Perez, Jesus; Yamin Rivera, Carlos*; Yassin Mahmud, Mohammad * | Confidential, pre-decisional, deliberative preliminary draft of presentation regarding pension reform describing PayGo system, new defined contribution plan, administrative structure, implementation plan, and discussing public policy decisions. Prepared in connection with Joint Resolution 188 and Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | Yes |
| 86. | 6/20/2017 | Tirado Soto, Cecile | Collazo Rodriguez, Luis | | Confidential, pre-decisional, deliberative preliminary draft of presentation to the retirement board regarding retirement system assets and cash flows, and making recommendations on policy decisions. Prepared in connection with Joint Resolution 188 and Act 106. | Deliberative Process Privilege | Enactment of Joint Resolution 188 and Act 106 | 6/25/2017 and 8/23/2017 | |
| 87. | 6/27/2017 | Gonzalez Garay, Maria | Alvarez Lopez, Marta G.; Camporreale Mundo, Alejandro; Fernandez | Hernandez Garcia, Nicole M.; Portela Franco, Gerardo; Soto Velez, Pedro | Confidential, pre-decisional, deliberative preliminary draft of presentation regarding fiscal reporting to FOMB, rightsizing measures, healthcare reform, and pension reform, | Deliberative Process Privilege; Attorney-Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |

29

ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | Gonzalez, Blanca; Frederique Guzman, Coral; Hernandez Pastrana, Adriana | | including discussing key outstanding issues, policy decision points, and implementation plan with respect to each. Prepared in connection with Act 106. | | | | |
| 88. | 6/27/2017 | Gonzalez Garay, Maria | Alvarez Lopez, Marta G.; Camporreale Mundo, Alejandro; Fernandez Gonzalez, Blanca; Frederique Guzman, Coral; Hernandez Pastrana, Adriana | Hernandez Garcia, Nicole M; Portela Franco, Gerardo; Soto Velez, Pedro | Confidential, pre-decisional, deliberative preliminary draft of memorandum of understanding between the central government, Secretary of Treasury, ERS, and AAFAF regarding calculation of retirement benefits, calculation of PayGo fees, invoicing and set-off of PayGo fees, and other issues relating to implementation of the PayGo system. Prepared by in-house counsel to AAFAF in connection with the implementation of Joint Resolution 188 | Deliberative Process Privilege; Attorney Client Privilege | Memorandum of Understanding | | Yes |
| 89. | 6/27/2017 | Fernandez Gonzalez, Blanca | Rodriguez, Luis Collazo; Rodriguez, Omar | Alvarez Lopez, Marta G.; Peña Montañez, Francisco; Tirado Soto, Cecile; Yassin Mahmud, Mohammad* | Confidential, pre-decisional, deliberative preliminary draft of memorandum of understanding between the central government, Secretary of Treasury, ERS, and AAFAF regarding | Deliberative Process Privilege; Attorney Client Privilege | Memorandum of Understanding | | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | calculation of retirement benefits, calculation of PayGo fees, invoicing and set-off of PayGo fees, and other issues relating to implementation of the PayGo system. Prepared by in-house counsel to AAFAF in connection with the implementation of Joint Resolution 188 | | | | |
| 90. | 7/3/2017 | Yamin Rivera, Carlos M* | Yamin Rivera, Carlos M* | Yamin Rivera, Carlos M* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and Fortaleza and AAFAF officials, including in-house counsel, regarding PayGo system structure, new defined contribution plan, and responsibilities of retirement board | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 91. | 7/6/2017 | Yamin Rivera, Carlos M* | Yamin Rivera, Carlos M* | Yamin Rivera, Carlos M* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of Fortaleza and AAFAF officials, including in-house counsel, regarding treatment and payment of benefits under PayGo system and new defined contribution plan | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 92. | 7/6/2017 | Yamin Rivera, Carlos M* | Yamin Rivera, Carlos M* | Yamin Rivera, Carlos M* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and Fortaleza and AAFAF officials, including in-house counsel, regarding PayGo system structure, new defined contribution plan, and responsibilities of retirement board | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 93. | 7/6/2017 | Yamin Rivera, Carlos M* | Yamin Rivera, Carlos M* | Yamin Rivera, Carlos M* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and Fortaleza and AAFAF officials, including in-house counsel, regarding PayGo system structure, new defined contribution plan, and responsibilities of retirement board | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 94. | 7/7/2017 | Yamin Rivera, Carlos M* | Fernandez Gonzalez, Blanca; Hernandez Garcia, Nicole M. | Yassin Mahmud, Mohammad* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 95. | 7/7/2017 | Yamin Rivera, Carlos M* | Arias , Eduardo J.; Del Valle, Manuel E. | Yassin Mahmud, Mohammad* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 96. | 7/7/2017 | Yamin Rivera, Carlos M* | Fernandez Gonzalez, Blanca; Hernandez Garcia, Nicole M. | Yassin Mahmud, Mohammad* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 97. | 7/8/2017 | Yamin Rivera, Carlos M* | Yamin Rivera, Carlos M* | Yamin Rivera, Carlos M* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of Fortaleza and AAFAF officials, including in-house counsel, regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 98. | 7/8/2017 | Del Valle, Manuel E. | Yamin Rivera, Carlos M* | Arias , Eduardo J.; Yassin Mahmud, Mohammad* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of Fortaleza and AAFAF officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 99. | 7/9/2017 | Yamin Rivera, Carlos M* | Del Valle, Manuel E. | Hernandez Garcia, Nicole M.; Yassin | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to | Deliberative Process Privilege; Attorney | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Mahmud, Mohammad* | AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Client Privilege | | | |
| 100. | 7/9/2017 | Yamin Rivera, Carlos M* | Saavedra Perez, Yadira* | Yassin Mahmud, Mohammad* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 101. | 7/9/2017 | Yamin Rivera, Carlos M* | Yamin Rivera, Carlos M | Yamin Rivera, Carlos M* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 102. | 7/10/2017 | Yamin Rivera, Carlos M* | Alvarez Lopez, Marta G.; Fernandez Gonzalez, Blanca | Yamin Rivera, Carlos M* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 103. | 7/10/2017 | Alvarez Lopez, Marta G. | Fernandez Gonzalez, Blanca | Yamin Rivera, Carlos M* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outisde counsel to AAFAF (Ferdinand Ocasio) | Deliberative Process Privilege; Attorney | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | and Fortaleza and AAFAF officials regarding treatment of benefits under PayGo system and structure of new defined benefit plan | Client Privilege | | | |
| 104. | 7/12/2017 | Yamin Rivera, Carlos M* | Mesa Pabon, Philippe*; Saavedra Perez, Yadira* | Fernandez Gonzalez, Blanca; Yassin Mahmud, Mohammad* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 105. | 7/12/2017 | Huertas Acevedo, Wanda | Rivera Rondón, Noemi; Soto Tirado, Cecile | Peña Montañez, Francisco; Rodriguez, Omar; Quiñones Sierra, Viviana; Arocho Santiago, Vilma; Alvarado Rivera, Maritza; Clemente Rosado, Sandra E; Canales Lopez, Zulma; Maldonado Colon, Alba; Hernandez Arocho, Elmer; Alvarez Ruiz, Yaritza; Acosta Melendez, | Confidential, pre-decisional, deliberative preliminary draft of presentation to employers covered by PayGo system regarding PayGo implementation, collection of PayGo fees, and enforcement mechanisms and penalties for nonpayment. | Deliberative Process Privilege | Implementation of Act 106 | 8/23/2017 | |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Carlos; Batista Martinez, Valeria A; Collazo Rodriguez, Luis* | | | | | |
| 106. | 7/13/2017 | Yamin Rivera, Carlos M.* | Saavedra Perez, Yadira* | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | |
| 107. | 7/17/2017 | N/A (loose document) | N/A | N/A | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding employers to be covered by | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | PayGo system and treatment and calculation of benefits under PayGo system. | | | | |
| 108. | 7/17/2017 | N/A (loose document) | N/A | N/A | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 109. | 7/17/2017 | Saavedra Perez, Yadira* | Yamin Rivera, Carlos M.* | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 110. | 7/17/2017 | Mesa Pabón, Philippe* | Yassin Mahmud, Mohammad; * Yamin Rivera, Carlos M.; * Maldonado, Raul; Marrero Rosado, José I.; | Rosario, Ramon; Saavedra Perez, Yadira* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | Orona, Alfonso; Portela Franco, Gerardo; Pena, Francisco; Maldonado; Rebeca | | | | | | |
| 111. | 7/17/2017 | Yamin Rivera, Carlos M.* | Fernandez Gonzalez, Blanca; Alvarez Lopez, Marta G; | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 112. | 7/17/2017 | Yamin Rivera, Carlos M.* | N/A | N/A | Confidential, pre-decisional, deliberative draft of Act 106, attached to unsent draft email, reflecting opinions and advice of AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 113. | 7/17/2017 | Yamin Rivera, Carlos M.* | Yassin Mahmud, Mohammad;* Fernandez Gonzalez, Blanca; Alvarez Lopez, Marta G.; Capacete | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and AAFAF and Fortaleza officials regarding employers to be covered by PayGo system and treatment | Deliberative Process Privilege; Attorney-Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | Cabassa, Adriana* | and calculation of benefits under PayGo system | | | | | |
| 114. | 7/17/2017 | Yamin Rivera, Carlos M.* | Bauer, Hermann* | Portela Franco, Gerardo; Hernandez Garcia, Nicole M.; Fernandez Gonzalez, Blanca; Yassin Mahmud, Mohammad | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of outside counsel to AAFAF (Ferdinand Ocasio) and Fortaleza and AAFAF officials, including in-house counsel, regarding employers to be covered by PayGo system and treatment and calculation of benefits under PayGo system | Deliberative Process Privilege; Attorney-Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 115. | 7/17/2017 | Yamin Rivera, Carlos M.* | Bauer, Hermann* | Portela Franco, Gerardo; Hernandez Garcia, Nicole M.; Fernandez Gonzalez, Blanca; Yassin Mahmud, Mohammad* | Confidential, pre-decisional, deliberative draft of Act 106 (enacted August 23, 2017) reflecting comments and opinions of AAFAF officials | Deliberative Process Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| 116. | 7/17/2017 | Mesa Pabón, Philippe* | Yassin Mahmud, Mohammad*; Yamin Rivera, Carlos M.*; Maldonado, Raul; Marrero Rosado, José I.; Orona, Alfonso; Portela Franco, Gerardo; Pena, Francisco; Maldonado, Rebeca | Rosario, Ramon; Saavedra Perez, Yadira* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 117. | 7/17/2017 | Mesa Pabón, Philippe* | Yassin Mahmud, Mohammad;* Yamin Rivera, Carlos M.;* Maldonado, Raul; Marrero Rosado, José I.; Orona, Alfonso; | Rosario, Ramon; Saavedra Perez, Yadira* | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay***

April 14, 2019 (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | Portela Franco, Gerardo; Pena, Francisco; Maldonado; Rebeca | | | | | | |
| 118. | 7/18/2017 | Yamin Rivera, Carlos M.* | Sanchez Sifonte, Elias* | Yassin Mahmud, Mohammad; Fernandez Gonzalez, Blanca; Portela Franco, Gerardo; Hernandez Garcia, Nicole M. | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege; Executive Privilege; Attorney Client Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 119. | 7/18/2017 | Fernandez Gonzalez, Blanca | Peña Montañez, Francisco | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 120. | 7/19/2017 | Rivera Díaz, Armando | Marrero Rosado, Jose I. | | Confidential, pre-decisional, deliberative preliminary draft of Teachers Retirement System fiscal plan discussing system's assets and liabilities, options to address liquidity crisis, including PayGo financing, and potential legal and | Deliberative Process Privilege | Certification of TRS Fiscal Plan | No plan has yet been certified | Yes |

**ERS, the Commonwealth, and AAFAF's Privilege Log of Materials Withheld in Response to Document Requests Related to** *Motion of Certain Secured Creditors of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico for Relief from the Automatic Stay*

April 14, 2019  (Amended April 22, 2019)

| Doc.[1] | Date | From | To | CC[2] | Description | Privilege Basis | Decision(s) | Date of Decision | Previously Marked Privileged or Confidential |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | administrative issues in connection with PayGo conversion, reflecting opinions of Fortaleza officials. | | | | |
| 121. | 7/20/2017 | Ortiz Fuster, Alexandra M. | Marrero Rosado, Jose I. | | Confidential, pre-decisional, deliberative draft of Act 106 reflecting opinions and advice of AAFAF and Fortaleza officials regarding revisions to text of Act 106. | Deliberative Process Privilege | Enactment of Act 106 | 8/23/2017 | Yes |
| 122. | 8/3/2017 | Tirado Soto, Cecile | Sarriera Requena, Bibiana* Collazo Rodriguez, Luis | Rodriguez Vega, Anais* | Confidential, pre-decisional, deliberative preliminary draft of presentation to employers covered by PayGo system regarding PayGo implementation, collection of PayGo fees, and enforcement mechanisms and penalties for nonpayment. | Deliberative Process Privilege; Attorney Client Privilege | Implementation of Act 106 | 8/23/2017 | |
| 123. | 8/12/2017 | Yamin, Carlos* | Mesa Pabón, Philippe*; Yadira Saavedra, Perez* | Fernandez Gonzalez, Blanca | Confidential, pre-decisional, deliberative communication commenting and providing opinions on PayGo system and calculation of PayGo fees in connection with Act 106 | Deliberative Process Privilege; Executive Privilege; Attorney-Client Privilege | Enactment of Act 106 | 8/23/2017 | |